**Exhibit B**

**Fee Detail**



# INVOICE

445 Broadhollow Rd, Suite 410

Melville, NY 11747

**DATE:** February 10, 2025

**Invoice Number** BLWave8LEASESALE

**BILL TO:**   Jonathan Ramsden

Big Lots Inc

4900 E. Dublin-Granville Road

Columbus, OH 43081

| DESCRIPTION | AMOUNT |
|---|---|
| Lease Sale Fee for Waves 8-9 ($500 per x 25 locations) | $          12,500.00 |
| **TOTAL:** | $          12,500.00 |

**Send Checks to Above address or**

**Make All Wires Payable To:**

JP Morgan Chase Bank

A&G Realty Partners

445 Broadhollow Rd, Suite 410

Melville, NY 11747

Account #: 404526712

Routing #: 021000021

All fees due to A&G winthin ten (10) business days of receipt

| 25 | $ | 12,500.00 | $ | 12,500.00 |
| --- | --- | --- | --- | --- |

| Store Num | Store Name | Marketing Fee ($500 per) | Total Fee | | Comments |
| --- | --- | --- | --- | --- | --- |
| 1087 | PORTER | $ 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 1384 | FORT WALTON BEACH | $ 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 1451 | SAN ANTONIO | $ 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 1763 | ATLANTA | $ 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 1922 | MERIDIAN | $ 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4124 | PHOENIX | $ 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4148 | WEBSTER | $ 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4278 | MURRIETA | $ 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4315 | LOS ANGELES | $ 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4465 | MEDFORD | $ 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4470 | HERMISTON | $ 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4575 | TULARE | $ 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4601 | MOSES LAKE | $ 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4639 | LAS VEGAS | $ 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4655 | BAKERSFIELD | $ 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4666 | ROSEBURG | $ 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4677 | SPARKS | $ 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 5091 | ORLANDO | $ 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 1200 | SOUTH BEND | $ 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4538 | LONGVIEW | $ 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4558 | YAKIMA | $ 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 472 | SUFFOLK | $ 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 1386 | CHALMETTE | $ 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4469 | KENNEWICK | $ 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4712 | REDDING | $ 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |



# INVOICE

445 Broadhollow Rd, Suite 410

Melville, NY 11747

**DATE:** December 17, 2024

**Invoice Number** BL2LEASESALE

**BILL TO:** Jonathan Ramsden

Big Lots Inc

4900 E. Dublin-Granville Road

Columbus, OH 43081

| DESCRIPTION | AMOUNT |
|---|---|
| 33 Lease sales with proceeds of $2,417,962.912 X 3% | $ 72,538.89 |
| 119 additional leases marketed at $500 each | $ 59,500.00 |
| **TOTAL:** | $ 132,038.89 |

**Send Checks to Above address or**

**Make All Wires Payable To:**

JP Morgan Chase Bank

A&G Realty Partners

445 Broadhollow Rd, Suite 410

Melville, NY 11747

Account #: 404526712

Routing #: 021000021

All fees due to A&G winthin ten (10) business days of receipt

| Store Num | Store Name | Gross High Bid | Fee (3% of Sale) | Marketing Fee ($500 per) | Total Fee | Comments |
|---|---|---|---|---|---|---|
| 152 | | $ 2,417,962.91 | $ 72,538.89 | $ 59,500.00 | $ 132,038.89 | |
| 4483 | MISSION VIEJO | $ 250,000.00 | $ 7,500.00 | $ - | $ 7,500.00 | Sale |
| 5444 | ORLANDO | $ 217,000.00 | $ 6,510.00 | $ - | $ 6,510.00 | Sale |
| 4599 | SALINA | $ 138,250.00 | $ 4,147.50 | $ - | $ 4,147.50 | Sale |
| 4098 | CHINO | $ 100,000.00 | $ 3,000.00 | $ - | $ 3,000.00 | Sale |
| 4014 | FONTANA | $ 100,000.00 | $ 3,000.00 | $ - | $ 3,000.00 | Sale |
| 5471 | DENHAM SPRINGS | $ 100,000.00 | $ 3,000.00 | $ - | $ 3,000.00 | Sale |
| 4568 | GREEN VALLEY | $ 88,250.00 | $ 2,647.50 | $ - | $ 2,647.50 | Sale |
| 4164 | FRESNO | $ 88,250.00 | $ 2,647.50 | $ - | $ 2,647.50 | Sale |
| 4555 | NORTH HIGHLANDS | $ 88,250.00 | $ 2,647.50 | $ - | $ 2,647.50 | Sale |
| 4295 | SPRING VALLEY | $ 88,250.00 | $ 2,647.50 | $ - | $ 2,647.50 | Sale |
| 4328 | TORRANCE | $ 88,250.00 | $ 2,647.50 | $ - | $ 2,647.50 | Sale |
| 1171 | STOCKBRIDGE | $ 88,250.00 | $ 2,647.50 | $ - | $ 2,647.50 | Sale |
| 4541 | PUYALLUP | $ 88,250.00 | $ 2,647.50 | $ - | $ 2,647.50 | Sale |
| 5351 | BRADENTON | $ 79,548.60 | $ 2,386.46 | $ - | $ 2,386.46 | Sale |
| 5090 | FAYETTEVILLE | $ 77,066.20 | $ 2,311.99 | $ - | $ 2,311.99 | Sale |
| 4534 | PORTLAND | $ 55,065.00 | $ 1,651.95 | $ - | $ 1,651.95 | Sale |
| 1660 | NEWINGTON | $ 53,335.89 | $ 1,600.08 | $ - | $ 1,600.08 | Sale |
| 5478 | WARSAW | $ 53,335.89 | $ 1,600.08 | $ - | $ 1,600.08 | Sale |
| 1719 | BIG RAPIDS | $ 53,335.89 | $ 1,600.08 | $ - | $ 1,600.08 | Sale |
| 5096 | INDEPENDENCE | $ 53,335.89 | $ 1,600.08 | $ - | $ 1,600.08 | Sale |
| 5461 | SAINT MARYS | $ 53,335.89 | $ 1,600.08 | $ - | $ 1,600.08 | Sale |
| 1274 | UNION CITY | $ 53,335.89 | $ 1,600.08 | $ - | $ 1,600.08 | Sale |
| 1793 | RUTLAND | $ 53,335.89 | $ 1,600.08 | $ - | $ 1,600.08 | Sale |
| 4776 | NEENAH | $ 53,335.89 | $ 1,600.08 | $ - | $ 1,600.08 | Sale |
| 830 | ITHACA | $ 39,564.00 | $ 1,186.92 | $ - | $ 1,186.92 | Sale |
| 320 | WEST CHESTER | $ 36,620.00 | $ 1,098.60 | $ - | $ 1,098.60 | Sale |
| 564 | TARPON SPRINGS | $ 33,126.00 | $ 993.78 | $ - | $ 993.78 | Sale |
| 4618 | NORTH BEND | $ 29,076.00 | $ 872.28 | $ - | $ 872.28 | Sale |
| 5191 | FRANKLIN | $ 27,467.00 | $ 824.01 | $ - | $ 824.01 | Sale |
| 1796 | SARASOTA | $ 26,923.00 | $ 807.69 | $ - | $ 807.69 | Sale |
| 4489 | AMERICAN FORK | $ 25,702.00 | $ 771.06 | $ - | $ 771.06 | Sale |
| 5086 | CHARLOTTE | $ 23,118.00 | $ 693.54 | $ - | $ 693.54 | Sale |
| 4718 | N LAS VEGAS | $ 15,000.00 | $ 450.00 | $ - | $ 450.00 | Sale |
| 5203 | BESSEMER | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5141 | HUNTSVILLE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5200 | PRATTVILLE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1198 | SYLACAUGA | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4578 | GILBERT | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4614 | PAYSON | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4523 | PRESCOTT | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4604 | TEMPE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4400 | TUCSON | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4478 | TUCSON | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4722 | TUCSON | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4773 | CERES | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1896 | ELK GROVE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4301 | FREEDOM | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4684 | FRESNO | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4031 | GARDENA | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4645 | LA HABRA | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4106 | LODI | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4537 | OROVILLE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4766 | PARADISE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4045 | VICTORVILLE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4246 | WHITTIER | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4596 | YUBA CITY | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4087 | YUCCA VALLEY | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4627 | COLORADO SPRINGS | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4104 | COLORADO SPRINGS | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4123 | COLORADO SPRINGS | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4490 | GREELEY | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5245 | NEW MILFORD | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5279 | NORWICH | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1267 | TORRINGTON | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5087 | WATERBURY | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4775 | WINDSOR | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1394 | BOYNTON BEACH | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5100 | DAYTONA BEACH | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5389 | FORT MYERS | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4228 | MIAMI | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1801 | NAPLES | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 536 | ORLANDO | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1628 | PLANTATION | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 513 | PORT RICHEY | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5336 | ROYAL PALM BEACH | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 555 | STUART | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5377 | TAMPA | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4192 | DECATUR | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |

| Code | City | | | | | Note |
|---|---|---|---|---|---|---|
| 5195 | FAYETTEVILLE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5112 | ROSWELL | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5227 | STONE MOUNTAIN | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5473 | WAYNESBORO | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4728 | BURBANK | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1810 | CALUMET CITY | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4640 | CENTRALIA | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4615 | ELGIN | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4510 | FAIRVIEW HEIGHTS | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4553 | OAKBROOK TERRACE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1408 | ELKHART | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1728 | FORT WAYNE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 190 | HENDERSON | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5125 | LEXINGTON | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5420 | LOUISVILLE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4162 | BOSSIER CITY | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5228 | BOWIE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5219 | GLEN BURNIE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5194 | ASHLAND | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1493 | NORTHAMPTON | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5174 | SEEKONK | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1863 | WEST SPRINGFIELD | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1691 | COLDWATER | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5089 | HOLLAND | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4654 | HOWELL | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1869 | LANSING | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5154 | MADISON HEIGHTS | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4732 | PETOSKEY | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5467 | JEFFERSON CITY | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1314 | SAINT LOUIS | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4592 | GREAT FALLS | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1251 | CLAREMONT | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5295 | Woodbridge | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1597 | BUFFALO | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1762 | BUFFALO | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 819 | CANANDAIGUA | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5365 | NEW HARTFORD | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1196 | PLATTSBURGH | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1607 | POUGHKEEPSIE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5302 | CHARLOTTE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5408 | DURHAM | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5472 | JEFFERSON | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5108 | RALEIGH | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1947 | RALEIGH | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1817 | CINCINNATI | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5410 | CINCINNATI | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1671 | DAYTON | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5292 | DEFIANCE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 293 | SANDUSKY | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1532 | TOLEDO | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4475 | BEAVERTON | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4499 | EUGENE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4482 | GRANTS PASS | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4449 | GRESHAM | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1925 | PORTLAND | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5397 | CORAOPOLIS | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1638 | KENNETT SQUARE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1984 | PHILADELPHIA | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5254 | YORK | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5325 | MADISON | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4657 | MURRAY | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5401 | CHARLOTTESVILLE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5482 | LYNCHBURG | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5357 | NORFOLK | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1169 | NORTH CHESTERFIELD | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5349 | VIRGINIA BEACH | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5402 | WOODBRIDGE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4653 | LAKEWOOD | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4621 | PORT ORCHARD | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4481 | RICHLAND | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4573 | SPOKANE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4612 | WENATCHEE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5304 | LA CROSSE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4678 | CHEYENNE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |



# INVOICE

445 Broadhollow Rd, Suite 410
Melville, NY 11747

**DATE:** February 10, 2025
**Invoice Number** NCLEASESALE

**BILL TO:** Jonathan Ramsden
Big Lots Inc
4900 E. Dublin-Granville Road
Columbus, OH 43081

| DESCRIPTION | AMOUNT |
|---|---|
| National City Lease Sale | $ 70,000.00 |
| **TOTAL:** | $ 70,000.00 |

**Send Checks to Above address or**
**Make All Wires Payable To:**

JP Morgan Chase Bank
A&G Realty Partners
445 Broadhollow Rd, Suite 410
Melville, NY 11747
Account #: 404526712
Routing #: 021000021

All fees due to A&G winthin ten (10) business days of receipt



# INVOICE

445 Broadhollow Rd, Suite 410

Melville, NY 11747

**DATE:** November 14, 2024

**Invoice Number** BL1LEASESALE

**BILL TO:** Jonathan Ramsden

Big Lots Inc

4900 E. Dublin-Granville Road

Columbus, OH 43081

| DESCRIPTION | AMOUNT |
|---|---|
| 21 Lease sales with proceeds of $2,045,732 X 3% | $ 61,371.96 |
| 123 additional leases marketed at $500 each | $ 61,500.00 |
| **TOTAL:** | $ 122,871.96 |

**Send Checks to Above address or**
**Make All Wires Payable To:**

JP Morgan Chase Bank

A&G Realty Partners

445 Broadhollow Rd, Suite 410

Melville, NY 11747

Account #: 404526712

Routing #: 021000021

All fees due to A&G winthin ten (10) business days of receipt

| | 144 | $ | 2,045,732.00 | $ | 61,371.96 | $ | 61,500.00 | $ | 122,871.96 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Store Num | Store Name | Gross High Bid | | Fee (3% of Sale) | | Marketing Fee ($500 per) | | Total Fee | | Comments |
| 5457 | LAUREL | $ | 250,761.00 | $ | 7,522.83 | $ | - | $ | 7,522.83 | Sale |
| 5415 | MANASSAS | $ | 325,000.00 | $ | 9,750.00 | $ | - | $ | 9,750.00 | Sale |
| 4634 | GLENDALE | $ | 56,674.00 | $ | 1,700.22 | $ | - | $ | 1,700.22 | Sale |
| 4667 | MESA | $ | 95,712.40 | $ | 2,871.37 | $ | - | $ | 2,871.37 | Sale |
| 4754 | ATWATER | $ | 25,000.00 | $ | 750.00 | $ | - | $ | 750.00 | Sale |
| 4739 | LOS BANOS | $ | 25,000.00 | $ | 750.00 | $ | - | $ | 750.00 | Sale |
| 4283 | MERCED | $ | 50,000.00 | $ | 1,500.00 | $ | - | $ | 1,500.00 | Sale |
| 1918 | SACRAMENTO | $ | 25,000.00 | $ | 750.00 | $ | - | $ | 750.00 | Sale |
| 4054 | SANTA MARIA | $ | 120,712.40 | $ | 3,621.37 | $ | - | $ | 3,621.37 | Sale |
| 4749 | TURLOCK | $ | 95,712.40 | $ | 2,871.37 | $ | - | $ | 2,871.37 | Sale |
| 5147 | MANCHESTER | $ | 95,712.40 | $ | 2,871.37 | $ | - | $ | 2,871.37 | Sale |
| 5169 | DESTIN | $ | 54,687.00 | $ | 1,640.61 | $ | - | $ | 1,640.61 | Sale |
| 5463 | THOMSON | $ | 80,006.86 | $ | 2,400.21 | $ | - | $ | 2,400.21 | Sale |
| 4635 | LOCKPORT | $ | 80,006.86 | $ | 2,400.21 | $ | - | $ | 2,400.21 | Sale |
| 5477 | NATCHITOCHES | $ | 80,006.86 | $ | 2,400.21 | $ | - | $ | 2,400.21 | Sale |
| 4764 | QUEENSBURY | $ | 110,000.00 | $ | 3,300.00 | $ | - | $ | 3,300.00 | Sale |
| 5449 | CLIFTON HEIGHTS | $ | 95,712.40 | $ | 2,871.37 | $ | - | $ | 2,871.37 | Sale |
| 4735 | FOND DU LAC | $ | 140,006.86 | $ | 4,200.21 | $ | - | $ | 4,200.21 | Sale |
| 5305 | MOUNT PLEASANT | $ | 80,006.86 | $ | 2,400.21 | $ | - | $ | 2,400.21 | Sale |
| 1659 | SHEBOYGAN | $ | 80,006.86 | $ | 2,400.21 | $ | - | $ | 2,400.21 | Sale |
| 4767 | WEST BEND | $ | 80,006.86 | $ | 2,400.21 | $ | - | $ | 2,400.21 | Sale |
| 5459 | TROY | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4738 | FLAGSTAFF | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4648 | LAVEEN | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4193 | MESA | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4769 | PEORIA | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4507 | PHOENIX | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4582 | PHOENIX | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4590 | PHOENIX | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4625 | PHOENIX | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4724 | PHOENIX | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4508 | SCOTTSDALE | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4715 | TUCSON | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 1962 | ANAHEIM | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4252 | ANAHEIM | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4539 | ATASCADERO | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4244 | BAKERSFIELD | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4473 | BAKERSFIELD | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4747 | BEAUMONT | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4157 | CAMARILLO | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 1917 | CANYON COUNTRY | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4266 | CHICO | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4311 | CONCORD | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4051 | CORONA | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4166 | CULVER CITY | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4733 | DELANO | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4012 | EL CAJON | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4762 | FAIRFIELD | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 1364 | FOLSOM | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4703 | FRESNO | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4717 | GILROY | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 1957 | HERCULES | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4554 | INDIO | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4047 | LA MESA | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4594 | LIVERMORE | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4763 | LOMPOC | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4386 | LONG BEACH | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4617 | MANTECA | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4768 | MILPITAS | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4581 | MODESTO | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4676 | OCEANSIDE | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4688 | ONTARIO | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 1987 | PLACERVILLE | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4564 | RANCHO SANTA MARGARITA | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4316 | REDLANDS | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 5436 | RIVERSIDE | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4588 | ROHNERT PARK | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4115 | SACRAMENTO | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4705 | SALINAS | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4238 | SAN BERNARDINO | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4261 | SAN JOSE | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4393 | SANTA CLARA | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4432 | SANTA PAULA | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4154 | SANTA ROSA | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 5431 | SIMI VALLEY | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 1916 | STOCKTON | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 1938 | TEMECULA | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |
| 4457 | TRACY | $ | - | $ | - | $ | 500.00 | $ | 500.00 | Minimum $500 Marketing Fee |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4446 | UKIAH | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4426 | VACAVILLE | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4122 | VISALIA | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1934 | WOODLAND | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4586 | AURORA | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4357 | GRAND JUNCTION | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4513 | LITTLETON | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4685 | LONGMONT | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5106 | MILFORD | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4748 | WATERFORD | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5394 | BOCA RATON | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5450 | BONITA SPRINGS | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5481 | CLEWISTON | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 562 | COCONUT CREEK | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1519 | HALLANDALE | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4276 | HOLLYWOOD | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1612 | MIAMI LAKES | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1373 | ORANGE PARK | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1678 | ORLANDO | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5102 | POMPANO BEACH | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1590 | SAVANNAH | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1250 | CREST HILL | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4673 | NILES | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1866 | INDIANAPOLIS | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5111 | KOKOMO | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1019 | KANSAS CITY | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1102 | LAFAYETTE | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1585 | LEXINGTON PARK | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5175 | REISTERSTOWN | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4721 | DENNIS PORT | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5170 | KENTWOOD | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4679 | OKEMOS | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4695 | PORTAGE | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4734 | YPSILANTI | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4770 | ALBERT LEA | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5329 | KANSAS CITY | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1066 | SAINT JOSEPH | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1881 | SAINT LOUIS | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4656 | HELENA | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1789 | CARLE PLACE | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1755 | CENTEREACH | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1280 | DURHAM | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4660 | ALBANY | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4595 | SALEM | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5136 | EXTON | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5453 | AIKEN | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5480 | CHESTER | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5455 | NEWBERRY | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4758 | RAPID CITY | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4605 | LAYTON | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4649 | LOGAN | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4520 | BERLIN | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5421 | FREDERICKSBURG | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4692 | BELLINGHAM | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4725 | BURIEN | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4580 | COVINGTON | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4708 | EVERETT | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4521 | KENT | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4484 | LACEY | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4522 | LYNNWOOD | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4650 | OLYMPIA | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4644 | PORT ANGELES | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4707 | RENTON | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4681 | TACOMA | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4515 | VANCOUVER | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5267 | MENOMONEE FALLS | $ - | $ - | $ | 500.00 | $ 500.00 | Minimum $500 Marketing Fee |



# INVOICE

445 Broadhollow Rd, Suite 410

Melville, NY 11747

**DATE:** March 13, 2025

**Invoice Number** BL4LEASESALE

**BILL TO:** Jonathan Ramsden

Big Lots Inc

4900 E. Dublin-Granville Road

Columbus, OH 43081

| DESCRIPTION | AMOUNT |
|---|---|
| 32 Lease sales with proceeds of $5,036,960 X 3% | $ 151,108.81 |
| 118 additional leases marketed at $500 each | $ 59,000.00 |
| Less Retainer | $ (150,000.00) |
| **TOTAL:** | $ 60,108.81 |

**Send Checks to Above address or**
**Make All Wires Payable To:**

JP Morgan Chase Bank

A&G Realty Partners

445 Broadhollow Rd, Suite 420

Melville, NY 11747

Account #: 404526712

Routing #: 021000021

All fees due to A&G winthin ten (10) business days of receipt



# INVOICE

445 Broadhollow Rd, Suite 410

Melville, NY 11747

**DATE:** January 13, 2025

**Invoice Number** BL3LEASESALE

**BILL TO:** Jonathan Ramsden

Big Lots Inc

4900 E. Dublin-Granville Road

Columbus, OH 43081

| DESCRIPTION | AMOUNT |
|---|---|
| 9 Lease sales with proceeds of $1,178,882.05 X 3% | $          35,366.46 |
| 35 additional leases marketed at $500 each | $          17,500.00 |
| **TOTAL:** | $          52,866.46 |

**Send Checks to Above address or**
**Make All Wires Payable To:**

JP Morgan Chase Bank

A&G Realty Partners

445 Broadhollow Rd, Suite 410

Melville, NY 11747

Account #: 404526712

Routing #: 021000021

All fees due to A&G winthin ten (10) business days of receipt

| Store Num | Store Name | Gross High Bid | Fee (3% of Sale) | Marketing Fee ($500 per) | Total Fee | Comments |
|---|---|---|---|---|---|---|
| 43 | | $ 1,178,882.05 | $ 35,366.46 | $ 17,500.00 | $ 52,866.46 | |
| 4720 | UNION | $ 575,087.30 | $ 17,252.62 | $ - | $ 17,252.62 | Sale |
| 5319 | OCEAN | $ 174,367.00 | $ 5,231.01 | $ - | $ 5,231.01 | Sale |
| 5323 | NORTH BERGEN | $ 146,924.00 | $ 4,407.72 | $ - | $ 4,407.72 | Sale |
| 4560 | LAS VEGAS | $ 81,455.55 | $ 2,443.67 | $ - | $ 2,443.67 | Sale |
| 4195 | HOUSTON | $ 67,464.69 | $ 2,023.94 | $ - | $ 2,023.94 | Sale |
| 1531 | MADISONVILLE | $ 42,637.50 | $ 1,279.13 | $ - | $ 1,279.13 | Sale |
| 1625 | GALVESTON | $ 42,637.50 | $ 1,279.13 | $ - | $ 1,279.13 | Sale |
| 4566 | FRISCO | $ 38,308.51 | $ 1,149.26 | $ - | $ 1,149.26 | Sale |
| 5166 | SANFORD | $ 10,000.00 | $ 300.00 | $ - | $ 300.00 | Sale |
| 5489 | ANDALUSIA | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5131 | NORTH LITTLE ROCK | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4486 | WESTMINSTER | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4224 | MIAMI | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4119L | Boise (Land Lease) | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4119 | BOISE (Building Lease) | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 438 | CHAMPAIGN | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 474 | CRAWFORDSVILLE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 418 | EVANSVILLE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1051 | HAMMOND | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4631 | HENDERSON | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4726 | LAS VEGAS | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4642 | RENO | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4289 | RENO | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5398 | EAST BRUNSWICK | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 5273 | FREEHOLD | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4731 | PHILLIPSBURG | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4744 | ALAMOGORDO | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 428 | CINCINNATI | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1449 | NEWARK | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1091 | TULSA | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1835 | AUSTIN | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4704 | BAYTOWN | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1966 | DALLAS | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4759 | FORT WORTH | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4140 | GARLAND | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1077 | GROVES | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4146 | HOUSTON | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4752 | KILGORE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4143 | RICHARDSON | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1948 | SAN ANTONIO | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4591 | STEPHENVILLE | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 1255 | TERRELL | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4091 | KEARNS | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |
| 4778 | STEVENS POINT | $ - | $ - | $ 500.00 | $ 500.00 | Minimum $500 Marketing Fee |



# INVOICE

445 Broadhollow Rd, Suite 410
Melville, NY 11747

DATE: January 2, 2025
Invoice # BIGLOTS20250102

**BILL TO:**

Jonathan Ramsden

Big Lots Inc.

4900 E. Dublin-Granville Road

Columbus, OH 43081

| DESCRIPTION | AMOUNT |
|---|---|
| FEX Lease Restructuring Deals | 819,408.54 |

| | TOTAL: | $819,408.54 |
|---|---|---|

**Send Checks to Above address or**
**Make All Wires Payable To:**

JP Morgan Chase Bank

A&G Realty Partners

445 Broadhollow Rd, Suite 410

Melville, NY 11747

Account #: 404526712

Routing #: 021000021

If you have any questions, please contact Emilio Amendola (631) 465-9507

| 522 | 73,091,606.32 | 23,679,426.83 | 15,826,279.34 | 2,194,770.43 | 3,894,266.00 | 6,418,724.06 | 125,105,072.98 | 88,859,727.15 | 2,490,390.07 | 385,342.20 | 301,500.00 | 6,000.00 | 1,375,306.99 | 75,988.50 | | 4,634,527.76 | 2,084,440.10 | 1,038,443.20 | 692,235.91 | 3,815,119.22 | 819,408.54 |
| Store Number | Total Gross Rent Reduction | Term Reduction Savings | Rent Abatement Savings | LL Capital Contribution | Cure Waiver Savings | Stub Rent Waived | TOTAL DEAL SAVINGS (excl Options) | Option Savings (not incl in Ttl Deal Svgs) | Savings yrs 1-5 @ 2.50% | Savings thereafter @ 1.50% | Non-Monetary Fee ($750 pcr) | Early Termination Right Fee @ 20% up to $3K | Option Savings @ 2.5% 1st 5g, 1.5% thereafter | Cure Adjustment (2x for Full Cure Waiver) | Fee Comments | TOTAL FEE | Invoice 1 | Invoice 2 | Invoice 3 | Previously Invoiced | Invoice 4 |
| 1491 | 398,962.11 | | 16,952.84 | | 4,167.00 | 11,458.33 | 431,540.28 | 1,415,568.71 | 10,788.51 | | | | 23,437.91 | 104.18 | Occupancy Savings + New Option | 35,080.60 | 34,976.42 | | | 34,976.42 | 104.18 |
| 1752 | 190,404.73 | | 15,654.97 | | 12,402.00 | 7,179.90 | 225,641.60 | | 5,641.04 | | | | | 310.05 | Occupancy Savings | 5,951.09 | 5,641.04 | | | 5,641.04 | 310.05 |
| 1046 | 235,616.11 | | 19,916.30 | | 15,870.00 | 9,188.06 | 280,590.47 | 476,185.36 | 7,014.76 | | 750.00 | | 7,909.14 | 396.75 | Occupancy Savings + New Option | 16,070.65 | 15,673.90 | | | 15,673.90 | 396.75 |
| 1081 | 69,020.04 | | 29,010.03 | | 2,656.00 | 7,305.07 | 107,991.14 | 155,528.93 | 2,464.26 | 141.31 | 1,500.00 | | 2,332.93 | 66.40 | Occupancy Savings + Lease Extension + New Option | 6,504.90 | 6,438.50 | | | 6,438.50 | 66.40 |
| 4518 | 130,144.55 | | 55,955.95 | | 5,236.00 | 14,398.04 | 205,734.54 | 226,275.67 | 4,786.92 | 213.87 | 750.00 | | 3,394.13 | 130.90 | Occupancy Savings + Lease Extension | 9,275.82 | 9,144.92 | | | 9,144.92 | 130.90 |
| 157 | 123,187.50 | | 16,875.00 | | 2,000.00 | 5,500.00 | 147,562.50 | 673,278.75 | 2,515.63 | 704.06 | | | 10,099.18 | 50.00 | Occupancy Savings | 13,368.87 | 13,318.87 | | | 13,318.87 | 50.00 |
| 1246 | 173,333.33 | | 29,427.50 | | 5,652.00 | 15,542.79 | 223,955.62 | 448,658.36 | 5,598.89 | | 750.00 | | 7,022.93 | 141.30 | Occupancy Savings + New Option | 13,513.12 | 13,371.82 | | | 13,371.82 | 141.30 |
| 1385 | 167,358.64 | | 17,981.03 | | 2,213.00 | 6,085.89 | 193,638.56 | 327,624.69 | 4,509.59 | 198.82 | 750.00 | | 4,914.37 | 55.33 | Occupancy Savings + Lease Extension | 10,428.11 | 10,372.78 | | | 10,372.78 | 55.33 |
| 1401 | 92,707.20 | | 45,395.86 | | 3,980.00 | 10,945.34 | 153,028.40 | 6,788.83 | 3,644.64 | 108.64 | 750.00 | | 101.83 | 99.50 | Occupancy Savings | 4,704.61 | 4,605.11 | | | 4,605.11 | 99.50 |
| 1831 | 357,702.11 | | 25,000.00 | | 4,057.00 | 11,155.63 | 397,914.74 | 847,123.80 | 9,947.87 | | | | 13,273.03 | 101.43 | Occupancy Savings | 23,322.33 | 23,220.90 | | | 23,220.90 | 101.43 |
| 5247 | 441,666.67 | | 62,500.00 | | 46,620.00 | 19,001.65 | 569,788.32 | 567,075.26 | 10,317.62 | 2,356.25 | 750.00 | | 8,506.13 | 1,165.50 | Occupancy Savings + Lease Extension | 23,095.50 | 21,930.00 | | | 21,930.00 | 1,165.50 |
| 113 | 198,916.01 | | 50,694.00 | | 4,430.00 | 12,184.00 | 266,224.01 | 21,943.56 | 6,198.81 | 274.07 | 750.00 | | 329.15 | 110.75 | Occupancy Savings + Lease Extension | 7,662.78 | 7,222.88 | 329.15 | | 7,552.03 | 110.75 |
| 833 | 32,756.40 | | 58,962.60 | | 58,825.00 | 19,780.43 | 170,324.43 | | 4,258.11 | | | | 1,470.63 | | Occupancy Savings | 6,478.74 | 5,008.11 | | | 5,008.11 | 1,470.63 |
| 1260 | 172,232.08 | | 41,222.18 | | 5,943.00 | 16,342.88 | 235,758.06 | 29,250.00 | 4,126.76 | 1,060.37 | 750.00 | | 438.75 | 148.58 | Occupancy Savings + Lease Extension | 6,524.40 | 5,937.07 | 438.75 | | 6,375.82 | 148.58 |
| 1814 | 221,033.71 | | 57,985.32 | | 5,533.00 | 15,215.69 | 299,767.72 | 181,004.44 | 7,494.19 | | 750.00 | | 2,722.27 | 138.45 | Occupancy Savings + Lease Extension | 11,104.79 | 8,244.19 | 2,722.27 | | 10,966.46 | 138.45 |
| 1074 | 234,761.85 | | 29,336.91 | | 4,849.00 | 13,333.39 | 282,281.15 | 282,740.55 | 6,509.11 | 328.75 | 1,500.00 | | 4,241.11 | 121.23 | Occupancy Savings + Lease Extension + New Option | 12,700.19 | 12,578.97 | | | 12,578.97 | 121.23 |
| 1073 | 81,505.30 | | 12,951.74 | | 2,592.00 | 5,103.81 | 102,152.85 | 272,915.23 | 2,553.82 | | 1,500.00 | | 4,506.89 | 64.80 | Occupancy Savings + Lease Extension + New Option | 8,625.51 | 8,560.71 | | | 8,560.71 | 64.80 |
| 1060 | 120,850.98 | | 28,208.00 | | 3,909.00 | 9,100.88 | 161,468.86 | 438,654.12 | 4,036.72 | | 2,250.00 | | 6,969.87 | 82.73 | Occupancy Savings + Lease Extension | 13,338.32 | 13,056.59 | | | 13,056.59 | 82.73 |
| 1145 | 225,723.52 | 165,879.96 | 30,371.24 | | 3,600.00 | 9,898.78 | 435,473.50 | 310,873.03 | 6,284.16 | 2,761.61 | 1,500.00 | | 4,663.10 | 90.00 | Occupancy Savings + Percentage Rent Removed + New Option | 15,298.87 | 15,208.87 | | | 15,208.87 | 90.00 |
| 226 | 575,349.96 | | 52,008.62 | | 9,298.00 | 25,571.00 | 662,227.57 | 728,589.75 | 16,555.69 | | 750.00 | | 13,022.54 | 232.45 | Occupancy Savings | 30,560.68 | 30,328.23 | | | 30,328.23 | 232.45 |
| 387 | 420,308.64 | | 58,875.00 | | 4,726.00 | 12,997.00 | 496,906.64 | 2,087,474.91 | 11,601.75 | 492.55 | | | 31,312.12 | 118.15 | Occupancy Savings | 43,524.57 | 43,406.42 | | | 43,406.42 | 118.15 |
| 1862 | | | 36,061.20 | | | | 36,061.20 | | 901.53 | | | | | | Occupancy Savings | 901.53 | 901.53 | | | 901.53 | |
| 1977 | 198,036.67 | | 30,666.25 | | 4,105.00 | 11,290.00 | 244,097.92 | 384,369.50 | 6,102.45 | | 750.00 | | 6,052.73 | 102.63 | Occupancy Savings + Lease Extension | 13,007.81 | 12,905.18 | | | 12,905.18 | 102.63 |
| 5475 | 205,600.00 | | 57,825.00 | | 5,997.00 | 16,490.83 | 285,912.83 | 577,573.70 | 6,746.26 | 240.94 | | | 8,663.61 | 149.93 | Occupancy Savings | 15,800.73 | 15,650.81 | | | 15,650.81 | 149.93 |
| 1629 | | | 78,178.34 | | 10,154.00 | 27,923.47 | 116,255.81 | | 2,906.40 | | 750.00 | | | 253.85 | Occupancy Savings | 3,160.25 | 2,906.40 | | | 2,906.40 | 253.85 |
| 1599 | | | 26,268.26 | | 3,065.00 | 10,069.50 | 39,402.76 | | 985.07 | | | | 76.63 | | Occupancy Savings | 1,061.70 | 985.07 | | | 985.07 | 76.63 |
| 1697 | | | 31,511.84 | | 4,510.00 | 12,402.00 | 48,423.84 | | 1,210.60 | | | | 112.75 | | Occupancy Savings | 1,323.35 | 1,210.60 | | | 1,210.60 | 112.75 |
| 5484 | 97,350.09 | | 47,200.00 | | 6,212.00 | 17,083.00 | 167,845.09 | | 4,196.13 | | | | 155.30 | | Occupancy Savings | 4,351.43 | 4,196.13 | | | 4,196.13 | 155.30 |
| 5103 | 335,734.54 | | 49,668.51 | | 58,053.00 | 16,556.00 | 460,012.05 | 21,248.82 | 11,500.30 | | 750.00 | | 321.04 | 1,451.33 | Occupancy Savings + Lease Extension | 14,022.67 | 12,250.30 | 321.04 | | 12,571.34 | 1,451.33 |
| 5134 | 231,035.17 | | 56,745.50 | | 6,485.00 | 17,834.00 | 312,099.67 | 61,901.40 | 7,802.49 | | 750.00 | | 934.14 | 162.13 | Occupancy Savings + Lease Extension | 9,648.76 | 8,552.49 | 934.14 | | 9,486.63 | 162.13 |
| 5123 | | | 12,490.00 | | 2,901.00 | 9,531.09 | 12,432.09 | | 310.80 | | | | | | Occupancy Savings | 310.80 | 310.80 | | | 310.80 | |
| 5149 | 222,918.55 | | 52,375.00 | | 5,609.00 | 15,425.00 | 296,327.55 | 230,004.58 | 6,842.85 | 339.21 | 750.00 | | 3,450.07 | 140.23 | Occupancy Savings + Lease Extension | 11,522.36 | 7,932.06 | 3,450.07 | | 11,382.13 | 140.23 |
| 5368 | 15,000.00 | | 21,871.45 | | 6,093.00 | 16,757.00 | 59,721.45 | | 1,493.04 | | | | | 152.33 | Occupancy Savings | 1,645.37 | 1,493.04 | | | 1,493.04 | 152.33 |
| 5372 | | | 33,007.93 | | 7,643.00 | 21,019.00 | 61,669.93 | | 1,541.75 | | | | | 191.08 | Occupancy Savings | 1,732.83 | 1,541.75 | | | 1,541.75 | 191.08 |
| 1053 | 44,499.99 | | 31,001.67 | | 4,134.00 | 11,367.00 | 91,002.66 | | 2,275.07 | | | | | 103.35 | Occupancy Savings | 2,378.42 | 2,275.07 | | | 2,275.07 | 103.35 |
| 152 | | | 10,215.68 | | 2,726.00 | 7,495.49 | 10,221.49 | | 255.54 | | | | | | Occupancy Savings | 255.54 | 255.54 | | | 255.54 | |
| 1125 | 64,638.00 | | 28,728.00 | | 3,830.00 | 10,534.00 | 107,730.00 | 104,202.27 | 2,468.81 | 134.66 | 750.00 | | 1,563.03 | 95.75 | Occupancy Savings + Lease Extension | 5,012.25 | 3,353.47 | 1,563.03 | | 4,916.50 | 95.75 |
| 4558 | 361,305.00 | 305,300.38 | 59,120.10 | | 26,875.00 | 15,559.13 | 768,159.61 | | 10,854.61 | 5,009.63 | | | | 671.88 | Occupancy Savings | 16,536.12 | 15,864.24 | | | 15,864.24 | 671.88 |
| 4609 | | | 54,252.00 | | 4,703.00 | 12,932.00 | 71,887.00 | | 1,797.18 | | | | | 117.58 | Occupancy Savings | 1,914.76 | 1,797.18 | | | 1,797.18 | 117.58 |
| 134 | 103,564.47 | | 41,912.23 | | 4,160.00 | 11,441.00 | 161,077.70 | | 3,771.10 | 153.50 | 750.00 | | | 104.00 | Occupancy Savings + Lease Extension | 4,778.60 | 4,674.60 | | | 4,674.60 | 104.00 |
| 1 | 301,083.20 | | 51,000.00 | | 5,667.00 | 15,583.00 | 373,333.20 | 59,747.76 | 8,697.91 | 381.25 | 750.00 | | 896.22 | 141.68 | Occupancy Savings + Lease Extension | 10,867.06 | 9,829.16 | 896.22 | | 10,725.38 | 141.68 |
| 246 | | | 2,409.00 | | 6,625.42 | 9,034.42 | | | 225.86 | | | | | | Occupancy Savings | 225.86 | 225.86 | | | 225.86 | |
| 235 | 31,073.99 | | 14,000.00 | | 3,889.00 | 10,694.00 | 59,656.99 | | 1,491.42 | | 750.00 | | | | Occupancy Savings | 2,241.42 | 2,241.42 | | | 2,241.42 | |
| 228 | 236,160.30 | | 40,807.77 | | 4,433.00 | 12,190.75 | 293,591.82 | | 7,339.80 | | | | | 110.83 | Occupancy Savings | 8,200.63 | 8,089.80 | | | 8,089.80 | 110.83 |
| 525 | 12,000.00 | | 36,000.00 | | 3,200.00 | 8,800.00 | 60,000.00 | 17,040.00 | 1,200.00 | 180.00 | 750.00 | | 255.60 | 80.00 | Occupancy Savings + Lease Extension | 2,465.60 | 2,130.00 | 255.60 | | 2,385.60 | 80.00 |
| 211 | 142,296.89 | | 37,500.00 | | 3,901.00 | 10,728.00 | 194,425.89 | | 4,860.65 | | 750.00 | | | 97.53 | Occupancy Savings | 5,708.18 | 5,610.65 | | | 5,610.65 | 97.53 |
| 200 | 44,542.50 | | | | | 9,322.00 | 53,864.50 | | 1,346.61 | | | | | | Occupancy Savings | 1,346.61 | 1,346.61 | | | 1,346.61 | |
| 380 | 118,813.56 | | 25,270.00 | | 4,159.00 | 11,437.00 | 159,679.56 | 111,999.76 | 3,991.99 | | 750.00 | | 1,716.59 | 103.98 | Occupancy Savings | 6,562.56 | 4,741.99 | 1,716.59 | | 6,458.58 | 103.98 |
| 348 | | | 27,433.46 | | 3,327.00 | 9,148.33 | 39,908.79 | | 997.72 | | | | | | Occupancy Savings | 997.72 | 997.72 | | | 997.72 | |
| 458 | 130,276.64 | | 37,400.00 | | 4,156.00 | 11,427.78 | 183,260.42 | | 4,577.61 | 2.34 | | | | 107.00 | Occupancy Savings + Lease Extension | 4,683.95 | 4,579.95 | | | 4,579.95 | 107.00 |
| 425 | 325,811.20 | 193,858.56 | 24,028.80 | | 4,308.00 | 11,846.91 | 559,853.47 | | 13,996.34 | | | | | 107.70 | Occupancy Savings | 14,104.04 | 13,996.34 | | | 13,996.34 | 107.70 |
| 414 | 603,136.00 | | 46,512.00 | | 41,395.00 | 23,965.33 | 715,008.33 | | 16,697.21 | 706.80 | | | | 1,034.88 | Occupancy Savings + Lease Extension | 18,438.89 | 17,404.01 | | | 17,404.01 | 1,034.88 |
| 412 | 191,064.20 | | 18,000.00 | | 3,387.00 | 9,313.33 | 219,744.53 | | 5,493.61 | | 750.00 | | | 84.68 | Occupancy Savings + Lease Extension | 6,328.29 | 6,243.61 | | | 6,243.61 | 84.68 |
| 411 | 28,929.11 | | 24,000.00 | | 7,072.00 | 19,449.00 | 79,450.11 | | 1,986.25 | | 750.00 | | | 176.80 | Occupancy Savings + Lease Extension | 2,913.05 | 2,736.25 | | | 2,736.25 | 176.80 |
| 397 | | | 29,379.16 | | 4,850.00 | 13,363.23 | 47,592.39 | | 1,190.03 | | | | | 121.25 | Occupancy Savings | 1,311.51 | 1,190.03 | | | 1,190.03 | 121.25 |
| 528 | 246,207.00 | | 54,649.50 | | 5,125.00 | 25,093.00 | 335,074.50 | | 8,126.86 | | | | | 228.13 | Occupancy Savings | 8,604.99 | 8,376.86 | | | 8,376.86 | 228.13 |
| 523 | | | 27,074.91 | | 1,342.00 | 3,689.37 | 32,106.28 | | 802.66 | | | | | 33.55 | Occupancy Savings | 836.21 | 802.66 | | | 802.66 | 33.55 |
| 497 | 245,466.81 | | 21,507.52 | | 4,769.00 | 13,114.04 | 284,857.37 | | 6,946.15 | 105.20 | | | | 119.23 | Occupancy Savings | 7,170.51 | 7,051.35 | | | 7,051.35 | 119.23 |
| 508 | | | 30,982.00 | | 5,650.00 | 15,536.00 | 52,168.00 | | 1,304.20 | | | | | 141.25 | Occupancy Savings | 1,445.45 | 1,304.20 | | | 1,304.20 | 141.25 |
| 563 | 68,160.00 | | 19,200.00 | | 6,311.00 | 17,356.00 | 111,027.00 | 187,558.12 | 2,655.68 | 72.00 | 750.00 | | 2,813.37 | 157.78 | Occupancy Savings + Lease Extension | 6,448.83 | 3,477.68 | 2,813.37 | | 6,291.05 | 157.78 |
| 1012 | 269,652.15 | | 28,838.40 | | 7,340.00 | 20,185.72 | 326,016.27 | | 7,594.71 | 333.00 | | | | 164.25 | Occupancy Savings | 8,111.60 | 7,928.36 | | | 7,928.36 | 164.25 |
| 1009 | 16,433.33 | | 26,250.00 | | 5,400.00 | 11,132.24 | 54,235.41 | 150.00 | 1,355.64 | | | | | 135.00 | Occupancy Savings + Lease Extension | 1,490.64 | 1,355.64 | | | 1,355.64 | 135.00 |
| 1392 | | | 13,496.30 | | 3,200.00 | 13,453.87 | 30,150.17 | | 438.72 | | | | | | Occupancy Savings | 1,188.72 | 1,188.72 | | | 1,188.72 | |
| 1426 | 122,213.13 | | 24,555.00 | | 3,780.00 | 10,380.02 | 160,928.15 | | 3,566.80 | 79.29 | 750.00 | | | 93.25 | Occupancy Savings | 4,466.34 | 4,373.09 | | | 4,373.09 | 93.25 |
| 1423 | 210,036.96 | | 22,198.00 | | 3,394.00 | 9,320.62 | 244,949.58 | | 5,876.62 | 200.04 | | | | 84.85 | Occupancy Savings | 6,075.55 | 5,990.70 | | | 5,990.70 | 84.85 |
| 1395 | | | 59,439.00 | | 19,143.00 | 78,582.00 | | | 1,964.55 | | | | | | Occupancy Savings | 1,964.55 | 1,964.55 | | | 1,964.55 | |
| 1725 | 213,277.34 | | 27,539.00 | | 2,831.00 | 7,785.00 | 241,432.34 | | 5,735.69 | | 750.00 | | | 70.78 | Occupancy Savings | 5,933.79 | 5,863.01 | | | 5,863.01 | 70.78 |
| 1787 | 351,254.53 | | 24,000.00 | | 15,299.00 | 8,525.00 | 402,378.53 | | 9,887.00 | | 750.00 | 3,000.00 | | 373.08 | Occupancy Savings + Early Termination Right + Percentage Rent Removed | 14,160.85 | 13,160.85 | | | 13,160.85 | 373.08 |
| 1777 | 64,489.50 | | 14,000.00 | | 15,299.00 | 8,525.00 | 98,488.25 | | 2,462.21 | | | | | 74.20 | Occupancy Savings | 2,209.37 | 2,209.37 | | | 2,209.37 | 74.20 |
| 1369 | | | 24,000.00 | | 3,394.00 | 9,322.00 | 36,447.00 | | 911.18 | | | | | | Occupancy Savings | 711.18 | 711.18 | | | 711.18 | |
| 1969 | 288,975.95 | | 38,991.00 | | 4,487.00 | 12,339.00 | 344,792.95 | | 8,040.76 | 347.84 | | | | 112.18 | Occupancy Savings | 8,500.38 | 8,388.20 | | | 8,388.20 | 112.18 |
| 4049 | 839,893.81 | 559,000.03 | 61,500.00 | | 10,867.00 | 29,883.35 | 1,501,544.19 | 3,940,072.06 | 21,570.03 | 9,562.86 | | | 59,101.08 | 273.73 | Occupancy Savings | 90,527.68 | 31,153.88 | | 59,101.08 | 90,254.95 | 273.73 |
| 4998 | 260,331.50 | | 19,418.67 | | 5,146.00 | 14,147.09 | 299,043.26 | | 7,476.08 | | | | | 118.28 | Occupancy Savings | 7,594.36 | 7,476.08 | | | 7,476.08 | 118.28 |
| 4469 | 340,305.21 | | 30,500.00 | | 12,067.00 | 33,182.00 | 416,054.21 | | 9,501.11 | | | | | 276.65 | Occupancy Savings | 10,392.23 | 10,115.58 | | | 10,115.58 | 276.65 |
| 4655 | 350,345.14 | | 35,000.00 | | 6,985.00 | 19,210.00 | 408,711.50 | | 10,217.76 | | | | | 174.63 | Occupancy Savings | 10,392.40 | 10,217.77 | | | 10,217.77 | 174.63 |
| 4717 | 560,337.20 | 543,044.27 | 29,419.13 | | 5,996.00 | 15,566.00 | 692,601.14 | 1,172,165.02 | 13,615.02 | 8,811.42 | | | | 149.06 | Occupancy Savings | 22,575.50 | 22,426.44 | | | 22,426.44 | 149.06 |
| 4723 | 91,875.21 | | 70,000.00 | | 6,315.00 | 17,367.67 | 168,044.31 | 280,824.37 | 4,142.36 | | | | | 264.13 | Occupancy Savings | 22,424.51 | 22,418.76 | | | 22,418.76 | 264.13 |
| 5183 | 31,500.00 | | 25,000.00 | | 4,337.00 | 11,927.35 | 73,031.01 | | 1,835.78 | | 750.00 | | 4,212.36 | 108.43 | Occupancy Savings + Lease Extension | 6,906.57 | 2,693.21 | | | 2,585.78 | 108.43 |
| 5173 | 69,996.25 | | 41,581.80 | | 3,410.00 | 9,377.79 | 124,364.84 | | 3,100.15 | | | | | 85.25 | Occupancy Savings | 5,889.34 | 3,850.15 | | | 3,850.15 | 85.25 |
| 5193 | 372,898.10 | | 25,875.00 | | 4,187.00 | 10,910.00 | 413,870.10 | 45,011.62 | 10,346.75 | | 750.00 | | 1,745.82 | 95.25 | Occupancy Savings + Lease Extension | 5,695.34 | 4,879.95 | | | 4,879.95 | 95.25 |
| 5407 | | | 67,877.93 | | 3,827.00 | 19,577.00 | 91,281.93 | | 2,282.05 | | | | | | Occupancy Savings | 2,282.05 | 2,282.05 | | | 2,282.05 | |
| 5438 | 314,009.69 | 277,619.69 | 38,100.00 | | 10,800.00 | 29,714.00 | 396,983.38 | | 9,674.59 | 4,538.11 | | | | 230.25 | Occupancy Savings | 13,246.95 | 13,016.70 | | | 13,016.70 | 230.25 |
| 40125 | 95,056.67 | 74,160.00 | 42,500.00 | | | 19,139.00 | 180,016.67 | 504,409.95 | 2,440.83 | 1,233.15 | | | 4,567.65 | 152.20 | Occupancy Savings + Lease Extension | 25,714.83 | 25,714.83 | | | 25,714.83 | 152.20 |
| 5470 | 393,750.00 | 1,608,645.84 | 59,500.00 | | 12,677.00 | 34,882.71 | 500,807.71 | 1,235,219.91 | 10,920.25 | | | | | 164.45 | Occupancy Savings | 12,684.70 | 12,520.25 | | | 12,520.25 | 164.45 |
| 4563 | 513,124.96 | 670,641.58 | 28,000.00 | | 10,800.00 | 29,715.26 | 581,639.38 | 1,209,656.45 | 14,541.98 | | 750.00 | | 5,705.38 | 225.50 | Occupancy Savings + Lease Extension | 22,453.72 | 16,516.60 | | | 16,516.60 | 225.50 |
| 30 | 197,687.00 | | 20,635.05 | | 3,730.00 | 10,266.25 | 232,518.30 | 94,550.14 | 5,812.96 | | | | 2,363.75 | 93.33 | Occupancy Savings + Lease Extension | 16,739.61 | 16,646.28 | | | 16,646.28 | 93.33 |
| 1241 | 125,405.75 | | 47,738.13 | | 6,847.00 | 18,831.33 | 198,589.00 | | 4,964.73 | 154.19 | 750.00 | | | 172.58 | Occupancy Savings + Percentage Rent Removed | 5,800.25 | 5,627.67 | | | 5,627.67 | 172.58 |
| 1461 | 279,656.35 | | 43,486.68 | | 6,084.00 | 16,731.00 | 346,158.02 | | 7,678.52 | | 750.00 | | | 153.50 | Occupancy Savings | 8,882.40 | 8,728.90 | | | 8,728.90 | 153.50 |
| 12416 | 73,228.10 | | 27,900.00 | | | | 101,128.10 | | 2,528.20 | | 750.00 | | | | Occupancy Savings | 2,638.20 | 2,638.20 | | | 2,638.20 | |
| 1535 | 244,073.60 | | 41,136.00 | | 4,571.00 | 12,569.00 | 302,349.60 | 207,258.44 | 7,060.97 | 295.67 | | | 3,108.88 | 114.28 | Occupancy Savings + Lease Extension | 11,229.71 | 11,220.52 | | | 11,220.52 | 114.28 |

| Store Number | Total Gross Rent Reduction | Term Reduction Savings | Rent Abatement Savings | LL Capital Contribution | Cure Waiver Savings | Stub Rent Waived | TOTAL DEAL SAVINGS excl Options | Option Savings (not incl in Ttl Deal Svgs) | Savings yrs 1-5 @ 2.50% | Savings thereafter @ 1.50% | Non-Monetary Fee ($750 per) | Early Termination Right Fee @ 20% up to $3K | Option Savings @ 2.5% 1st 5y, 1.5% thereafter | Cure Adjustment (2x for Full Cure Waiver) | Fee Comments | TOTAL FEE | Invoice 1 | Invoice 2 | Invoice 3 | Previously Invoiced | Invoice 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1517 | 156,037.50 | - | 23,116.67 | - | 7,594.00 | 20,883.09 | 207,631.26 | 260,422.68 | 5,190.78 | - | 750.00 | - | 5,094.85 | - | Occupancy Savings + New Option | 11,035.63 | 11,035.63 | - | - | 11,035.63 | - |
| 1636 | 151,536.00 | - | 15,221.25 | - | 12,854.00 | 7,441.50 | 187,052.75 | 925,133.23 | 4,676.32 | - | 750.00 | - | 15,591.40 | 321.35 | Occupancy Savings + Lease Extension | 21,339.07 | 21,017.72 | - | - | 21,017.72 | 321.35 |
| 1624 | 20,968.65 | 428,202.14 | - | - | 4,595.00 | 12,635.05 | 466,400.84 | 21,943.61 | 11,660.02 | - | 750.00 | - | 312.73 | 114.88 | Occupancy Savings + New Option | 12,837.63 | 12,722.75 | - | - | 12,722.75 | 114.88 |
| 1606 | 168,750.00 | - | 20,000.00 | - | 5,871.00 | 16,145.83 | 210,766.83 | 290,089.93 | 5,269.17 | - | 750.00 | - | 5,710.57 | 146.78 | Occupancy Savings + New Option | 11,876.51 | 11,729.74 | - | - | 11,729.74 | 146.78 |
| 1696 | 77,225.11 | - | 54,892.79 | - | 6,978.00 | 19,189.71 | 158,285.61 | 91,998.82 | 3,506.24 | 270.54 | 750.00 | - | 1,379.98 | 174.45 | Occupancy Savings + New Option | 6,081.21 | 5,906.76 | - | - | 5,906.76 | 174.45 |
| 1676 | 238,956.75 | - | 21,641.59 | - | 4,051.00 | 11,141.00 | 275,790.34 | 631,558.13 | 6,894.76 | - | 1,500.00 | - | 9,840.53 | 101.28 | Occupancy Savings + Lease Extension + New Option | 18,336.57 | 18,235.29 | - | - | 18,235.29 | 101.28 |
| 4755 | 126,874.71 | 414,182.67 | 72,187.50 | - | 7,739.00 | 21,282.00 | 642,265.88 | 13,125.12 | 4,644.79 | 6,847.11 | - | - | 196.88 | 193.48 | Occupancy Savings | 11,882.26 | 11,688.78 | - | - | 11,688.78 | 193.48 |
| 5487 | 231,926.18 | - | 56,414.48 | - | 6,352.00 | 17,467.60 | 312,160.25 | 286,700.30 | 5,035.52 | 1,661.09 | - | - | 4,300.50 | 158.80 | Occupancy Savings | 11,155.91 | 10,997.11 | - | - | 10,997.11 | 158.80 |
| 5130 | 262,499.97 | - | - | - | - | - | 262,499.97 | 418,561.44 | 2,822.92 | 2,243.75 | 750.00 | - | 6,278.42 | - | Occupancy Savings + New Option | 12,095.09 | 12,095.09 | - | - | 12,095.09 | - |
| 5121 | 132,059.24 | - | 39,827.33 | - | 4,574.00 | 12,579.00 | 189,039.56 | 185,224.72 | 4,201.94 | 314.43 | 750.00 | - | 2,778.37 | 114.35 | Occupancy Savings + Lease Extension | 8,159.09 | 8,044.74 | - | - | 8,044.74 | 114.35 |
| 5328 | 286,950.23 | - | 27,139.28 | - | 18,287.00 | 10,297.22 | 342,673.72 | 1,223,943.32 | 7,978.90 | 352.77 | 750.00 | - | 18,359.15 | 457.18 | Occupancy Savings + Lease Extension | 27,897.99 | 27,440.82 | - | - | 27,440.82 | 457.17 |
| 1021 | 115,125.00 | - | 15,000.00 | - | 2,733.00 | 7,517.00 | 140,375.00 | 51,519.65 | 3,509.38 | - | 750.00 | - | 839.08 | 68.33 | Occupancy Savings + Lease Extension | 5,166.78 | 5,098.46 | - | - | 5,098.46 | 68.32 |
| 1106 | 142,962.00 | - | 23,500.00 | - | 8,897.00 | 20,174.00 | 195,533.00 | 934,056.60 | 4,163.08 | 435.15 | 750.00 | - | 14,010.85 | 222.43 | Occupancy Savings + Lease Extension | 19,581.50 | 19,359.08 | - | - | 19,359.08 | 222.42 |
| 1085 | 92,312.64 | - | 22,610.00 | - | 3,547.00 | 9,753.00 | 128,222.64 | 60,250.58 | 3,205.57 | - | 1,500.00 | - | 1,186.75 | 88.68 | Occupancy Savings + Lease Extension + New Option | 5,980.99 | 5,892.32 | - | - | 5,892.32 | 88.68 |
| 1079 | 160,289.04 | - | 17,511.42 | - | 4,008.00 | 11,021.00 | 192,829.46 | 310,317.34 | 4,469.39 | 210.81 | 750.00 | - | 4,654.76 | 100.20 | Occupancy Savings + New Option | 10,185.16 | 10,084.96 | - | - | 10,084.96 | 100.20 |
| 1063 | - | - | 20,312.49 | - | 1,788.00 | 4,916.12 | 27,016.61 | 107,728.70 | 675.42 | - | 1,500.00 | - | 1,615.93 | 44.70 | Occupancy Savings + Lease Extension + New Option | 3,836.05 | 3,791.35 | - | - | 3,791.35 | 44.70 |
| 1061 | 244,442.09 | - | 36,110.75 | - | 3,951.00 | 10,864.09 | 295,367.93 | 492,017.91 | 6,805.50 | 347.22 | 750.00 | - | 7,380.27 | 98.78 | Occupancy Savings + Lease Extension | 15,381.76 | 15,282.99 | - | - | 15,282.99 | 98.77 |
| 1158 | - | - | 22,392.76 | - | 2,986.00 | 8,210.68 | 33,589.44 | 2,170.71 | 839.74 | - | 750.00 | - | 32.56 | 74.65 | Occupancy Savings + New Option | 1,696.95 | 1,622.30 | - | - | 1,622.30 | 74.65 |
| 1144 | - | - | 47,530.84 | - | 3,947.00 | 10,855.00 | 62,332.84 | 13,380.68 | 1,558.32 | - | 750.00 | - | 203.40 | - | Occupancy Savings + Lease Extension | 2,511.72 | 2,511.72 | - | - | 2,511.72 | - |
| 1191 | 108,797.50 | - | 16,666.74 | - | 4,450.00 | 12,237.92 | 142,152.16 | 151,239.16 | 3,553.80 | - | 1,500.00 | - | 2,323.12 | 111.25 | Occupancy Savings + 2 New Options | 7,488.17 | 7,376.92 | - | - | 7,376.92 | 111.25 |
| 4538 | 563,333.98 | - | 31,606.03 | - | 6,281.00 | 18,061.00 | 619,282.02 | - | 15,482.05 | - | 1,500.00 | - | - | 157.03 | Occupancy Savings + 2 New Options | 17,139.08 | 16,982.05 | - | - | 16,982.05 | 157.03 |
| 4562 | 272,500.12 | - | 60,979.43 | - | 6,595.00 | 18,137.31 | 358,211.86 | 707,260.31 | 8,955.30 | - | 750.00 | - | 10,994.33 | 164.88 | Occupancy Savings + Lease Extension | 20,864.51 | 20,699.63 | - | - | 20,699.63 | 164.88 |
| 98 | 232,976.91 | - | 9,628.24 | - | 3,491.00 | 9,599.00 | 255,695.14 | 438,710.27 | 5,900.16 | 295.33 | 1,500.00 | - | 6,580.65 | 87.28 | Occupancy Savings + Lease Extension + New Option | 14,363.42 | 14,276.14 | - | - | 14,276.14 | 87.27 |
| 82 | 38,178.29 | - | 35,669.50 | - | 3,523.00 | 9,687.98 | 87,058.77 | 238,003.79 | 2,176.47 | - | 750.00 | - | 3,880.71 | 88.08 | Occupancy Savings + Lease Extension | 6,895.26 | 6,807.18 | - | - | 6,807.18 | 88.07 |
| 244 | 352,936.56 | - | 19,246.68 | - | 2,527.00 | 6,950.00 | 381,660.24 | 463,585.20 | 4,204.31 | 3,202.31 | - | - | 6,953.78 | 63.18 | Occupancy Savings | 14,423.57 | 14,360.40 | - | - | 14,360.40 | 63.17 |
| 214 | 252,317.18 | - | 51,442.65 | - | 21,350.00 | 13,528.00 | 338,637.83 | 803,012.20 | 8,465.95 | - | 1,500.00 | - | 13,040.76 | 533.75 | Occupancy Savings + 2 New Options | 23,540.46 | 23,006.71 | - | - | 23,006.71 | 533.75 |
| 454 | 428,050.18 | - | 51,000.00 | - | 4,496.00 | 12,363.00 | 495,909.18 | 899,909.17 | 8,073.99 | 2,594.24 | 1,500.00 | - | 13,498.64 | 112.40 | Occupancy Savings + Percentage Rent Removed + New Option | 25,779.27 | 25,666.87 | - | - | 25,666.87 | 112.40 |
| 420 | 227,394.56 | - | 31,938.75 | - | 2,839.00 | 7,807.25 | 269,979.56 | 689,401.95 | 6,749.49 | - | 750.00 | - | 10,693.58 | 70.98 | Occupancy Savings + Lease Extension | 18,264.05 | 18,193.07 | - | - | 18,193.07 | 70.97 |
| 405 | 153,645.83 | - | 35,156.24 | - | 3,472.00 | 9,548.61 | 201,822.68 | 155,344.85 | 4,687.49 | 214.84 | 2,250.00 | - | 2,330.17 | 86.80 | Occupancy Savings + Lease Extension + Percentage Rent Removed + New Option | 9,569.30 | 9,482.50 | - | - | 9,482.50 | 86.80 |
| 5344 | 53,337.00 | - | 29,225.88 | - | 5,453.00 | 14,996.90 | 103,012.78 | - | 2,575.32 | - | - | - | - | 136.33 | Occupancy Savings | 2,711.65 | 2,575.32 | - | - | 2,575.32 | 136.33 |
| 1520 | 272,291.56 | - | - | - | 8,578.00 | 23,588.00 | 304,457.56 | 289,859.20 | 7,062.46 | 329.39 | - | - | 4,347.89 | 214.45 | Occupancy Savings | 11,954.19 | 11,739.74 | - | - | 11,739.74 | 214.45 |
| 1620 | 445,908.20 | - | 41,389.50 | - | 6,523.00 | 17,938.00 | 511,758.70 | 407,600.00 | 8,224.43 | 2,741.72 | - | - | 6,114.00 | 163.08 | Occupancy Savings | 17,243.23 | 17,080.15 | - | - | 17,080.15 | 163.08 |
| 204 | 516,089.73 | - | 19,246.68 | - | 3,941.00 | 10,837.00 | 550,114.41 | 562,735.15 | 12,731.85 | 612.61 | 750.00 | - | 8,441.03 | 98.53 | Occupancy Savings + New Option | 22,634.01 | 22,535.49 | - | - | 22,535.49 | 98.53 |
| 515 | 75,496.73 | - | 57,869.99 | - | 6,612.00 | 18,182.00 | 158,160.72 | - | 3,739.54 | 128.69 | 750.00 | - | - | - | Occupancy Savings + Lease Extension | 4,618.23 | 4,618.23 | - | - | 4,618.23 | - |
| 494 | 225,750.00 | - | - | - | 71,291.00 | 12,320.00 | 309,361.00 | 405,259.47 | 7,159.81 | 344.53 | 1,500.00 | - | 6,078.89 | 1,782.28 | Occupancy Savings + Lease Extension + New Option | 16,865.51 | 15,083.23 | - | - | 15,083.23 | 1,782.28 |
| 804 | 233,495.86 | - | 27,586.78 | - | 7,492.00 | 12,902.00 | 281,476.65 | 470,397.12 | 7,036.92 | - | 750.00 | - | 7,371.18 | 187.30 | Occupancy Savings + Lease Extension | 15,345.40 | 15,158.10 | - | - | 15,158.10 | 187.30 |
| 802 | 58,333.22 | - | 15,333.33 | 30,000.00 | 2,932.00 | 8,062.35 | 114,660.90 | - | 2,866.52 | - | 1,500.00 | - | - | 73.30 | Occupancy Savings + Percentage Rent Removed + New Option | 4,439.82 | 4,366.52 | - | - | 4,366.52 | 73.30 |
| 604 | 122,303.32 | - | 30,575.88 | - | 3,678.00 | 10,114.00 | 166,671.19 | 312,367.55 | 2,706.85 | 875.96 | - | - | 4,685.51 | 91.95 | Occupancy Savings | 8,360.27 | 8,268.32 | - | - | 8,268.32 | 91.95 |
| 840 | 237,223.62 | - | 19,213.03 | - | 3,187.00 | 8,765.00 | 268,388.65 | 252,170.49 | 6,709.72 | - | 750.00 | - | 4,060.32 | 79.68 | Occupancy Savings + Lease Extension | 11,599.72 | 11,520.04 | - | - | 11,520.04 | 79.67 |
| 838 | 573,911.15 | - | 51,250.00 | - | 5,844.00 | 16,071.00 | 647,076.15 | 1,464,838.71 | 15,021.51 | 693.23 | 750.00 | - | 21,972.58 | 146.10 | Occupancy Savings + New Option | 38,583.42 | 38,437.32 | - | - | 38,437.32 | 146.10 |
| 1244 | 132,744.13 | - | 36,601.93 | - | 6,694.00 | 18,409.01 | 194,449.07 | 479,060.09 | 4,488.55 | 223.61 | 2,250.00 | - | 7,185.90 | 167.35 | Occupancy Savings + Lease Extension + 2 New Options | 14,315.41 | 14,148.06 | - | - | 14,148.06 | 167.35 |
| 1361 | 223,769.20 | - | 58,093.88 | - | 5,738.00 | 15,779.00 | 303,380.08 | 43,030.40 | 7,136.25 | 268.95 | - | - | 645.46 | 143.45 | Occupancy Savings | 8,194.11 | 8,050.66 | - | - | 8,050.66 | 143.45 |
| 1462 | 161,250.00 | - | - | - | 6,433.00 | 17,692.00 | 185,375.00 | - | 4,298.44 | 201.56 | 750.00 | - | - | 160.83 | Occupancy Savings + New Option | 5,410.83 | 5,250.00 | - | - | 5,250.00 | 160.83 |
| 1398 | 153,734.55 | - | 120,274.00 | - | 21,382.00 | 12,378.89 | 307,769.44 | 268,975.65 | 7,381.74 | 187.50 | - | - | 4,034.63 | 534.55 | Occupancy Savings | 12,138.42 | 11,603.87 | - | - | 11,603.87 | 534.55 |
| 1703 | 76,219.89 | - | 34,300.25 | - | 3,732.00 | 10,262.00 | 124,514.14 | 71,406.74 | 2,954.06 | 95.28 | 750.00 | - | 1,071.10 | 93.30 | Occupancy Savings + New Option | 4,963.74 | 4,870.44 | - | - | 4,870.44 | 93.30 |
| 1507 | 316,106.67 | - | 40,000.00 | - | 4,829.00 | 13,280.00 | 374,215.67 | 785,481.42 | 6,222.18 | 1,879.92 | 750.00 | - | 11,782.22 | 120.73 | Occupancy Savings + Lease Extension | 20,755.05 | 20,634.32 | - | - | 20,634.32 | 120.72 |
| 1494 | 208,065.44 | - | 27,360.00 | - | 3,063.00 | 8,422.00 | 246,910.44 | 343,780.80 | 4,458.59 | 1,028.51 | - | - | 5,156.71 | 76.58 | Occupancy Savings | 10,720.39 | 10,643.81 | - | - | 10,643.81 | 76.58 |
| 1737 | 146,106.99 | - | 32,500.00 | - | 3,906.00 | 9,778.00 | 192,290.99 | 507,320.80 | 4,807.27 | - | 2,250.00 | - | 7,829.91 | 97.65 | Occupancy Savings + Lease Extension + 2 New Options | 14,984.83 | 14,887.18 | - | - | 14,887.18 | 97.65 |
| 1727 | 233,066.92 | - | 45,900.00 | - | 4,898.00 | 13,468.89 | 297,333.81 | 545,160.00 | 6,130.01 | 782.00 | - | - | 8,177.40 | 122.45 | Occupancy Savings | 15,211.86 | 15,089.41 | - | - | 15,089.41 | 122.45 |
| 1807 | 27,665.37 | - | 25,142.50 | - | 4,192.00 | 11,529.00 | 68,528.87 | 411,586.67 | 1,596.65 | 69.94 | 2,250.00 | - | 6,173.80 | 104.80 | Occupancy Savings + Lease Extension + 2 New Options | 10,195.19 | 10,090.39 | - | - | 10,090.39 | 104.80 |
| 1784 | 142,784.04 | 233,475.42 | 11,250.00 | - | 26,645.00 | 13,458.47 | 427,612.93 | 9,034.44 | 4,655.86 | 3,620.68 | - | - | 135.52 | 666.13 | Occupancy Savings | 9,078.18 | 8,412.06 | - | - | 8,412.06 | 666.13 |
| 1851 | 46,232.96 | - | 18,622.25 | - | 4,966.00 | 13,656.30 | 83,477.51 | - | 1,990.62 | 57.79 | 750.00 | - | - | 124.15 | Occupancy Savings + New Option | 2,922.56 | 2,798.41 | - | - | 2,798.41 | 124.15 |
| 1844 | 237,754.18 | - | 16,894.67 | - | 4,443.00 | 12,218.77 | 271,310.62 | - | 6,782.77 | - | - | - | - | 111.08 | Occupancy Savings | 6,893.85 | 6,782.77 | - | - | 6,782.77 | 111.08 |
| 1832 | 74,687.40 | - | - | - | - | - | 74,687.40 | 222,588.59 | 1,711.59 | 93.36 | 1,500.00 | - | 3,338.83 | - | Occupancy Savings + 2 New Options | 6,643.78 | 6,643.78 | - | - | 6,643.78 | - |
| 1823 | 140,611.22 | - | 26,666.67 | - | 4,304.00 | 11,836.00 | 183,417.89 | - | 4,585.45 | - | 750.00 | - | - | 107.60 | Occupancy Savings + Lease Extension | 5,443.05 | 5,335.45 | - | - | 5,335.45 | 107.60 |
| 1820 | 126,754.38 | - | 26,250.00 | - | 4,172.00 | 11,471.74 | 168,648.12 | 255,339.60 | 4,216.20 | - | - | - | 4,003.09 | 104.30 | Occupancy Savings | 8,323.59 | 8,219.29 | - | - | 8,219.29 | 104.30 |
| 1815 | 42,601.25 | - | 58,000.00 | - | 46,987.00 | 15,358.00 | 162,946.25 | 313,825.23 | 3,849.57 | 134.45 | 2,250.00 | - | 4,707.38 | 1,174.68 | Occupancy Savings + Lease Extension + 2 New Options | 12,116.07 | 10,941.40 | - | - | 10,941.40 | 1,174.68 |
| 1880 | 231,250.04 | - | 65,010.68 | - | 50,450.00 | 17,612.73 | 364,323.45 | 1,485,070.20 | 9,108.09 | - | 750.00 | - | 23,429.27 | 1,261.25 | Occupancy Savings + Lease Extension | 34,548.61 | 33,287.36 | - | - | 33,287.36 | 1,261.25 |
| 1877 | 494,609.73 | - | 56,514.13 | - | 6,402.00 | 17,605.34 | 575,131.20 | 989,011.30 | 13,400.17 | 586.87 | - | - | 14,835.17 | 160.05 | Occupancy Savings | 28,982.26 | 28,822.21 | - | - | 28,822.21 | 160.05 |
| 1854 | 375,917.05 | - | 27,807.65 | - | 48,594.00 | 28,133.36 | 480,452.06 | 1,131,337.04 | 12,011.30 | - | 750.00 | - | 18,790.41 | 1,214.85 | Occupancy Savings + New Option | 32,766.56 | 31,551.71 | - | - | 31,551.71 | 1,214.85 |
| 1927 | 232,997.33 | - | 37,078.25 | - | 3,882.00 | 10,677.00 | 284,634.58 | 528,996.97 | 6,582.67 | 319.92 | 750.00 | - | 7,934.95 | 97.05 | Occupancy Savings + Lease Extension | 15,684.59 | 15,587.54 | - | - | 15,587.54 | 97.05 |
| 1915 | 40,000.37 | - | 11,708.42 | - | 5,079.00 | 13,968.00 | 70,755.79 | 21,276.12 | 1,768.89 | - | 1,500.00 | - | 319.79 | 126.98 | Occupancy Savings + Lease Extension + New Option | 3,715.65 | 3,588.68 | - | - | 3,588.68 | 126.98 |
| 1900 | 90,801.36 | - | 47,476.80 | - | - | - | 138,278.16 | 252,352.60 | 3,456.95 | - | 1,500.00 | - | 3,931.11 | - | Occupancy Savings + Lease Extension + New Option | 8,888.06 | 8,888.06 | - | - | 8,888.06 | - |
| 4097 | 398,325.00 | - | 37,500.00 | - | 4,270.00 | 11,743.00 | 451,838.00 | 817,871.82 | 6,255.33 | 3,024.38 | 1,500.00 | - | 12,268.08 | 106.75 | Occupancy Savings + Lease Extension + New Option | 23,154.54 | 23,047.79 | - | - | 23,047.79 | 106.75 |
| 4150 | 139,312.50 | - | 45,000.00 | - | - | 19,802.64 | 204,115.14 | 28,497.15 | 5,102.88 | - | 750.00 | - | 438.91 | - | Occupancy Savings + Lease Extension | 6,291.79 | 6,291.79 | - | - | 6,291.79 | - |
| 4262 | 664,852.17 | 485,587.40 | 50,162.69 | - | 9,387.00 | 25,814.00 | 1,235,803.26 | 396,216.00 | 30,895.08 | - | - | - | 7,981.91 | 234.68 | Occupancy Savings | 39,111.67 | 38,876.99 | - | - | 38,876.99 | 234.68 |
| 4651 | 151,679.52 | - | 55,187.98 | - | 5,296.00 | 14,563.77 | 226,727.27 | 607,812.71 | 5,668.18 | - | 750.00 | - | 9,803.15 | 132.40 | Occupancy Savings + Lease Extension | 16,353.73 | 16,221.33 | - | - | 16,221.33 | 132.40 |
| 4643 | 1,022,077.83 | - | 47,438.25 | - | 36,417.00 | 21,084.00 | 1,127,017.08 | 856,400.20 | 22,065.96 | 3,665.68 | - | - | 12,846.00 | 910.43 | Occupancy Savings | 39,488.07 | 38,577.64 | - | - | 38,577.64 | 910.43 |
| 4488 | 332,925.00 | - | 31,927.50 | - | 22,683.00 | 13,132.17 | 400,667.67 | 326,095.34 | 10,016.69 | - | 1,500.00 | - | 5,170.85 | 567.08 | Occupancy Savings + Lease Extension + New Option | 17,254.62 | 16,687.54 | - | - | 16,687.54 | 567.08 |
| 4719 | 193,987.14 | - | 38,364.00 | - | 4,068.00 | 11,187.00 | 247,606.14 | 155,157.32 | 5,781.36 | 245.27 | 750.00 | - | 2,327.36 | 101.70 | Occupancy Savings + Lease Extension | 9,205.69 | 9,103.99 | - | - | 9,103.99 | 101.70 |
| 5163 | 263,060.53 | - | 31,167.79 | - | 3,766.00 | 10,355.64 | 308,349.97 | 168,860.67 | 7,131.92 | 346.10 | 750.00 | - | 2,532.91 | 94.15 | Occupancy Savings + Lease Extension | 10,855.08 | 10,760.93 | - | - | 10,760.93 | 94.15 |
| 5162 | 135,098.40 | - | 35,000.00 | - | 6,263.00 | 14,614.32 | 190,975.72 | 163,805.65 | 4,774.39 | - | - | - | 2,782.84 | - | Occupancy Savings | 7,557.23 | 7,557.23 | - | - | 7,557.23 | - |
| 1603 | 77,836.50 | - | 25,945.25 | - | 3,979.00 | 10,943.10 | 118,703.85 | - | 2,967.60 | - | 750.00 | - | - | 99.48 | Occupancy Savings + New Option | 3,817.08 | 3,717.60 | - | - | 3,717.60 | 99.47 |
| 5101 | 76,305.36 | - | 24,503.51 | - | 3,238.00 | 8,903.28 | 112,950.15 | 8,182.08 | 2,727.64 | 57.67 | 750.00 | - | 122.73 | 80.95 | Occupancy Savings + Lease Extension | 3,738.99 | 3,658.04 | - | - | 3,658.04 | 80.95 |
| 1062 | 209,934.37 | - | 33,333.33 | - | 5,964.00 | 16,401.00 | 265,632.70 | 65,088.05 | 6,640.82 | - | 750.00 | - | 980.13 | 149.10 | Occupancy Savings + Lease Extension | 8,520.05 | 8,370.95 | - | - | 8,370.95 | 149.10 |
| 1140 | 338,334.17 | - | 24,436.33 | - | 6,531.00 | 17,959.00 | 387,260.50 | 60,930.86 | 9,681.51 | - | 1,500.00 | - | 852.09 | 163.28 | Occupancy Savings + 2 New Options | 12,196.88 | 12,033.60 | - | - | 12,033.60 | 163.28 |
| 224 | 20,000.00 | - | 18,000.00 | - | - | - | 38,000.00 | 45,329.53 | 871.88 | 46.88 | 1,500.00 | - | 679.94 | - | Occupancy Savings + Lease Extension + New Option | 3,098.70 | 3,098.70 | - | - | 3,098.70 | - |
| 490 | 76,296.01 | - | 34,333.25 | - | 3,708.00 | 10,197.42 | 124,534.68 | 16,842.36 | 3,113.37 | - | 2,250.00 | - | 252.64 | - | Occupancy Savings + Lease Extension + 2 New Options | 5,616.01 | 5,616.01 | - | - | 5,616.01 | - |
| 1006 | 239,859.00 | - | 47,500.00 | - | 5,489.00 | 15,094.00 | 307,942.00 | 277,721.00 | 7,071.97 | 375.95 | 750.00 | - | 4,165.82 | 137.23 | Occupancy Savings + Lease Extension | 12,500.96 | 12,363.74 | - | - | 12,363.74 | 137.23 |
| 1805 | (0.21) | - | 46,315.00 | - | 4,549.00 | 12,509.00 | 63,372.79 | - | 1,584.32 | - | 750.00 | - | - | 113.73 | Occupancy Savings + Lease Extension | 2,448.05 | 2,334.32 | - | - | 2,334.32 | 113.73 |
| 1908 | 350,620.77 | - | 49,879.03 | - | 5,216.00 | 14,344.30 | 420,060.11 | 525,562.91 | 6,127.91 | 2,624.15 | 1,500.00 | - | 7,883.44 | 130.40 | Occupancy Savings + 2 New Options | 18,265.90 | 18,135.50 | - | - | 18,135.50 | 130.40 |
| 1991 | (103,072.26) | - | 33,583.34 | - | 70,478.00 | 12,313.89 | 13,302.97 | - | 1,009.88 | (406.39) | 1,500.00 | - | - | - | Occupancy Savings + Lease Extension + New Option | 2,103.49 | 2,103.49 | - | - | 2,103.49 | - |
| 4465 | 123,066.23 | - | 43,149.50 | - | 5,888.00 | 16,192.29 | 188,296.02 | 209,698.35 | 4,707.40 | - | 750.00 | - | 3,299.86 | 147.20 | Occupancy Savings + Lease Extension | 8,904.46 | 8,757.26 | - | - | 8,757.26 | 147.20 |
| 4664 | 262,497.90 | 1,884,263.10 | 54,232.25 | - | 6,459.00 | 21,223.00 | 2,228,675.25 | 486,812.25 | 8,089.47 | 28,576.44 | - | - | 7,302.18 | 161.48 | Occupancy Savings | 44,129.57 | 43,968.09 | - | - | 43,968.09 | 161.47 |
| 4729 | 869,999.95 | - | 85,000.00 | - | 10,212.00 | 28,082.00 | 993,293.95 | 1,179,527.96 | 15,141.51 | 5,814.50 | 750.00 | - | 17,692.92 | 255.30 | Occupancy Savings + Lease Extension | 39,654.23 | 39,398.93 | - | - | 39,398.93 | 255.30 |
| 5184 | 268,505.06 | - | 17,154.93 | - | 3,640.00 | 10,010.12 | 299,310.11 | 614,605.92 | 7,482.75 | - | 750.00 | - | 9,610.73 | 91.00 | Occupancy Savings + Lease Extension | 17,934.48 | 17,843.48 | - | - | 17,843.48 | 91.00 |
| 5239 | 163,693.39 | - | 51,250.00 | - | 5,383.00 | 14,803.00 | 235,129.39 | 313,480.86 | 4,420.57 | 874.60 | 1,500.00 | - | 4,702.21 | 134.58 | Occupancy Savings + Lease Extension + New Option | 11,631.96 | 11,497.38 | - | - | 11,497.38 | 134.58 |
| 5283 | 198,598.66 | - | 32,038.59 | - | 5,818.00 | 15,999.87 | 252,455.12 | 12,469.31 | 6,311.38 | - | 750.00 | - | 125.65 | 145.45 | Occupancy Savings + Lease Extension | 7,332.48 | 7,187.03 | - | - | 7,187.03 | 145.45 |
| 5433 | 347,674.95 | - | 80,232.25 | - | 9,770.00 | 26,866.00 | 464,543.20 | 854,849.15 | 11,613.58 | - | - | - | 13,307.66 | 244.25 | Occupancy Savings | 25,165.49 | 24,921.24 | - | - | 24,921.24 | 244.25 |
| 5411 | 379,799.15 | - | 43,005.39 | - | 5,515.00 | 15,165.00 | 443,484.53 | 547,323.70 | 10,335.68 | 450.86 | - | - | 8,209.86 | 137.88 | Occupancy Savings | 19,134.27 | 18,996.40 | - | - | 18,996.40 | 137.88 |
| 5334 | 112,499.10 | - | 46,906.33 | - | 9,358.00 | 25,735.00 | 194,498.43 | - | 4,862.46 | - | - | - | - | 233.95 | Occupancy Savings | 5,096.41 | 4,862.46 | - | - | 4,862.46 | 233.95 |
| 5324 | - | - | 54,693.24 | - | 5,263.00 | 14,473.00 | 74,429.24 | - | 1,860.73 | - | - | - | - | 131.58 | Occupancy Savings | 1,992.31 | 1,860.73 | - | - | 1,860.73 | 131.58 |
| 1022 | 192,004.25 | - | 34,514.75 | - | 5,796.00 | 15,939.93 | 248,254.93 | 20,228.78 | 6,206.37 | - | 750.00 | - | 311.56 | 144.90 | Occupancy Savings + Lease Extension | 7,412.83 | 6,956.37 | 311.56 | - | 7,267.93 | 144.90 |
| 5385 | 55,100.00 | - | 38,000.00 | - | 5,399.00 | 14,848.12 | 113,347.12 | - | 2,833.68 | - | - | - | - | 134.98 | Occupancy Savings | 2,968.66 | 2,833.68 | - | - | 2,833.68 | 134.98 |
| 1184 | 11,123.70 | - | 26,418.79 | - | 3,626.00 | 9,970.13 | 51,138.62 | - | 1,278.47 | - | - | - | - | 90.65 | Occupancy Savings | 1,369.12 | 1,278.47 | - | - | 1,278.47 | 90.65 |

| Store Number | Total Gross Rent Reduction | Term Reduction Savings | Rent Abatement Savings | LL Capital Contribution | Cure Waiver Savings | Stub Rent Waived | TOTAL DEAL SAVINGS excl Option Savings | Option Savings (not incl in Ttl Deal Svgs) | Savings yrs 1-5 @ 2.50% | Savings thereafter @ 1.50% | Non-Monetary Fee ($750 per) | Early Termination Right Fee @ 20% up to 53K | Option Savings @ 2.5% 1st 5y, 1.5% thereafter | Cure Adjustment (2x for full Cure Waiver) | Fee Comments | TOTAL FEE | Invoice 1 | Invoice 2 | Invoice 3 | Previously Invoiced | Invoice 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | 232,500.00 | - | 45,000.00 | - | 5,237.00 | 14,402.47 | 297,139.47 | - | 5,222.54 | 1,383.75 | - | - | - | 130.93 | Occupancy Savings | 6,636.92 | 6,505.99 | - | - | - | 130.93 |
| 473 | - | - | 32,287.80 | - | 25,267.00 | 6,437.55 | 63,992.35 | - | 1,599.81 | - | - | - | - | - | Occupancy Savings | 1,599.81 | 1,599.81 | - | - | 1,599.81 | - |
| 1478 | 66,014.91 | - | 41,665.00 | - | 4,953.00 | 13,620.00 | 126,252.91 | - | 3,156.32 | - | - | - | - | 123.83 | Occupancy Savings | 3,280.15 | 3,156.32 | - | - | 3,156.32 | 123.83 |
| 4647 | - | - | 65,458.45 | - | 6,721.00 | 18,484.07 | 90,663.52 | - | 2,266.59 | - | - | - | - | 168.03 | Occupancy Savings | 2,434.62 | 2,266.59 | - | - | 2,266.59 | 168.03 |
| 4662 | - | - | 82,605.44 | - | 5,617.00 | 15,447.00 | 103,669.44 | 31,019.05 | 2,591.74 | - | 750.00 | - | 465.29 | 140.43 | Occupancy Savings + Lease Extension | 3,947.46 | 3,341.74 | 465.29 | - | 3,807.03 | 140.43 |
| 5224 | - | - | 13,694.54 | - | 3,935.00 | 10,820.00 | 28,449.54 | 50,801.67 | 711.24 | - | 750.00 | - | 762.03 | - | Occupancy Savings + Lease Extension | 2,223.27 | 1,461.24 | 762.03 | - | 2,223.27 | - |
| 5442 | - | - | 32,631.66 | - | 4,653.00 | 12,795.00 | 50,069.66 | - | 1,251.74 | - | - | - | - | 116.33 | Occupancy Savings | 1,368.07 | 1,251.74 | - | - | - | 116.33 |
| 5479 | 25,632.50 | - | 7,689.96 | - | 4,836.00 | 13,299.00 | 51,457.46 | - | 1,286.44 | - | - | - | - | 120.90 | Occupancy Savings | 1,407.34 | 1,286.44 | - | - | 1,286.44 | 120.90 |
| 5122 | 55,027.21 | - | 36,224.44 | - | 11,605.00 | 10,736.00 | 113,592.65 | - | 2,839.82 | - | 1,500.00 | - | - | 290.13 | Occupancy Savings + Term Extension + New Option | 4,629.95 | - | 4,339.82 | - | 4,339.82 | 290.13 |
| 1039 | 134,357.84 | - | 46,440.42 | - | 4,657.00 | 12,807.00 | 198,262.26 | 113,731.95 | 4,956.56 | - | 750.00 | - | 1,705.98 | 116.43 | Occupancy Savings + Term Extension + New Option | 7,528.96 | - | 7,412.54 | - | 7,412.54 | 116.43 |
| 1370 | 91,271.84 | - | 15,565.46 | - | 5,396.00 | 14,839.07 | 127,072.37 | 249,684.70 | 3,176.81 | - | - | - | 3,949.80 | 134.90 | Occupancy Savings + Term Extension | 7,261.51 | - | 7,126.61 | - | 7,126.61 | 134.90 |
| 1539 | 132,425.83 | - | 46,321.81 | - | 6,353.00 | 17,471.00 | 202,571.64 | - | 5,064.29 | - | 750.00 | - | - | 158.83 | Occupancy Savings + Term Extension | 5,973.12 | - | 5,814.29 | - | 5,814.29 | 158.83 |
| 1524 | 76,500.00 | - | 17,000.00 | - | 2,933.00 | 8,067.00 | 104,500.00 | 238,335.48 | 2,612.50 | - | 1,500.00 | - | 3,662.63 | 73.32 | Occupancy Savings + 2 New Options | 7,848.46 | - | 7,775.13 | - | 7,775.13 | 73.32 |
| 5465 | 105,925.12 | 1,736,226.72 | 53,240.64 | - | 5,484.00 | 15,081.00 | 1,915,957.48 | 68,961.80 | 22,957.73 | 14,964.72 | - | - | 1,330.70 | 137.10 | Occupancy Savings | 39,390.25 | - | 39,253.15 | - | 39,253.15 | 137.10 |
| 4765 | 177,615.84 | 810,557.52 | 10,738.66 | - | 1,826.00 | 5,020.33 | 1,005,758.35 | 171,735.96 | 4,417.48 | 12,435.89 | - | - | 2,576.04 | 45.65 | Occupancy Savings + Term Extension | 19,475.06 | - | 19,429.41 | - | 19,429.41 | 45.65 |
| 5362 | 130,461.63 | - | 73,790.64 | - | 8,103.00 | 22,284.00 | 234,639.27 | 129,132.55 | 5,865.98 | - | - | - | 2,346.57 | 202.58 | Occupancy Savings + 2 New Options | 8,415.13 | - | 8,212.55 | - | 8,212.55 | 202.58 |
| 5378 | 297,500.34 | - | 52,500.00 | - | 6,222.00 | 17,111.12 | 373,333.46 | - | 9,333.34 | - | 750.00 | - | - | - | Occupancy Savings | 10,083.34 | - | 10,083.34 | - | 10,083.34 | - |
| 1089 | 107,499.88 | 197,328.01 | 22,171.88 | - | 3,576.00 | 9,834.74 | 340,410.51 | 117,294.00 | 6,454.76 | 1,233.30 | 750.00 | - | 1,855.24 | 89.40 | Occupancy Savings + New Option | 10,382.70 | - | 10,293.30 | - | 10,293.30 | 89.40 |
| 1160 | 98,496.35 | - | 20,397.75 | - | - | 7,097.00 | 125,991.10 | - | 3,103.57 | 27.73 | 750.00 | - | - | - | Occupancy Savings | 3,881.30 | - | 3,881.30 | - | 3,881.30 | - |
| 1134 | 38,159.91 | - | 32,500.00 | - | 4,710.00 | 12,953.11 | 88,323.02 | 1,200.00 | 2,208.08 | - | 750.00 | - | 26.61 | 117.75 | Occupancy Savings + New Option | 3,102.44 | - | 2,984.69 | - | 2,984.69 | 117.75 |
| 1131 | 116,666.67 | - | 25,000.00 | - | 3,333.00 | 9,167.00 | 154,166.67 | 431,839.80 | 3,854.17 | - | - | - | 7,523.26 | 83.33 | Occupancy Savings | 11,460.76 | - | 11,377.43 | - | 11,377.43 | 83.33 |
| 4598 | 279,449.91 | - | 37,500.00 | - | 6,107.00 | 16,793.74 | 339,850.65 | 312,387.09 | 7,852.52 | 386.25 | 750.00 | - | 4,692.56 | 152.68 | Occupancy Savings + Term Extension | 13,834.01 | - | 13,681.33 | - | 13,681.33 | 152.68 |
| 257 | 121,375.63 | 18,673.11 | 21,007.23 | - | 1,827.00 | 5,024.00 | 167,906.97 | 339,991.83 | 4,197.67 | - | 1,500.00 | - | 5,264.98 | 45.68 | Occupancy Savings + 2 New Options | 11,008.33 | - | 10,962.65 | - | 10,962.65 | 45.68 |
| 283 | 105,000.00 | - | 33,000.00 | - | 4,400.00 | 12,100.00 | 154,500.00 | - | 3,862.50 | - | 1,500.00 | - | - | - | Occupancy Savings | 5,472.50 | - | 5,362.50 | - | 5,362.50 | - |
| 560 | 87,736.00 | - | 43,869.00 | - | 5,740.00 | 15,784.00 | 153,129.00 | - | 3,828.25 | (0.01) | 750.00 | - | - | 143.50 | Occupancy Savings + Term Extension | 4,721.74 | - | 4,578.24 | - | 4,578.24 | 143.50 |
| 1228 | 367,795.16 | - | 86,540.01 | - | 9,688.00 | 26,642.00 | 490,665.17 | 609,025.76 | 11,139.81 | 676.09 | 750.00 | - | 9,135.39 | 242.20 | Occupancy Savings + Term Extension | 21,943.49 | - | 21,701.29 | - | 21,701.29 | 242.20 |
| 831 | 19,089.48 | - | 38,179.00 | - | 5,560.00 | 15,291.00 | 78,119.48 | - | 1,754.14 | 119.31 | 750.00 | - | - | 139.00 | Occupancy Savings + Term Extension | 2,762.45 | - | 2,623.45 | - | 2,623.45 | 139.00 |
| 1446 | 205,375.20 | - | 14,354.17 | - | 4,417.00 | 12,146.00 | 236,292.37 | 272,003.16 | 5,493.25 | 248.44 | 2,250.00 | - | 4,080.55 | 100.43 | Occupancy Savings + Percentage Rent Removed + 2 New Options | 12,182.16 | - | 12,071.74 | - | 12,071.74 | 100.43 |
| 1850 | 43,890.00 | - | 69,220.00 | - | 4,018.00 | 11,048.45 | 128,176.49 | 60,567.34 | 3,112.97 | 54.86 | 750.00 | - | 908.51 | 100.45 | Occupancy Savings + Term Extension | 4,926.79 | - | 4,826.34 | - | 4,826.34 | 100.45 |
| 1888 | 144,440.09 | - | 19,806.67 | - | 4,017.00 | 11,047.00 | 179,310.76 | 452,469.36 | 4,482.77 | - | 750.00 | - | 7,498.69 | 100.43 | Occupancy Savings + Term Extension | 12,831.89 | - | 12,731.46 | - | 12,731.46 | 100.43 |
| 1899 | - | - | 70,000.00 | - | - | - | 70,000.00 | 305,100.00 | 1,750.00 | - | - | - | 4,576.50 | - | Occupancy Savings | 6,326.50 | - | 6,326.50 | - | 6,326.50 | - |
| 1961 | 15,590.00 | - | 50,667.51 | - | 6,372.00 | 17,522.00 | 90,151.51 | - | 2,253.79 | - | 750.00 | - | - | 159.30 | Occupancy Savings + New Option | 3,163.09 | - | 3,003.79 | - | 3,003.79 | 159.30 |
| 4430 | 361,245.47 | - | 40,000.00 | - | 26,143.00 | 15,135.00 | 442,523.47 | 410,815.96 | 11,063.09 | - | 1,500.00 | - | 6,613.40 | 653.58 | Occupancy Savings + Percentage Rent Removed + New Option | 19,830.06 | - | 19,176.49 | - | 19,176.49 | 653.58 |
| 4668 | 86,250.00 | - | 46,058.35 | - | 3,626.00 | 9,972.00 | 145,906.35 | 258,750.00 | 3,467.97 | 107.81 | - | - | 3,881.25 | 90.65 | Occupancy Savings | 7,547.68 | - | 7,457.03 | - | 7,457.03 | 90.65 |
| 5179 | 45,370.56 | - | 112,802.49 | - | - | 17,148.00 | 175,321.05 | 82,979.50 | 4,383.03 | - | 1,500.00 | - | 1,239.59 | - | Occupancy Savings + Term Extension | 7,122.62 | - | 7,122.62 | - | 7,122.62 | - |
| 5244 | 359,925.39 | - | 20,855.33 | - | 6,924.00 | 19,042.22 | 406,746.94 | 708,342.78 | 9,358.92 | 485.85 | 750.00 | - | 10,625.14 | 173.10 | Occupancy Savings + Term Extension | 21,393.01 | - | 21,219.91 | - | 21,219.91 | 173.10 |
| 5241 | 116,800.05 | - | 44,800.00 | - | 5,482.00 | 15,070.00 | 182,156.05 | - | 4,553.90 | - | 750.00 | - | - | 137.05 | Occupancy Savings + Term Extension | 5,440.95 | - | 5,303.90 | - | 5,303.90 | 137.05 |
| 5396 | 105,638.03 | - | 37,284.00 | - | 6,719.00 | 18,478.00 | 168,119.03 | - | 4,202.97 | - | 750.00 | - | - | 167.98 | Occupancy Savings + Term Extension | 5,120.95 | - | 4,952.97 | - | 4,952.97 | 167.98 |
| 5430 | 125,001.42 | - | 43,146.00 | - | 5,389.00 | 14,820.00 | 188,356.42 | - | 4,708.91 | - | - | - | - | 134.73 | Occupancy Savings | 4,843.64 | - | 4,708.91 | - | 4,708.91 | 134.73 |
| 5437 | 420,628.60 | - | 37,500.00 | - | 5,876.00 | 13,238.80 | 477,243.40 | 355,624.80 | 9,895.80 | 1,221.17 | - | - | 5,334.37 | 146.90 | Occupancy Savings + New Option | 16,598.24 | - | 16,451.34 | - | 16,451.34 | 146.90 |
| 5476 | - | 2,447,550.40 | 92,650.50 | - | 8,236.00 | 22,647.90 | 2,571,084.80 | 205,890.00 | 3,088.36 | 36,713.26 | 750.00 | - | 3,088.35 | - | Occupancy Savings + New Option | 43,639.97 | - | 43,639.97 | - | 43,639.97 | - |
| 1631 | - | - | 4,492.00 | - | 14,759.00 | 19,251.00 | - | - | 481.28 | - | - | - | - | - | Occupancy Savings | 593.58 | - | 481.28 | - | 481.28 | 112.30 |
| 1623 | 129,318.59 | - | 39,053.64 | - | 22,766.00 | 13,180.40 | 204,318.63 | - | 5,107.97 | - | - | - | - | 569.15 | Occupancy Savings | 5,677.12 | - | 5,107.97 | - | 5,107.97 | 569.15 |
| 5306 | - | - | 22,293.40 | - | 3,974.00 | 10,928.39 | 37,195.79 | - | 929.89 | - | - | - | - | 99.35 | Occupancy Savings | 1,029.24 | - | 929.89 | - | 929.89 | 99.35 |
| 1657 | 42,500.06 | - | - | - | 18,646.00 | 10,795.00 | 71,941.06 | - | 1,798.53 | - | - | - | - | 466.15 | Occupancy Savings | 2,264.68 | - | 1,798.53 | - | 1,798.53 | 466.15 |
| 5326 | 232,980.16 | - | 25,675.12 | - | 3,815.00 | 10,490.12 | 39,980.24 | - | 999.51 | - | - | - | - | - | Occupancy Savings | 8,591.38 | - | 8,591.38 | - | 8,591.38 | - |
| 5315 | - | - | 25,675.12 | - | 3,815.00 | 10,490.12 | 39,980.24 | - | 999.51 | - | - | - | - | - | Occupancy Savings | 999.51 | - | 999.51 | - | 999.51 | - |
| 5388 | 209,120.94 | - | 79,665.00 | - | 9,401.00 | 25,853.00 | 324,039.94 | - | 7,686.08 | 248.95 | - | - | - | 235.03 | Occupancy Savings | 8,170.06 | - | 7,935.03 | - | 7,935.03 | 235.03 |
| 5381 | 146,547.18 | - | 34,601.38 | - | 9,227.00 | 25,374.00 | 215,749.56 | - | 5,393.74 | - | - | - | - | 230.68 | Occupancy Savings | 5,624.42 | - | 5,393.74 | - | 5,393.74 | 230.68 |
| 5379 | 40,349.24 | - | 32,780.00 | - | - | - | 73,129.24 | - | 1,828.23 | - | 750.00 | - | - | - | Occupancy Savings + Term Extension | 2,578.23 | - | 2,578.23 | - | 2,578.23 | - |
| 4595 | 534,291.33 | - | 71,923.77 | - | 7,169.00 | 19,715.63 | 633,099.73 | - | 15,827.49 | - | - | - | - | 179.23 | Occupancy Savings + Term Extension | 16,006.72 | - | 15,827.49 | - | 15,827.49 | 179.23 |
| 4525 | - | - | - | - | 3,754.00 | 10,322.62 | 14,076.62 | - | 351.92 | - | - | - | - | - | Occupancy Savings | 351.92 | - | 351.92 | - | 351.92 | - |
| 4576 | 81,777.87 | 565,484.82 | - | - | 6,277.00 | - | 653,539.69 | - | 16,338.49 | - | - | - | - | 156.93 | Occupancy Savings | 16,495.42 | - | 16,338.49 | - | 16,338.49 | 156.93 |
| 4552 | - | - | 90,141.37 | - | 5,917.00 | 16,273.03 | 112,331.40 | - | 2,808.29 | - | - | - | - | 147.93 | Occupancy Savings | 2,956.22 | - | 2,808.29 | - | 2,808.29 | 147.93 |
| 42 | 168,661.35 | - | 21,409.50 | - | 6,712.00 | 18,457.00 | 215,239.85 | 77,591.54 | 5,381.00 | - | 750.00 | - | 1,375.17 | 167.80 | Occupancy Savings + Term Extension | 7,473.97 | - | 7,306.17 | - | 7,306.17 | 167.80 |
| 205 | - | - | 11,250.00 | - | 3,000.00 | 8,250.00 | 22,500.00 | - | 562.50 | - | - | - | - | - | Occupancy Savings | 562.50 | - | 562.50 | - | 562.50 | - |
| 461 | 27,864.00 | - | - | - | - | - | 27,864.00 | 14,563.82 | 696.60 | 87.08 | 750.00 | - | 218.46 | - | Occupancy Savings + Term Extension | 1,607.02 | - | 1,607.02 | - | 1,607.02 | - |
| 10 | 40,625.00 | - | 32,500.00 | - | 4,005.00 | 11,012.56 | 88,142.56 | 24,765.00 | 2,203.56 | - | 750.00 | - | 374.32 | 100.13 | Occupancy Savings + Term Extension | 3,428.01 | - | 3,327.88 | - | 3,327.88 | 100.13 |
| 396 | 19,999.12 | - | 9,809.70 | - | 2,777.00 | 7,636.00 | 30,412.12 | - | 760.30 | - | - | - | - | 69.43 | Occupancy Savings | 829.73 | - | 760.30 | - | 760.30 | 69.43 |
| 493 | - | - | 9,809.70 | - | 698.00 | 5,275.60 | 15,783.30 | - | 394.58 | - | - | - | - | - | Occupancy Savings | 394.58 | - | 394.58 | - | 394.58 | - |
| 1016 | - | - | - | - | 5,121.00 | 16,827.91 | 21,948.01 | - | 548.70 | - | 750.00 | - | - | - | Occupancy Savings + Term Extension | 1,298.70 | - | 1,298.70 | - | 1,298.70 | - |
| 823 | 243,130.53 | - | 19,891.94 | - | 4,100.00 | 11,275.00 | 278,397.47 | 48,134.55 | 6,959.94 | - | 750.00 | - | 728.76 | 102.50 | Occupancy Savings + Term Extension + New Option | 8,541.20 | - | 8,438.70 | - | 8,438.70 | 102.50 |
| 1288 | 42,715.98 | - | 30,867.30 | - | 10,326.00 | 16,270.00 | 100,179.28 | 89,620.99 | 2,094.04 | 280.61 | 750.00 | - | 525.00 | 258.15 | Occupancy Savings + New Option | 3,907.80 | - | 3,649.65 | - | 3,649.65 | 258.15 |
| 1372 | 84,367.93 | - | 47,044.50 | - | 4,839.00 | 13,307.00 | 149,558.43 | 62,774.47 | 3,738.96 | - | 750.00 | - | 941.65 | 120.98 | Occupancy Savings + Term Extension | 5,551.59 | - | 5,430.61 | - | 5,430.61 | 120.98 |
| 1754 | - | - | 16,666.67 | - | 5,976.00 | 16,434.53 | 192,808.70 | - | 4,820.22 | - | - | - | - | 149.40 | Occupancy Savings | 1,190.11 | - | 1,190.11 | - | 1,190.11 | 149.40 |
| 1741 | 153,731.50 | - | 16,666.67 | - | 5,976.00 | 16,434.53 | 192,808.70 | - | 4,820.22 | - | - | - | - | 149.40 | Occupancy Savings | 4,969.62 | - | 4,820.22 | - | 4,820.22 | 149.40 |
| 1740 | - | - | 52,804.52 | - | 4,702.00 | 12,929.55 | 70,436.07 | - | 1,760.90 | - | - | - | - | 175.95 | Occupancy Savings | 1,936.85 | - | 1,760.90 | - | 1,760.90 | 175.95 |
| 1802 | - | - | 52,804.52 | - | 4,702.00 | 12,929.55 | 68,186.07 | - | 1,704.65 | - | - | - | - | 277.55 | Occupancy Savings | 1,878.45 | - | 1,704.65 | - | 1,704.65 | 277.55 |
| 1766 | 66,599.92 | - | 27,749.75 | - | 3,178.00 | 8,744.00 | 106,271.67 | 22,485.25 | 2,656.79 | - | 750.00 | - | 338.66 | 79.48 | Occupancy Savings + Term Extension | 3,476.37 | - | 3,376.90 | - | 3,376.90 | 79.48 |
| 1958 | 55,367.42 | - | 55,367.42 | - | 5,962.00 | 16,401.00 | 133,097.84 | - | 3,327.46 | - | - | - | - | 163.22 | Occupancy Savings | 3,490.68 | - | 3,327.46 | - | 3,327.46 | 163.22 |
| 4125 | - | - | 42,230.50 | - | 7,029.00 | 19,249.50 | - | - | 1,231.24 | - | - | - | - | 175.48 | Occupancy Savings | 1,406.72 | - | 1,231.24 | - | 1,231.24 | 175.48 |
| 4471 | 39,199.95 | - | - | - | 3,982.00 | 10,957.00 | 54,133.92 | 58,456.67 | 1,350.84 | 61.25 | 750.00 | - | 876.40 | - | Occupancy Savings + Term Extension | 3,038.50 | - | 3,038.50 | - | 3,038.50 | - |
| 4460 | 37,633.44 | - | 34,157.50 | - | 6,668.00 | 18,337.73 | 86,707.67 | - | 1,969.74 | 62.50 | 750.00 | - | - | - | Occupancy Savings | 2,832.24 | - | 2,832.24 | - | 2,832.24 | - |
| 5160 | 73,125.00 | - | 33,333.33 | - | 6,668.00 | 18,337.73 | 131,464.06 | - | 3,286.60 | - | - | - | - | 166.70 | Occupancy Savings | 3,453.30 | - | 3,286.60 | - | 3,286.60 | 166.70 |
| 4740 | 130,137.00 | - | 40,175.00 | - | 5,090.00 | 14,000.06 | 189,402.06 | - | 4,735.05 | - | 750.00 | - | - | 1,199.78 | Occupancy Savings + Term Extension | 6,684.83 | - | 5,957.60 | - | 5,957.60 | 1,199.78 |
| 5389 | 286,959.87 | - | 53,245.00 | - | 7,290.00 | 20,014.00 | 367,308.87 | - | 9,182.72 | 748.76 | 750.00 | - | - | 128.28 | Occupancy Savings + Term Extension | 10,809.76 | - | 10,681.48 | - | 10,681.48 | 128.28 |
| 5391 | 67,400.00 | - | 43,200.00 | - | 4,680.00 | 12,859.00 | 128,139.00 | - | 3,203.48 | - | 750.00 | - | - | 134.87 | Occupancy Savings + Term Extension | 4,088.35 | - | 3,953.48 | - | 3,953.48 | 134.87 |
| 5390 | 224,028.00 | - | 54,572.00 | - | 6,636.00 | 18,241.43 | 303,478.43 | - | 7,586.86 | 128.65 | 750.00 | - | - | 826.00 | Occupancy Savings + Term Extension | 10,292.01 | - | 9,466.01 | - | 9,466.01 | 826.00 |
| 5330 | - | - | 33,112.68 | - | 8,011.00 | 22,014.00 | 63,137.68 | - | 1,578.44 | - | - | - | - | 192.03 | Occupancy Savings | 1,770.47 | - | 1,578.44 | - | 1,578.44 | 192.03 |
| 5322 | 232,313.47 | - | 32,576.50 | - | 4,751.00 | 13,049.00 | 283,456.47 | 187,500.00 | 7,083.41 | - | 1,500.00 | - | 4,493.35 | 94.15 | Occupancy Savings + 2 New Options | 7,806.41 | - | 7,312.26 | - | 7,312.26 | 94.15 |
| 221 | 52,900.00 | - | 17,000.00 | - | 4,089.00 | 7,520.00 | 78,789.00 | 78,282.90 | 1,888.42 | - | 1,500.00 | - | 3,552.66 | 52.00 | Occupancy Savings + 3 New Options | 7,779.05 | - | 7,727.05 | - | 7,727.05 | 52.00 |
| 219 | 63,019.83 | - | 20,262.00 | - | 5,734.00 | 14,759.74 | 103,775.57 | - | 2,594.39 | - | 750.00 | - | - | 175.08 | Occupancy Savings + Term Extension | 3,519.47 | - | 3,344.39 | - | 3,344.39 | 175.08 |
| 1598 | 227,541.12 | - | 16,000.00 | - | 4,193.00 | 11,531.97 | 271,336.22 | 726,956.82 | 6,783.41 | 314.68 | 2,250.00 | - | 10,904.31 | 114.83 | Occupancy Savings + Term Extension + 2 New Options | 19,944.09 | - | 19,829.26 | - | 19,829.26 | 114.83 |
| 1477 | 291,407.93 | - | 31,967.96 | - | 14,120.00 | 16,418.40 | 323,796.29 | 946,210.32 | 8,088.93 | 427.43 | 1,500.00 | - | 14,193.15 | 353.00 | Occupancy Savings + Term Extension + New Option | 24,215.51 | - | 23,862.51 | - | 23,862.51 | 353.00 |
| 1418 | 27,933.35 | - | - | - | 5,967.00 | 16,422.01 | 50,322.36 | - | 1,258.06 | - | - | - | - | 149.18 | Occupancy Savings | 1,407.24 | - | 1,258.06 | - | 1,258.06 | 149.18 |
| 1413 | 58,176.07 | - | - | - | 4,411.00 | 12,133.00 | 74,720.07 | - | 1,868.00 | - | - | - | - | 110.27 | Occupancy Savings | 7,641.14 | - | 2,868.00 | - | 2,868.00 | 110.27 |
| 1546 | 66,750.46 | - | - | - | 2,928.00 | 8,052.00 | 80,682.40 | - | 2,017.06 | - | 750.00 | - | - | 73.20 | Occupancy Savings + Term Extension | 2,859.26 | - | 2,767.06 | - | 2,767.06 | 73.20 |
| 1534 | 42,711.73 | - | 26,930.50 | - | 2,928.00 | 8,052.00 | 80,682.40 | - | 2,017.06 | - | 750.00 | - | - | 73.20 | Occupancy Savings + Term Extension | 2,859.26 | - | 2,767.06 | - | 2,767.06 | 73.20 |
| 5363 | 164,604.27 | - | 59,062.50 | - | 6,257.00 | 17,208.00 | 82,527.50 | - | 2,063.19 | - | - | - | - | 127.55 | Occupancy Savings | 3,869.08 | - | 3,652.90 | - | 3,652.90 | 127.55 |
| 5348 | - | - | 40,561.00 | - | 4,525.00 | 12,444.00 | 57,530.00 | - | 1,438.25 | - | - | - | - | 143.15 | Occupancy Savings | 7,493.67 | - | 7,350.52 | - | 7,350.52 | 143.15 |
| 5374 | 150,220.00 | - | 126,608.00 | - | - | 20,934.00 | 155,054.35 | - | 3,876.36 | - | - | - | - | 190.30 | Occupancy Savings | 4,066.66 | - | 3,876.36 | - | 3,876.36 | 190.30 |
| 1055 | 112,500.00 | - | - | - | - | - | 112,500.00 | - | 2,812.50 | - | - | - | - | - | Occupancy Savings | 2,812.50 | - | 2,812.50 | - | 2,812.50 | - |

| Store Number | Total Gross Rent Reduction | Term Reduction Savings | Rent Abatement Savings | LL Capital Contribution | Cure Waiver Savings | Stub Rent Savings | TOTAL DEAL SAVINGS excl Options | Option Savings | Savings yrs 1-5 @ 2.50% | Savings thereafter @ 1.50% | Non-Monetary Fee ($750 per) | Early Termination Right Fee @ 20% up to $3K | Option Savings @ 2.5% 1st 5y, 1.5% thereafter | Cure Adjustment (2x for full Cure Waiver) | Fee Comments | TOTAL FEE | Invoice 1 | Invoice 2 | Invoice 3 | Previously Invoiced | Invoice 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | 136,678.56 | - | 30,640.50 | - | 44,969.00 | 9,812.11 | 222,100.17 | 14,322.96 | 5,187.86 | 218.79 | 750.00 | - | 214.84 | 1,124.23 | Occupancy Savings + Term Extension | 7,495.72 | - | 6,371.49 | - | - | 6,371.49 | 1,124.23 |
| 77 | - | - | - | - | 3,517.00 | 9,671.20 | 13,188.20 | - | 329.71 | - | - | - | - | - | Occupancy Savings | 329.71 | - | 329.71 | - | - | 329.71 | - |
| 346 | - | - | 32,000.01 | - | 2,844.00 | 7,822.22 | 42,666.23 | - | 1,066.66 | - | - | - | - | - | Occupancy Savings | 1,066.66 | - | 1,066.66 | - | - | 1,066.66 | - |
| 810 | - | - | 43,040.13 | - | 4,525.00 | 12,445.00 | 60,010.13 | - | 1,500.25 | - | - | - | - | 113.13 | Occupancy Savings | 1,613.38 | - | 1,500.25 | - | - | 1,500.25 | 113.13 |
| 1297 | 44,271.00 | - | - | - | - | - | 44,271.00 | - | 1,106.78 | - | - | - | - | - | Occupancy Savings | 1,106.78 | - | 1,106.78 | - | - | 1,106.78 | - |
| 1448 | - | - | 47,120.00 | - | 6,283.00 | 17,277.33 | 70,680.33 | - | 1,767.01 | - | - | - | - | - | Occupancy Savings | 1,767.01 | - | 1,767.01 | - | - | 1,767.01 | - |
| 1488 | 23,123.52 | - | 26,785.42 | - | 4,922.00 | 13,536.39 | 68,367.33 | - | 1,709.18 | - | - | - | - | 123.05 | Occupancy Savings | 1,832.23 | - | 1,709.18 | - | - | 1,709.18 | 123.05 |
| 1747 | 181,770.14 | 264,536.73 | 15,312.50 | - | 5,845.00 | 16,073.85 | 483,538.22 | - | 12,088.46 | - | 750.00 | - | - | 146.13 | Occupancy Savings + Percentage Rent Removed | 12,984.59 | - | 12,838.46 | - | - | 12,838.46 | 146.13 |
| 1734 | 70,333.33 | - | - | - | 18,267.00 | 11,733.33 | 100,333.66 | 66,480.00 | 2,208.34 | 180.00 | 750.00 | - | 997.20 | - | Occupancy Savings + Term Extension | 4,135.54 | - | 4,135.54 | - | - | 4,135.54 | - |
| 1783 | 120,436.78 | - | - | - | 23,928.00 | - | 144,364.78 | - | 3,609.12 | - | 750.00 | - | - | - | Occupancy Savings + Term Extension | 4,359.12 | - | 4,359.12 | - | - | 4,359.12 | - |
| 1986 | 257,400.00 | - | 29,675.00 | - | - | - | 287,075.00 | - | 7,176.88 | - | 750.00 | - | - | - | Occupancy Savings + Term Extension | 7,926.88 | - | 7,926.88 | - | - | 7,926.88 | - |
| 4220 | 459,346.38 | - | 49,009.06 | - | 6,177.00 | 16,987.00 | 531,519.44 | 101,720.62 | 13,287.99 | - | 750.00 | - | 1,532.80 | 154.43 | Occupancy Savings + Term Extension | 15,725.22 | - | 15,570.79 | - | - | 15,570.79 | 154.42 |
| 4663 | - | - | - | 50,000.00 | - | - | 50,000.00 | - | 1,250.00 | - | - | - | - | - | Occupancy Savings | 1,250.00 | - | 1,250.00 | - | - | 1,250.00 | - |
| 5229 | 114,586.44 | - | 18,442.34 | - | 4,669.00 | 12,838.76 | 150,536.54 | 42,315.98 | 3,387.69 | 225.43 | 750.00 | - | 634.74 | 116.73 | Occupancy Savings + Term Extension | 5,114.59 | - | 4,997.86 | - | - | 4,997.86 | 116.73 |
| 5217 | 60,408.85 | - | 89,213.59 | - | 9,671.00 | 26,595.46 | 185,888.90 | 460,547.30 | 4,485.19 | 97.22 | 750.00 | - | 6,908.21 | 241.78 | Occupancy Savings + Term Extension | 12,482.40 | - | 12,240.62 | - | - | 12,240.62 | 241.78 |
| 5246 | 517,550.99 | - | 21,947.89 | - | 26,076.00 | 15,097.00 | 580,671.88 | - | 14,516.80 | - | - | - | - | 651.90 | Occupancy Savings | 15,168.70 | - | 14,516.80 | - | - | 14,516.80 | 651.90 |
| 5253 | 301,569.37 | 1,857,080.40 | 59,445.76 | - | 9,328.00 | 25,650.81 | 2,253,074.34 | 110,397.05 | 16,670.45 | 23,793.84 | - | - | 1,782.21 | 233.20 | 233:20 | Occupancy Savings + Term Extension | 42,479.70 | - | 42,246.50 | - | - | 42,246.50 | 233.20 |
| 5380 | 333,791.67 | - | 68,751.00 | - | 20,850.00 | 20,302.00 | 443,694.67 | 1,605,710.10 | 10,147.93 | 566.46 | 750.00 | - | 24,085.65 | 521.25 | Occupancy Savings + Term Extension | 36,071.49 | - | 35,550.24 | - | - | 35,550.24 | 521.25 |
| 537 | 10,425.36 | - | 86,877.99 | - | - | - | 97,303.35 | - | 2,323.99 | 65.16 | 2,250.00 | - | - | - | Occupancy Savings + 2 New Options | 4,639.15 | - | 4,639.15 | - | - | 4,639.15 | - |
| 5429 | 400,269.15 | - | 45,975.00 | - | 6,118.00 | 16,826.00 | 469,188.15 | 233,944.80 | 9,411.04 | 1,391.20 | - | - | 3,509.17 | 152.95 | Occupancy Savings + Term Extension + 2 New Options | 14,464.36 | - | 14,311.41 | - | - | 14,311.41 | 152.95 |
| 1076 | 17,017.00 | - | 43,794.18 | - | 3,699.00 | - | 64,510.18 | - | 1,612.75 | - | - | - | - | 92.48 | Occupancy Savings | 1,705.23 | - | 1,612.75 | - | - | 1,612.75 | 92.47 |
| 462 | 58,333.33 | - | 20,833.33 | - | 8,176.00 | 22,483.00 | 109,825.67 | - | 2,745.64 | - | - | - | - | - | Occupancy Savings | 2,745.64 | - | 2,745.64 | - | - | 2,745.64 | - |
| 1847 | - | - | 16,640.00 | - | 5,800.00 | 15,949.27 | 38,389.27 | - | 959.73 | - | - | - | - | 145.00 | Occupancy Savings | 1,104.73 | - | 959.73 | - | - | 959.73 | 145.00 |
| 1821 | 86,651.91 | - | 54,559.50 | - | 5,706.00 | 15,690.00 | 162,607.41 | - | 4,065.19 | - | - | - | - | 142.61 | Occupancy Savings | 4,207.84 | - | 4,065.19 | - | - | 4,065.19 | 142.61 |
| 5240 | 226,116.02 | - | 41,272.75 | - | 5,461.00 | 15,017.00 | 287,866.77 | - | 7,196.67 | - | - | - | - | 136.53 | Occupancy Savings | 7,333.20 | - | 7,196.67 | - | - | 7,196.67 | 136.53 |
| 1123 | 137,659.74 | - | 28,769.00 | - | 5,549.00 | 15,260.00 | 187,237.74 | 296,033.89 | 4,369.28 | 187.00 | 1,500.00 | - | 4,440.51 | 138.73 | Occupancy Savings + Term Extension + New Option | 10,635.51 | - | 10,496.79 | - | - | 10,496.79 | 138.73 |
| 1759 | 203,325.53 | - | 29,289.68 | - | 4,046.00 | 11,125.66 | 247,786.86 | 8,594.41 | 6,194.67 | - | 1,000.00 | - | 161.92 | 101.15 | Occupancy Savings + 2 New Options | 7,957.74 | - | 7,856.59 | - | - | 7,856.59 | 101.15 |
| 1075 | 256,931.84 | - | 27,109.32 | - | 3,307.00 | 9,093.00 | 296,441.16 | 2,007,350.11 | 6,882.08 | 337.37 | 3,000.00 | - | 30,110.25 | 82.68 | Occupancy Savings + Term Extension + 3 New Options | 40,392.38 | - | 40,309.70 | - | - | 40,309.70 | 82.68 |
| 62 | 77,039.25 | - | 43,587.50 | - | - | - | 120,626.75 | 573,660.40 | 2,726.40 | 173.56 | 3,000.00 | - | 8,604.91 | - | Occupancy Savings + Term Extension + 3 New Options | 14,504.87 | - | 14,504.87 | - | - | 14,504.87 | - |
| 1471 | 210,447.91 | - | 32,461.85 | - | 4,621.00 | 12,707.51 | 260,238.27 | 43,958.31 | 4,199.92 | 1,983.64 | 2,250.00 | - | 659.37 | 115.53 | Occupancy Savings + Term Extension + 2 New Options | 8,608.44 | - | 8,492.91 | - | - | 8,492.91 | 115.53 |
| 1673 | 34,414.93 | - | 47,320.63 | - | 6,939.00 | 19,081.00 | 107,755.56 | 44,940.35 | 2,514.64 | 107.55 | 1,500.00 | - | 674.10 | 173.48 | Occupancy Savings + Term Extension + New Option | 4,969.78 | - | 4,796.30 | - | - | 4,796.30 | 173.48 |
| 5182 | - | - | 50,551.89 | - | 4,663.00 | 12,822.00 | 68,036.89 | 199,402.75 | 1,700.92 | - | 1,500.00 | - | 2,991.04 | 116.58 | Occupancy Savings + Term Extension + New Option | 6,308.54 | - | 6,191.96 | - | - | 6,191.96 | 116.58 |
| 1891 | 71,790.00 | - | 40,202.40 | - | 3,799.00 | 10,448.00 | 126,239.40 | 456,629.92 | 2,288.52 | 520.48 | 2,250.00 | - | 6,849.45 | 94.98 | Occupancy Savings + Term Extension + New Option | 12,003.43 | - | 11,908.45 | - | - | 11,908.45 | 94.98 |
| 340 | - | - | - | - | 4,197.00 | 11,540.89 | 15,737.89 | 181,244.97 | 393.45 | - | 2,250.00 | - | 2,720.32 | - | Occupancy Savings + 3 New Options | 5,363.77 | - | 5,363.77 | - | - | 5,363.77 | - |
| 559 | - | - | 24,081.00 | - | 4,015.00 | 11,042.00 | 39,138.00 | 39,317.82 | 978.45 | - | 1,500.00 | - | 589.77 | 100.38 | Occupancy Savings + 2 New Options | 3,168.59 | - | 3,068.22 | - | - | 3,068.22 | 100.38 |
| 1536 | - | - | 25,875.00 | - | 1,450.00 | 9,488.00 | 38,813.00 | - | 970.33 | - | - | - | - | - | Occupancy Savings | 970.33 | - | 970.33 | - | - | 970.33 | - |
| 1529 | - | - | 24,442.36 | - | 3,259.00 | 8,962.18 | 36,663.54 | 94,786.00 | 916.59 | - | 2,250.00 | - | 1,421.79 | - | Occupancy Savings + New Option | 4,588.38 | - | 4,588.38 | - | - | 4,588.38 | - |
| 1521 | 21,186.67 | - | 40,859.00 | - | 4,533.00 | 12,466.00 | 79,044.67 | - | 1,976.12 | - | 750.00 | - | - | 113.33 | Occupancy Savings + Term Extension | 2,839.45 | - | 2,726.12 | 2,726.12 | - | 2,726.12 | 113.33 |
| 1622 | 511,897.10 | - | 31,612.03 | - | 5,001.00 | 13,753.38 | 562,263.51 | 220,926.05 | 571.26 | - | - | - | - | 125.03 | Occupancy Savings | 571.26 | - | 15,302.10 | - | - | 15,177.07 | 125.03 |
| 1601 | 202,000.09 | - | 45,687.50 | - | 2,438.00 | 6,704.50 | 256,830.09 | 104,184.48 | 5,980.65 | 264.06 | 750.00 | - | 1,562.77 | - | Occupancy Savings + Term Extension | 8,557.48 | - | 8,557.48 | - | - | 8,557.48 | 8,557.48 |
| 1694 | 734,999.79 | - | 36,500.00 | - | 6,356.00 | 17,477.78 | 795,333.57 | 1,690,729.10 | 18,425.01 | 875.00 | 2,250.00 | - | 25,360.94 | 158.90 | Occupancy Savings + Percentage Rent Removed + 2 New Options | 47,069.85 | - | 46,910.95 | - | - | 46,910.95 | 158.90 |
| 1690 | - | - | 22,506.80 | - | 6,002.00 | 16,504.80 | 22,506.80 | - | 562.67 | - | - | - | - | 150.05 | Occupancy Savings + New Option | 1,462.72 | - | 1,312.67 | - | - | 1,312.67 | 150.05 |
| 1685 | - | - | 25,833.34 | - | 3,444.00 | 9,472.22 | 38,749.56 | - | 968.74 | - | - | - | - | - | Occupancy Savings | 968.74 | - | 968.74 | - | - | 968.74 | - |
| 1680 | 316,555.02 | - | 42,000.00 | - | 4,951.00 | 16,269.00 | 379,775.02 | - | 8,724.27 | 462.06 | 3,500.00 | - | - | 123.78 | Occupancy Savings + 3 New Options | 13,060.11 | - | 12,936.33 | 12,936.33 | - | 12,936.33 | 123.78 |
| 1649 | 200,866.25 | - | 27,352.00 | - | 8,221.00 | 22,607.00 | 259,046.25 | - | 6,219.73 | 153.86 | 1,500.00 | - | - | 205.53 | Occupancy Savings + 2 New Options | 8,079.12 | - | 7,873.59 | - | - | 7,873.59 | 205.53 |
| 1644 | - | - | 4,039.00 | - | 11,104.78 | 15,145.76 | 15,145.76 | - | 378.64 | - | - | - | - | 100.98 | Occupancy Savings | 479.62 | - | 378.64 | - | - | 378.64 | 100.98 |
| 5491 | - | - | 1,067.00 | - | 13,933.00 | 19,000.00 | 19,000.00 | - | 475.00 | - | - | - | - | 126.68 | Occupancy Savings | 601.68 | - | 475.00 | - | - | 475.00 | 126.68 |
| 5485 | - | - | 43,017.34 | - | 5,736.00 | 15,773.00 | 64,526.34 | - | 1,613.16 | - | - | - | - | - | Occupancy Savings | 1,613.16 | - | 1,613.16 | - | - | 1,613.16 | - |
| 5094 | 125,447.02 | - | 17,920.99 | - | 5,310.00 | 14,602.29 | 163,280.30 | - | 3,833.10 | 149.34 | - | - | - | 132.75 | Occupancy Savings | 4,115.19 | - | 3,982.44 | 3,982.44 | - | 3,982.44 | 132.75 |
| 5126 | 100,552.32 | 231,043.63 | - | - | 3,955.00 | 10,875.00 | 346,425.95 | - | 2,346.15 | 3,788.70 | - | - | - | 99.95 | Occupancy Savings + New Option | 6,233.73 | - | 6,134.85 | - | - | 6,134.85 | 99.95 |
| 5129 | 240,213.60 | - | 24,779.99 | - | 2,937.00 | 8,076.00 | 276,006.59 | 114,747.57 | 6,389.33 | 306.50 | 750.00 | - | 1,721.21 | 73.43 | Occupancy Savings + Term Extension | 9,240.47 | - | 9,167.04 | - | - | 9,167.04 | 73.42 |
| 5118 | 59,968.80 | - | 26,900.00 | - | 5,518.00 | 15,173.54 | 107,560.34 | - | 2,689.01 | - | - | - | - | 137.95 | Occupancy Savings + Term Extension | 2,826.96 | - | 2,689.01 | - | - | 2,689.01 | 137.95 |
| 5296 | 46,748.33 | - | - | - | 5,714.00 | 15,712.34 | 68,174.67 | - | 1,704.37 | - | 750.00 | - | - | - | Occupancy Savings + Term Extension | 2,454.37 | - | 2,454.37 | - | - | 2,454.37 | - |
| 5144 | 499,832.73 | - | 54,890.50 | - | 9,945.00 | 27,349.32 | 592,017.55 | 486,754.75 | 14,800.44 | - | 750.00 | - | 7,851.73 | 248.63 | Occupancy Savings + Term Extension | 23,650.79 | - | 23,402.17 | 23,402.17 | - | 23,402.17 | 248.63 |
| 5338 | 11,398.21 | - | 28,584.87 | - | 3,800.00 | 10,450.00 | 54,233.08 | 52,442.22 | 1,237.08 | 71.25 | 750.00 | - | 786.63 | 95.00 | Occupancy Savings + Term Extension | 2,939.96 | - | 2,844.96 | 2,844.96 | - | 2,844.96 | 95.00 |
| 5332 | - | - | 36,991.92 | - | 4,932.00 | 13,564.00 | 55,487.92 | - | 1,387.20 | - | - | - | - | - | Occupancy Savings | 1,387.20 | - | 1,387.20 | - | - | 1,387.20 | - |
| 5320 | - | - | 51,250.00 | - | 72,632.00 | 20,749.00 | 144,631.00 | - | 3,615.78 | - | 750.00 | - | - | - | Occupancy Savings | 5,431.58 | - | 3,615.78 | - | 3,615.78 | 3,615.78 | 1,815.80 |
| 5310 | 248,945.44 | - | 69,163.86 | - | 7,074.00 | 19,451.16 | 344,636.84 | 533,469.71 | 8,112.59 | 302.15 | 1,500.00 | - | 8,002.05 | 176.85 | Occupancy Savings + Term Extension + New Option | 18,093.63 | - | 17,916.53 | 17,916.53 | - | 17,916.53 | 176.85 |
| 5361 | - | - | 43,333.34 | - | 15,889.00 | 5,778.00 | 65,000.34 | - | 1,625.01 | - | - | - | - | - | Occupancy Savings | 1,625.01 | - | 1,625.01 | - | - | 1,625.01 | - |
| 5360 | 38,199.96 | - | 71,480.37 | - | 7,917.00 | 21,772.86 | 139,370.19 | 345,569.99 | 3,484.25 | - | 1,500.00 | - | 5,183.55 | 197.93 | Occupancy Savings + 2 New Options | 10,365.73 | - | 10,167.80 | 10,167.80 | - | 10,167.80 | 197.92 |
| 5346 | - | - | 18,678.75 | - | 4,981.00 | 13,698.00 | 37,357.75 | - | 933.94 | - | - | - | - | 124.53 | Occupancy Savings | 1,058.47 | - | 933.94 | 933.94 | - | 933.94 | 124.53 |
| 1018 | 34,103.45 | - | 10,416.67 | - | - | - | 44,520.12 | - | 1,113.00 | - | - | - | - | - | Occupancy Savings | 1,113.00 | - | 1,113.00 | - | - | 1,113.00 | - |
| 5375 | 19,950.00 | - | 18,562.50 | - | 5,330.00 | 14,658.00 | 58,500.50 | - | 1,462.51 | - | 750.00 | - | - | 133.25 | Occupancy Savings + Term Extension | 2,345.76 | - | 2,212.51 | 2,212.51 | - | 2,212.51 | 133.25 |
| 1167 | 25,136.96 | - | 15,128.75 | - | 2,800.00 | 7,699.00 | 50,764.71 | - | 1,269.12 | - | 750.00 | - | - | - | Occupancy Savings + Term Extension | 2,019.12 | - | 2,019.12 | - | - | 2,019.12 | - |
| 1217 | 56,249.92 | - | 41,116.00 | - | 4,782.00 | 13,151.00 | 115,298.08 | - | 2,882.45 | - | 750.00 | - | - | 119.55 | Occupancy Savings + Term Extension | 3,751.99 | - | 3,632.45 | 3,632.45 | - | 3,632.45 | 119.55 |
| 1205 | - | - | 36,666.66 | - | 4,889.00 | 13,444.00 | 54,999.66 | - | 1,374.99 | - | - | - | - | - | Occupancy Savings | 1,374.99 | - | 1,374.99 | - | - | 1,374.99 | - |
| 1141 | 208,933.00 | - | 50,553.04 | - | 9,789.00 | 26,919.00 | 330,669.04 | 87,247.80 | 6,286.65 | 333.41 | 750.00 | - | 1,308.72 | 94.73 | Occupancy Savings + Term Extension | 8,773.51 | - | 8,678.78 | 8,678.78 | - | 8,678.78 | 94.73 |
| 1217 | 176,011.75 | - | 11,130.34 | - | 6,980.00 | 12,739.50 | 206,861.59 | 514,832.71 | 4,747.74 | 254.28 | 2,250.00 | - | 7,722.49 | 174.50 | Occupancy Savings + Term Extension + 2 New Options | 15,149.01 | - | 14,974.51 | 14,974.51 | - | 14,974.51 | 174.50 |
| 1205 | - | - | - | - | - | - | - | - | - | - | 2,250.00 | - | - | - | 3 New Options | 2,250.00 | - | 2,250.00 | - | - | 2,250.00 | - |
| 1189 | - | - | - | - | - | - | - | - | - | - | 1,500.00 | - | - | - | 2 New Options | 1,500.00 | - | 1,500.00 | - | - | 1,500.00 | - |
| 4556 | 36,688.80 | - | - | - | - | - | 36,688.80 | - | 657.34 | 155.93 | 750.00 | - | - | - | Occupancy Savings + Term Extension | 1,563.27 | - | 1,563.27 | - | - | 1,563.27 | - |
| 4626 | 412,918.81 | - | 42,166.67 | - | 9,525.00 | 26,193.00 | 490,803.48 | - | 12,270.09 | - | 750.00 | - | - | 238.13 | Occupancy Savings + Term Extension | 13,258.22 | - | 13,020.09 | 13,020.09 | - | 13,020.09 | 238.13 |
| 4613 | 147,854.03 | - | - | - | 1,840.00 | 5,060.02 | 154,754.05 | 29,571.59 | 3,868.85 | - | 750.00 | - | 445.16 | 126.00 | Occupancy Savings + Term Extension | 5,190.01 | - | 5,064.01 | 5,064.01 | - | 5,064.01 | 126.00 |
| 137 | 183,361.10 | - | - | - | - | - | 183,361.10 | - | 4,584.03 | - | 750.00 | - | - | 138.90 | Occupancy Savings + Term Extension | 5,472.93 | - | 5,334.03 | 5,334.03 | - | 5,334.03 | 138.90 |
| 135 | 52,916.66 | - | - | - | - | - | 52,916.66 | - | 1,322.92 | - | 1,500.00 | - | - | - | Occupancy Savings + New Option | 2,822.92 | - | 2,822.92 | - | - | 2,822.92 | - |
| 132 | 342,710.77 | - | 29,408.86 | - | 6,692.00 | 10,783.54 | 342,710.57 | - | 8,567.76 | - | 750.00 | - | - | 167.30 | Occupancy Savings + Term Extension | 8,567.76 | - | 8,567.76 | - | - | 8,567.76 | 167.30 |
| 109 | - | - | - | - | 7,304.00 | 20,085.00 | 27,389.00 | - | 684.73 | - | - | - | - | 167.30 | Occupancy Savings | 1,172.10 | - | 1,172.10 | - | - | 1,172.10 | 167.30 |
| 51 | 81,132.02 | - | 22,000.00 | - | 5,432.00 | 8,683.16 | 115,147.18 | 18,650.00 | 2,881.18 | - | 750.00 | - | 286.22 | 80.60 | Occupancy Savings + Term Extension | 3,253.20 | - | 3,217.38 | 3,217.38 | - | 1,434.73 | 80.60 |
| 255 | 6,697.31 | - | 28,274.97 | - | 2,806.00 | 7,716.00 | 45,494.28 | - | 1,137.36 | - | 3,000.00 | - | - | - | Occupancy Savings + Term Extension + New Option | 4,207.51 | - | 4,137.36 | 4,137.36 | - | 4,137.36 | 70.15 |
| 242 | 8,500.00 | - | - | - | 2,959.00 | 8,136.00 | 19,595.00 | - | 244.10 | - | 2,250.00 | - | - | - | Occupancy Savings + 2 New Options | 2,490.40 | - | 2,490.40 | - | - | 2,410.30 | 80.10 |
| 188 | 74,908.69 | - | 39,375.00 | - | 6,942.00 | 18,727.00 | 139,952.69 | - | 3,498.82 | - | 750.00 | - | - | 172.50 | Occupancy Savings + Term Extension | 4,421.31 | - | 4,248.82 | 4,248.82 | - | 4,248.82 | 172.50 |
| 294 | 49,291.67 | - | - | - | 2,450.00 | 6,741.45 | 58,483.12 | - | 1,462.08 | - | 750.00 | - | - | 73.98 | Occupancy Savings + Term Extension | 2,285.06 | - | 2,212.08 | 2,212.08 | - | 2,212.08 | 73.98 |
| 263 | - | - | 24,010.80 | - | 3,415.00 | 9,391.11 | 36,817.01 | - | 920.43 | - | 750.00 | - | - | 85.38 | Occupancy Savings + Term Extension | 1,755.81 | - | 1,670.43 | 1,670.43 | - | 1,670.43 | 85.38 |
| 451 | - | - | 23,424.50 | - | 7,149.00 | 10,509.00 | 51,391.50 | - | 1,284.79 | - | 750.00 | - | - | 186.45 | Occupancy Savings + Term Extension | 1,471.24 | - | 1,284.79 | 1,284.79 | - | 1,284.79 | 186.45 |
| 459 | - | - | 42,594.00 | - | 6,033.00 | 16,606.67 | 65,233.57 | - | 1,630.84 | - | 750.00 | - | - | - | Occupancy Savings + Term Extension | 2,380.84 | - | 2,380.84 | - | - | 2,380.84 | - |
| 446 | 115,901.37 | 1,188,883.80 | 11,000.00 | - | 49,459.00 | 10,246.00 | 186,599.38 | - | 4,664.98 | - | 1,500.00 | - | - | 1,236.30 | Occupancy Savings + New Option | 5,901.28 | - | 4,664.98 | 4,664.98 | - | 4,664.98 | 1,236.30 |
| 527 | 60,000.00 | 1,188,883.80 | 12,500.00 | - | - | - | 72,500.00 | - | 1,812.50 | - | 750.00 | - | - | - | Occupancy Savings + Term Extension | 21,093.68 | - | 1,812.50 | - | - | 20,931.48 | 162.30 |
| 516 | 281,722.31 | - | 37,125.00 | - | 7,209.00 | 19,825.00 | 345,881.31 | 834,243.60 | 6,353.01 | 1,375.50 | 1,500.00 | - | 12,513.64 | 193.10 | Occupancy Savings + 2 New Options | 21,923.13 | - | 21,930.03 | 21,743.53 | - | 21,743.53 | 180.10 |
| 491 | - | - | 28,397.42 | - | 3,690.00 | 10,147.13 | 42,234.55 | 43,399.82 | 355.94 | - | 1,500.00 | - | 650.65 | 95.73 | Occupancy Savings + 2 New Options | 2,587.85 | - | 2,492.12 | 2,492.12 | - | 2,587.85 | 92.25 |
| 491 | - | - | 28,397.42 | - | 3,786.00 | 10,412.42 | 42,595.84 | - | 1,064.89 | - | - | - | - | - | Occupancy Savings | 1,064.89 | - | 1,064.89 | - | - | 1,064.89 | - |

| Store Number | Total Gross Rent Reduction | Term Reduction Savings | Rent Abatement Savings | LL Capital Contribution | Cure Waiver Savings | Stub Rent Waived | TOTAL DEAL SAVINGS excl Options | Option Savings (not incl In Ttl Deal Svgs) | Savings yrs 1-5 @ 2.50% | Savings thereafter @ 1.50% | Non-Monetary Fee ($750 per) | Early Termination Right Fee @ 20% up to $3K | Option Savings @ 2.5% 1st 5y, 1.5% thereafter | Cure Adjustment (2x for full Cure Waiver) | Fee Comments | TOTAL FEE | Invoice 1 | Invoice 2 | Invoice 3 | Previously Invoiced | Invoice 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 475 | 11,250.00 | | 4,086.00 | | | 11,237.00 | 26,573.00 | | 664.33 | | | | | | Occupancy Savings | 766.48 | | | | 664.33 | 102.15 |
| 801 | 18,177.10 | | 4,277.00 | | 11,761.93 | | 34,216.03 | | 855.40 | | | | | | Occupancy Savings | 1,712.33 | | | | 1,605.40 | 106.93 |
| 603 | 40,320.00 | | 19,200.00 | | 3,939.00 | 10,830.94 | 74,289.94 | 38,400.00 | 1,777.25 | 48.00 | 2,250.00 | | 576.00 | | Occupancy Savings + 1 New Option | 4,749.73 | | | | 4,651.25 | 98.48 |
| 550 | 85,000.17 | | | | 2,613.00 | 7,185.00 | 94,798.17 | | 2,369.95 | | | | | | Occupancy Savings | 2,435.28 | | | | 2,369.95 | 65.32 |
| 1237 | | | | | | | | 172,561.33 | | | 2,250.00 | | 2,590.06 | | Occupancy Savings + 3 New Options | 4,840.06 | | | | 4,840.06 | |
| 1236 | | 29,665.82 | | | 5,757.00 | 15,831.00 | 51,253.82 | | 1,281.35 | | | | | | Occupancy Savings | 1,425.28 | | | | 1,281.35 | 143.93 |
| 1005 | (13,343.40) | | 22,486.10 | | 4,019.00 | 1,054.00 | 24,215.70 | | 605.39 | | | | | | Occupancy Savings | 705.87 | | | | 605.39 | 100.48 |
| 843 | 74,000.19 | | 12,333.33 | | 13,967.00 | 10,582.00 | 100,882.52 | 149,789.60 | 2,617.90 | 92.50 | 750.00 | | 2,246.84 | | Occupancy Savings + 3 New Options | 5,707.24 | | | | 5,707.24 | |
| 1289 | 104,171.08 | | | | | | 104,171.08 | | 2,604.28 | | | | | | Occupancy Savings | 2,604.28 | | | | 2,604.28 | |
| 1371 | 148,273.15 | | 13,563.85 | | 2,646.00 | 7,276.38 | 171,759.37 | | 4,293.98 | | 1,500.00 | | | | Occupancy Savings + 2 New Options | 5,860.13 | | | | 5,793.98 | 66.15 |
| 1400 | | 47,311.56 | | | 5,269.00 | | 52,580.56 | | 1,314.51 | | | | | | Occupancy Savings | 1,446.24 | | | | 1,314.51 | 131.73 |
| 1723 | 49,946.76 | | | | 4,255.00 | 11,700.57 | 65,902.33 | | 1,474.13 | 104.06 | 1,500.00 | | | | Occupancy Savings + Term Extension + New Option | 3,078.19 | | | | 3,078.19 | |
| 1707 | | | | | 6,108.00 | 16,798.05 | 22,906.05 | | 572.65 | | | | | | Occupancy Savings | 725.35 | | | | 572.65 | 152.70 |
| 1496 | | 31,684.00 | | | 4,225.00 | 11,637.00 | 47,526.00 | | 1,188.15 | | | | | | Occupancy Savings | 1,188.15 | | | | 1,188.15 | |
| 1251 | | 53,812.50 | | | 5,570.00 | 15,318.45 | 74,700.95 | | 1,867.52 | | | | | | Occupancy Savings | 2,006.77 | | | | 1,867.52 | 139.25 |
| 1760 | | 34,832.00 | | | 4,644.00 | 12,772.00 | 52,248.00 | | 1,306.20 | | | | | | Occupancy Savings | 1,306.20 | | | | 1,306.20 | |
| 1742 | 89,625.00 | | 4,167.00 | | | 11,458.33 | 105,250.33 | 76,184.47 | 2,631.26 | | 750.00 | | 1,201.88 | | Occupancy Savings + Term Extension | 4,587.31 | | | | 4,583.14 | 104.18 |
| 1729 | 45,871.96 | | | | | | 45,871.96 | | 1,146.80 | | | | | | Occupancy Savings | 1,146.80 | | | | 1,146.80 | |
| 1706 | 82,968.37 | | 19,973.75 | | 3,188.00 | 8,766.46 | 114,846.57 | | 2,871.16 | | 750.00 | | 79.70 | | Occupancy Savings + Term Extension | 3,621.16 | | | | 3,621.16 | 79.70 |
| 1788 | | | 24,166.67 | | 7,211.00 | 19,831.12 | 51,208.79 | | 1,280.22 | | 750.00 | | | | Occupancy Savings + Term Extension | 1,460.50 | | | | 1,280.22 | 180.28 |
| 1780 | 171,052.93 | | 38,000.00 | | 5,020.00 | 13,804.00 | 227,876.93 | 32,343.00 | 5,696.92 | | 750.00 | | 488.98 | | Occupancy Savings + Term Extension | 7,061.40 | | | | 6,935.90 | 125.50 |
| 1848 | 95,000.00 | 74,992.25 | | | 5,447.00 | 14,978.33 | 190,417.58 | | 4,566.43 | 116.41 | | | | | Occupancy Savings + Term Extension | 4,819.02 | | | | 4,682.84 | 136.18 |
| 1843 | 52,312.18 | 55,654.77 | | | 7,037.00 | 19,351.00 | 134,354.95 | 129,681.00 | 3,310.48 | 29.03 | 750.00 | | 1,945.22 | | Occupancy Savings + Term Extension | 6,210.66 | | | | 6,034.73 | 175.93 |
| 1836 | | 26,687.40 | | | 3,745.00 | 10,298.00 | 40,730.40 | | 1,018.26 | | | | | | Occupancy Savings | 1,018.26 | | | | 1,018.26 | |
| 1813 | 88,069.44 | 21,327.92 | | | 3,077.00 | 8,461.00 | 120,935.36 | | 2,113.84 | 545.72 | | | | | Occupancy Savings + Term Extension | 2,736.49 | | | | 2,659.56 | 76.93 |
| 1883 | 361,205.56 | 47,141.51 | | | 5,558.00 | 15,284.27 | 429,189.33 | 955,931.78 | 9,910.79 | 491.37 | 2,250.00 | | 14,338.98 | | Occupancy Savings + Term Extension + 3 New Options | 27,130.09 | | | | 26,991.14 | 138.95 |
| 1879 | | | 5,691.00 | 1,000,000.00 | | 15,650.00 | 1,021,341.00 | | 30,533.53 | | | | | 136.05 | Occupancy Savings + One Time Termination Fee | 30,675.80 | | | | 25,533.53 | 5,142.27 |
| 1861 | | 75,951.05 | | | 5,442.00 | 14,966.44 | 96,359.49 | | 2,408.99 | | | | | | Occupancy Savings | 2,545.04 | | | | 2,408.99 | 136.05 |
| 1852 | | | | | 4,116.00 | 11,317.66 | 15,433.66 | | 385.84 | | | | | | Occupancy Savings | 385.84 | | | | 385.84 | |
| 1955 | 48,064.43 | | 10,441.00 | | 3,680.00 | 28,713.22 | 87,218.65 | 129,331.63 | 1,860.27 | 192.12 | 1,500.00 | | 1,939.97 | 261.03 | Occupancy Savings + Term Extension + New Option | 5,753.39 | | | | 5,492.36 | 261.03 |
| 1983 | 281,097.60 | 19,624.50 | | | 10,120.10 | 20,123.10 | 314,522.20 | 569,064.78 | 7,205.01 | 394.83 | 1,500.00 | | 8,535.97 | 92.00 | Occupancy Savings + Term Extension + New Option | 17,727.81 | | | | 17,635.81 | 92.00 |
| 1882 | 168,125.00 | 39,166.67 | | | 7,078.00 | 17,985.00 | 232,354.67 | 89,315.25 | 5,808.87 | | 750.00 | | 1,345.07 | | Occupancy Savings + Term Extension | 7,903.94 | | | | 7,903.94 | |
| 1893 | 629,426.70 | | | | 13,152.00 | | 642,578.70 | | 8,488.04 | 4,545.46 | 750.00 | | | 328.80 | Occupancy Savings | 13,362.70 | | | | 13,033.90 | 328.80 |
| 1975 | 201,298.50 | 38,083.50 | | | 3,869.00 | 10,639.20 | 253,890.20 | | 5,893.88 | 272.03 | 750.00 | | | 96.73 | Occupancy Savings + Term Extension | 7,012.64 | | | | 6,915.91 | 96.73 |
| 4111 | | | | 1,000,000.00 | | | 1,000,000.00 | | | | | | | | One Time Termination Fee | 25,000.00 | | | | 25,000.00 | |
| 1997 | | | 23,625.00 | | 4,200.00 | 11,550.00 | 39,375.00 | 98,621.36 | 984.38 | | 750.00 | | 1,479.32 | 105.00 | Occupancy Savings + New Option | 3,318.70 | | | | 3,213.70 | 105.00 |
| 4134 | 42,500.00 | | | | 2,933.00 | 8,066.67 | 53,499.67 | | 1,337.49 | | 750.00 | | | | Occupancy Savings + Term Extension | 2,087.49 | | | | 2,087.49 | |
| 4245 | 120,001.45 | | 18,419.00 | | 6,897.84 | | 145,118.29 | 110,973.68 | 3,627.96 | | 750.00 | | 1,720.94 | | Occupancy Savings + Term Extension | 6,098.90 | | | | 6,098.90 | |
| 4477 | 112,589.52 | 20,325.42 | | | 2,792.00 | 7,677.00 | 143,383.94 | | 3,584.60 | | 750.00 | | 69.80 | | Occupancy Savings + New Option | 4,334.60 | | | | 4,334.60 | 69.80 |
| 4468 | 409,310.16 | 30,286.34 | | | 3,898.00 | 10,720.03 | 454,214.52 | 406,393.46 | 6,513.08 | 2,905.37 | 750.00 | | 6,095.90 | 97.45 | Occupancy Savings + Term Extension | 16,361.80 | | | | 16,264.35 | 97.45 |
| 4420 | 84,346.60 | 30,423.50 | | | 3,893.00 | 10,705.00 | 129,368.10 | | 3,234.20 | | | | | 97.32 | Occupancy Savings | 3,396.40 | | | | 3,234.20 | 97.32 |
| 4682 | 141,180.00 | 61,766.25 | | | 7,086.00 | 21,137.78 | 231,770.03 | | 5,794.25 | | | | | 192.15 | Occupancy Savings | 5,986.42 | | | | 5,794.25 | 192.15 |
| 4661 | 251,000.04 | | | | 7,907.00 | 21,744.00 | 280,651.04 | 130,567.44 | 7,016.28 | | 750.00 | | 1,964.94 | 197.68 | Occupancy Savings + Term Extension | 9,928.90 | | | | 9,731.22 | 197.68 |
| 4706 | 199,499.79 | | | | 7,658.00 | 21,060.78 | 228,218.57 | 95,000.20 | 5,309.63 | 237.50 | | | 1,425.00 | 191.45 | Occupancy Savings + Term Extension | 7,163.58 | | | | 6,972.13 | 191.45 |
| 4702 | 133,152.20 | | | | 9,566.00 | 26,307.00 | 169,025.20 | | 4,225.63 | | | | | 239.15 | Occupancy Savings | 4,464.78 | | | | 4,225.63 | 239.15 |
| 4698 | 85,000.00 | 22,708.33 | | | 7,716.00 | 21,217.65 | 136,641.98 | | 3,416.05 | | | | | 192.90 | Occupancy Savings | 3,608.95 | | | | 3,416.05 | 192.90 |
| 5159 | 154,687.46 | 12,916.67 | | | 4,098.00 | 11,269.00 | 182,971.12 | 47,224.94 | 3,774.96 | 479.59 | | | 708.37 | 102.45 | Occupancy Savings | 5,065.37 | | | | 4,962.92 | 102.45 |
| 4714 | 139,400.00 | 28,973.33 | | | 8,913.00 | 12,513.56 | 189,799.89 | 181,448.00 | 4,745.00 | | | | 2,886.01 | | Occupancy Savings | 7,631.01 | | | | 7,631.01 | |
| 4737 | | 18,444.83 | | | | | 18,444.83 | | 461.12 | | | | | | Occupancy Savings | 461.12 | | | | 461.12 | |
| 5190 | 23,999.83 | 54,666.67 | | | 7,508.00 | 20,646.00 | 106,820.50 | 198,178.08 | 2,670.51 | | 750.00 | | 2,985.09 | 187.70 | Occupancy Savings + Term Extension | 6,593.30 | | | | 6,405.60 | 187.70 |
| 5181 | | 55,061.25 | | | 4,894.00 | 13,459.42 | 73,414.67 | | 1,835.37 | | | | | | Occupancy Savings | 1,835.37 | | | | 1,835.37 | |
| 5178 | 122,743.12 | 12,951.25 | | | 3,680.00 | 10,120.98 | 149,495.35 | 329,302.00 | 3,737.38 | | 750.00 | | 5,058.20 | 92.00 | Occupancy Savings + Term Extension | 9,637.58 | | | | 9,545.58 | 92.00 |
| 5211 | | | | | 6,738.00 | 18,528.58 | 25,266.58 | | 631.66 | | | | | | Occupancy Savings | 631.66 | | | | 631.66 | |
| 5205 | | | 23,803.56 | | 4,232.00 | 11,637.30 | 39,672.86 | 143,443.73 | 991.82 | | 750.00 | | 2,151.66 | | Occupancy Savings + Term Extension | 3,893.48 | | | | 3,893.48 | |
| 5268 | 59,296.16 | 36,309.00 | | | 3,551.00 | 9,764.00 | 108,503.16 | 88,920.00 | 2,692.13 | 18.53 | 750.00 | | 1,333.80 | 88.78 | Occupancy Savings + Term Extension | 4,883.24 | | | | 4,794.46 | 88.77 |
| 5266 | | 21,485.25 | | | 7,089.00 | 19,495.12 | 48,069.37 | | 1,201.73 | | | | | | Occupancy Savings | 1,201.73 | | | | 1,201.73 | |
| 5263 | | 23,625.00 | | | 4,276.00 | 11,550.00 | 39,375.00 | | 984.38 | | | | | 105.00 | Occupancy Savings | 1,089.38 | | | | 984.38 | 105.00 |
| 5262 | 57,272.13 | 30,545.00 | | | 4,276.00 | 11,759.88 | 103,853.01 | 25,197.73 | 2,596.33 | | 750.00 | | 385.66 | 106.90 | Occupancy Savings + Term Extension | 3,838.89 | | | | 3,731.99 | 106.90 |
| 5298 | 15,518.67 | 24,830.83 | | | 6,622.00 | 18,209.00 | 65,180.50 | | 1,629.51 | | | | | | Occupancy Savings | 1,629.51 | | | | 1,629.51 | |
| 5395 | | 45,833.34 | | | | | 45,833.34 | | 1,145.83 | | | | | | Occupancy Savings | 1,145.83 | | | | 1,145.83 | |
| 5284 | 69,410.97 | 28,381.00 | | | 3,559.00 | 9,788.39 | 111,139.36 | 608,013.16 | 2,778.48 | | 1,500.00 | | 10,019.68 | 88.98 | Occupancy Savings + Term Extension + 2 New Options | 14,387.14 | | | | 14,298.16 | 88.98 |
| 5296 | 68,219.94 | 11,054.17 | | | 6,358.00 | | 85,632.11 | | 2,140.80 | | | | | | Occupancy Savings | 2,140.80 | | | | 2,140.80 | |
| 5427 | 90,721.50 | 32,191.50 | | | 5,060.00 | 13,915.00 | 141,888.00 | 3,584.96 | 2,852.16 | 417.03 | 750.00 | | 53.77 | 126.50 | Occupancy Savings + Term Extension | 4,199.46 | | | | 4,072.96 | 126.50 |
| 5425 | | | | | 6,579.00 | 18,092.92 | 24,671.92 | | 616.80 | | | | | | Occupancy Savings | 616.80 | | | | 616.80 | |
| 5414 | | | 44,787.88 | | 6,727.00 | 18,499.00 | 70,013.88 | | 1,750.35 | | | | | | Occupancy Savings | 1,750.35 | | | | 1,750.35 | |
| 5406 | | | 22,035.00 | | | | 22,035.00 | | 550.88 | | | | | | Occupancy Savings | 550.88 | | | | 550.88 | |
| 5440 | 45,347.10 | | | | 6,936.00 | 19,074.37 | 26,010.37 | | 650.26 | | | | | 173.40 | Occupancy Savings | 823.66 | | | | 650.26 | 92.75 |
| 4757 | 297,916.75 | 3,137,410.44 | | | 9,783.00 | 26,904.11 | 3,472,014.30 | 41,808.40 | 26,995.17 | | | | | 244.58 | Occupancy Savings | 69,048.15 | | | | 3,227.28 | 69,048.15 |
| 5157 | | | | | | 41,739.06 | 41,739.06 | | 1,758.58 | | 1,500.00 | | 626.09 | | Occupancy Savings + 2 New Options | 2,126.09 | | | | 2,126.09 | |
| 5347 | 29,110.38 | 33,588.75 | | | 7,644.00 | | 70,343.13 | | 1,758.58 | | | | | 191.10 | Occupancy Savings | 1,949.68 | | | | 1,949.68 | |
| 1185 | 30,960.00 | 43,053.75 | | | 5,647.00 | 15,530.00 | 95,190.75 | | 2,480.55 | (60.47) | 750.00 | | 141.18 | | Occupancy Savings + Term Extension | 3,311.26 | | | | 3,311.26 | |
| 6522 | 173,420.57 | 19,246.58 | | | 4,199.00 | 11,547.94 | 208,414.10 | 19,876.47 | 5,210.35 | | 750.00 | | 299.81 | 104.98 | Occupancy Savings + Term Extension + 2 New Options | 6,365.14 | | | | 6,365.14 | |
| 256 | | | | | | | 40,500.00 | | | | 2,250.00 | | | | Occupancy Savings + Term Extension + 2 New Options | 2,250.00 | | | | 2,250.00 | |
| 206 | 40,500.00 | | | | | | 40,500.00 | | 1,012.50 | | | | | | Occupancy Savings | 1,012.50 | | | | 1,012.50 | |
| 297 | 1,681.59 | | | | | | 1,681.59 | | | 25.22 | 750.00 | | | | Occupancy Savings | 775.22 | | | | 775.22 | |
| 469 | 147,956.61 | | 10,976.00 | | 3,903.00 | 10,732.09 | 173,567.70 | 614,574.87 | 4,339.19 | | 2,250.00 | | 9,949.00 | 97.58 | Occupancy Savings + Term Extension + 2 New Options | 16,635.76 | | | | 16,635.76 | |
| 1017 | | | 11,357.50 | | | | 11,357.50 | | 283.94 | | | | | | Occupancy Savings | 283.94 | | | | 283.94 | |
| 1013 | 28,000.00 | | | | | | 28,000.00 | | 700.00 | | | | | | Occupancy Savings | 700.00 | | | | 700.00 | |
| 849 | 197,556.42 | | 6,436.00 | | 17,698.77 | | 221,691.19 | 73,260.75 | 4,971.24 | 342.00 | | | 1,098.91 | | Occupancy Savings + Term Extension | 7,162.78 | | | | 7,162.78 | |
| 1390 | 245,077.99 | | | | | | 245,077.99 | 816,279.56 | 2,760.52 | 2,019.86 | 750.00 | | 12,244.19 | | Occupancy Savings + Term Extension | 17,774.57 | | | | 17,774.57 | |
| 1388 | 91,127.52 | 22,083.33 | | | 11,823.00 | 7,255.00 | 132,288.85 | | 1,307.22 | | | | | 123.00 | Occupancy Savings + Percentage Rent Removed | 1,430.22 | | | | 1,307.22 | 123.00 |
| 1479 | 324,376.20 | 45,103.71 | | | 4,920.00 | 13,530.00 | 387,929.91 | | 8,062.85 | 981.24 | 750.00 | | 1,168.85 | | Occupancy Savings + Term Extension | 9,917.09 | | | | 9,917.09 | |
| 1396 | 48,018.56 | 64,146.26 | | | 46,754.00 | 23,520.00 | 311,178.00 | 607,334.56 | 7,152.08 | 376.43 | 2,250.00 | | 9,108.52 | | Occupancy Savings + Term Extension + 2 New Options | 18,887.03 | | | | 18,887.03 | |
| 1775 | 284,250.50 | 26,887.50 | | | | 65,495.34 | 311,178.00 | 607,334.56 | 7,112.08 | 376.43 | | | | | Occupancy Savings + Term Extension | 18,887.03 | | | | 18,887.03 | |
| 1774 | | 41,957.34 | | | 6,277.00 | 17,261.00 | 65,495.34 | | 1,637.38 | | | | | | Occupancy Savings + Term Extension | 1,637.38 | | | | 1,637.38 | |
| 1842 | 30,720.80 | 39,733.74 | | | 3,532.00 | 9,712.69 | 83,699.23 | 226,305.95 | 1,324.60 | 460.81 | 1,500.00 | | 3,394.59 | 88.30 | Occupancy Savings + Term Extension + 2 New Options | 6,768.16 | | | | 6,768.16 | |
| 1685 | | | 18,535.83 | | 4,943.00 | 13,592.00 | 37,070.83 | | 926.77 | | | | | | Occupancy Savings | 926.77 | | | | 926.77 | |
| 1989 | 48,693.92 | 74,968.95 | | | 6,625.00 | 18,325.66 | 148,652.61 | | 2,498.56 | 730.41 | 750.00 | | 774.47 | 166.60 | Occupancy Savings + Term Extension | 4,920.04 | | | | 4,920.04 | |
| 4641 | 61,250.00 | | | | 5,667.00 | 15,583.33 | 82,500.33 | | 2,062.51 | | | | | | Occupancy Savings | 2,062.51 | | | | 2,062.51 | |
| 4714 | | | 18,578.08 | | 2,477.00 | 6,811.93 | 27,867.01 | | 696.68 | | | | | 61.93 | Occupancy Savings | 758.61 | | | | 758.61 | |
| 5172 | 303,195.72 | | | | 5,547.00 | 15,253.00 | 323,995.72 | | 8,099.89 | | 2,250.00 | | 3,713.99 | | Occupancy Savings + Term Extension + 2 New Options | 5,963.99 | | | | 5,963.99 | |
| 5168 | | | | | | | 247,599.26 | | | | 2,250.00 | 1,000.00 | 6,584.14 | | Occupancy Savings + Term Extension + Termination Right | 11,988.57 | | | | 11,988.57 | |
| 5209 | 79,999.89 | | | | 3,778.00 | 10,388.89 | 94,166.78 | 438,942.89 | 2,145.84 | 125.00 | 2,250.00 | | 6,584.14 | 138.68 | Occupancy Savings + Term Extension + New Option | 11,104.98 | | | | 11,104.98 | |

| Store Number | Total Gross Rent Reduction | Term Reduction Savings | Rent Abatement Savings | LL Capital Contribution | Cure Waiver Savings | Stub Rent Waived | TOTAL DEAL SAVINGS excl Options Options | Option Savings (not incl in Ttl Deal Svgs) | Savings yrs 1-5 @ 2.50% | Savings thereafter @ 1.50% | Non-Monetary Fee ($750 per) | Early Termination Right Fee @ 20% up to $3K | Option Savings @ 2.5% 1st 5y, 1.5% thereafter | Cure Adjustment (2x for Full Cure Waiver) | Fee Comments | TOTAL FEE | Invoice 1 | Invoice 2 | Invoice 3 | Previously Invoiced | Invoice 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5236 | 530,363.42 | - | 98,083.34 | 114,770.43 | 181,974.00 | 40,522.68 | 965,713.87 | 806,946.87 | 24,142.85 | - | 1,500.00 | - | 16,419.98 | - | Occupancy Savings + Term Extension + New Option | 42,062.83 | - | - | - | - | 42,062.83 |
| 5445 | 485,650.00 | - | 57,750.00 | - | 5,165.00 | 16,972.00 | 565,537.00 | 597,712.50 | 10,449.99 | 2,213.06 | - | - | 8,965.69 | 129.13 | Occupancy Savings | 21,757.86 | - | - | - | - | 21,757.86 |
| 4745 | 194,023.71 | 1,496,487.88 | 50,220.00 | - | 4,200.00 | 11,550.10 | 1,756,481.69 | 48,487.84 | 21,308.84 | 13,561.92 | - | - | 732.66 | 105.00 | Occupancy Savings | 35,708.42 | - | - | - | - | 35,708.42 |
| 1468 | 92,870.81 | - | 37,666.67 | - | 5,272.00 | 14,499.00 | 150,308.48 | 416,903.66 | 3,757.71 | - | 2,250.00 | - | 6,387.76 | 131.80 | Occupancy Savings + Term Extension + Percentage Rent Removed + New Option | 12,527.27 | - | - | - | - | 12,527.27 |
| 1386 | 425,000.00 | - | - | - | 31,667.00 | 18,333.33 | 475,000.33 | 897,722.20 | 11,875.01 | - | - | - | 13,891.00 | - | Occupancy Savings | 25,766.01 | - | - | - | - | 25,766.01 |
| 4742 | 288,190.38 | 864,047.92 | 37,243.83 | - | 8,009.00 | 22,025.00 | 1,219,516.13 | 79,003.96 | 8,560.18 | 13,156.63 | - | - | 1,185.06 | - | Occupancy Savings | 22,901.87 | - | - | - | - | 22,901.87 |
| 4693 | 105,346.96 | - | 100,000.00 | - | 9,440.00 | 25,959.00 | 240,745.96 | 93,133.27 | 6,018.65 | - | - | - | 1,413.43 | 236.00 | Occupancy Savings | 7,668.08 | - | - | - | - | 7,668.08 |
| 1588 | - | - | 51,804.52 | - | - | - | 51,804.52 | - | 1,295.11 | - | - | - | - | - | Occupancy Savings | 1,295.11 | - | - | - | - | 1,295.11 |
| 1589 | 240,556.44 | - | 23,746.00 | - | 3,167.00 | 8,708.33 | 276,177.77 | 629,612.46 | 6,904.44 | - | 750.00 | - | 9,801.46 | 79.18 | Occupancy Savings + New Option | 17,535.07 | - | - | - | - | 17,535.07 |
| 1648 | 116,434.36 | - | 9,430.33 | - | - | - | 125,864.69 | 355,768.30 | 3,146.62 | - | 1,500.00 | - | 5,511.02 | - | Occupancy Savings + New Option | 10,157.64 | - | - | - | - | 10,157.64 |
| 5092 | 122,592.58 | - | 48,000.00 | - | 4,865.00 | 13,380.00 | 188,837.58 | - | 4,610.38 | 66.34 | - | - | - | 121.63 | Occupancy Savings | 4,798.35 | - | - | - | - | 4,798.35 |
| 5142 | 42,951.47 | - | 30,925.50 | - | 3,772.00 | - | 77,648.97 | 103,885.72 | 1,941.22 | - | 750.00 | - | 1,563.89 | 94.30 | Occupancy Savings + Term Extension | 4,349.41 | - | - | - | - | 4,349.41 |
| 5322 | 167,144.06 | - | - | - | - | - | 167,144.06 | - | 3,832.28 | 207.79 | - | - | - | - | Occupancy Savings | 4,040.07 | - | - | - | - | 4,040.07 |
| 5318 | 310,314.40 | - | 33,681.00 | - | 4,121.00 | 11,334.00 | 359,450.40 | 835,148.80 | 7,189.16 | 1,078.26 | - | - | 12,527.23 | 103.03 | Occupancy Savings | 20,897.68 | - | - | - | - | 20,897.68 |
| 5353 | 30,833.21 | - | 32,250.00 | - | 26,069.00 | 12,436.11 | 101,588.32 | - | 2,539.71 | - | - | - | - | - | Occupancy Savings | 2,539.71 | - | - | - | - | 2,539.71 |
| 5352 | 72,710.20 | - | 61,546.00 | - | 5,611.00 | 15,430.56 | 155,297.76 | 65,370.93 | 3,606.24 | 165.72 | 750.00 | - | 980.56 | 140.28 | Occupancy Savings + Term Extension | 5,642.80 | - | - | - | - | 5,642.80 |
| 5386 | 25,967.74 | - | 31,300.00 | - | 3,387.00 | 14,763.00 | 75,417.74 | - | 1,885.44 | - | - | - | - | - | Occupancy Savings | 1,885.44 | - | - | - | - | 1,885.44 |
| 1215 | 119,703.76 | - | - | - | 5,829.00 | 16,030.00 | 141,562.76 | 129,354.15 | 3,539.07 | - | 1,500.00 | - | 2,092.92 | 145.73 | Occupancy Savings + Term Extension + New Option | 7,277.71 | - | - | - | - | 7,277.71 |
| 1195 | 446,128.33 | - | 49,615.88 | - | - | - | 495,744.21 | - | 6,421.32 | 3,583.37 | - | - | - | - | Occupancy Savings | 10,004.69 | - | - | - | - | 10,004.69 |
| 4565 | - | - | - | - | - | - | - | - | - | - | 2,250.00 | - | - | - | 3 New Options | 2,250.00 | - | - | - | - | 2,250.00 |
| 3 | 272,270.78 | - | 22,933.33 | - | 25,026.00 | 14,488.76 | 311,785.54 | - | 7,794.64 | - | - | - | - | 625.65 | Occupancy Savings | 8,420.29 | - | - | - | - | 8,420.29 |
| 209 | 116,822.09 | - | 22,933.33 | - | - | - | 139,755.42 | 356,950.20 | 3,493.89 | - | - | - | 5,998.67 | - | Occupancy Savings | 9,492.56 | - | - | - | - | 9,492.56 |
| 368 | 8,101.82 | - | 21,874.95 | - | 12,958.00 | 7,448.50 | 50,383.68 | - | 1,259.59 | - | - | - | - | 323.95 | Occupancy Savings | 1,583.54 | - | - | - | - | 1,583.54 |
| 316 | 290,827.09 | - | 31,804.30 | - | 3,805.00 | 10,464.00 | 336,900.38 | - | 8,422.51 | - | - | - | - | 95.13 | Occupancy Savings | 8,517.64 | - | - | - | - | 8,517.64 |
| 1243 | 173,916.01 | - | 57,680.64 | - | 5,297.00 | 14,567.00 | 251,460.65 | 391,937.46 | 6,286.52 | - | 750.00 | - | 6,137.37 | 132.43 | Occupancy Savings + Term Extension | 13,306.32 | - | - | - | - | 13,306.32 |
| 1366 | 77,212.74 | - | 29,000.00 | - | 3,201.00 | 8,802.00 | 118,215.74 | 412,037.80 | 2,488.07 | 280.39 | - | - | 6,180.57 | 80.03 | Occupancy Savings | 9,029.05 | - | - | - | - | 9,029.05 |
| 1404 | 27,206.59 | - | 25,000.00 | - | 2,639.00 | 7,587.50 | 62,433.09 | - | 1,560.83 | - | - | - | - | - | Occupancy Savings | 1,560.83 | - | - | - | - | 1,560.83 |
| 1715 | 124,001.33 | - | 11,875.00 | - | 9,505.00 | 8,719.63 | 154,100.96 | 463,365.00 | 3,603.52 | 149.40 | - | - | 6,950.48 | 237.63 | Occupancy Savings | 10,941.02 | - | - | - | - | 10,941.02 |
| 1757 | - | - | 27,900.00 | - | 3,720.00 | 10,230.00 | 41,850.00 | - | 1,046.25 | - | - | - | - | - | Occupancy Savings | 1,046.25 | - | - | - | - | 1,046.25 |
| 1751 | 253,467.74 | - | 19,312.50 | - | 13,333.00 | 12,277.22 | 298,390.46 | - | 4,647.26 | 1,687.50 | - | - | - | 333.33 | Occupancy Savings | 6,668.09 | - | - | - | - | 6,668.09 |
| 1840 | 169,870.29 | - | 22,738.25 | - | 2,824.00 | 7,767.00 | 203,199.54 | 318,499.60 | 4,748.21 | 199.07 | - | - | 4,777.49 | 70.60 | Occupancy Savings + New Option | 9,795.37 | - | - | - | - | 9,795.37 |
| 1873 | 88,569.22 | - | 36,875.00 | - | 4,818.00 | 13,249.50 | 143,511.72 | 282,755.78 | 3,405.50 | 109.38 | 750.00 | - | 4,241.34 | 120.45 | Occupancy Savings + New Option | 8,626.67 | - | - | - | - | 8,626.67 |
| 1858 | 338,374.37 | - | 31,652.35 | - | 7,779.00 | 21,393.47 | 399,199.19 | 360,699.00 | 4,431.38 | 3,329.16 | - | - | 5,410.48 | 194.48 | Occupancy Savings + New Option | 13,365.50 | - | - | - | - | 13,365.50 |
| 4196 | - | - | - | - | - | - | - | - | - | - | 750.00 | - | - | - | Occupancy Savings + Term Extension | 750.00 | - | - | - | - | 750.00 |
| 4696 | 249,045.41 | - | 8,839.42 | - | - | - | 257,884.83 | - | 4,332.54 | 1,268.75 | 750.00 | - | - | - | Occupancy Savings + Term Extension | 6,351.29 | - | - | - | - | 6,351.29 |
| 5233 | 415,261.39 | - | 50,000.00 | - | 48,138.00 | 25,598.00 | 538,997.39 | 324,535.08 | 13,474.93 | - | 750.00 | - | 6,601.71 | 1,203.45 | Occupancy Savings + Term Extension | 22,030.09 | - | - | - | - | 22,030.09 |
| 5204 | 362,575.02 | - | 34,032.00 | - | 4,139.00 | 11,383.46 | 412,279.48 | 997,468.35 | 7,947.13 | 1,415.92 | 750.00 | - | 14,962.03 | 103.48 | Occupancy Savings + Term Extension | 25,178.55 | - | - | - | - | 25,178.55 |
| 5252 | 83,587.35 | - | - | - | - | - | 83,587.35 | - | 2,089.68 | - | - | - | - | - | Occupancy Savings | 2,089.68 | - | - | - | - | 2,089.68 |
| 5248 | 345,763.51 | - | 32,252.25 | - | 4,033.00 | 11,091.67 | 393,140.43 | 708,763.72 | 7,677.27 | 1,290.75 | 750.00 | - | 10,631.46 | 100.83 | Occupancy Savings + Term Extension | 20,450.30 | - | - | - | - | 20,450.30 |
| 5243 | 308,523.33 | - | 28,614.00 | - | 3,961.00 | 10,893.00 | 351,991.33 | 475,289.68 | 4,587.17 | 2,527.57 | 750.00 | - | 7,129.35 | 99.03 | Occupancy Savings + New Option | 15,093.11 | - | - | - | - | 15,093.11 |
| 5405 | 302,097.27 | - | - | - | - | - | 302,097.27 | - | 5,779.83 | 1,063.56 | - | - | - | - | Occupancy Savings | 6,843.39 | - | - | - | - | 6,843.39 |
| 5404 | 510,438.66 | - | - | - | - | - | 510,438.66 | - | 8,386.62 | 2,624.61 | - | - | - | - | Occupancy Savings | 11,011.23 | - | - | - | - | 11,011.23 |
| 5403 | 476,622.90 | - | - | - | - | - | 476,622.90 | - | 7,739.48 | 2,505.66 | - | - | - | - | Occupancy Savings | 10,245.14 | - | - | - | - | 10,245.14 |
| 5399 | 406,010.56 | - | - | - | - | - | 406,010.56 | - | 6,566.99 | 2,150.00 | - | - | - | - | Occupancy Savings | 8,716.93 | - | - | - | - | 8,716.93 |
| 5288 | 74,598.33 | - | 37,299.17 | - | 5,856.00 | 16,102.45 | 133,854.95 | - | 3,346.37 | - | - | - | - | 146.38 | Occupancy Savings | 3,492.75 | - | - | - | - | 3,492.75 |
| 5422 | 51,496.17 | - | 29,810.00 | - | 5,494.00 | 15,109.48 | 101,909.65 | - | 2,547.74 | - | - | - | - | 137.35 | Occupancy Savings | 2,685.09 | - | - | - | - | 2,685.09 |
| 5419 | 119,466.67 | 982,033.95 | 36,301.70 | - | 3,962.00 | 10,895.00 | 1,152,659.31 | - | 16,950.24 | 7,119.75 | - | - | - | 99.05 | Occupancy Savings | 24,169.04 | - | - | - | - | 24,169.04 |
| 5413 | 244,623.66 | - | - | - | 7,000.00 | 19,250.00 | 270,873.66 | 232,500.00 | 5,355.17 | 850.00 | - | - | 3,487.50 | 175.00 | Occupancy Savings | 9,867.67 | - | - | - | - | 9,867.67 |



# INVOICE

445 Broadhollow Rd, Suite 410
Melville, NY 11747

**DATE:**    December 6, 2024
**Invoice #**    BIGLOTS20241206

**BILL TO:**

Jonathan Ramsden

Big Lots Inc.

4900 E. Dublin-Granville Road

Columbus, OH 43081

| DESCRIPTION | AMOUNT |
|---|---|
| FEX Lease Restructuring Deals* | 692,235.91 |

**\*Cure amounts are understated and are currently being reconciled. Cure amounts will be adjusted upon reconciliation.**

| | |
|---|---|
| **TOTAL:** | **$692,235.91** |

**Send Checks to Above address or
Make All Wires Payable To:**

JP Morgan Chase Bank

A&G Realty Partners

445 Broadhollow Rd, Suite 410

Melville, NY 11747

Account #: 404526712

Routing #: 021000021

If you have any questions, please contact Emilio Amendola (631) 465-9507

| Store Number | Legal Status | Total Gross Rent Reduction | Term Reduction Savings | Rent Abatement Savings | LL Capital Contribution | Cure Waiver Savings | Stub Rent Waived | TOTAL DEAL SAVINGS excl Options | Option Savings (not incl in Ttl Deal Svgs) | Savings yrs 1-5 @ 2.50% | Savings thereafter @ 1.50% | Non-Monetary Fee ($750 per) | Early Termination Right Fee @ 20% up to $3K | Option Savings @ 2.5% 1st 5y, 1.5% thereafter | Fee Comments | TOTAL FEE | Invoice 1 | Invoice 2 | Previously Invoiced | Invoice 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 448 | | 60,920,070.74 | 17,199,446.64 | 14,007,004.10 | 2,080,000.00 | 3,274,237.00 | 5,685,816.40 | 103,166,574.89 | 75,338,430.16 | 2,094,595.69 | 290,741.34 | 263,250.00 | 3,000.00 | 1,163,532.19 | | 3,815,119.22 | 2,084,440.10 | 1,038,443.20 | 3,122,883.30 | 692,235.91 |
| 1491 | Fully Executed | 398,962.11 | - | 16,952.84 | - | 4,167.00 | 11,458.33 | 431,540.28 | 1,415,568.71 | 10,788.51 | - | 750.00 | - | 23,437.91 | Occupancy Savings + New Option | 34,976.42 | 34,976.42 | - | 34,976.42 | - |
| 1752 | Fully Executed | 190,404.73 | - | 15,654.97 | - | 12,402.00 | 7,179.90 | 225,641.60 | - | 5,641.04 | - | - | - | - | Occupancy Savings | 5,641.04 | 5,641.04 | - | 5,641.04 | - |
| 1046 | Fully Executed | 235,616.11 | - | 19,916.30 | - | 15,870.00 | 9,188.06 | 280,590.47 | 476,185.36 | 7,014.76 | - | 750.00 | - | 7,909.14 | Occupancy Savings + New Option | 15,673.90 | 15,673.90 | - | 15,673.90 | - |
| 1081 | Fully Executed | 69,020.04 | - | 29,010.03 | - | 2,656.00 | 7,305.07 | 107,991.14 | 155,528.93 | 2,464.26 | 141.31 | 1,500.00 | - | 2,332.93 | Occupancy Savings + Lease Extension + New Option | 6,438.50 | 6,438.50 | - | 6,438.50 | - |
| 4518 | Fully Executed | 130,144.55 | - | 55,955.95 | - | 5,236.00 | 14,398.04 | 205,734.54 | 226,275.67 | 4,786.92 | 213.87 | 750.00 | - | 3,394.13 | Occupancy Savings + Lease Extension | 9,144.92 | 9,144.92 | - | 9,144.92 | - |
| 157 | Fully Executed | 123,187.50 | - | 16,875.00 | - | 2,000.00 | 5,500.00 | 147,562.50 | 673,278.75 | 2,515.63 | 704.06 | - | - | 10,099.18 | Occupancy Savings | 13,318.87 | 13,318.87 | - | 13,318.87 | - |
| 1246 | Fully Executed | 173,333.33 | - | 29,427.50 | - | 5,652.00 | 15,542.79 | 223,955.62 | 448,658.36 | 5,598.89 | - | 750.00 | - | 7,022.93 | Occupancy Savings + New Option | 13,371.82 | 13,371.82 | - | 13,371.82 | - |
| 1385 | Fully Executed | 167,358.64 | - | 17,981.03 | - | 2,213.00 | 6,085.89 | 193,638.56 | 327,624.69 | 4,509.59 | 198.82 | 750.00 | - | 4,914.37 | Occupancy Savings + New Option | 10,372.78 | 10,372.78 | - | 10,372.78 | - |
| 1401 | Fully Executed | 92,707.20 | - | 45,395.86 | - | 3,980.00 | 10,945.34 | 153,028.40 | 6,788.83 | 3,644.64 | 108.64 | 750.00 | - | 101.83 | Occupancy Savings + New Option | 4,605.11 | 4,605.11 | - | 4,605.11 | - |
| 1831 | Fully Executed | 357,702.11 | - | 25,000.00 | - | 4,057.00 | 11,155.63 | 397,914.74 | 847,123.80 | 9,947.87 | - | - | - | 13,273.03 | Occupancy Savings | 23,220.90 | 23,220.90 | - | 23,220.90 | - |
| 5247 | Fully Executed | 441,666.67 | - | 62,500.00 | - | 46,620.00 | 19,001.65 | 569,788.32 | 567,075.26 | 10,317.62 | 2,356.25 | 750.00 | - | 8,506.13 | Occupancy Savings + Lease Extension | 21,930.00 | 21,930.00 | - | 21,930.00 | - |
| 111 | Fully Executed | 198,916.01 | - | 50,694.00 | - | 4,430.00 | 12,184.00 | 266,224.01 | 21,943.56 | 6,198.81 | 274.07 | 750.00 | - | 329.15 | Occupancy Savings + Lease Extension | 7,552.03 | 7,222.88 | 329.15 | 7,552.03 | - |
| 833 | Fully Executed | 32,756.40 | - | 58,962.60 | - | 58,825.00 | 19,780.43 | 170,324.43 | - | 4,258.11 | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 5,008.11 | 5,008.11 | - | 5,008.11 | - |
| 1260 | Fully Executed | 172,250.00 | - | 41,222.18 | - | 5,943.00 | 16,342.88 | 235,758.06 | 29,250.00 | 4,126.76 | 1,060.31 | 750.00 | - | 438.75 | Occupancy Savings + Lease Extension | 6,375.82 | 5,937.07 | 438.75 | 6,375.82 | - |
| 1814 | Fully Executed | 221,033.71 | - | 57,985.32 | - | 5,533.00 | 15,215.69 | 299,767.72 | 181,004.44 | 7,494.19 | - | 750.00 | - | 2,722.27 | Occupancy Savings + Lease Extension | 10,966.46 | 8,244.19 | 2,722.27 | 10,966.46 | - |
| 1074 | Fully Executed | 234,761.85 | - | 29,336.91 | - | 4,849.00 | 13,333.39 | 282,281.15 | 282,740.55 | 6,509.11 | 328.75 | 1,500.00 | - | 4,241.11 | Occupancy Savings + Lease Extension + New Option | 12,578.97 | 12,578.97 | - | 12,578.97 | - |
| 1073 | Fully Executed | 81,505.30 | - | 12,951.74 | - | 2,592.00 | 5,103.81 | 102,152.85 | 272,915.23 | 2,553.82 | - | 1,500.00 | - | 4,506.89 | Occupancy Savings + Lease Extension + New Option | 8,560.71 | 8,560.71 | - | 8,560.71 | - |
| 1060 | Fully Executed | 120,850.98 | - | 28,208.00 | - | 3,309.00 | 9,100.88 | 161,468.86 | 438,654.12 | 4,036.72 | - | 2,250.00 | - | 6,769.87 | Occupancy Savings + Lease Extension + 2 New Options | 13,056.59 | 13,056.59 | - | 13,056.59 | - |
| 1145 | Fully Executed | 225,723.52 | 165,879.96 | 30,371.24 | - | 3,600.00 | 9,898.78 | 435,473.50 | 310,873.03 | 6,284.16 | 2,761.61 | 1,500.00 | - | 4,663.10 | Occupancy Savings + Percentage Rent Removed + New Option | 15,208.87 | 15,208.87 | - | 15,208.87 | - |
| 226 | Fully Executed | 575,349.96 | - | 52,008.62 | - | 9,298.00 | 25,571.00 | 662,227.57 | 728,589.75 | 16,555.69 | - | 750.00 | - | 13,022.54 | Occupancy Savings + Lease Extension | 30,328.23 | 30,328.23 | - | 30,328.23 | - |
| 387 | Fully Executed | 420,308.64 | - | 58,875.00 | - | 4,726.00 | 12,997.00 | 496,906.64 | 2,087,474.91 | 11,601.75 | 492.55 | - | - | 31,312.12 | Occupancy Savings | 43,406.42 | 43,406.42 | - | 43,406.42 | - |
| 1862 | Fully Executed | - | - | 36,061.20 | - | - | - | 36,061.20 | - | 901.53 | - | - | - | - | Occupancy Savings | 901.53 | 901.53 | - | 901.53 | - |
| 1977 | Fully Executed | 198,036.67 | - | 30,666.25 | - | 4,105.00 | 11,290.00 | 244,097.92 | 384,369.50 | 6,102.45 | - | 750.00 | - | 6,052.73 | Occupancy Savings + Lease Extension | 12,905.18 | 12,905.18 | - | 12,905.18 | - |
| 5475 | Fully Executed | 205,600.00 | - | 57,825.00 | - | 5,997.00 | 16,490.83 | 285,912.83 | 577,573.70 | 6,746.26 | 240.94 | - | - | 8,663.61 | Occupancy Savings | 15,650.81 | 15,650.81 | - | 15,650.81 | - |
| 1629 | Fully Executed | - | - | 78,178.34 | - | 10,154.00 | 27,923.47 | 116,255.81 | - | 2,906.40 | - | - | - | - | Occupancy Savings | 2,906.40 | 2,906.40 | - | 2,906.40 | - |
| 1599 | Fully Executed | - | - | 26,268.26 | - | 3,065.00 | 10,069.50 | 39,402.76 | - | 985.07 | - | - | - | - | Occupancy Savings | 985.07 | 985.07 | - | 985.07 | - |
| 1697 | Fully Executed | - | - | 31,511.84 | - | 4,510.00 | 12,402.00 | 48,423.84 | - | 1,210.60 | - | - | - | - | Occupancy Savings | 1,210.60 | 1,210.60 | - | 1,210.60 | - |
| 5484 | Fully Executed | 97,350.09 | - | 47,200.00 | - | 6,212.00 | 17,083.00 | 167,845.09 | - | 4,196.13 | - | - | - | - | Occupancy Savings | 4,196.13 | 4,196.13 | - | 4,196.13 | - |
| 5103 | Fully Executed | 335,734.54 | - | 49,668.51 | - | 58,053.00 | 16,556.00 | 460,012.05 | 21,248.82 | 11,500.30 | - | 750.00 | - | 321.04 | Occupancy Savings + Lease Extension | 12,571.34 | 12,250.30 | 321.04 | 12,571.34 | - |
| 5134 | Fully Executed | 231,035.17 | - | 56,745.50 | - | 6,485.00 | 17,834.00 | 312,099.67 | 61,901.40 | 7,802.49 | - | 750.00 | - | 934.14 | Occupancy Savings + Lease Extension | 9,486.63 | 8,552.49 | 934.14 | 9,486.63 | - |
| 5123 | Fully Executed | - | - | - | - | 2,901.00 | 9,531.09 | 12,432.09 | - | 310.80 | - | - | - | - | Occupancy Savings | 310.80 | 310.80 | - | 310.80 | - |
| 5149 | Fully Executed | 222,918.55 | - | 52,375.00 | - | 5,609.00 | 15,425.00 | 296,327.55 | 230,004.58 | 6,842.85 | 339.21 | 750.00 | - | 3,450.07 | Occupancy Savings + Lease Extension | 11,382.13 | 7,932.06 | 3,450.07 | 11,382.13 | - |
| 5368 | Fully Executed | 15,000.00 | - | 21,871.45 | - | 6,093.00 | 16,757.00 | 59,721.45 | - | 1,493.04 | - | - | - | - | Occupancy Savings | 1,493.04 | 1,493.04 | - | 1,493.04 | - |
| 5372 | Fully Executed | - | - | 33,007.93 | - | 7,643.00 | 21,019.00 | 61,669.93 | - | 1,541.75 | - | - | - | - | Occupancy Savings | 1,541.75 | 1,541.75 | - | 1,541.75 | - |
| 1053 | Fully Executed | 44,499.99 | - | 31,001.67 | - | 4,134.00 | 11,367.00 | 91,002.66 | - | 2,275.07 | - | - | - | - | Occupancy Savings | 2,275.07 | 2,275.07 | - | 2,275.07 | - |
| 1132 | Fully Executed | - | - | - | - | 2,726.00 | 7,495.49 | 10,221.49 | - | 255.54 | - | - | - | - | Occupancy Savings | 255.54 | 255.54 | - | 255.54 | - |
| 1125 | Fully Executed | 64,638.00 | - | 28,728.00 | - | 3,830.00 | 10,534.00 | 107,730.00 | 104,202.27 | 2,468.81 | 134.66 | 750.00 | - | 1,563.03 | Occupancy Savings + Lease Extension | 4,916.50 | 3,353.47 | 1,563.03 | 4,916.50 | - |
| 4558 | Fully Executed | 361,305.00 | 305,300.38 | 59,120.10 | - | 26,875.00 | 15,559.13 | 768,159.61 | - | 10,854.61 | 5,009.63 | - | - | - | Occupancy Savings | 15,864.24 | 15,864.24 | - | 15,864.24 | - |
| 4609 | Fully Executed | - | - | 54,252.00 | - | 4,703.00 | 12,932.00 | 71,887.00 | - | 1,797.18 | - | - | - | - | Occupancy Savings | 1,797.18 | 1,797.18 | - | 1,797.18 | - |
| 134 | Fully Executed | 103,564.47 | - | 41,912.23 | - | 4,160.00 | 11,441.00 | 161,077.70 | - | 3,771.10 | 153.50 | 750.00 | - | - | Occupancy Savings + Lease Extension | 4,674.60 | 4,674.60 | - | 4,674.60 | - |
| 1 | Fully Executed | 301,083.20 | - | 51,000.00 | - | 5,667.00 | 15,583.00 | 373,333.20 | 59,747.76 | 8,697.91 | 381.25 | 750.00 | - | 896.22 | Occupancy Savings + Lease Extension | 10,725.38 | 9,829.16 | 896.22 | 10,725.38 | - |
| 246 | Fully Executed | - | - | - | - | 2,409.00 | 6,625.42 | 9,034.42 | - | 225.86 | - | - | - | - | Occupancy Savings | 225.86 | 225.86 | - | 225.86 | - |
| 235 | Fully Executed | 31,073.99 | - | 14,000.00 | - | 3,889.00 | 10,694.00 | 59,656.99 | - | 1,491.42 | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 2,241.42 | 2,241.42 | - | 2,241.42 | - |
| 228 | Fully Executed | 236,160.30 | - | 40,807.77 | - | 4,433.00 | 12,190.75 | 293,591.82 | - | 7,339.80 | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 8,089.80 | 8,089.80 | - | 8,089.80 | - |
| 225 | Fully Executed | 12,000.00 | - | 36,000.00 | - | 3,200.00 | 8,800.00 | 60,000.00 | 17,040.00 | 1,200.00 | 180.00 | 750.00 | - | 255.60 | Occupancy Savings + Lease Extension | 2,385.60 | 2,130.00 | 255.60 | 2,385.60 | - |
| 211 | Fully Executed | 142,296.89 | - | 37,500.00 | - | 3,901.00 | 10,728.00 | 194,425.89 | - | 4,860.65 | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 5,610.65 | 5,610.65 | - | 5,610.65 | - |
| 200 | Fully Executed | 44,542.50 | - | - | - | - | 9,322.00 | 53,864.50 | - | 1,346.61 | - | - | - | - | Occupancy Savings | 1,346.61 | 1,346.61 | - | 1,346.61 | - |
| 380 | Fully Executed | 118,813.56 | - | 25,270.00 | - | 4,159.00 | 11,437.00 | 159,679.56 | 113,999.76 | 3,991.99 | - | 750.00 | - | 1,716.59 | Occupancy Savings + Lease Extension | 6,458.58 | 4,741.99 | 1,716.59 | 6,458.58 | - |
| 348 | Fully Executed | - | - | 27,433.46 | - | 3,327.00 | 9,148.33 | 39,908.79 | - | 997.72 | - | - | - | - | Occupancy Savings | 997.72 | 997.72 | - | 997.72 | - |
| 458 | Fully Executed | 130,276.64 | - | 37,400.00 | - | 4,156.00 | 11,427.78 | 183,260.42 | - | 4,577.61 | 2.34 | - | - | - | Occupancy Savings | 4,579.95 | 4,579.95 | - | 4,579.95 | - |
| 425 | Fully Executed | 325,811.20 | 193,858.56 | 24,028.80 | - | 4,308.00 | 11,846.91 | 559,853.47 | - | 13,996.34 | - | - | - | - | Occupancy Savings | 13,996.34 | 13,996.34 | - | 13,996.34 | - |
| 414 | Fully Executed | 603,136.00 | - | 46,512.00 | - | 41,395.00 | 23,965.33 | 715,008.33 | - | 16,697.21 | 706.80 | - | - | - | Occupancy Savings | 17,404.01 | 17,404.01 | - | 17,404.01 | - |
| 412 | Fully Executed | 191,044.20 | - | 16,000.00 | - | 3,387.00 | 9,313.33 | 219,744.53 | - | 5,493.61 | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 6,243.61 | 6,243.61 | - | 6,243.61 | - |
| 411 | Fully Executed | 28,929.11 | - | 24,000.00 | - | 7,072.00 | 19,449.00 | 79,450.11 | - | 1,986.25 | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 2,736.25 | 2,736.25 | - | 2,736.25 | - |
| 397 | Fully Executed | - | - | 29,379.16 | - | 4,859.00 | 13,363.23 | 47,601.39 | - | 1,190.03 | - | - | - | - | Occupancy Savings | 1,190.03 | 1,190.03 | - | 1,190.03 | - |
| 528 | Fully Executed | 246,207.00 | - | 54,649.50 | - | 9,125.00 | 25,093.00 | 335,074.50 | - | 8,376.86 | - | - | - | - | Occupancy Savings | 8,376.86 | 8,376.86 | - | 8,376.86 | - |
| 523 | Fully Executed | - | - | 27,074.91 | - | 1,342.00 | 3,689.37 | 32,106.28 | - | 802.66 | - | - | - | - | Occupancy Savings | 802.66 | 802.66 | - | 802.66 | - |
| 497 | Fully Executed | 245,466.81 | - | 21,507.52 | - | 4,769.00 | 13,114.04 | 284,857.37 | - | 6,946.10 | 105.20 | - | - | - | Occupancy Savings | 7,051.30 | 7,051.30 | - | 7,051.30 | - |
| 568 | Fully Executed | - | - | 30,982.00 | - | 5,650.00 | 15,536.00 | 52,168.00 | - | 1,304.20 | - | - | - | - | Occupancy Savings | 1,304.20 | 1,304.20 | - | 1,304.20 | - |
| 563 | Fully Executed | 68,160.00 | - | 19,200.00 | - | 6,311.00 | 17,356.00 | 111,027.00 | 187,558.12 | 2,655.68 | 72.00 | 750.00 | - | 2,813.37 | Occupancy Savings + Lease Extension | 6,291.05 | 3,477.68 | 2,813.37 | 6,291.05 | - |
| 1012 | Fully Executed | 269,652.15 | - | 28,838.40 | - | 7,340.00 | 20,183.72 | 326,014.27 | - | 7,594.71 | 333.39 | - | - | - | Occupancy Savings | 7,928.10 | 7,928.10 | - | 7,928.10 | - |
| 1009 | Fully Executed | 16,433.33 | - | 21,250.00 | - | 5,400.00 | 11,142.08 | 54,225.41 | - | 1,355.64 | - | - | - | - | Occupancy Savings | 1,355.64 | 1,355.64 | - | 1,355.64 | - |
| 1392 | Fully Executed | - | - | - | - | 4,095.00 | 13,453.87 | 17,548.87 | - | 438.72 | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 1,188.72 | 1,188.72 | - | 1,188.72 | - |
| 1365 | Fully Executed | 122,213.13 | - | 24,555.00 | - | 3,730.00 | 10,257.87 | 160,756.00 | - | 3,886.75 | 79.29 | - | - | - | Occupancy Savings | 3,966.04 | 3,966.04 | - | 3,966.04 | - |
| 1426 | Fully Executed | 210,036.96 | - | 22,198.50 | - | 3,394.00 | 9,333.00 | 244,962.46 | - | 5,790.67 | 200.04 | - | - | - | Occupancy Savings | 5,990.71 | 5,990.71 | - | 5,990.71 | - |
| 1402 | Fully Executed | - | - | 59,439.00 | - | - | 19,143.00 | 78,582.00 | - | 1,964.55 | - | - | - | - | Occupancy Savings | 1,964.55 | 1,964.55 | - | 1,964.55 | - |
| 1505 | Fully Executed | 213,277.34 | - | 17,539.50 | - | 2,831.00 | 7,785.00 | 241,432.84 | - | 5,604.07 | 259.05 | - | - | - | Occupancy Savings | 5,863.12 | 5,863.12 | - | 5,863.12 | - |
| 1725 | Fully Executed | 50,000.00 | - | 24,000.00 | - | 15,299.00 | 8,525.00 | 97,824.00 | - | 2,445.60 | - | - | - | - | Occupancy Savings | 2,445.60 | 2,445.60 | - | 2,445.60 | - |
| 1787 | Fully Executed | 355,254.53 | - | 16,666.67 | - | 14,923.00 | 8,639.65 | 395,483.84 | - | 9,887.10 | - | 750.00 | 3,000.00 | - | Occupancy Savings + Early Terminaiton Right + Percentage Rent Removed | 13,637.10 | 13,637.10 | - | 13,637.10 | - |
| 1777 | Fully Executed | 64,489.50 | - | 14,331.00 | - | 2,548.00 | 7,006.27 | 88,374.77 | - | 2,209.37 | - | - | - | - | Occupancy Savings | 2,209.37 | 2,209.37 | - | 2,209.37 | - |
| 1953 | Fully Executed | - | - | 17,500.00 | - | 2,919.00 | 8,028.12 | 28,447.12 | - | 711.18 | - | - | - | - | Occupancy Savings | 711.18 | 711.18 | - | 711.18 | - |
| 1969 | Fully Executed | 288,975.95 | - | 38,991.00 | - | 4,487.00 | 12,339.00 | 344,792.95 | - | 8,040.76 | 347.44 | - | - | - | Occupancy Savings | 8,388.20 | 8,388.20 | - | 8,388.20 | - |
| 4049 | Fully Executed | 839,893.81 | 559,000.93 | 61,560.00 | - | 10,867.00 | 29,883.26 | 1,501,205.00 | 3,940,072.06 | 21,592.03 | 9,562.86 | - | - | 59,101.08 | Occupancy Savings | 90,255.97 | 31,154.89 | 59,101.08 | 90,255.97 | - |
| 1998 | Fully Executed | 260,331.50 | - | 19,418.67 | - | 5,146.00 | 14,151.00 | 299,047.17 | - | 7,476.18 | - | - | - | - | Occupancy Savings | 7,476.18 | 7,476.18 | - | 7,476.18 | - |
| 4469 | Fully Executed | 340,305.21 | - | 47,089.01 | - | 5,562.00 | 15,296.36 | 408,252.58 | - | 9,531.11 | 405.13 | - | - | - | Occupancy Savings | 9,936.24 | 9,936.24 | - | 9,936.24 | - |
| 4655 | Fully Executed | 350,523.16 | - | 31,986.34 | - | 6,985.00 | 19,209.42 | 408,703.92 | - | 10,217.60 | - | - | - | - | Occupancy Savings | 10,217.60 | 10,217.60 | - | 10,217.60 | - |
| 4677 | Fully Executed | - | - | 74,027.22 | - | 5,596.00 | 15,389.38 | 95,012.60 | - | 2,375.31 | - | - | - | - | Occupancy Savings | 2,375.31 | 2,375.31 | - | 2,375.31 | - |
| 4712 | Fully Executed | 560,337.39 | 543,044.27 | 29,183.33 | - | 10,566.00 | 29,055.00 | 1,172,185.99 | - | 14,618.91 | 8,811.45 | - | - | - | Occupancy Savings | 23,430.36 | 23,430.36 | - | 23,430.36 | - |
| 4730 | Fully Executed | 91,875.21 | - | 70,000.00 | - | 6,611.00 | 18,181.00 | 186,667.21 | - | 4,520.85 | 87.50 | - | - | - | Occupancy Savings | 4,608.35 | 4,608.35 | - | 4,608.35 | - |
| 4723 | Fully Executed | 82,664.74 | - | 61,998.56 | - | 6,235.00 | 17,146.00 | 168,044.30 | 280,824.14 | 3,192.40 | 605.22 | 750.00 | - | 4,212.36 | Occupancy Savings + Lease Extension | 8,759.98 | 4,547.62 | 4,212.36 | 8,759.98 | - |
| 5183 | Fully Executed | 31,500.00 | - | 25,666.66 | - | 4,337.00 | 11,927.35 | 73,431.01 | - | 1,835.78 | - | - | - | - | Occupancy Savings | 1,835.78 | 1,835.78 | - | 1,835.78 | - |
| 5176 | Fully Executed | 23,437.55 | - | 33,333.33 | - | 5,645.00 | 15,524.00 | 77,939.88 | - | 1,948.50 | - | - | - | - | Occupancy Savings | 1,948.50 | 1,948.50 | - | 1,948.50 | - |
| 5173 | Fully Executed | 69,996.25 | - | 41,579.79 | - | 3,410.00 | 9,378.00 | 124,364.04 | 116,006.00 | 3,109.10 | - | 750.00 | - | 1,745.99 | Occupancy Savings + Lease Extension | 5,605.09 | 3,859.10 | 1,745.99 | 5,605.09 | - |
| 5393 | Fully Executed | 372,898.10 | - | 19,556.69 | - | 15,427.00 | 8,932.00 | 416,813.79 | - | 10,420.34 | - | - | - | - | Occupancy Savings | 10,420.34 | 10,420.34 | - | 10,420.34 | - |
| 5407 | Fully Executed | - | - | 67,877.53 | - | 7,323.00 | 20,137.14 | 95,337.67 | - | 2,383.44 | - | - | - | - | Occupancy Savings | 2,383.44 | 2,383.44 | - | 2,383.44 | - |
| 5439 | Fully Executed | 314,009.69 | 277,619.49 | 38,130.66 | - | 5,505.00 | 15,139.00 | 650,403.84 | - | 8,696.57 | 4,538.11 | - | - | - | Occupancy Savings | 13,234.68 | 13,234.68 | - | 13,234.68 | - |
| 4049S | Fully Executed | 95,056.67 | 74,160.00 | 10,800.00 | - | - | - | 180,016.67 | 304,469.95 | 2,446.83 | 1,232.15 | 3,000.00 | - | 4,567.05 | Occupancy Savings + 4 New Options | 11,246.03 | 6,678.98 | 4,567.05 | 11,246.03 | - |
| 5470 | Fully Executed | 393,750.00 | 1,646,645.84 | 47,250.00 | - | 6,577.00 | 18,087.00 | 2,112,309.84 | - | 10,860.35 | 25,168.44 | - | - | - | Occupancy Savings | 36,028.79 | 36,028.79 | - | 36,028.79 | - |
| 4563 | Fully Executed | 513,124.60 | 670,861.34 | 26,843.82 | - | 6,515.00 | 17,917.29 | 1,235,262.06 | 228,055.38 | 30,881.55 | - | - | - | 5,701.38 | Occupancy Savings | 36,582.93 | 36,582.93 | - | 36,582.93 | - |
| 30 | Fully Executed | 197,687.05 | - | 20,819.24 | - | 3,733.00 | 10,266.67 | 232,505.96 | 1,141,230.21 | 5,812.65 | - | - | - | 19,826.49 | Occupancy Savings | 25,639.14 | 25,639.14 | - | 25,639.14 | - |
| 1241 | Fully Executed | 125,405.75 | - | 47,798.13 | - | 6,947.00 | 19,103.33 | 199,254.20 | - | 4,724.38 | 154.19 | 750.00 | - | - | Occupancy Savings + Percentage Rent Removed | 5,628.57 | 5,628.57 | - | 5,628.57 | - |
| 4463 | Fully Executed | 279,656.35 | - | 43,486.00 | - | 6,084.00 | 19,989.00 | 349,215.35 | - | 8,730.38 | - | - | - | - | Occupancy Savings | 8,730.38 | 8,730.38 | - | 8,730.38 | - |
| 1241E | Fully Executed | 73,228.32 | - | 27,909.56 | - | - | - | 101,137.88 | - | 2,378.39 | 90.03 | - | - | - | Occupancy Savings | 2,468.42 | 2,468.42 | - | 2,468.42 | - |
| 1535 | Fully Executed | 244,073.60 | - | 41,136.00 | - | 4,571.00 | 12,569.00 | 302,349.60 | 207,258.44 | 7,065.97 | 295.67 | 750.00 | - | 3,108.88 | Occupancy Savings + Lease Extension | 11,220.52 | 11,220.52 | - | 11,220.52 | - |
| 1517 | Fully Executed | 156,037.50 | - | 23,116.67 | - | 7,594.00 | 20,883.09 | 207,631.26 | 260,422.68 | 5,190.78 | - | 750.00 | - | 5,094.85 | Occupancy Savings + New Option | 11,035.63 | 11,035.63 | - | 11,035.63 | - |
| 1636 | Fully Executed | 151,536.00 | - | 15,221.25 | - | 12,854.00 | 7,441.50 | 187,052.75 | 925,133.23 | 4,676.32 | - | 750.00 | - | 15,591.40 | Occupancy Savings + Lease Extension | 21,017.72 | 21,017.72 | - | 21,017.72 | - |
| 1624 | Fully Executed | 20,968.65 | 428,202.14 | - | - | 4,595.00 | 12,635.05 | 466,400.84 | 21,943.61 | 11,660.02 | - | 750.00 | - | 312.73 | Occupancy Savings + New Option | 12,722.75 | 12,722.75 | - | 12,722.75 | - |
| 1606 | Fully Executed | 168,750.00 | - | 20,000.00 | - | 5,871.00 | 16,145.83 | 210,766.83 | 290,089.93 | 5,269.17 | - | 750.00 | - | 5,710.57 | Occupancy Savings + New Option | 11,729.74 | 11,729.74 | - | 11,729.74 | - |
| 1696 | Fully Executed | 77,225.11 | - | 54,892.79 | - | 6,978.00 | 19,189.71 | 158,285.61 | 91,998.82 | 3,506.24 | 270.54 | 750.00 | - | 1,379.98 | Occupancy Savings + New Option | 5,906.76 | 5,906.76 | - | 5,906.76 | - |
| 1676 | Fully Executed | 238,956.75 | - | 21,641.59 | - | 4,051.00 | 11,141.00 | 275,790.34 | 631,558.13 | 6,894.76 | - | 1,500.00 | - | 9,840.53 | Occupancy Savings + Lease Extension + New Option | 18,235.29 | 18,235.29 | - | 18,235.29 | - |
| 4755 | Fully Executed | 126,874.71 | 414,182.67 | 72,187.50 | - | 7,739.00 | 21,282.00 | 642,265.88 | 13,125.12 | 4,644.79 | 6,847.11 | - | - | 196.88 | Occupancy Savings | 11,688.78 | 11,688.78 | - | 11,688.78 | - |
| 5487 | Fully Executed | 231,926.18 | - | 56,414.48 | - | 6,352.00 | 17,467.60 | 312,160.25 | 286,700.30 | 5,035.52 | 1,661.09 | - | - | 4,300.50 | Occupancy Savings | 10,997.11 | 10,997.11 | - | 10,997.11 | - |
| 5130 | Fully Executed | 262,499.97 | - | - | - | - | - | 262,499.97 | 418,561.44 | 2,822.92 | 2,243.75 | 750.00 | - | 6,278.42 | Occupancy Savings + New Option | 12,095.09 | 12,095.09 | - | 12,095.09 | - |
| 5121 | Fully Executed | 132,059.24 | - | 39,827.33 | - | 4,574.00 | 12,579.00 | 189,039.56 | 185,224.72 | 4,201.94 | 314.43 | 750.00 | - | 2,778.37 | Occupancy Savings + Lease Extension | 8,044.74 | 8,044.74 | - | 8,044.74 | - |
| 5328 | Fully Executed | 286,950.23 | - | 27,139.28 | - | 18,287.00 | 10,297.22 | 342,673.72 | 1,223,943.32 | 7,978.90 | 352.77 | 750.00 | - | 18,359.15 | Occupancy Savings + Lease Extension | 27,440.82 | 27,440.82 | - | 27,440.82 | - |
| 1021 | Fully Executed | 115,125.00 | - | 15,000.00 | - | 2,733.00 | 7,517.00 | 140,375.00 | 51,519.65 | 3,509.38 | - | 750.00 | - | 839.08 | Occupancy Savings + Lease Extension | 5,098.46 | 5,098.46 | - | 5,098.46 | - |
| 1106 | Fully Executed | 142,962.00 | - | 23,500.00 | - | 8,897.00 | 20,174.00 | 195,533.00 | 934,056.60 | 4,163.08 | 435.15 | 750.00 | - | 14,010.85 | Occupancy Savings + Lease Extension | 19,359.08 | 19,359.08 | - | 19,359.08 | - |
| 1085 | Fully Executed | 92,312.64 | - | 22,610.00 | - | 3,547.00 | 9,753.00 | 128,222.64 | 60,250.58 | 3,205.57 | - | 1,500.00 | - | 1,186.75 | Occupancy Savings + Lease Extension + New Option | 5,892.32 | 5,892.32 | - | 5,892.32 | - |
| 1079 | Fully Executed | 160,289.04 | - | 17,511.42 | - | 4,008.00 | 11,021.00 | 192,829.46 | 310,317.34 | 4,469.39 | 210.81 | 750.00 | - | 4,654.76 | Occupancy Savings + New Option | 10,084.96 | 10,084.96 | - | 10,084.96 | - |
| 1063 | Fully Executed | - | - | 20,312.49 | - | 1,788.00 | 4,916.12 | 27,016.61 | 107,728.70 | 675.42 | - | 1,500.00 | - | 1,615.93 | Occupancy Savings + Lease Extension + New Option | 3,791.35 | 3,791.35 | - | 3,791.35 | - |
| 1061 | Fully Executed | 244,442.09 | - | 36,110.75 | - | 3,951.00 | 10,864.09 | 295,367.93 | 492,017.91 | 6,805.50 | 347.22 | 750.00 | - | 7,380.27 | Occupancy Savings + Lease Extension | 15,282.99 | 15,282.99 | - | 15,282.99 | - |
| 1158 | Fully Executed | - | - | 22,392.76 | - | 2,986.00 | 8,210.68 | 33,589.44 | 2,170.71 | 839.74 | - | 750.00 | - | 32.56 | Occupancy Savings + New Option | 1,622.30 | 1,622.30 | - | 1,622.30 | - |

| Store Number | Legal Status | Total Gross Rent Reduction | Term Reduction Savings | Rent Abatement Savings | LL Capital Contribution | Cure Waiver Savings | Stub Rent Waived | TOTAL DEAL SAVINGS excl Options | Option Savings (not incl in TR Deal Sep) | Savings yrs 1-5 @ 2.50% | Savings thereafter @ 1.50% | Non-Monetary Cost ($750 per) | Early Termination Right Fee @ 20% up to $3k | Option Savings @ 2.5% 1st 5g, 1.5% thereafter | Fee Comments | TOTAL FEE | Invoice 1 | Invoice 2 | Previously Invoiced | Invoice 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1144 | Fully Executed | | 47,530.84 | | 3,947.00 | 10,855.00 | | 62,332.84 | 13,380.68 | 1,558.32 | | 750.00 | | 203.40 | Occupancy Savings + Lease Extension | 2,511.72 | 2,511.72 | | 2,511.72 | |
| 1191 | Fully Executed | 108,797.50 | 16,666.74 | | 4,450.00 | 12,237.92 | | 142,152.16 | 151,239.16 | 3,553.80 | | 1,500.00 | | 2,323.12 | Occupancy Savings + Lease Extension | 7,376.92 | 7,376.92 | | 7,376.92 | |
| 4538 | Fully Executed | 563,333.98 | 31,606.03 | | 6,281.00 | 18,061.00 | | 619,282.02 | | 15,482.05 | | 1,500.00 | | | Occupancy Savings + 2 New Options | 16,982.05 | 16,982.05 | | 16,982.05 | |
| 4562 | Fully Executed | 272,500.12 | 60,979.43 | | 6,595.00 | 18,137.31 | | 358,211.86 | 707,260.31 | 8,955.30 | | 750.00 | | 10,994.33 | Occupancy Savings + Lease Extension | 20,699.63 | 20,699.63 | | 20,699.63 | |
| 98 | Fully Executed | 232,976.91 | | 9,628.24 | 3,491.00 | 9,599.00 | | 255,695.14 | 438,710.27 | 5,950.16 | 295.33 | 1,500.00 | | 6,580.65 | Occupancy Savings + Lease Extension + New Option | 14,276.14 | 14,276.14 | | 14,276.14 | |
| 82 | Fully Executed | 38,178.29 | | 35,669.50 | 3,523.00 | 9,687.98 | | 87,058.77 | 238,003.79 | 2,176.47 | | 750.00 | | 3,880.71 | Occupancy Savings + Lease Extension | 6,807.18 | 6,807.18 | | 6,807.18 | |
| 244 | Fully Executed | 352,936.56 | | 19,246.68 | 2,527.00 | 6,950.00 | | 381,660.24 | 463,585.20 | 4,204.31 | 3,202.31 | 1,500.00 | | 6,953.78 | Occupancy Savings + Lease Extension | 14,360.40 | 14,360.40 | | 14,360.40 | |
| 214 | Fully Executed | 252,317.18 | | 51,442.65 | 21,350.00 | 13,528.00 | | 338,637.83 | 803,012.20 | 8,465.95 | | 1,500.00 | | 13,040.76 | Occupancy Savings + 2 New Options | 23,006.71 | 23,006.71 | | 23,006.71 | |
| 454 | Fully Executed | 428,050.18 | | 11,000.00 | 4,496.00 | 12,363.00 | | 495,909.18 | 899,909.17 | 8,073.99 | 2,594.24 | 1,500.00 | | 11,498.64 | Occupancy Savings + Percentage Rent Removed + New Option | 25,666.87 | 25,666.87 | | 25,666.87 | |
| 420 | Fully Executed | 227,394.56 | | 31,938.75 | 2,838.00 | 7,827.25 | | 269,979.56 | 689,401.95 | 6,749.49 | | 750.00 | | 10,693.58 | Occupancy Savings + Lease Extension | 18,193.07 | 18,193.07 | | 18,193.07 | |
| 405 | Fully Executed | 153,645.83 | | 35,156.24 | 3,472.00 | 9,548.61 | | 201,822.68 | 155,344.85 | 4,687.49 | 2,144.84 | 2,250.00 | | 2,330.17 | Occupancy Savings + Lease Extension + Percentage Rent Removed + New Option | 9,482.50 | 9,482.50 | | 9,482.50 | |
| 5344 | Fully Executed | 53,357.00 | | 39,225.88 | 5,453.00 | 14,996.90 | | 103,032.78 | | 2,575.32 | | | | | Occupancy Savings | 2,575.32 | 2,575.32 | | 2,575.32 | |
| 1520 | Fully Executed | 272,293.56 | | | 8,578.00 | 23,588.00 | | 304,457.56 | 289,858.20 | 7,062.46 | 329.39 | | | 4,347.89 | Occupancy Savings | 11,739.74 | 11,739.74 | | 11,739.74 | |
| 1620 | Fully Executed | 444,908.20 | | 41,089.50 | 6,523.00 | 17,938.00 | | 511,758.70 | 407,603.00 | 8,224.43 | 2,741.72 | | | 6,114.00 | Occupancy Savings | 17,080.15 | 17,080.15 | | 17,080.15 | |
| 204 | Fully Executed | 516,089.73 | | 19,246.68 | | 3,941.00 | 10,837.00 | | 550,114.41 | 562,735.15 | 12,731.85 | 612.61 | 750.00 | | 8,441.03 | Occupancy Savings + New Option | 22,535.49 | 22,535.49 | | 22,535.49 | |
| 515 | Fully Executed | 75,496.73 | | 57,869.99 | | 6,612.00 | 18,182.00 | | 158,160.72 | | 3,739.54 | 138.69 | 750.00 | | | Occupancy Savings + Lease Extension | 4,618.23 | 4,618.23 | | 4,618.23 | |
| 494 | Fully Executed | 225,750.00 | | | 71,291.00 | 12,320.00 | | 309,361.00 | 405,259.47 | 7,159.81 | 344.53 | 1,500.00 | | 6,078.89 | Occupancy Savings + Lease Extension + New Option | 15,083.23 | 15,083.23 | | 15,083.23 | |
| 804 | Fully Executed | 233,495.86 | | 27,586.78 | | 7,492.00 | 12,902.00 | | 281,476.65 | 470,397.12 | 7,036.92 | | 750.00 | | 7,371.18 | Occupancy Savings + Lease Extension | 15,158.10 | 15,158.10 | | 15,158.10 | |
| 802 | Fully Executed | 58,333.22 | | 15,333.33 | 30,000.00 | 2,932.00 | 8,062.35 | | 114,660.90 | | 2,866.52 | | 750.00 | | | Occupancy Savings + Percentage Rent Removed + New Option | 4,366.52 | 4,366.52 | | 4,366.52 | |
| 604 | Fully Executed | 122,303.32 | | 30,575.88 | | 3,678.00 | 10,114.00 | | 166,671.19 | 312,367.55 | 2,706.85 | 875.96 | | | 4,685.51 | Occupancy Savings | 8,268.32 | 8,268.32 | | 8,268.32 | |
| 840 | Fully Executed | 237,223.62 | | 19,213.03 | | 3,187.00 | 8,765.00 | | 268,388.65 | 252,170.49 | 6,709.72 | | 750.00 | | 4,060.32 | Occupancy Savings + Lease Extension | 11,520.04 | 11,520.04 | | 11,520.04 | |
| 838 | Fully Executed | 573,911.15 | | 51,250.00 | | 5,844.00 | 16,071.00 | | 647,076.15 | 1,464,838.73 | 15,021.51 | 693.23 | 750.00 | | 21,972.58 | Occupancy Savings + New Option | 38,437.32 | 38,437.32 | | 38,437.32 | |
| 1244 | Fully Executed | 132,744.13 | | 36,601.93 | | 6,694.00 | 18,409.01 | | 194,449.07 | 479,060.09 | 4,688.55 | 223.61 | 2,250.00 | | 7,185.90 | Occupancy Savings + Lease Extension + New Option | 14,148.06 | 14,148.06 | | 14,148.06 | |
| 1361 | Fully Executed | 223,769.20 | | 58,093.88 | | 5,738.00 | 15,779.00 | | 303,380.08 | 43,030.40 | 7,136.25 | 268.95 | | | 645.46 | Occupancy Savings | 8,050.66 | 8,050.66 | | 8,050.66 | |
| 1402 | Fully Executed | 161,250.00 | | | 6,433.00 | 17,692.00 | | 185,375.00 | | 4,298.44 | 201.56 | 750.00 | | | Occupancy Savings + New Option | 5,250.00 | 5,250.00 | | 5,250.00 | |
| 1398 | Fully Executed | 153,734.55 | | 120,274.00 | 21,382.00 | 12,378.89 | | 307,769.44 | 268,975.65 | 7,381.74 | 187.50 | | | 4,034.63 | Occupancy Savings | 11,603.87 | 11,603.87 | | 11,603.87 | |
| 1703 | Fully Executed | 76,219.89 | | 34,300.25 | | 3,732.00 | 10,262.00 | | 124,514.14 | 71,406.74 | 2,954.06 | 95.28 | 750.00 | | 1,071.10 | Occupancy Savings + New Option | 4,870.44 | 4,870.44 | | 4,870.44 | |
| 1507 | Fully Executed | 316,106.67 | | 40,000.00 | | 4,829.00 | 13,280.00 | | 374,215.67 | 785,481.42 | 6,222.18 | 1,879.92 | 750.00 | | 11,782.22 | Occupancy Savings + Lease Extension | 20,634.32 | 20,634.32 | | 20,634.32 | |
| 1494 | Fully Executed | 208,065.44 | | 27,360.00 | | 3,063.00 | 8,422.00 | | 246,910.44 | 343,780.80 | 4,458.59 | 1,028.51 | | | 5,156.71 | Occupancy Savings | 10,643.81 | 10,643.81 | | 10,643.81 | |
| 1737 | Fully Executed | 146,106.99 | | 32,500.00 | | 3,906.00 | 9,778.00 | | 192,290.99 | 507,320.80 | 4,807.27 | | 2,250.00 | | 7,829.91 | Occupancy Savings + Lease Extension + 2 New Options | 14,887.18 | 14,887.18 | | 14,887.18 | |
| 1727 | Fully Executed | 233,066.92 | | 45,900.00 | | 4,898.00 | 13,468.89 | | 297,333.81 | 545,160.00 | 6,130.01 | 782.00 | | | 8,177.40 | Occupancy Savings + New Option | 15,089.41 | 15,089.41 | | 15,089.41 | |
| 1807 | Fully Executed | 27,665.37 | | 25,142.50 | | 4,192.00 | 11,529.00 | | 68,528.87 | 411,546.67 | 1,596.65 | 69.84 | 2,250.00 | | 6,173.80 | Occupancy Savings + Lease Extension + 2 New Options | 10,090.39 | 10,090.39 | | 10,090.39 | |
| 1784 | Fully Executed | 142,784.04 | 233,475.42 | 11,250.00 | | 26,645.00 | 13,458.47 | | 427,612.93 | 9,034.44 | 4,655.86 | 3,620.68 | | | 135.52 | Occupancy Savings + New Option | 8,412.06 | 8,412.06 | | 8,412.06 | |
| 1851 | Fully Executed | 46,232.96 | | 18,622.25 | | 4,966.00 | 13,656.30 | | 83,477.51 | | 1,990.62 | 57.79 | 750.00 | | | Occupancy Savings + New Option | 2,798.41 | 2,798.41 | | 2,798.41 | |
| 1844 | Fully Executed | 237,754.18 | | 16,894.67 | | 4,443.00 | 12,218.77 | | 271,310.62 | | 6,782.77 | | | | | Occupancy Savings | 6,782.77 | 6,782.77 | | 6,782.77 | |
| 1832 | Fully Executed | 74,687.40 | | | | | | 74,687.40 | 222,588.59 | 1,711.59 | 93.36 | 1,500.00 | | 3,338.83 | Occupancy Savings + 2 New Options | 6,643.78 | 6,643.78 | | 6,643.78 | |
| 1823 | Fully Executed | 140,611.22 | | 26,666.67 | | 4,304.00 | 11,836.00 | | 183,417.89 | | 4,585.45 | | 750.00 | | | Occupancy Savings + Lease Extension | 5,335.45 | 5,335.45 | | 5,335.45 | |
| 1920 | Fully Executed | 126,754.38 | | 26,250.00 | | 4,172.00 | 11,471.74 | | 168,648.12 | 255,339.60 | 4,216.20 | | | | 4,003.09 | Occupancy Savings | 8,219.29 | 8,219.29 | | 8,219.29 | |
| 1815 | Fully Executed | 42,601.25 | | 26,500.00 | | 6,457.00 | 15,358.00 | | 80,916.25 | 164,865.11 | 3,849.55 | 134.45 | 2,250.00 | | 4,707.38 | Occupancy Savings + Lease Extension + 2 New Options | 10,941.38 | 10,941.38 | | 10,941.38 | |
| 1880 | Fully Executed | 231,250.04 | | 65,010.68 | | 50,450.00 | 17,612.73 | | 364,323.45 | 1,485,070.20 | 9,108.09 | | 750.00 | | 23,429.27 | Occupancy Savings + Lease Extension | 33,287.36 | 33,287.36 | | 33,287.36 | |
| 1877 | Fully Executed | 494,609.73 | | 56,514.13 | | 6,402.00 | 17,603.54 | | 575,129.40 | 989,612.24 | 13,405.17 | 586.87 | | | 14,835.17 | Occupancy Savings | 28,826.21 | 28,826.21 | | 28,826.21 | |
| 1854 | Fully Executed | 375,917.05 | | 27,807.65 | | 48,594.00 | 28,133.36 | | 480,452.06 | 1,131,337.04 | 12,011.30 | | 750.00 | | 18,790.41 | Occupancy Savings + New Option | 31,551.71 | 31,551.71 | | 31,551.71 | |
| 1927 | Fully Executed | 232,997.33 | | 27,807.65 | | 4,492.00 | 17,605.34 | | 284,634.58 | 528,993.97 | 6,687.62 | 319.52 | | | 7,856.77 | Occupancy Savings + New Option | 15,587.44 | 15,587.44 | | 15,587.44 | |
| 1915 | Fully Executed | 40,000.37 | | 11,708.42 | | 5,079.00 | 13,968.00 | | 70,755.79 | 21,276.12 | 1,768.89 | | 1,500.00 | | | Occupancy Savings + Lease Extension + New Option | 3,588.68 | 3,588.68 | | 3,588.68 | |
| 1900 | Fully Executed | 90,801.36 | | 47,476.80 | | | | | 138,278.16 | 252,352.60 | 3,456.95 | | 1,500.00 | | 3,931.11 | Occupancy Savings + Lease Extension + New Option | 8,888.06 | 8,888.06 | | 8,888.06 | |
| 4097 | Fully Executed | 398,325.00 | | 37,500.00 | | 4,270.00 | 11,743.00 | | 451,838.00 | 817,671.82 | 6,253.20 | 3,024.38 | 1,500.00 | | 12,268.08 | Occupancy Savings + Lease Extension + New Option | 23,047.79 | 23,047.79 | | 23,047.79 | |
| 4150 | Fully Executed | 139,312.50 | | 45,000.00 | | | 19,802.64 | | 204,115.14 | 28,497.15 | 5,102.88 | | 750.00 | | 438.91 | Occupancy Savings + New Option | 6,291.79 | 6,291.79 | | 6,291.79 | |
| 4262 | Fully Executed | 664,852.17 | 485,587.40 | 50,162.69 | | 9,387.00 | 25,814.00 | | 1,235,803.26 | 396,216.00 | 30,895.08 | | | | 7,981.91 | Occupancy Savings | 38,876.99 | 38,876.99 | | 38,876.99 | |
| 4611 | Fully Executed | 151,679.52 | | 55,187.98 | | 5,296.00 | 14,563.77 | | 226,727.27 | 607,812.71 | 5,668.18 | | 750.00 | | 9,803.15 | Occupancy Savings + Lease Extension | 16,221.33 | 16,221.33 | | 16,221.33 | |
| 4643 | Fully Executed | 1,022,077.83 | | 47,438.25 | | 36,417.00 | 21,084.00 | | 1,127,017.08 | 856,400.20 | 22,065.96 | 3,665.68 | | | 12,846.00 | Occupancy Savings | 38,577.64 | 38,577.64 | | 38,577.64 | |
| 4488 | Fully Executed | 332,925.00 | | 31,927.50 | | 22,683.00 | 12,132.17 | | 400,667.67 | 326,095.34 | 10,016.69 | | | | 5,170.85 | Occupancy Savings + Lease Extension | 16,687.54 | 16,687.54 | | 16,687.54 | |
| 4719 | Fully Executed | 193,987.14 | | 38,364.60 | | 4,068.00 | 11,187.00 | | 247,606.14 | 155,137.32 | 5,781.36 | 245.27 | 750.00 | | 2,327.36 | Occupancy Savings + Lease Extension | 9,103.99 | 9,103.99 | | 9,103.99 | |
| 5163 | Fully Executed | 263,060.00 | | 31,167.79 | | 3,766.00 | 10,355.00 | | 308,348.97 | 168,860.67 | 7,140.33 | 346.35 | 2,532.50 | | | Occupancy Savings + Lease Extension | 10,760.93 | 10,760.93 | | 10,760.93 | |
| 5162 | Fully Executed | 135,068.40 | | 35,000.00 | | 6,263.00 | 14,614.32 | | 190,975.72 | 163,805.65 | 4,774.39 | | | | 2,782.84 | Occupancy Savings + New Option | 7,557.23 | 7,557.23 | | 7,557.23 | |
| 1603 | Fully Executed | 77,836.50 | | 25,945.25 | | 3,979.00 | 10,943.00 | | 118,703.00 | | 2,967.60 | | | | | Occupancy Savings + New Option | 3,717.60 | 3,717.60 | | 3,717.60 | |
| 5101 | Fully Executed | 76,305.36 | | 24,503.51 | | 3,238.00 | 8,903.28 | | 112,950.15 | 8,182.08 | 2,727.04 | 57.67 | 750.00 | | 122.73 | Occupancy Savings + Lease Extension | 3,658.04 | 3,658.04 | | 3,658.04 | |
| 5052 | Fully Executed | 209,934.37 | | 28,333.33 | | 5,964.00 | 16,401.00 | | 265,632.70 | 144,285.05 | 6,640.82 | | 750.00 | | 2,221.84 | Occupancy Savings + Lease Extension | 9,370.95 | 9,370.95 | | 9,370.95 | |
| 1140 | Fully Executed | 338,334.57 | | 24,436.33 | | 6,531.00 | 17,959.00 | | 387,260.50 | 60,930.80 | 9,681.51 | | 1,500.00 | | 852.09 | Occupancy Savings + 2 New Options | 12,033.60 | 12,033.60 | | 12,033.60 | |
| 224 | Fully Executed | 20,000.00 | | 12,000.00 | | 6,551.00 | | | 38,000.00 | 45,328.53 | 871.88 | 46.88 | 1,500.00 | | 679.94 | Occupancy Savings + Lease Extension | 3,098.70 | 3,098.70 | | 3,098.70 | |
| 490 | Fully Executed | 76,296.01 | | 34,350.25 | | 3,708.00 | 10,197.43 | | 124,534.88 | 16,842.36 | 3,113.37 | | 2,250.00 | | 252.64 | Occupancy Savings + 2 New Options | 5,616.01 | 5,616.01 | | 5,616.01 | |
| 1006 | Fully Executed | 239,859.58 | | 47,366.81 | | 5,489.00 | 15,094.00 | | 307,942.20 | | 7,371.03 | 375.95 | 750.00 | | | Occupancy Savings + Lease Extension | 8,496.98 | 8,496.98 | | 8,496.98 | |
| 1805 | Fully Executed | 232,500.00 | | 46,315.00 | | 4,547.00 | 12,508.00 | | 295,870.00 | 271,573.73 | 5,788.20 | | 750.00 | | | Occupancy Savings + Lease Extension | 8,100.58 | | | | |
| 1908 | Fully Executed | 350,620.70 | | 49,879.03 | | 5,216.00 | 14,344.30 | | 420,060.13 | 509,323.57 | 10,016.43 | | | | 7,883.44 | Occupancy Savings + 2 New Options | 18,131.50 | 18,131.50 | | 18,131.50 | |
| 1891 | Fully Executed | 103,072.26 | | 31,503.34 | | 4,447.00 | 12,204.67 | | 155,227.27 | 508,095.30 | 3,880.68 | | | | | Occupancy Savings + Lease Extension | 9,758.67 | | | | |
| 4465 | Fully Executed | 223,056.23 | | 63,149.68 | | 5,668.00 | 15,581.94 | | 307,455.85 | 298,556.45 | 4,987.81 | | 750.00 | | | Occupancy Savings + 2 New Options | 8,775.23 | | | | |
| 4555 | Fully Executed | 89,989.95 | 1,884,263.10 | 31,250.00 | | 5,459.00 | 14,993.09 | | 2,225,955.14 | 428,956.27 | 48,647.65 | 34,576.44 | | | | Occupancy Savings | 83,224.09 | | | | |
| 4729 | Fully Executed | 868,979.99 | | 30,000.00 | | 10,212.00 | 28,082.00 | | 937,273.99 | 1,056,837.24 | 15,141.31 | 5,814.50 | | | 15,852.56 | Occupancy Savings | 39,398.60 | | | | |
| 5164 | Fully Executed | 268,000.00 | | 29,307.94 | | 4,452.00 | 12,242.00 | | 314,001.94 | 614,203.56 | 7,816.34 | | | | 9,213.05 | Occupancy Savings | 17,029.39 | | | | |
| 5146 | Fully Executed | 163,693.39 | | 51,250.00 | | 5,383.00 | 14,802.00 | | 235,129.39 | 313,500.86 | 5,862.73 | 420.77 | | | 4,702.51 | Occupancy Savings | 11,497.38 | | | | |
| 5203 | Fully Executed | 190,598.53 | | 31,250.00 | | 5,429.00 | 14,928.00 | | 242,206.52 | 213,755.97 | 5,635.16 | | 750.00 | | | Occupancy Savings + Lease Extension | 7,520.03 | | | | |
| 5218 | Fully Executed | 347,474.96 | | 48,232.02 | | 9,733.00 | 26,767.00 | | 432,206.98 | 470,903.11 | 10,386.00 | | 750.00 | | | Occupancy Savings | 17,192.57 | | | | |
| 5324 | Fully Executed | 115,994.17 | | 36,601.93 | | 6,694.00 | 18,409.01 | | 177,699.11 | 465,938.90 | 4,442.48 | 957.14 | | | 6,999.08 | Occupancy Savings + New Option | 12,398.70 | | | | |
| 5304 | Fully Executed | 112,499.24 | | 43,916.62 | | 5,914.00 | 16,270.00 | | 178,599.86 | 299,436.04 | 4,464.98 | | | | 4,492.90 | Occupancy Savings | 8,957.88 | | | | |
| 5295 | Fully Executed | 184,464.66 | | 47,000.00 | | 6,294.00 | 17,309.00 | | 255,067.66 | | 6,376.69 | | | | | Occupancy Savings + New Option | 6,376.69 | | | | |
| 5251 | Fully Executed | 92,499.58 | | 36,666.63 | | 4,589.00 | 12,625.00 | | 146,380.21 | | 3,659.50 | | 750.00 | | | Occupancy Savings + Lease Extension | 4,409.50 | | | | |
| 5283 | Fully Executed | 198,909.96 | | 31,250.00 | | 5,734.00 | 15,775.00 | | 251,668.96 | 202,401.12 | 6,291.73 | | | | 3,036.02 | Occupancy Savings | 9,327.74 | | | | |
| 5433 | Fully Executed | 165,000.00 | | 43,750.00 | | 5,514.00 | 15,167.00 | | 229,431.00 | 249,091.30 | 5,735.78 | | | | 3,736.37 | Occupancy Savings + New Option | 9,472.14 | | | | |
| 4679 | Fully Executed | 130,499.10 | | | | 4,606.00 | 12,668.00 | | 147,773.10 | 59,904.48 | 3,694.33 | | 750.00 | | | Occupancy Savings + Lease Extension | 5,343.83 | | | | |
| 5311 | Fully Executed | 76,499.99 | | 40,000.00 | | 4,412.00 | 12,136.00 | | 133,047.99 | 240,524.73 | 3,326.20 | | | | 3,607.87 | Occupancy Savings | 6,934.07 | | | | |
| 4589 | Fully Executed | 236,500.00 | | 41,875.02 | | 6,022.00 | 16,560.00 | | 300,957.02 | 224,639.07 | 7,523.93 | | | | 3,369.59 | Occupancy Savings | 10,893.52 | | | | |

| Store Number | Legal Status | Total Gross Rent Reduction | Term Reduction Savings | Rent Abatement Savings | LL Capital Contribution | Cure Waiver Savings | Stub Rent Waived | TOTAL DEAL SAVINGS excl Options | Option Savings (not incl in Ttl Deal Svgs) | Savings yrs 1-5 @ 2.50% | Savings thereafter @ 1.50% | Non-Monetary Fee ($750 per) | Early Termination Right Fee @ 20% up to $3K | Option Savings @ 2.5% 1st 5y, 1.5% thereafter | Fee Comments | TOTAL FEE | Invoice 1 | Invoice 2 | Previously Invoiced | Invoice 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5241 | Fully Executed | 116,800.05 | - | 44,800.00 | - | 5,482.00 | 15,074.00 | 182,156.05 | - | 4,553.90 | - | 750.00 | - | - | Occupancy Savings + Term Extension | 5,303.90 | - | 5,303.90 | 5,303.90 | - |
| 5396 | Fully Executed | 105,638.03 | - | 37,284.00 | - | 6,719.00 | 18,478.00 | 168,119.03 | - | 4,202.97 | - | 750.00 | - | - | Occupancy Savings + Term Extension | 4,952.97 | - | 4,952.97 | 4,952.97 | - |
| 5430 | Fully Executed | 125,001.42 | - | 43,146.00 | - | 5,389.00 | 14,820.00 | 188,356.42 | - | 4,708.91 | - | - | - | - | Occupancy Savings | 4,708.91 | - | 4,708.91 | 4,708.91 | - |
| 5437 | Fully Executed | 420,628.60 | - | 37,500.00 | - | 5,876.00 | 13,238.80 | 477,243.40 | 355,624.80 | 9,895.80 | 1,221.17 | - | - | 5,334.37 | Occupancy Savings | 16,451.34 | - | 16,451.34 | 16,451.34 | - |
| 5476 | Fully Executed | - | 2,447,550.40 | 92,650.50 | - | 8,236.00 | 22,647.90 | 2,571,084.80 | 205,890.00 | 3,088.36 | 36,713.26 | 750.00 | - | 3,088.35 | Occupancy Savings + New Option | 43,639.97 | - | 43,639.97 | 43,639.97 | - |
| 1631 | Fully Executed | - | - | - | - | 4,492.00 | 14,759.00 | 19,251.00 | - | 481.28 | - | - | - | - | Occupancy Savings | 481.28 | - | 481.28 | 481.28 | - |
| 1623 | Fully Executed | 129,318.59 | - | 39,053.64 | - | 22,766.00 | 13,180.40 | 204,318.63 | - | 5,107.97 | - | - | - | - | Occupancy Savings | 5,107.97 | - | 5,107.97 | 5,107.97 | - |
| 1664 | Fully Executed | - | - | 22,293.40 | - | 3,974.00 | 10,928.39 | 37,195.79 | - | 929.89 | - | - | - | - | Occupancy Savings | 929.89 | - | 929.89 | 929.89 | - |
| 1657 | Fully Executed | 42,500.06 | - | - | - | 18,646.00 | 10,795.00 | 71,941.06 | - | 1,798.53 | - | - | - | - | Occupancy Savings | 1,798.53 | - | 1,798.53 | 1,798.53 | - |
| 5326 | Fully Executed | 232,980.16 | - | - | - | 110,675.00 | - | 343,655.16 | - | 8,591.38 | - | - | - | - | Occupancy Savings | 8,591.38 | - | 8,591.38 | 8,591.38 | - |
| 5315 | Fully Executed | - | - | 25,675.12 | - | 3,815.00 | 10,490.12 | 39,980.24 | - | 999.51 | - | - | - | - | Occupancy Savings | 999.51 | - | 999.51 | 999.51 | - |
| 5388 | Fully Executed | 209,120.94 | - | 79,665.00 | - | 9,401.00 | 25,853.00 | 324,039.94 | - | 7,686.08 | 248.95 | - | - | - | Occupancy Savings | 7,935.03 | - | 7,935.03 | 7,935.03 | - |
| 5381 | Fully Executed | 146,547.18 | - | 34,601.38 | - | 9,227.00 | 25,374.00 | 215,749.56 | - | 5,393.74 | - | - | - | - | Occupancy Savings | 5,393.74 | - | 5,393.74 | 5,393.74 | - |
| 5379 | Fully Executed | 40,349.24 | - | 32,780.00 | - | - | - | 73,129.24 | - | 1,828.23 | - | 750.00 | - | - | Occupancy Savings + Term Extension | 2,578.23 | - | 2,578.23 | 2,578.23 | - |
| 4546 | Fully Executed | 534,291.33 | - | 71,923.77 | - | 7,169.00 | 19,715.63 | 633,099.73 | - | 15,827.49 | - | - | - | - | Occupancy Savings | 15,827.49 | - | 15,827.49 | 15,827.49 | - |
| 4525 | Fully Executed | - | - | - | - | 3,754.00 | 10,322.62 | 14,076.62 | - | 351.92 | - | - | - | - | Occupancy Savings | 351.92 | - | 351.92 | 351.92 | - |
| 4575 | Fully Executed | 81,777.87 | 565,484.82 | - | - | 6,277.00 | - | 653,539.69 | - | 16,338.49 | - | - | - | - | Occupancy Savings | 16,338.49 | - | 16,338.49 | 16,338.49 | - |
| 4552 | Fully Executed | - | - | 90,141.37 | - | 5,917.00 | 16,273.03 | 112,331.40 | - | 2,808.29 | - | - | - | - | Occupancy Savings | 2,808.29 | - | 2,808.29 | 2,808.29 | - |
| 42 | Fully Executed | 168,661.35 | - | 21,409.50 | - | 6,712.00 | 18,457.00 | 215,239.85 | 77,591.54 | 5,381.00 | - | 750.00 | - | 1,175.17 | Occupancy Savings + Term Extension | 7,306.17 | - | 7,306.17 | 7,306.17 | - |
| 265 | Fully Executed | - | - | 11,250.00 | - | 3,000.00 | 8,250.00 | 22,500.00 | - | 562.50 | - | - | - | - | Occupancy Savings | 562.50 | - | 562.50 | 562.50 | - |
| 461 | Fully Executed | 27,864.00 | - | - | - | - | - | 27,864.00 | 14,563.82 | 551.48 | 87.08 | 750.00 | - | 218.46 | Occupancy Savings + Term Extension | 1,607.02 | - | 1,607.02 | 1,607.02 | - |
| 424 | Fully Executed | 40,625.00 | - | 32,500.00 | - | 4,005.00 | 11,012.56 | 88,142.56 | 24,765.00 | 2,203.56 | - | 750.00 | - | 374.32 | Occupancy Savings + Term Extension | 3,327.88 | - | 3,327.88 | 3,327.88 | - |
| 396 | Fully Executed | 19,999.12 | - | - | - | 2,777.00 | 7,636.00 | 30,412.12 | - | 760.30 | - | - | - | - | Occupancy Savings | 760.30 | - | 760.30 | 760.30 | - |
| 493 | Fully Executed | - | - | 9,809.70 | - | 698.00 | 5,275.60 | 15,783.30 | - | 394.58 | - | - | - | - | Occupancy Savings | 394.58 | - | 394.58 | 394.58 | - |
| 1016 | Fully Executed | - | - | - | - | 5,121.00 | 16,827.01 | 21,948.01 | - | 548.70 | - | 750.00 | - | - | Occupancy Savings + Term Extension | 1,298.70 | - | 1,298.70 | 1,298.70 | - |
| 823 | Fully Executed | 243,130.53 | - | 19,891.94 | - | 4,100.00 | 11,275.00 | 278,397.47 | 48,134.55 | 6,959.94 | - | 750.00 | - | 728.76 | Occupancy Savings + Term Extension | 8,438.70 | - | 8,438.70 | 8,438.70 | - |
| 1288 | Fully Executed | 42,715.98 | - | 30,867.30 | - | 10,326.00 | 18,270.09 | 102,179.37 | 26,003.45 | 2,086.80 | 280.61 | 750.00 | - | 390.05 | Occupancy Savings + Term Extension | 3,507.46 | - | 3,507.46 | 3,507.46 | - |
| 1372 | Fully Executed | 84,367.93 | - | 47,044.50 | - | 4,839.00 | 13,307.00 | 149,558.43 | 62,776.47 | 3,738.96 | - | 750.00 | - | 941.65 | Occupancy Savings + Term Extension | 5,430.61 | - | 5,430.61 | 5,430.61 | - |
| 1754 | Fully Executed | - | - | 26,641.71 | - | 5,590.00 | 15,372.50 | 47,604.21 | - | 1,190.11 | - | - | - | - | Occupancy Savings | 1,190.11 | - | 1,190.11 | 1,190.11 | - |
| 1741 | Fully Executed | 153,731.50 | - | 16,666.67 | - | 5,976.00 | 16,434.53 | 192,808.70 | - | 4,820.22 | - | - | - | - | Occupancy Savings | 4,820.22 | - | 4,820.22 | 4,820.22 | - |
| 1740 | Fully Executed | - | - | 52,804.52 | - | 4,702.00 | 12,929.55 | 70,436.07 | - | 1,760.90 | - | - | - | - | Occupancy Savings | 1,760.90 | - | 1,760.90 | 1,760.90 | - |
| 1802 | Fully Executed | - | - | 46,711.68 | - | 11,102.00 | 10,372.49 | 68,186.17 | - | 1,704.65 | - | - | - | - | Occupancy Savings | 1,704.65 | - | 1,704.65 | 1,704.65 | - |
| 1766 | Fully Executed | 66,599.92 | - | 27,749.75 | - | 3,179.00 | 8,743.00 | 106,271.67 | 22,485.25 | 2,656.79 | - | 750.00 | - | 338.65 | Occupancy Savings + Term Extension | 3,745.44 | - | 3,745.44 | 3,745.44 | - |
| 1958 | Fully Executed | 55,367.42 | - | 55,367.33 | - | 5,962.00 | 16,396.00 | 133,092.74 | - | 3,327.32 | - | - | - | - | Occupancy Savings | 3,327.32 | - | 3,327.32 | 3,327.32 | - |
| 4325 | Fully Executed | - | - | 42,230.50 | - | 7,019.00 | - | 49,249.50 | - | 1,231.24 | - | - | - | - | Occupancy Savings | 1,231.24 | - | 1,231.24 | 1,231.24 | - |
| 4471 | Fully Executed | 39,199.95 | - | - | - | 3,982.00 | 10,951.11 | 54,133.06 | 58,426.67 | 1,251.24 | 61.25 | 750.00 | - | 876.40 | Occupancy Savings + Term Extension | 2,938.89 | - | 2,938.89 | 2,938.89 | - |
| 4450 | Fully Executed | 37,633.44 | - | 34,157.50 | - | - | 14,917.02 | 86,707.96 | - | 1,969.74 | 118.77 | 750.00 | - | - | Occupancy Savings + Term Extension | 2,838.51 | - | 2,838.51 | 2,838.51 | - |
| 5160 | Fully Executed | 73,125.00 | - | 33,333.33 | - | 6,668.00 | 18,337.73 | 131,464.06 | - | 3,286.60 | - | - | - | - | Occupancy Savings | 3,286.60 | - | 3,286.60 | 3,286.60 | - |
| 4740 | Fully Executed | 130,137.00 | - | 43,379.50 | - | 47,991.00 | 16,784.00 | 238,291.50 | - | 5,957.29 | - | - | - | - | Occupancy Savings | 5,957.29 | - | 5,957.29 | 5,957.29 | - |
| 5189 | Fully Executed | 286,959.87 | - | - | - | 4,281.00 | 11,773.50 | 303,014.37 | 34,108.95 | 6,327.42 | 748.76 | 750.00 | - | 511.63 | Occupancy Savings + Term Extension | 8,337.81 | - | 8,337.81 | 8,337.81 | - |
| 5391 | Fully Executed | 62,400.00 | - | 43,200.00 | - | 5,131.00 | 14,110.00 | 124,841.00 | - | 3,121.03 | - | - | - | - | Occupancy Savings | 3,121.03 | - | 3,121.03 | 3,121.03 | - |
| 5390 | Fully Executed | 224,028.00 | - | 54,572.01 | - | 6,633.00 | 18,241.43 | 303,474.44 | - | 7,586.86 | - | - | - | - | Occupancy Savings | 7,586.86 | - | 7,586.86 | 7,586.86 | - |
| 5448 | Fully Executed | - | - | 40,295.01 | - | 33,044.00 | 12,070.46 | 85,409.47 | - | 2,135.24 | - | - | - | - | Occupancy Savings | 2,135.24 | - | 2,135.24 | 2,135.24 | - |
| 5138 | Fully Executed | 232,313.47 | - | 32,576.50 | - | 4,951.00 | 13,616.00 | 283,456.97 | 187,500.00 | 7,086.42 | - | 750.00 | - | 3,440.92 | Occupancy Savings + New Option | 11,277.34 | - | 11,277.34 | 11,277.34 | - |
| 1078 | Fully Executed | 136,534.31 | - | 36,970.58 | - | 3,766.00 | 10,356.00 | 187,626.89 | 32,756.83 | 4,391.26 | 179.65 | 2,250.00 | - | 491.35 | Occupancy Savings + Term Extension + 2 New Options | 7,312.26 | - | 7,312.26 | 7,312.26 | - |
| 221 | Fully Executed | 52,900.00 | - | 17,500.00 | - | 2,080.00 | 5,720.00 | 78,200.00 | 236,806.29 | 1,880.00 | 45.00 | 2,250.00 | - | 3,552.09 | Occupancy Savings + 3 New Options | 7,727.09 | - | 7,727.09 | 7,727.09 | - |
| 219 | Fully Executed | 63,019.83 | - | 20,236.17 | - | 3,958.00 | 10,883.52 | 98,097.52 | - | 2,452.44 | - | 750.00 | - | - | Occupancy Savings + New Option | 3,202.44 | - | 3,202.44 | 3,202.44 | - |
| 1298 | Fully Executed | 212,581.12 | - | 43,014.25 | - | 4,193.00 | 11,531.97 | 271,320.34 | 726,953.96 | 6,258.55 | 314.68 | 2,250.00 | - | 10,904.31 | Occupancy Savings + Term Extension + 2 New Options | 19,727.54 | - | 19,727.54 | 19,727.54 | - |
| 1389 | Fully Executed | - | - | 35,495.84 | - | 5,044.00 | 13,871.00 | 54,410.84 | - | 1,360.27 | - | 750.00 | - | - | Occupancy Savings + New Option | 2,110.27 | - | 2,110.27 | 2,110.27 | - |
| 1477 | Fully Executed | 291,407.91 | - | 31,561.75 | - | 14,120.00 | 11,518.00 | 348,607.66 | 946,210.31 | 8,002.79 | 427.44 | 1,500.00 | - | 14,193.15 | Occupancy Savings + Term Extension + New Option | 24,123.38 | - | 24,123.38 | 24,123.38 | - |
| 1433 | Fully Executed | 58,176.97 | - | 27,925.00 | - | 5,597.00 | 15,393.00 | 107,091.97 | 225,503.89 | 2,531.86 | 87.27 | 1,500.00 | - | 3,382.56 | Occupancy Savings + 2 New Options | 7,501.69 | - | 7,501.69 | 7,501.69 | - |
| 1413 | Fully Executed | - | - | - | - | 4,411.00 | 12,131.00 | 16,542.00 | 47,309.68 | 413.55 | - | 1,500.00 | - | 709.65 | Occupancy Savings + 2 New Options | 2,623.20 | - | 2,623.20 | 2,623.20 | - |
| 1546 | Fully Executed | 88,950.48 | - | - | - | - | - | 88,950.48 | - | 1,937.19 | 171.94 | 750.00 | - | - | Occupancy Savings + Term Extension | 2,859.13 | - | 2,859.13 | 2,859.13 | - |
| 1534 | Fully Executed | 42,771.90 | - | 26,930.50 | - | 2,928.00 | 8,052.00 | 80,682.40 | - | 2,017.06 | - | 750.00 | - | - | Occupancy Savings + Term Extension | 2,767.06 | - | 2,767.06 | 2,767.06 | - |
| 5109 | Fully Executed | - | - | 59,062.50 | - | 6,257.00 | 17,208.00 | 82,527.50 | 59,656.79 | 2,063.19 | - | 750.00 | - | 899.48 | Occupancy Savings + Term Extension | 3,712.67 | - | 3,712.67 | 3,712.67 | - |
| 5363 | Fully Executed | 164,604.27 | - | 28,282.50 | - | 4,525.00 | 12,444.00 | 209,855.77 | 89,689.09 | 5,246.39 | - | 750.00 | - | 1,353.15 | Occupancy Savings + Term Extension | 7,349.54 | - | 7,349.54 | 7,349.54 | - |
| 5348 | Fully Executed | 38,427.74 | - | 40,561.00 | - | 5,718.00 | 15,723.26 | 100,430.00 | - | 2,377.32 | 80.06 | 750.00 | - | - | Occupancy Savings + Term Extension | 3,207.38 | - | 3,207.38 | 3,207.38 | - |
| 5374 | Fully Executed | - | - | 126,508.35 | - | 7,612.00 | 20,934.00 | 155,054.35 | - | 3,876.36 | - | - | - | - | Occupancy Savings | 3,876.36 | - | 3,876.36 | 3,876.36 | - |
| 1055 | Fully Executed | 112,500.00 | - | - | - | - | - | 112,500.00 | - | 2,812.50 | - | - | - | - | Occupancy Savings | 2,812.50 | - | 2,812.50 | 2,812.50 | - |
| 152 | Fully Executed | 136,678.56 | - | 30,640.50 | - | 44,969.00 | 9,812.11 | 222,100.17 | 14,322.96 | 5,187.86 | 218.79 | 750.00 | - | 214.84 | Occupancy Savings + Term Extension | 6,371.49 | - | 6,371.49 | 6,371.49 | - |
| 77 | Fully Executed | - | - | - | - | 3,517.00 | 9,671.20 | 13,188.20 | - | 329.71 | - | - | - | - | Occupancy Savings | 329.71 | - | 329.71 | 329.71 | - |
| 346 | Fully Executed | - | - | 32,000.01 | - | 2,844.00 | 7,822.22 | 42,666.23 | - | 1,066.66 | - | - | - | - | Occupancy Savings | 1,066.66 | - | 1,066.66 | 1,066.66 | - |
| 810 | Fully Executed | - | - | 43,040.13 | - | 4,525.00 | 12,445.00 | 60,010.13 | - | 1,500.25 | - | - | - | - | Occupancy Savings | 1,500.25 | - | 1,500.25 | 1,500.25 | - |
| 1297 | Fully Executed | 44,271.00 | - | - | - | - | - | 44,271.00 | - | 1,106.78 | - | - | - | - | Occupancy Savings | 1,106.78 | - | 1,106.78 | 1,106.78 | - |
| 1448 | Fully Executed | - | - | 47,120.00 | - | 6,283.00 | 17,277.33 | 70,680.33 | - | 1,767.01 | - | - | - | - | Occupancy Savings | 1,767.01 | - | 1,767.01 | 1,767.01 | - |
| 1488 | Fully Executed | 23,123.52 | - | 26,785.42 | - | 4,922.00 | 13,536.39 | 68,367.33 | - | 1,709.18 | - | - | - | - | Occupancy Savings | 1,709.18 | - | 1,709.18 | 1,709.18 | - |
| 1747 | Fully Executed | 181,770.14 | 264,536.73 | 15,312.50 | - | 5,845.00 | 16,073.85 | 483,538.22 | - | 12,088.46 | - | 750.00 | - | - | Occupancy Savings + Percentage Rent Removed | 12,838.46 | - | 12,838.46 | 12,838.46 | - |
| 1734 | Fully Executed | 70,333.33 | - | - | - | 18,267.00 | 11,733.33 | 100,333.66 | 66,480.00 | 2,208.34 | 180.00 | 750.00 | - | 997.20 | Occupancy Savings + Term Extension | 4,135.54 | - | 4,135.54 | 4,135.54 | - |
| 1783 | Fully Executed | 120,436.78 | - | - | - | 23,928.00 | - | 144,364.78 | - | 3,609.12 | - | 750.00 | - | - | Occupancy Savings + Term Extension | 4,359.12 | - | 4,359.12 | 4,359.12 | - |
| 1986 | Fully Executed | 257,400.00 | - | 29,675.00 | - | - | - | 287,075.00 | - | 7,176.88 | - | 750.00 | - | - | Occupancy Savings + Term Extension | 7,926.88 | - | 7,926.88 | 7,926.88 | - |
| 4220 | Fully Executed | 459,346.38 | - | 49,009.06 | - | 6,177.00 | 16,987.00 | 531,519.44 | 101,720.62 | 13,287.99 | - | 750.00 | - | 1,532.80 | Occupancy Savings + Term Extension | 15,570.79 | - | 15,570.79 | 15,570.79 | - |
| 4663 | Fully Executed | - | - | - | 50,000.00 | - | - | 50,000.00 | - | 1,250.00 | - | - | - | - | Occupancy Savings | 1,250.00 | - | 1,250.00 | 1,250.00 | - |
| 5229 | Fully Executed | 114,586.44 | - | 18,442.34 | - | 4,669.00 | 12,838.76 | 150,536.54 | 42,315.98 | 3,387.69 | 225.43 | 750.00 | - | 634.74 | Occupancy Savings + Term Extension | 4,997.86 | - | 4,997.86 | 4,997.86 | - |
| 5217 | Fully Executed | 60,408.85 | - | 89,213.59 | - | 9,671.00 | 26,595.46 | 185,888.90 | 460,547.30 | 4,485.19 | 97.22 | 750.00 | - | 6,908.21 | Occupancy Savings + Term Extension | 12,240.62 | - | 12,240.62 | 12,240.62 | - |
| 5246 | Fully Executed | 517,550.99 | - | 21,947.89 | - | 26,076.00 | 15,097.00 | 580,671.88 | - | 14,516.80 | - | - | - | - | Occupancy Savings | 14,516.80 | - | 14,516.80 | 14,516.80 | - |
| 4753 | Fully Executed | 301,569.37 | 1,857,080.40 | 59,445.76 | - | 9,328.00 | 25,650.81 | 2,253,074.34 | 110,397.05 | 16,670.45 | 23,793.84 | - | - | 1,782.21 | Occupancy Savings | 42,246.50 | - | 42,246.50 | 42,246.50 | - |
| 5380 | Fully Executed | 333,791.67 | - | 68,751.00 | - | 20,850.00 | 20,302.00 | 443,694.67 | 1,605,710.10 | 10,147.93 | 566.66 | 750.00 | - | 24,085.65 | Occupancy Savings + Term Extension | 35,550.24 | - | 35,550.24 | 35,550.24 | - |
| 517 | Fully Executed | 10,425.36 | - | 86,877.99 | - | - | - | 97,303.35 | - | 2,323.99 | 65.16 | 2,250.00 | - | - | Occupancy Savings + Term Extension + 2 New Options | 4,639.15 | - | 4,639.15 | 4,639.15 | - |
| 5429 | Fully Executed | 400,269.15 | - | 45,975.00 | - | 6,118.00 | 16,826.00 | 469,188.15 | 233,944.80 | 9,411.04 | 1,391.20 | - | - | 3,509.17 | Occupancy Savings | 14,311.41 | - | 14,311.41 | 14,311.41 | - |
| 1076 | Fully Executed | 17,017.00 | - | 43,794.18 | - | 3,699.00 | - | 64,510.18 | - | 1,612.75 | - | - | - | - | Occupancy Savings | 1,612.75 | - | 1,612.75 | 1,612.75 | - |
| 462 | Fully Executed | 58,333.33 | - | 20,833.33 | - | 8,176.00 | 22,483.00 | 109,825.67 | - | 2,745.64 | - | - | - | - | Occupancy Savings | 2,745.64 | - | 2,745.64 | 2,745.64 | - |
| 1847 | Fully Executed | - | - | 16,640.00 | - | 5,800.00 | 15,949.27 | 38,389.27 | - | 959.73 | - | - | - | - | Occupancy Savings | 959.73 | - | 959.73 | 959.73 | - |
| 1821 | Fully Executed | 86,651.91 | - | 54,559.50 | - | 5,706.00 | 15,690.00 | 162,607.41 | - | 4,065.19 | - | - | - | - | Occupancy Savings | 4,065.19 | - | 4,065.19 | 4,065.19 | - |
| 5240 | Fully Executed | 226,116.02 | - | 41,272.75 | - | 5,461.00 | 15,017.00 | 287,866.77 | - | 7,196.67 | - | - | - | - | Occupancy Savings | 7,196.67 | - | 7,196.67 | 7,196.67 | - |
| 1123 | Fully Executed | 137,659.74 | - | 28,769.00 | - | 5,549.00 | 15,260.00 | 187,237.74 | 296,033.89 | 4,369.28 | 187.00 | 1,500.00 | - | 4,440.51 | Occupancy Savings + Term Extension + New Option | 10,496.79 | - | 10,496.79 | 10,496.79 | - |
| 1759 | Fully Executed | 203,325.53 | - | 29,289.68 | - | 4,046.00 | 11,125.66 | 247,786.86 | 8,594.41 | 6,194.67 | - | 1,500.00 | - | 161.92 | Occupancy Savings + 2 New Options | 7,856.59 | - | 7,856.59 | 7,856.59 | - |
| 1075 | Fully Executed | 256,931.84 | - | 27,109.32 | - | 3,307.00 | 9,093.00 | 296,441.16 | 2,007,350.11 | 6,882.08 | 317.37 | 3,000.00 | - | 30,110.25 | Occupancy Savings + Term Extension + 3 New Options | 40,309.70 | - | 40,309.70 | 40,309.70 | - |
| 62 | Fully Executed | 77,039.25 | - | 43,587.50 | - | - | - | 120,626.75 | 573,660.40 | 2,726.40 | 173.56 | 3,000.00 | - | 8,604.91 | Occupancy Savings + Term Extension + 3 New Options | 14,504.87 | - | 14,504.87 | 14,504.87 | - |
| 1471 | Fully Executed | 210,447.91 | - | 32,461.85 | - | 4,621.00 | 12,707.51 | 260,238.27 | 43,958.31 | 4,199.92 | 1,383.62 | 2,250.00 | - | 659.37 | Occupancy Savings + Term Extension + 2 New Options | 8,492.91 | - | 8,492.91 | 8,492.91 | - |
| 1973 | Fully Executed | 34,414.93 | - | 47,320.63 | - | 6,939.00 | 19,081.00 | 107,755.56 | 44,940.35 | 2,514.64 | 107.55 | 1,500.00 | - | 674.11 | Occupancy Savings + Term Extension + New Option | 4,796.30 | - | 4,796.30 | 4,796.30 | - |
| 5182 | Fully Executed | - | - | 50,551.89 | - | 4,663.00 | 12,822.00 | 68,036.89 | 199,402.75 | 1,700.92 | - | 1,500.00 | - | 2,991.04 | Occupancy Savings + Term Extension + New Option | 6,191.96 | - | 6,191.96 | 6,191.96 | - |
| 1891 | Fully Executed | 71,790.00 | - | 40,202.40 | - | 3,799.00 | 10,448.00 | 126,239.40 | 456,629.92 | 2,288.52 | 520.48 | 2,250.00 | - | 6,849.45 | Occupancy Savings + Term Extension + 2 New Options | 11,908.45 | - | 11,908.45 | 11,908.45 | - |
| 340 | Fully Executed | - | - | - | - | 4,197.00 | 11,540.89 | 15,737.89 | 181,244.97 | 393.45 | - | 2,250.00 | - | 2,720.32 | Occupancy Savings + 3 New Options | 5,363.77 | - | 5,363.77 | 5,363.77 | - |
| 559 | Fully Executed | - | - | 24,081.00 | - | 4,015.00 | 11,042.00 | 39,138.00 | 39,317.82 | 978.45 | - | 1,500.00 | - | 589.77 | Occupancy Savings + 2 New Options | 3,068.22 | - | 3,068.22 | 3,068.22 | - |
| 1536 | Fully Executed | - | - | 25,875.00 | - | 3,450.00 | 9,488.00 | 38,813.00 | - | 970.33 | - | - | - | - | Occupancy Savings | 970.33 | - | - | - | 970.33 |
| 1529 | Fully Executed | - | - | 24,442.36 | - | 3,259.00 | 8,962.18 | 36,663.54 | 94,786.00 | 916.59 | - | 2,250.00 | - | 1,421.79 | Occupancy Savings + Term Extension + 2 New Options | 4,588.38 | - | - | - | 4,588.38 |
| 1521 | Fully Executed | 21,186.67 | - | 40,859.00 | - | 4,533.00 | 12,466.00 | 79,044.67 | - | 1,976.12 | - | 750.00 | - | - | Occupancy Savings + Term Extension | 2,726.12 | - | - | - | 2,726.12 |
| 1633 | Fully Executed | - | - | 11,132.42 | - | 3,125.00 | 8,593.00 | 22,850.42 | - | 571.26 | - | - | - | - | Occupancy Savings | 571.26 | - | - | - | 571.26 |
| 1622 | Fully Executed | 511,897.10 | - | 31,612.03 | - | 5,001.00 | 13,753.38 | 562,263.51 | 220,926.05 | 8,573.08 | 3,290.10 | - | - | 3,313.89 | Occupancy Savings | 15,177.07 | - | - | - | 15,177.07 |
| 1601 | Fully Executed | 202,000.09 | - | 45,687.50 | - | 2,438.00 | 6,704.50 | 256,830.09 | 104,184.88 | 5,980.65 | 264.06 | 750.00 | - | 1,562.77 | Occupancy Savings + Term Extension | 8,557.48 | - | - | - | 8,557.48 |
| 1694 | Fully Executed | 734,999.79 | - | 36,500.00 | - | 6,356.00 | 17,477.78 | 795,333.57 | 1,690,729.10 | 18,425.01 | 875.00 | 2,250.00 | - | 25,360.94 | Occupancy Savings + Percentage Rent Removed + 2 New Options | 46,910.95 | - | - | - | 46,910.95 |
| 1690 | Fully Executed | - | - | - | - | 6,002.00 | 16,504.80 | 22,506.80 | - | 562.67 | - | 750.00 | - | - | Occupancy Savings + New Option | 1,312.67 | - | - | - | 1,312.67 |
| 1685 | Fully Executed | - | - | 25,833.34 | - | 3,444.00 | 9,472.22 | 38,749.56 | - | 968.74 | - | - | - | - | Occupancy Savings | 968.74 | - | - | - | 968.74 |
| 1680 | Fully Executed | 316,555.02 | - | 42,000.00 | - | 4,951.00 | 16,269.00 | 379,775.02 | - | 8,724.27 | 462.06 | 3,750.00 | - | - | Occupancy Savings + Term Extension + 4 New Options | 12,936.33 | - | - | - | 12,936.33 |
| 1649 | Fully Executed | 200,866.25 | - | 27,352.00 | - | 8,221.00 | 22,607.00 | 259,046.25 | - | 6,219.73 | 153.86 | 1,500.00 | - | - | Occupancy Savings + 2 New Options | 7,873.59 | - | - | - | 7,873.59 |
| 1644 | Fully Executed | - | - | - | - | 4,039.00 | 11,106.76 | 15,145.76 | - | 378.64 | - | - | - | - | Occupancy Savings | 378.64 | - | - | - | 378.64 |
| 5491 | Fully Executed | - | - | - | - | 5,067.00 | 13,933.00 | 19,000.00 | - | 475.00 | - | - | - | - | Occupancy Savings | 475.00 | - | - | - | 475.00 |
| 5485 | Fully Executed | - | - | 43,017.34 | - | 5,736.00 | 15,773.00 | 64,526.34 | - | 1,613.16 | - | - | - | - | Occupancy Savings | 1,613.16 | - | - | - | 1,613.16 |
| 5094 | Fully Executed | 125,447.02 | - | 17,920.99 | - | 5,310.00 | 14,602.29 | 163,280.30 | - | 3,833.10 | 149.34 | - | - | - | Occupancy Savings | 3,982.44 | - | - | - | 3,982.44 |
| 5129 | Fully Executed | 100,552.32 | 231,043.63 | - | - | 3,955.00 | 10,875.00 | 346,425.95 | - | 2,346.15 | 3,788.70 | - | - | - | Occupancy Savings | 6,134.85 | - | - | - | 6,134.85 |
| 5126 | Fully Executed | 240,213.60 | - | 24,779.99 | - | 2,937.00 | 8,076.00 | 276,006.59 | 114,747.57 | 6,389.33 | 306.50 | 750.00 | - | 1,721.21 | Occupancy Savings + Term Extension | 9,167.04 | - | - | - | 9,167.04 |
| 5118 | Fully Executed | 59,968.80 | - | 26,900.00 | - | 5,518.00 | 15,173.54 | 107,560.34 | - | 2,689.01 | - | - | - | - | Occupancy Savings | 2,689.01 | - | - | - | 2,689.01 |
| 5296 | Fully Executed | 46,748.33 | - | - | - | 5,714.00 | 15,712.34 | 68,174.67 | - | 1,704.37 | - | 750.00 | - | - | Occupancy Savings + Term Extension | 2,454.37 | - | - | - | 2,454.37 |

| Store Number | Legal Status | Total Gross Rent Reduction | Term Reduction Savings | Rent Abatement Savings | LL Capital Contribution | Cure Waiver Savings | Stub Rent Waived | TOTAL DEAL SAVINGS excl Options | Option Savings (not incl in Ttl Deal Savgs) | Savings yrs 1-5 @ 2.50% | Savings thereafter @ 1.50% | Non-Monetary Fee ($750 per) | Early Termination Right Fee @ 20% up to $3K | Option Savings @ 2.5% 1st 5y, 1.5% thereafter | Fee Comments | TOTAL FEE | Invoice 1 | Invoice 2 | Previously Invoiced | Invoice 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5144 | Fully Executed | 499,832.73 | | 54,890.50 | | 9,945.00 | 27,349.32 | 592,017.55 | 486,714.75 | 14,800.44 | | 750.00 | | 7,851.73 | Occupancy Savings + Term Extension | 23,402.17 | | | | 23,402.17 |
| 5338 | Fully Executed | 11,398.21 | | 28,584.87 | | 3,800.00 | 10,450.00 | 54,233.08 | 52,442.22 | 1,237.08 | 71.25 | 750.00 | | 786.63 | Occupancy Savings + Term Extension | 2,844.96 | | | | 2,844.96 |
| 5332 | Fully Executed | | | 36,991.92 | | 4,932.00 | 13,564.00 | 55,487.92 | | 1,387.20 | | | | | Occupancy Savings | 1,387.20 | | | | 1,387.20 |
| 5330 | Fully Executed | | | 51,250.00 | | 72,632.00 | 20,749.00 | 144,631.00 | | 3,615.78 | | | | | Occupancy Savings | 3,615.78 | | | | 3,615.78 |
| 5102 | Fully Executed | 248,945.44 | | 69,163.86 | | 7,074.00 | 19,453.54 | 344,636.84 | 533,469.71 | 8,613.32 | 302.15 | 1,500.00 | | 8,002.05 | Occupancy Savings + Term Extension + New Option | 17,916.53 | | | | 17,916.53 |
| 5261 | Fully Executed | | | 15,889.00 | | 15,889.00 | 5,778.00 | 65,000.34 | | 1,625.01 | | | | | Occupancy Savings | 1,625.01 | | | | 1,625.01 |
| 5360 | Fully Executed | 38,199.96 | | 71,480.37 | | 7,917.00 | 21,772.86 | 139,370.19 | 345,569.99 | 3,484.25 | | 1,500.00 | | 5,183.55 | Occupancy Savings + 2 New Options | 10,167.80 | | | | 10,167.80 |
| 5346 | Fully Executed | | | 18,678.75 | | 4,981.00 | 13,698.00 | 37,357.75 | | 933.94 | | | | | Occupancy Savings | 933.94 | | | | 933.94 |
| 1018 | Fully Executed | 34,103.45 | | 10,416.67 | | | | 44,520.12 | | 1,113.00 | | | | | Occupancy Savings | 1,113.00 | | | | 1,113.00 |
| 5375 | Fully Executed | 19,950.00 | | 18,562.50 | | 5,330.00 | 14,658.00 | 58,500.50 | | 1,462.51 | | 750.00 | | | Occupancy Savings + Term Extension | 2,212.51 | | | | 2,212.51 |
| 1103 | Fully Executed | 25,136.96 | | 15,128.75 | | 2,800.00 | 7,699.00 | 50,764.71 | | 1,269.12 | | 750.00 | | | Occupancy Savings + Term Extension | 2,019.12 | | | | 2,019.12 |
| 1167 | Fully Executed | 56,249.92 | | 41,116.00 | | 4,782.00 | 13,150.13 | 115,298.05 | | 2,882.45 | | | | | Occupancy Savings | 2,882.45 | | | | 2,882.45 |
| 1164 | Fully Executed | | | 36,666.66 | | 4,889.00 | 13,444.00 | 54,999.66 | | 1,374.99 | | | | | Occupancy Savings | 1,374.99 | | | | 1,374.99 |
| 1141 | Fully Executed | 208,933.00 | | 50,553.04 | | 3,789.00 | 10,418.65 | 273,693.69 | 87,247.80 | 6,286.65 | 333.41 | 750.00 | | 1,308.72 | Occupancy Savings + Term Extension | 8,678.78 | | | | 8,678.78 |
| 1217 | Fully Executed | 176,011.75 | | 11,130.34 | | 6,980.00 | 12,739.50 | 206,861.58 | 514,832.71 | 4,747.74 | 254.28 | 2,250.00 | | 7,722.49 | Occupancy Savings + Term Extension + 2 New Options | 14,974.51 | | | | 14,974.51 |
| 1205 | Fully Executed | | | | | | | | | | | 2,250.00 | | | 3 New Options | 2,250.00 | | | | 2,250.00 |
| 1189 | Fully Executed | | | | | | | | | | | 1,500.00 | | | 2 New Options | 1,500.00 | | | | 1,500.00 |
| 4519 | Fully Executed | 36,688.80 | | | | | | 36,688.80 | | 657.34 | 155.93 | 750.00 | | | Occupancy Savings + Term Extension | 1,563.27 | | | | 1,563.27 |
| 4556 | Fully Executed | 412,918.81 | | 42,166.67 | | 9,525.00 | 26,193.00 | 490,803.48 | | 12,770.05 | | 750.00 | | | Occupancy Savings + Term Extension | 13,020.09 | | | | 13,020.09 |
| 4626 | Fully Executed | 147,854.03 | | | | 1,840.00 | 5,060.02 | 154,754.05 | 29,571.59 | 3,868.85 | | 750.00 | | 445.16 | Occupancy Savings + Term Extension | 5,064.01 | | | | 5,064.01 |
| 4613 | Fully Executed | 206,861.26 | | 15,085.16 | | 5,556.00 | 15,278.00 | 242,780.42 | | 6,069.51 | | 750.00 | | | Occupancy Savings + Term Extension | 6,819.51 | | | | 6,819.51 |
| 137 | Fully Executed | 183,361.10 | | | | | | 183,361.10 | | 4,584.03 | | 750.00 | | | Occupancy Savings + Term Extension | 5,334.03 | | | | 5,334.03 |
| 135 | Fully Executed | 52,916.66 | | | | | | 52,916.66 | 42,536.29 | 1,322.92 | | 1,500.00 | | 638.04 | Occupancy Savings + 2 New Options | 3,460.96 | | | | 3,460.96 |
| 132 | Fully Executed | 342,710.57 | | | | | | 342,710.57 | | 8,567.76 | | | | | Occupancy Savings | 8,567.76 | | | | 8,567.76 |
| 109 | Fully Executed | | | 29,408.86 | | 6,692.00 | 10,783.25 | 46,884.11 | | 1,172.10 | | | | | Occupancy Savings | 1,172.10 | | | | 1,172.10 |
| 51 | Fully Executed | | | | | 7,304.00 | 20,085.00 | 27,389.00 | | 684.73 | | 750.00 | | | Occupancy Savings + New Option | 1,434.73 | | | | 1,434.73 |
| 29 | Fully Executed | 81,132.02 | | 22,000.00 | | 3,432.00 | 8,683.16 | 115,247.18 | 18,650.00 | 2,881.18 | | | | 286.22 | Occupancy Savings + Term Extension | 3,167.40 | | | | 3,167.40 |
| 255 | Fully Executed | 6,697.31 | | 28,274.97 | | 2,806.00 | 7,716.00 | 45,494.28 | | 1,137.36 | | 3,000.00 | | | Occupancy Savings + Term Extension + 2 New Options | 4,137.36 | | | | 4,137.36 |
| 222 | Fully Executed | 85,000.00 | | | | 3,043.00 | 8,369.00 | 96,412.00 | | 2,410.30 | | | | | Occupancy Savings | 2,410.30 | | | | 2,410.30 |
| 205 | Fully Executed | | | | | 2,959.00 | 8,136.00 | 11,095.00 | | 277.38 | | | | | Occupancy Savings | 277.38 | | | | 277.38 |
| 198 | Fully Executed | | | 39,600.00 | | 5,940.00 | 16,335.00 | 61,875.00 | | 1,546.88 | | | | | Occupancy Savings | 1,546.88 | | | | 1,546.88 |
| 391 | Fully Executed | 74,928.69 | | 68,262.50 | | 6,810.00 | 18,727.84 | 168,729.03 | | 4,218.23 | | | | | Occupancy Savings | 4,218.23 | | | | 4,218.23 |
| 294 | Fully Executed | 49,291.67 | | | | 5,056.00 | 13,902.78 | 68,250.45 | | 1,706.26 | | | | | Occupancy Savings | 1,706.26 | | | | 1,706.26 |
| 463 | Fully Executed | | | 24,010.80 | | 3,415.00 | 9,391.21 | 36,817.01 | | 920.43 | | 750.00 | | | Occupancy Savings + New Option | 1,670.43 | | | | 1,670.43 |
| 459 | Fully Executed | | | 23,424.50 | | 7,458.00 | 20,509.00 | 51,391.50 | | 1,284.79 | | | | | Occupancy Savings | 1,284.79 | | | | 1,284.79 |
| 451 | Fully Executed | | | 42,594.00 | | 6,033.00 | 16,589.57 | 65,216.57 | | 1,630.41 | | | | | Occupancy Savings | 1,630.41 | | | | 1,630.41 |
| 446 | Fully Executed | 115,901.37 | | 11,000.00 | | 49,452.00 | 10,246.01 | 186,599.38 | | 4,664.98 | | | | | Occupancy Savings | 4,664.98 | | | | 4,664.98 |
| 529 | Fully Executed | 60,000.00 | 1,188,883.80 | 12,500.00 | | | | 1,261,383.80 | | 1,812.50 | 17,833.26 | 750.00 | | | Occupancy Savings + New Option | 20,395.76 | | | | 20,395.76 |
| 516 | Fully Executed | 281,722.31 | | 37,126.16 | | 7,209.00 | 19,825.00 | 345,882.47 | 834,242.60 | 6,353.97 | 1,375.85 | 1,500.00 | | 12,513.64 | Occupancy Savings + Term Extension + New Option | 21,743.46 | | | | 21,743.46 |
| 499 | Fully Executed | | | | | 3,690.00 | 10,148.00 | 13,838.00 | 43,309.68 | 345.95 | | 1,500.00 | | 649.65 | Occupancy Savings + 2 New Options | 2,495.60 | | | | 2,495.60 |
| 491 | Fully Executed | | | 28,397.42 | | 3,786.00 | 10,412.00 | 42,595.42 | | 1,064.89 | | | | | Occupancy Savings | 1,064.89 | | | | 1,064.89 |
| 475 | Fully Executed | | | 11,250.00 | | 4,086.00 | 11,237.00 | 26,573.00 | | 664.33 | | | | | Occupancy Savings | 664.33 | | | | 664.33 |
| 801 | Fully Executed | | | 26,000.00 | | 4,217.00 | 11,594.00 | 34,216.03 | | 855.40 | | 750.00 | | | Occupancy Savings + New Option | 1,605.40 | | | | 1,605.40 |
| 603 | Fully Executed | 40,320.00 | | 19,200.00 | | 3,939.00 | 10,830.94 | 74,289.94 | 38,400.00 | 1,777.25 | 48.00 | 2,250.00 | | 576.00 | Occupancy Savings + 3 New Options | 4,651.25 | | | | 4,651.25 |
| 550 | Fully Executed | 85,000.17 | | | | 2,613.00 | 7,185.00 | 94,798.17 | | 2,369.95 | | | | | Occupancy Savings | 2,369.95 | | | | 2,369.95 |
| 1237 | Fully Executed | | | | | | | | 172,561.33 | | | 2,250.00 | | 2,590.06 | Occupancy Savings + 3 New Options | 4,840.06 | | | | 4,840.06 |
| 1236 | Fully Executed | | | 29,665.82 | | 5,757.00 | 15,831.00 | 51,253.82 | | 1,281.35 | | | | | Occupancy Savings | 1,281.35 | | | | 1,281.35 |
| 1005 | Fully Executed | (13,343.40) | | 22,486.10 | | 4,019.00 | 11,054.00 | 24,215.70 | | 605.39 | | | | | Occupancy Savings | 605.39 | | | | 605.39 |
| 843 | Fully Executed | 74,000.19 | | 12,333.33 | | 13,967.00 | 10,582.00 | 110,882.52 | 149,789.60 | 2,617.90 | 92.50 | 750.00 | | 2,246.84 | Occupancy Savings + Term Extension + New Option | 5,707.24 | | | | 5,707.24 |
| 1289 | Fully Executed | 104,171.08 | | | | | | 104,171.08 | | 2,604.28 | | | | | Occupancy Savings | 2,604.28 | | | | 2,604.28 |
| 1371 | Fully Executed | 148,273.15 | | 13,563.85 | | 2,646.00 | 7,276.38 | 171,759.37 | | 4,293.98 | | 1,500.00 | | | Occupancy Savings + 2 New Options | 5,793.98 | | | | 5,793.98 |
| 1400 | Fully Executed | | | 47,311.56 | | 5,269.00 | | 52,580.56 | | 1,314.51 | | | | | Occupancy Savings | 1,314.51 | | | | 1,314.51 |
| 1723 | Fully Executed | 49,946.76 | | | | 4,255.00 | 11,700.57 | 65,902.33 | | 1,474.13 | 104.06 | 1,500.00 | | | Occupancy Savings + Term Extension + New Option | 3,078.19 | | | | 3,078.19 |
| 1707 | Fully Executed | | | | | 6,108.00 | 16,798.05 | 22,906.05 | | 572.65 | | | | | Occupancy Savings | 572.65 | | | | 572.65 |
| 1496 | Fully Executed | | | 33,684.00 | | 4,225.00 | 11,617.00 | 47,526.00 | | 1,188.15 | | | | | Occupancy Savings | 1,188.15 | | | | 1,188.15 |
| 1761 | Fully Executed | | | 53,812.50 | | 5,570.00 | 15,318.45 | 74,700.95 | | 1,867.52 | | | | | Occupancy Savings | 1,867.52 | | | | 1,867.52 |
| 1760 | Fully Executed | | | 34,832.00 | | 4,644.00 | 12,772.00 | 52,248.00 | | 1,306.20 | | | | | Occupancy Savings | 1,306.20 | | | | 1,306.20 |
| 1742 | Fully Executed | 89,625.00 | | | | 4,167.00 | 11,458.33 | 105,250.33 | 76,184.47 | 2,631.26 | | 750.00 | | 1,201.88 | Occupancy Savings + Term Extension | 4,583.14 | | | | 4,583.14 |
| 1729 | Fully Executed | 45,871.96 | | | | | | 45,871.96 | | 1,146.80 | | | | | Occupancy Savings | 1,146.80 | | | | 1,146.80 |
| 1716 | Fully Executed | 82,968.37 | | 19,923.75 | | 3,188.00 | 8,766.45 | 114,846.57 | | 2,871.16 | | 750.00 | | | Occupancy Savings + Term Extension | 3,621.16 | | | | 3,621.16 |
| 1806 | Fully Executed | | | 24,166.67 | | 7,211.00 | 19,831.12 | 51,208.79 | | 1,280.22 | | | | | Occupancy Savings | 1,280.22 | | | | 1,280.22 |
| 1788 | Fully Executed | | | | | | | | | | | 750.00 | | | Occupancy Savings | 750.00 | | | | 750.00 |
| 1780 | Fully Executed | 171,052.93 | | 38,000.00 | | 5,020.00 | 13,804.00 | 227,876.93 | 32,343.00 | 5,696.92 | | 750.00 | | 488.98 | Occupancy Savings + Term Extension | 6,935.90 | | | | 6,935.90 |
| 1848 | Fully Executed | 95,000.00 | | 74,992.25 | | 5,447.00 | 14,978.33 | 190,417.58 | | 4,566.43 | 116.41 | | | | Occupancy Savings | 4,682.84 | | | | 4,682.84 |
| 1843 | Fully Executed | 52,312.18 | | 55,654.77 | | 7,037.00 | 19,351.00 | 134,354.95 | 129,681.00 | 3,310.48 | 29.03 | 750.00 | | 1,945.22 | Occupancy Savings + Term Extension | 6,034.73 | | | | 6,034.73 |
| 1836 | Fully Executed | | | 26,687.40 | | 3,745.00 | 10,298.00 | 40,730.40 | | 1,018.26 | | | | | Occupancy Savings | 1,018.26 | | | | 1,018.26 |
| 1813 | Fully Executed | 88,069.44 | | 21,327.92 | | 3,077.00 | 8,461.00 | 120,935.36 | | 2,113.84 | 545.72 | | | | Occupancy Savings | 2,659.56 | | | | 2,659.56 |
| 1883 | Fully Executed | 361,205.56 | | 47,241.51 | | | 10,245.19 | 104,237.13 | 955,931.78 | 2,410.57 | 49.77 | 2,250.00 | | 14,338.98 | Occupancy Savings + Term Extension + New Option | 26,991.14 | | | | 26,991.14 |
| 1879 | Fully Executed | | | 73,850.00 | 1,000,000.00 | 5,691.00 | 15,650.00 | 1,021,341.00 | | 25,533.53 | | | | | Occupancy Savings | 25,533.53 | | | | 25,533.53 |
| 1861 | Fully Executed | | | 75,951.05 | | 5,442.00 | 14,966.44 | 96,359.49 | | 2,408.99 | | | | | Occupancy Savings | 2,408.99 | | | | 2,408.99 |
| 1852 | Fully Executed | | | 4,116.00 | | 11,317.66 | 15,433.66 | | | 385.84 | | | | | Occupancy Savings | 385.84 | | | | 385.84 |
| 1951 | Fully Executed | 48,064.43 | | | | 10,441.00 | 28,713.22 | 87,218.65 | 129,333.63 | 1,860.27 | 192.12 | 1,500.00 | | 1,939.97 | Occupancy Savings + Term Extension + New Option | 5,492.36 | | | | 5,492.36 |
| 1983 | Fully Executed | 281,097.60 | | 19,624.50 | | 3,680.00 | 10,120.10 | 314,522.20 | 569,064.78 | 7,205.01 | 394.83 | 1,500.00 | | 8,535.97 | Occupancy Savings + Term Extension + New Option | 17,635.81 | | | | 17,635.81 |
| 1982 | Fully Executed | 167,631.08 | | 39,166.67 | | 7,078.00 | 17,985.00 | 232,360.75 | 87,351.25 | 5,808.62 | | 750.00 | | 1,345.99 | Occupancy Savings + Term Extension | 7,903.81 | | | | 7,903.81 |
| 1975 | Fully Executed | 629,426.70 | | | | 13,152.00 | 36,618.00 | 642,578.70 | | 16,064.49 | 4,545.86 | | | | Occupancy Savings | 13,033.90 | | | | 13,033.90 |
| 1965 | Fully Executed | 201,298.50 | | 38,083.50 | | 3,639.00 | 10,639.20 | 253,638.14 | | 5,893.88 | 772.03 | 750.00 | | | Occupancy Savings + Term Extension | 6,915.91 | | | | 6,915.91 |
| 4111 | Fully Executed | | | | 1,000,000.00 | | | 1,000,000.00 | | 25,000.00 | | | | | Occupancy Savings | 25,000.00 | | | | 25,000.00 |
| 1997 | Fully Executed | | | 23,625.00 | | 4,200.00 | 11,550.00 | 39,375.00 | 98,623.36 | 984.38 | | 750.00 | | 1,479.35 | Occupancy Savings + Term Extension | 3,213.73 | | | | 3,213.73 |
| 4134 | Fully Executed | 42,500.00 | | | | 2,920.00 | 8,066.67 | 53,486.67 | | 1,337.49 | | 750.00 | | | Occupancy Savings + Term Extension | 2,087.49 | | | | 2,087.49 |
| 4245 | Fully Executed | 120,001.45 | | | | 38,419.00 | 6,697.84 | 145,118.29 | 110,973.68 | 3,627.96 | | 750.00 | | 1,720.34 | Occupancy Savings + Term Extension | 6,098.30 | | | | 6,098.30 |
| 4477 | Fully Executed | 112,589.52 | | 20,325.42 | | 2,792.00 | 7,677.00 | 143,383.94 | | 3,584.60 | | 750.00 | | | Occupancy Savings + Term Extension | 4,334.60 | | | | 4,334.60 |
| 4458 | Fully Executed | 409,533.16 | | 31,286.34 | | 3,898.00 | 10,720.04 | 454,214.52 | 406,393.46 | 6,513.00 | 2,905.37 | 750.00 | | 6,095.90 | Occupancy Savings + Term Extension | 16,264.27 | | | | 16,264.27 |
| 4420 | Fully Executed | 94,346.60 | | 30,423.50 | | 3,893.00 | 10,705.00 | 129,368.10 | | 3,234.20 | | | | | Occupancy Savings | 3,234.20 | | | | 3,234.20 |
| 4682 | Fully Executed | 141,580.33 | | 61,250.00 | | | 7,194.00 | 210,024.33 | | 5,250.61 | | | | | Occupancy Savings | 5,250.61 | | | | 5,250.61 |
| 4661 | Fully Executed | 253,000.04 | | | | 7,907.00 | 21,764.00 | 280,651.04 | 130,367.44 | 7,016.28 | | 750.00 | | 1,964.76 | Occupancy Savings + Term Extension | 9,731.22 | | | | 9,731.22 |
| 4706 | Fully Executed | 199,499.98 | | | | 6,658.00 | 24,318.17 | 228,476.15 | 75,000.00 | 5,711.90 | 237.50 | | | Occupancy Savings | 6,173.60 | | | | 6,173.60 |
| 4702 | Fully Executed | 133,152.50 | | | | 7,566.00 | 20,827.00 | 164,512.56 | | 4,112.81 | | | | | Occupancy Savings | 4,112.81 | | | | 4,112.81 |
| 4698 | Fully Executed | 22,708.33 | | | | 7,716.00 | 21,228.00 | 30,652.33 | | 766.31 | | | | | Occupancy Savings | 766.31 | | | | 766.31 |
| 4658 | Fully Executed | 154,687.52 | | | | 12,058.00 | 33,167.00 | 199,912.52 | 47,224.94 | 3,747.78 | | 750.00 | | 708.37 | Occupancy Savings + Term Extension | 5,006.16 | | | | 5,006.16 |
| 4743 | Fully Executed | 129,400.08 | | 28,073.00 | | 8,913.00 | 12,700.43 | 179,086.51 | 143,860.69 | 4,745.00 | | | | 2,086.01 | Occupancy Savings + Term Extension | 7,881.21 | | | | 7,881.21 |
| 4737 | Fully Executed | | | 16,444.44 | | | | 16,444.44 | | 411.12 | | | | | Occupancy Savings | 411.12 | | | | 411.12 |
| 5175 | Fully Executed | 23,999.83 | | | | 7,666.00 | 20,625.00 | 44,290.83 | | 1,107.26 | | | | | Occupancy Savings | 1,107.26 | | | | 1,107.26 |
| 5178 | Fully Executed | | | 50,950.00 | | 4,873.00 | 13,410.42 | 69,233.42 | 329,302.00 | 1,730.84 | | 750.00 | | 5,058.97 | Occupancy Savings + Term Extension | 7,539.81 | | | | 7,539.81 |
| 5211 | Fully Executed | | | 6,738.25 | | 18,528.31 | 25,266.56 | | | 631.66 | | | | | Occupancy Savings | 631.66 | | | | 631.66 |
| 5305 | Fully Executed | 59,296.16 | | 35,000.00 | | 4,232.00 | 11,637.00 | 110,165.73 | 103,813.00 | 2,102.13 | 18.08 | 750.00 | | 1,572.33 | Occupancy Savings + Term Extension | 4,442.54 | | | | 4,442.54 |
| 5363 | Fully Executed | | | 17,600.00 | | 21,485.00 | 7,089.00 | 46,174.00 | | 1,155.23 | | | | | Occupancy Savings | 1,155.23 | | | | 1,155.23 |
| 5262 | Fully Executed | 57,272.13 | | 34,545.00 | | 4,276.00 | 11,759.39 | 107,853.52 | 25,197.52 | 2,596.34 | | 750.00 | | 381.66 | Occupancy Savings + Term Extension | 3,727.99 | | | | 3,727.99 |
| 5245 | Fully Executed | 15,518.67 | | 39,830.83 | | 6,622.00 | 18,209.00 | 80,180.50 | | 2,004.51 | | | | | Occupancy Savings | 2,004.51 | | | | 2,004.51 |
| 5359 | Fully Executed | | | 45,833.34 | | | | 45,833.34 | | 1,145.83 | | | | | Occupancy Savings | 1,145.83 | | | | 1,145.83 |
| 5426 | Fully Executed | 69,401.76 | | 28,381.11 | | 3,559.00 | 14,298.33 | 115,139.20 | 608,913.16 | 3,070.39 | | 1,500.00 | | 10,019.54 | Occupancy Savings + 2 New Options | 14,289.92 | | | | 14,289.92 |
| 5427 | Fully Executed | 98,721.33 | | | | 5,039.00 | 13,858.00 | 68,632.33 | | 1,740.80 | | | | | Occupancy Savings | 1,740.80 | | | | 1,740.80 |
| 5423 | Fully Executed | | | 44,787.88 | | 6,727.00 | 18,499.00 | 70,013.88 | | 1,750.35 | | | | | Occupancy Savings | 1,750.35 | | | | 1,750.35 |
| 5405 | Fully Executed | | | 22,035.00 | | 3,090.00 | | | | 550.88 | | | | | Occupancy Savings | 550.88 | | | | 550.88 |
| 5414 | Fully Executed | | | 24,787.88 | | 6,000.00 | 19,073.37 | | | 620.76 | | | | | Occupancy Savings | 620.76 | | | | 620.76 |
| 5406 | Fully Executed | | | | | | | | | | | 650.26 | | | Occupancy Savings | 650.26 | | | | 650.26 |
| 5440 | Fully Executed | 45,347.10 | | 62,478.00 | | 3,783.00 | 10,408.00 | 129,091.53 | | 3,227.28 | | | | | Occupancy Savings | 3,227.28 | | | | 3,227.28 |



**INVOICE**

445 Broadhollow Rd, Suite 410
Melville, NY 11747

DATE:     November 25, 2024
Invoice #     BIGLOTS20241125

**BILL TO:**

Jonathan Ramsden
Big Lots Inc.
4900 E. Dublin-Granville Road
Columbus, OH 43081

| DESCRIPTION | AMOUNT |
|---|---|
| FEX Lease Restructuring Deals* | 1,038,443.20 |

**\*Cure amounts are understated and are currently being reconciled. Cure amounts will be adjusted upon reconciliation.**

| | |
|---|---|
| **TOTAL:** | **$1,038,443.20** |

**Send Checks to Above address or**
**Make All Wires Payable To:**

JP Morgan Chase Bank
A&G Realty Partners
445 Broadhollow Rd, Suite 410
Melville, NY 11747
Account #: 404526712
Routing #: 021000021

If you have any questions, please contact Emilio Amendola (631) 465-9507

| Store Number | Legal Status | Total Gross Rent Reduction | Term Reduction Savings | Rent Abatement Savings | LL Capital Contribution | Cure Waiver Savings | Stub Rent Waived | TOTAL DEAL SAVINGS excl Options | Option Savings (not incl in Ttl Deal Svgs) | Savings yrs 1-5 @ 2.50% | Savings thereafter @ 1.50% | Non-Monetary Fee ($750 per) | Early Termination Right Fee @ 20% up to $3K | Option Savings @ 2.5% 1st yr, 1.5% thereafter | Fee Comments | TOTAL FEE | Invoice 1 | Previously Invoiced | Invoice 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319 | | 49,675,207.49 | 15,779,519.21 | 11,046,747.98 | 80,000.00 | 2,536,743.00 | 4,158,602.92 | 83,276,820.61 | 65,314,957.69 | 1,664,861.28 | 250,235.64 | 193,500.00 | 3,000.00 | 1,011,286.38 | | 3,122,883.30 | 2,084,440.10 | 2,084,440.10 | 1,038,443.20 |
| 1491 | Fully Executed | 398,562.11 | - | 16,952.84 | - | 4,167.00 | 11,458.33 | 431,540.28 | 1,415,568.71 | 10,788.51 | - | - | 750.00 | - | 23,437.91 | Occupancy Savings + New Option | 34,976.42 | 34,976.42 | 34,976.42 | - |
| 1752 | Fully Executed | 190,404.73 | - | 15,654.97 | - | 12,402.00 | 7,179.90 | 225,641.60 | - | 5,641.04 | - | - | - | - | - | Occupancy Savings | 5,641.04 | 5,641.04 | 5,641.04 | - |
| 1046 | Fully Executed | 235,616.11 | - | 19,916.30 | - | 15,870.00 | 9,188.06 | 280,590.47 | 476,185.36 | 7,014.76 | - | - | 750.00 | - | 7,909.14 | Occupancy Savings + New Option | 15,673.90 | 15,673.90 | 15,673.90 | - |
| 1081 | Fully Executed | 69,020.04 | - | 29,010.03 | - | 2,656.00 | 7,305.07 | 107,991.14 | 155,528.93 | 2,464.26 | 141.31 | 1,500.00 | - | - | 2,332.93 | Occupancy Savings + Lease Extension + New Option | 6,438.50 | 6,438.50 | 6,438.50 | - |
| 4518 | Fully Executed | 130,144.55 | - | 55,955.95 | - | 5,236.00 | 14,398.04 | 205,734.54 | 226,275.67 | 4,786.92 | 213.87 | 750.00 | - | - | 3,394.13 | Occupancy Savings + Lease Extension | 9,144.92 | 9,144.92 | 9,144.92 | - |
| 157 | Fully Executed | 123,187.50 | - | 16,875.00 | - | 2,000.00 | 5,500.00 | 147,562.50 | 673,278.75 | 2,515.63 | 704.06 | - | - | - | 10,099.18 | Occupancy Savings + Lease Extension | 13,318.87 | 13,318.87 | 13,318.87 | - |
| 1246 | Fully Executed | 173,333.33 | - | 29,427.50 | - | 5,652.00 | 15,542.79 | 223,955.62 | 448,658.36 | 5,598.89 | - | - | 750.00 | - | 7,022.93 | Occupancy Savings + New Option | 13,371.82 | 13,371.82 | 13,371.82 | - |
| 1385 | Fully Executed | 167,358.64 | - | 17,981.03 | - | 2,213.00 | 6,085.89 | 193,638.56 | 327,624.69 | 4,509.59 | 198.82 | 750.00 | - | - | 4,914.37 | Occupancy Savings + Lease Extension | 10,372.78 | 10,372.78 | 10,372.78 | - |
| 1401 | Fully Executed | 92,707.20 | - | 45,395.86 | - | 3,980.00 | 10,945.34 | 153,028.40 | 4,788.83 | 3,644.64 | 108.64 | 750.00 | - | - | 101.83 | Occupancy Savings + Lease Extension | 4,605.11 | 4,605.11 | 4,605.11 | - |
| 1831 | Fully Executed | 357,702.11 | - | 25,000.00 | - | 4,057.00 | 11,155.63 | 397,914.74 | 847,123.80 | 9,947.87 | - | - | - | - | 13,273.03 | Occupancy Savings | 23,220.90 | 23,220.90 | 23,220.90 | - |
| 5247 | Fully Executed | 441,666.67 | - | 62,500.00 | - | 46,620.00 | 19,001.65 | 546,788.32 | 567,075.26 | 10,317.62 | 2,356.25 | 750.00 | - | - | 8,506.13 | Occupancy Savings + Lease Extension | 21,930.00 | 21,930.00 | 21,930.00 | - |
| 111 | Fully Executed | 198,916.01 | - | 50,694.00 | - | 4,430.00 | 12,184.00 | 266,224.01 | 21,943.56 | 6,198.81 | 274.07 | 750.00 | - | - | 329.15 | Occupancy Savings + Lease Extension | 7,552.03 | 7,222.88 | 7,222.88 | 329.15 |
| 833 | Fully Executed | 32,756.40 | - | 58,962.60 | - | 58,825.00 | 19,780.43 | 170,324.43 | - | 4,258.11 | - | - | 750.00 | - | - | Occupancy Savings | 5,008.11 | 5,008.11 | 5,008.11 | - |
| 1260 | Fully Executed | 172,250.00 | - | 41,222.18 | - | 5,943.00 | 16,342.88 | 235,758.06 | 29,250.00 | 4,126.76 | 1,060.31 | 750.00 | - | - | 438.75 | Occupancy Savings + Lease Extension | 6,375.82 | 5,937.07 | 5,937.07 | 438.75 |
| 1814 | Fully Executed | 221,033.71 | - | 57,985.32 | - | 5,533.00 | 15,215.69 | 299,767.72 | 181,004.44 | 7,494.19 | - | - | 750.00 | - | 2,722.27 | Occupancy Savings + Lease Extension | 10,966.46 | 8,244.19 | 8,244.19 | 2,722.27 |
| 1074 | Fully Executed | 234,761.85 | - | 29,336.91 | - | 4,849.00 | 13,333.39 | 282,281.15 | 282,740.55 | 6,509.11 | 328.75 | 1,500.00 | - | - | 4,241.11 | Occupancy Savings + Lease Extension + New Option | 12,578.97 | 12,578.97 | 12,578.97 | - |
| 1073 | Fully Executed | 81,505.30 | - | 12,951.74 | - | 2,592.00 | 5,103.81 | 102,152.85 | 272,915.23 | 2,553.82 | - | - | 1,500.00 | - | 4,506.89 | Occupancy Savings + Lease Extension + New Option | 8,560.71 | 8,560.71 | 8,560.71 | - |
| 1060 | Fully Executed | 120,850.98 | - | 28,208.00 | - | 3,309.00 | 9,100.88 | 161,468.86 | 438,654.12 | 4,036.72 | - | - | 2,250.00 | - | 6,769.87 | Occupancy Savings + Lease Extension + 2 New Options | 13,056.59 | 13,056.59 | 13,056.59 | - |
| 1145 | Fully Executed | 225,723.52 | 165,879.96 | 30,371.24 | - | 3,600.00 | 9,898.78 | 435,473.50 | 310,873.03 | 6,284.16 | 2,761.61 | 1,500.00 | - | - | 4,663.10 | Occupancy Savings + Percentage Rent Removed + New Option | 15,208.87 | 15,208.87 | 15,208.87 | - |
| 226 | Fully Executed | 575,349.96 | - | 52,008.62 | - | 9,298.00 | 25,571.00 | 662,227.57 | 728,589.75 | 16,555.69 | - | - | 750.00 | - | 13,022.54 | Occupancy Savings + Lease Extension | 30,328.23 | 30,328.23 | 30,328.23 | - |
| 387 | Fully Executed | 420,308.64 | - | 58,875.00 | - | 4,726.00 | 12,997.00 | 496,906.64 | 2,087,474.91 | 11,601.75 | 492.55 | - | - | - | 31,312.12 | Occupancy Savings + Lease Extension | 43,406.42 | 43,406.42 | 43,406.42 | - |
| 1862 | Fully Executed | - | - | 36,061.20 | - | - | - | 36,061.20 | - | 901.53 | - | - | - | - | - | Occupancy Savings | 901.53 | 901.53 | 901.53 | - |
| 1977 | Fully Executed | 198,036.67 | - | 30,666.25 | - | 4,105.00 | 11,290.00 | 244,097.92 | 384,369.50 | 6,102.45 | - | - | 750.00 | - | 6,052.73 | Occupancy Savings + Lease Extension | 12,905.18 | 12,905.18 | 12,905.18 | - |
| 5475 | Fully Executed | 205,600.00 | - | 57,825.00 | - | 5,997.00 | 16,490.83 | 285,912.83 | 577,573.70 | 6,746.26 | 240.94 | - | 750.00 | - | 8,663.61 | Occupancy Savings + Lease Extension | 15,650.81 | 15,650.81 | 15,650.81 | - |
| 1629 | Fully Executed | - | - | 78,178.34 | - | 10,154.00 | 27,923.47 | 116,255.81 | - | 2,906.40 | - | - | - | - | - | Occupancy Savings | 2,906.40 | 2,906.40 | 2,906.40 | - |
| 1599 | Fully Executed | - | - | 26,268.26 | - | 3,365.00 | 10,069.50 | 39,402.76 | - | 985.07 | - | - | - | - | - | Occupancy Savings | 985.07 | 985.07 | 985.07 | - |
| 1697 | Fully Executed | - | - | 31,511.84 | - | 4,510.00 | 12,402.00 | 48,423.84 | - | 1,210.60 | - | - | - | - | - | Occupancy Savings | 1,210.60 | 1,210.60 | 1,210.60 | - |
| 5484 | Fully Executed | 97,350.09 | - | 47,200.00 | - | 6,212.00 | 17,083.00 | 167,845.09 | - | 4,196.13 | - | - | - | - | - | Occupancy Savings | 4,196.13 | 4,196.13 | 4,196.13 | - |
| 5103 | Fully Executed | 335,734.54 | - | 49,668.51 | - | 58,053.00 | 16,556.00 | 460,012.05 | 21,248.82 | 11,500.30 | - | - | 750.00 | - | 321.04 | Occupancy Savings + Lease Extension | 12,571.34 | 12,250.30 | 12,250.30 | 321.04 |
| 5134 | Fully Executed | 231,035.17 | - | 56,745.50 | - | 6,485.00 | 17,834.00 | 312,099.67 | 61,921.40 | 7,802.49 | - | - | 750.00 | - | 934.14 | Occupancy Savings + Lease Extension | 9,486.63 | 8,552.49 | 8,552.49 | 934.14 |
| 5123 | Fully Executed | - | - | - | - | 2,901.00 | 9,531.09 | 12,432.09 | - | 310.80 | - | - | - | - | - | Occupancy Savings | 310.80 | 310.80 | 310.80 | - |
| 5149 | Fully Executed | 222,918.55 | - | 52,375.00 | - | 5,609.00 | 15,425.00 | 296,327.55 | 230,004.58 | 6,842.85 | 339.21 | 750.00 | - | - | 3,450.07 | Occupancy Savings + Lease Extension | 11,382.13 | 7,932.06 | 7,932.06 | 3,450.07 |
| 5368 | Fully Executed | 15,000.00 | - | 21,871.45 | - | 6,093.00 | 16,757.00 | 59,721.45 | - | 1,493.04 | - | - | - | - | - | Occupancy Savings | 1,493.04 | 1,493.04 | 1,493.04 | - |
| 5372 | Fully Executed | - | - | 33,007.93 | - | 7,643.00 | 21,029.00 | 61,669.93 | - | 1,541.75 | - | - | - | - | - | Occupancy Savings | 1,541.75 | 1,541.75 | 1,541.75 | - |
| 1053 | Fully Executed | 44,499.99 | - | 31,001.67 | - | 4,134.00 | 11,367.00 | 91,002.66 | - | 2,275.07 | - | - | - | - | - | Occupancy Savings | 2,275.07 | 2,275.07 | 2,275.07 | - |
| 1132 | Fully Executed | - | - | - | - | 2,726.00 | 7,495.49 | 10,221.49 | - | 255.54 | - | - | - | - | - | Occupancy Savings | 255.54 | 255.54 | 255.54 | - |
| 1125 | Fully Executed | 64,638.00 | - | 30,083.04 | - | 3,830.00 | 10,534.00 | 107,730.00 | 104,202.27 | 2,468.81 | 134.66 | 750.00 | - | - | 1,563.03 | Occupancy Savings | 4,916.50 | 3,353.47 | 3,353.47 | 1,563.03 |
| 4558 | Fully Executed | 361,305.00 | 305,300.38 | 59,120.10 | - | 26,875.00 | 15,559.13 | 768,159.61 | - | 10,854.61 | 5,009.63 | - | - | - | - | Occupancy Savings | 15,864.24 | 15,864.24 | 15,864.24 | - |
| 4609 | Fully Executed | - | - | 54,252.00 | - | 4,703.00 | 12,932.00 | 71,887.00 | - | 1,797.18 | - | - | - | - | - | Occupancy Savings | 1,797.18 | 1,797.18 | 1,797.18 | - |
| 134 | Fully Executed | 103,564.47 | - | 41,912.23 | - | 4,160.00 | 11,441.00 | 161,077.70 | - | 3,771.10 | 153.50 | 750.00 | - | - | - | Occupancy Savings | 4,674.60 | 4,674.60 | 4,674.60 | - |
| 1 | Fully Executed | 301,083.20 | - | 51,000.00 | - | 5,667.00 | 15,583.00 | 373,333.20 | 59,747.76 | 8,697.91 | 381.25 | 750.00 | - | - | 896.22 | Occupancy Savings + Lease Extension | 10,725.38 | 9,829.16 | 9,829.16 | 896.22 |
| 246 | Fully Executed | - | - | - | - | 2,409.00 | 6,625.42 | 9,034.42 | - | 225.86 | - | - | - | - | - | Occupancy Savings | 225.86 | 225.86 | 225.86 | - |
| 235 | Fully Executed | 31,073.99 | - | 14,000.00 | - | 3,889.00 | 10,694.00 | 59,656.99 | - | 1,491.42 | - | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 2,241.42 | 2,241.42 | 2,241.42 | - |
| 228 | Fully Executed | 236,160.30 | - | 40,807.77 | - | 4,433.00 | 12,190.75 | 293,591.82 | - | 7,339.80 | - | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 8,089.80 | 8,089.80 | 8,089.80 | - |
| 225 | Fully Executed | 12,000.00 | - | 36,000.00 | - | 3,200.00 | 8,800.00 | 60,000.00 | 17,040.00 | 2,130.00 | 180.00 | 750.00 | - | - | 255.60 | Occupancy Savings + Lease Extension | 2,385.60 | 2,130.00 | 2,130.00 | 255.60 |
| 211 | Fully Executed | 142,296.89 | - | 37,500.00 | - | 3,901.00 | 10,728.00 | 194,425.89 | - | 4,860.65 | - | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 5,610.65 | 5,610.65 | 5,610.65 | - |
| 200 | Fully Executed | 44,542.50 | - | - | - | - | 9,322.00 | 53,864.50 | - | 1,346.61 | - | - | - | - | - | Occupancy Savings | 1,346.61 | 1,346.61 | 1,346.61 | - |
| 380 | Fully Executed | 118,813.56 | - | 25,270.00 | - | 4,159.00 | 11,437.00 | 159,679.56 | 113,999.76 | 3,991.99 | - | - | 750.00 | - | 1,716.59 | Occupancy Savings + Lease Extension | 6,458.58 | 4,741.99 | 4,741.99 | 1,716.59 |
| 348 | Fully Executed | - | - | 27,433.46 | - | 3,327.00 | 9,148.33 | 39,908.79 | - | 997.72 | - | - | - | - | - | Occupancy Savings | 997.72 | 997.72 | 997.72 | - |
| 458 | Fully Executed | 130,276.64 | - | 37,400.00 | - | 4,156.00 | 11,427.78 | 183,260.42 | - | 4,577.61 | 2.34 | - | - | - | - | Occupancy Savings | 4,579.95 | 4,579.95 | 4,579.95 | - |
| 425 | Fully Executed | 325,811.20 | 193,858.56 | 24,028.80 | - | 4,308.00 | 11,846.91 | 559,853.47 | - | 13,996.34 | - | - | - | - | - | Occupancy Savings + Lease Extension | 13,996.34 | 13,996.34 | 13,996.34 | - |
| 414 | Fully Executed | 603,136.00 | - | 46,512.00 | - | 41,395.00 | 23,965.33 | 715,008.33 | - | 16,697.21 | 706.80 | - | - | - | - | Occupancy Savings + Lease Extension | 17,404.01 | 17,404.01 | 17,404.01 | - |
| 412 | Fully Executed | 191,044.20 | - | 16,000.00 | - | 3,387.00 | 9,313.33 | 219,744.53 | - | 5,493.61 | - | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 6,243.61 | 6,243.61 | 6,243.61 | - |
| 411 | Fully Executed | 28,929.11 | - | 24,000.00 | - | 7,072.00 | 19,449.00 | 79,450.11 | - | 1,986.25 | - | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 2,736.25 | 2,736.25 | 2,736.25 | - |
| 397 | Fully Executed | - | - | 29,379.16 | - | 4,858.00 | 13,363.23 | 47,601.39 | - | 1,190.03 | - | - | - | - | - | Occupancy Savings | 1,190.03 | 1,190.03 | 1,190.03 | - |
| 528 | Fully Executed | 246,207.00 | - | 54,649.50 | - | 9,125.00 | 25,093.00 | 335,074.50 | - | 8,376.86 | - | - | - | - | - | Occupancy Savings | 8,376.86 | 8,376.86 | 8,376.86 | - |
| 523 | Fully Executed | - | - | 27,074.91 | - | 1,342.00 | 3,689.37 | 32,106.28 | - | 802.66 | - | - | - | - | - | Occupancy Savings | 802.66 | 802.66 | 802.66 | - |
| 497 | Fully Executed | 245,466.81 | - | 21,507.52 | - | 4,769.00 | 13,114.04 | 284,857.37 | - | 6,946.10 | 105.20 | - | - | - | - | Occupancy Savings | 7,051.30 | 7,051.30 | 7,051.30 | - |
| 563 | Fully Executed | 68,160.00 | - | 28,838.40 | - | 6,311.00 | 17,356.00 | 120,665.40 | 187,558.12 | 2,655.68 | 72.00 | 750.00 | - | - | 2,813.37 | Occupancy Savings + Lease Extension | 6,291.05 | 3,477.68 | 3,477.68 | 2,813.37 |
| 1012 | Fully Executed | 269,652.15 | - | 28,838.40 | - | 7,340.00 | 20,183.72 | 326,014.27 | - | 7,594.71 | 333.39 | - | - | - | - | Occupancy Savings | 7,928.10 | 7,928.10 | 7,928.10 | - |
| 1009 | Fully Executed | 16,433.33 | - | 11,250.00 | - | 4,095.00 | 11,142.08 | 42,645.41 | - | 1,355.64 | - | - | - | - | - | Occupancy Savings | 1,355.64 | 1,355.64 | 1,355.64 | - |
| 1392 | Fully Executed | - | - | - | - | 4,005.00 | 11,413.87 | 17,548.87 | - | 438.72 | - | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 1,188.72 | 1,188.72 | 1,188.72 | - |
| 1365 | Fully Executed | 122,213.13 | - | 24,555.00 | - | 3,396.00 | 10,737.30 | 160,756.00 | - | 3,886.75 | 79.29 | - | - | - | - | Occupancy Savings | 3,966.04 | 3,966.04 | 3,966.04 | - |
| 1426 | Fully Executed | 210,036.96 | - | 22,198.50 | - | 3,394.00 | 9,333.00 | 244,962.46 | - | 5,790.67 | 200.04 | - | - | - | - | Occupancy Savings | 5,990.71 | 5,990.71 | 5,990.71 | - |
| 1402 | Fully Executed | - | - | 59,439.00 | - | 3,599.00 | 19,143.00 | 78,582.00 | - | 1,964.55 | - | - | - | - | - | Occupancy Savings | 1,964.55 | 1,964.55 | 1,964.55 | - |
| 1505 | Fully Executed | 213,277.34 | - | 17,539.50 | - | 2,831.00 | 7,785.00 | 241,432.84 | - | 5,604.07 | 259.05 | - | - | - | - | Occupancy Savings | 5,863.12 | 5,863.12 | 5,863.12 | - |
| 1725 | Fully Executed | 50,000.00 | - | 24,000.00 | - | 15,299.00 | 8,525.00 | 97,824.00 | - | 2,445.60 | - | - | - | - | - | Occupancy Savings | 2,445.60 | 2,445.60 | 2,445.60 | - |
| 1777 | Fully Executed | 355,254.53 | - | 16,666.67 | - | 14,573.00 | 8,639.83 | 395,483.84 | - | 9,887.10 | - | - | 750.00 | 3,000.00 | - | Occupancy Savings + Early Termination Right + Percentage Rent Removed | 13,637.10 | 13,637.10 | 13,637.10 | - |
| 1953 | Fully Executed | - | - | 17,500.00 | - | 2,919.00 | 8,028.12 | 28,447.12 | - | 711.18 | - | - | - | - | - | Occupancy Savings | 711.18 | 711.18 | 711.18 | - |
| 1969 | Fully Executed | 288,975.95 | - | 30,982.00 | - | 4,487.00 | 12,339.00 | 344,792.95 | - | 8,040.76 | 347.44 | - | - | - | - | Occupancy Savings | 8,388.20 | 8,388.20 | 8,388.20 | - |
| 4049 | Fully Executed | 839,893.81 | 559,000.93 | 61,560.00 | - | 10,867.00 | 29,883.26 | 1,501,205.00 | 3,940,072.06 | 21,592.03 | 9,562.86 | - | - | 59,101.08 | | | 90,255.97 | 31,154.89 | 31,154.89 | 59,101.08 |
| 1998 | Fully Executed | 260,331.50 | - | 19,418.67 | - | 5,346.00 | 14,703.12 | 299,047.17 | - | 7,476.18 | - | - | - | - | - | Occupancy Savings | 7,476.18 | 7,476.18 | 7,476.18 | - |
| 4469 | Fully Executed | 340,305.21 | - | 47,089.01 | - | 5,562.00 | 15,296.36 | 408,252.58 | - | 9,936.24 | 405.13 | - | - | - | - | Occupancy Savings | 9,936.24 | 9,936.24 | 9,936.24 | - |
| 4655 | Fully Executed | 350,523.16 | - | 31,986.34 | - | 6,985.00 | 19,209.42 | 408,703.92 | - | 10,217.60 | - | - | - | - | - | Occupancy Savings | 10,217.60 | 10,217.60 | 10,217.60 | - |
| 4677 | Fully Executed | - | - | 74,027.22 | - | 5,948.00 | 15,383.98 | 95,012.60 | - | 2,375.31 | - | - | - | - | - | Occupancy Savings | 2,375.31 | 2,375.31 | 2,375.31 | - |
| 4712 | Fully Executed | 560,337.39 | 543,044.27 | 29,183.33 | - | 10,566.00 | 29,055.00 | 1,172,185.99 | - | 14,618.91 | 8,811.45 | - | - | - | - | Occupancy Savings | 23,430.36 | 23,430.36 | 23,430.36 | - |
| 4734 | Fully Executed | 91,875.21 | - | 70,898.56 | - | 6,235.00 | 17,146.00 | 186,154.77 | 280,824.14 | 4,210.91 | 605.22 | 750.00 | - | - | 4,212.36 | Occupancy Savings | 8,759.99 | 4,547.62 | 4,547.62 | 4,212.36 |
| 5183 | Fully Executed | 31,500.00 | - | 25,666.66 | - | 4,337.00 | 11,927.35 | 73,431.01 | - | 1,835.78 | - | - | - | - | - | Occupancy Savings | 1,835.78 | 1,835.78 | 1,835.78 | - |
| 5176 | Fully Executed | 23,437.55 | - | 33,640.00 | - | 5,544.00 | 15,524.00 | 77,938.88 | - | 1,948.50 | - | - | - | - | - | Occupancy Savings | 1,948.50 | 1,948.50 | 1,948.50 | - |
| 5158 | Fully Executed | 69,996.25 | - | 41,579.79 | - | 3,410.00 | 9,378.00 | 124,364.04 | 116,006.00 | 3,109.10 | - | - | 750.00 | - | 1,745.99 | Occupancy Savings + Lease Extension | 5,605.09 | 3,859.10 | 3,859.10 | 1,745.99 |
| 5393 | Fully Executed | 372,898.10 | - | 19,556.69 | - | 15,427.00 | 8,932.00 | 416,813.79 | - | 10,420.34 | - | - | - | - | - | Occupancy Savings | 10,420.34 | 10,420.34 | 10,420.34 | - |
| 5407 | Fully Executed | - | - | 67,877.53 | - | 7,323.00 | 20,137.14 | 95,337.67 | - | 2,383.44 | - | - | - | - | - | Occupancy Savings | 2,383.44 | 2,383.44 | 2,383.44 | - |
| 5439 | Fully Executed | 314,009.69 | 277,619.49 | 38,130.66 | - | 5,505.00 | 15,139.00 | 650,403.84 | - | 8,596.57 | 4,538.11 | - | - | - | - | Occupancy Savings | 13,134.68 | 13,134.68 | 13,134.68 | - |

| Store Number | Legal Status | Total Gross Rent Reduction | Term Reduction Savings | Rent Abatement Savings | LL Capital Contribution | Cure Waiver Savings | Stub Rent Waived | TOTAL DEAL SAVINGS excl Options | Option Savings (not incl in Ttl Deal Svgs) | Savings yrs 1-5 @ 2.50% | Savings thereafter @ 1.50% | Non-Monetary Fee ($750 per) | Early Termination Right Fee @ 20% up to $3K | Option Savings @ 2.5% 1st 5y, 1.5% thereafter | Fee Comments | TOTAL FEE | Invoice 1 | Previously Invoiced | Invoice 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40495 | Fully Executed | 95,056.67 | 74,160.00 | 10,800.00 | - | - | - | 180,016.67 | 304,469.95 | 2,446.83 | 1,232.15 | 3,000.00 | - | 4,567.05 | Occupancy Savings + 4 New Options | 11,246.03 | 6,678.98 | 6,678.98 | 4,567.05 |
| 5470 | Fully Executed | 393,750.00 | 1,646,645.84 | 47,250.00 | - | 6,577.00 | 18,087.00 | 2,112,309.84 | 10,860.35 | 25,168.44 | - | - | - | - | Occupancy Savings | 36,028.79 | 36,028.79 | 36,028.79 | - |
| 4563 | Fully Executed | 513,124.60 | 670,861.34 | 26,843.82 | - | 6,515.00 | 17,917.29 | 1,235,262.06 | 228,055.38 | 30,881.55 | - | - | - | 5,701.38 | Occupancy Savings + Lease Extension | 36,582.93 | 36,582.93 | 36,582.93 | - |
| 30 | Fully Executed | 197,687.05 | - | 20,819.24 | - | 3,733.00 | 10,266.67 | 232,505.96 | 1,141,230.21 | 5,812.65 | - | - | - | 19,826.49 | Occupancy Savings + Percentage Rent Removed | 25,639.14 | 25,639.14 | 25,639.14 | - |
| 1241 | Fully Executed | 125,405.75 | - | 47,798.13 | - | 6,947.00 | 19,103.33 | 199,254.20 | - | 4,724.38 | 154.19 | 750.00 | - | - | Occupancy Savings + Percentage Rent Removed | 5,628.57 | 5,628.57 | 5,628.57 | - |
| 4463 | Fully Executed | 279,656.35 | - | 43,486.00 | - | 6,084.00 | 19,989.00 | 349,215.35 | - | 8,730.38 | - | - | - | - | Occupancy Savings | 8,730.38 | 8,730.38 | 8,730.38 | - |
| 1241E | Fully Executed | 73,228.32 | - | 27,909.56 | - | - | - | 101,137.88 | - | 2,378.39 | 90.03 | - | - | - | Occupancy Savings | 2,468.42 | 2,468.42 | 2,468.42 | - |
| 1535 | Fully Executed | 244,073.60 | - | 41,136.00 | - | 4,571.00 | 12,569.00 | 302,349.60 | 207,258.44 | 7,065.97 | 295.67 | 750.00 | - | 3,108.88 | Occupancy Savings + Lease Extension + New Option | 11,220.52 | 11,220.52 | 11,220.52 | - |
| 1517 | Fully Executed | 156,037.50 | - | 23,116.67 | - | 7,594.00 | 20,883.09 | 207,631.26 | 260,422.68 | 5,190.78 | - | 750.00 | - | 5,094.85 | Occupancy Savings + New Option | 11,035.63 | 11,035.63 | 11,035.63 | - |
| 1636 | Fully Executed | 151,536.00 | - | 15,221.25 | - | 12,854.00 | 7,441.50 | 187,052.75 | 925,131.23 | 5,190.78 | - | 750.00 | - | 15,591.40 | Occupancy Savings + Lease Extension | 21,017.72 | 21,017.72 | 21,017.72 | - |
| 1624 | Fully Executed | 20,968.65 | 428,202.14 | - | - | 4,595.00 | 12,635.05 | 466,400.84 | 21,943.61 | 11,660.02 | - | 750.00 | - | 312.73 | Occupancy Savings + New Option | 12,722.75 | 12,722.75 | 12,722.75 | - |
| 1606 | Fully Executed | 168,750.00 | - | 20,000.00 | - | 5,871.00 | 16,145.83 | 210,766.83 | 290,089.93 | 5,269.17 | - | 750.00 | - | 5,710.57 | Occupancy Savings + Lease Extension | 11,729.74 | 11,729.74 | 11,729.74 | - |
| 1696 | Fully Executed | 77,225.11 | - | 54,892.79 | - | 6,978.00 | 19,189.71 | 158,285.61 | 91,998.82 | 3,506.24 | 270.54 | 750.00 | - | 1,379.98 | Occupancy Savings + New Option | 5,906.76 | 5,906.76 | 5,906.76 | - |
| 1676 | Fully Executed | 238,956.75 | - | 21,641.59 | - | 4,051.00 | 11,141.00 | 275,790.34 | 631,558.13 | 6,894.76 | - | 1,500.00 | - | 9,840.53 | Occupancy Savings + Lease Extension + New Option | 18,235.29 | 18,235.29 | 18,235.29 | - |
| 4755 | Fully Executed | 126,874.71 | 414,182.67 | 72,187.50 | - | 7,739.00 | 21,282.00 | 642,265.88 | 13,125.12 | 4,644.79 | 6,847.11 | - | - | 196.88 | Occupancy Savings + Lease Extension + New Option | 11,688.78 | 11,688.78 | 11,688.78 | - |
| 5487 | Fully Executed | 231,926.18 | - | 56,414.48 | - | 6,352.00 | 17,467.60 | 312,160.25 | 286,700.30 | 5,035.52 | 1,661.09 | - | - | 4,300.50 | Occupancy Savings + Lease Extension | 10,997.11 | 10,997.11 | 10,997.11 | - |
| 5130 | Fully Executed | 262,499.97 | - | - | - | - | - | 262,499.97 | 418,561.44 | 2,822.92 | 2,243.75 | 750.00 | - | 6,998.46 | Occupancy Savings + Lease Extension | 12,095.09 | 12,095.09 | 12,095.09 | - |
| 5121 | Fully Executed | 132,059.24 | - | 39,827.33 | - | 4,574.00 | 12,579.00 | 189,039.56 | 185,224.72 | 4,201.94 | 314.43 | 750.00 | - | 2,778.37 | Occupancy Savings + Lease Extension | 8,044.74 | 8,044.74 | 8,044.74 | - |
| 5328 | Fully Executed | 286,350.23 | - | 27,139.28 | - | 18,287.00 | 10,297.22 | 342,673.72 | 1,223,943.32 | 7,978.90 | 352.77 | 750.00 | - | 18,359.15 | Occupancy Savings + Lease Extension | 27,440.82 | 27,440.82 | 27,440.82 | - |
| 1021 | Fully Executed | 115,125.00 | - | 15,000.00 | - | 2,733.00 | 7,517.00 | 140,375.00 | 51,519.65 | 3,509.38 | - | 750.00 | - | 829.08 | Occupancy Savings + Lease Extension | 5,098.46 | 5,098.46 | 5,098.46 | - |
| 1106 | Fully Executed | 142,962.00 | - | 23,500.00 | - | 8,897.00 | 20,174.00 | 195,533.00 | 934,056.60 | 4,163.08 | 435.15 | 750.00 | - | 14,010.85 | Occupancy Savings + Lease Extension | 19,359.08 | 19,359.08 | 19,359.08 | - |
| 1085 | Fully Executed | 92,312.64 | - | 22,610.00 | - | 3,547.00 | 9,753.00 | 128,222.64 | 60,526.58 | 3,205.57 | - | 1,500.00 | - | 1,186.75 | Occupancy Savings + New Option | 5,892.32 | 5,892.32 | 5,892.32 | - |
| 1079 | Fully Executed | 160,289.04 | - | 17,511.42 | - | 4,008.00 | 11,021.00 | 192,829.46 | 310,317.34 | 4,469.39 | 210.81 | 750.00 | - | 4,654.76 | Occupancy Savings + New Option | 10,084.96 | 10,084.96 | 10,084.96 | - |
| 1063 | Fully Executed | - | - | 20,312.49 | - | 1,788.00 | 4,916.12 | 27,016.61 | 107,728.70 | 675.42 | - | 1,500.00 | - | 1,615.93 | Occupancy Savings + Lease Extension + New Option | 3,791.35 | 3,791.35 | 3,791.35 | - |
| 1061 | Fully Executed | 244,442.09 | - | 36,110.75 | - | 3,951.00 | 10,864.09 | 295,367.93 | 492,017.91 | 6,805.50 | 347.22 | 750.00 | - | 7,380.27 | Occupancy Savings + Lease Extension + New Option | 15,282.99 | 15,282.99 | 15,282.99 | - |
| 1158 | Fully Executed | - | - | 22,392.76 | - | 2,986.00 | 8,210.68 | 33,589.44 | 2,170.71 | 839.74 | - | 750.00 | - | 32.56 | Occupancy Savings + New Option | 1,622.30 | 1,622.30 | 1,622.30 | - |
| 1144 | Fully Executed | - | - | 47,530.84 | - | 3,467.00 | 9,535.00 | 62,332.84 | 13,380.68 | 1,558.12 | - | 750.00 | - | 203.40 | Occupancy Savings + New Option | 2,511.72 | 2,511.72 | 2,511.72 | - |
| 1191 | Fully Executed | 108,797.50 | - | 16,666.74 | - | 4,450.00 | 12,237.92 | 142,152.16 | 151,239.16 | 3,553.80 | - | 1,500.00 | - | 2,323.12 | Occupancy Savings + 2 New Options | 7,376.92 | 7,376.92 | 7,376.92 | - |
| 4538 | Fully Executed | 563,333.98 | - | 31,606.03 | - | 6,281.00 | 18,061.00 | 619,282.02 | - | 15,482.05 | - | 1,500.00 | - | - | Occupancy Savings + 2 New Options | 16,982.05 | 16,982.05 | 16,982.05 | - |
| 4562 | Fully Executed | 272,500.12 | - | 60,979.43 | - | 6,595.00 | 18,217.29 | 358,291.86 | 707,260.31 | 8,955.30 | - | 750.00 | - | 10,994.33 | Occupancy Savings + Lease Extension | 20,699.63 | 20,699.63 | 20,699.63 | - |
| 98 | Fully Executed | 232,976.91 | - | 9,628.24 | - | 3,491.00 | 9,599.00 | 255,695.14 | 438,710.27 | 5,900.16 | 295.33 | 1,500.00 | - | 6,580.65 | Occupancy Savings + 2 New Options | 14,276.14 | 14,276.14 | 14,276.14 | - |
| 82 | Fully Executed | 38,178.29 | - | 35,669.50 | - | 3,523.00 | 9,686.57 | 87,058.77 | 238,003.79 | 2,176.47 | - | 750.00 | - | 3,880.71 | Occupancy Savings + Lease Extension | 6,807.18 | 6,807.18 | 6,807.18 | - |
| 244 | Fully Executed | 352,936.56 | - | 19,246.68 | - | 2,527.00 | 6,950.00 | 381,660.24 | 443,565.20 | 4,204.31 | 3,202.31 | 750.00 | - | 6,953.78 | Occupancy Savings | 14,360.40 | 14,360.40 | 14,360.40 | - |
| 214 | Fully Executed | 252,317.18 | - | 51,442.65 | - | 21,350.00 | 13,528.00 | 338,637.83 | 803,012.20 | 8,465.95 | - | 1,500.00 | - | 13,040.76 | Occupancy Savings + Lease Extension | 23,006.71 | 23,006.71 | 23,006.71 | - |
| 454 | Fully Executed | 428,050.18 | - | 51,000.00 | - | 4,496.00 | 12,363.00 | 495,909.18 | 899,909.17 | 8,073.99 | 2,594.24 | 1,500.00 | - | 13,398.14 | Occupancy Savings + Percentage Rent Removed + New Option | 25,666.87 | 25,666.87 | 25,666.87 | - |
| 420 | Fully Executed | 227,394.56 | - | 31,938.75 | - | 2,839.00 | 7,807.25 | 269,979.56 | 689,401.95 | 6,749.49 | - | 1,500.00 | - | 10,693.58 | Occupancy Savings + Lease Extension | 18,193.07 | 18,193.07 | 18,193.07 | - |
| 405 | Fully Executed | 153,645.83 | - | 35,156.24 | - | 3,417.00 | 9,548.61 | 201,822.68 | 155,344.85 | 4,687.49 | 214.84 | 2,250.00 | - | 2,330.17 | Occupancy Savings + Lease Extension + Percentage Rent Removed + New Option | 9,482.50 | 9,482.50 | 9,482.50 | - |
| 5344 | Fully Executed | 53,337.00 | - | 29,225.88 | - | 5,453.00 | 14,996.90 | 103,012.78 | - | 2,575.32 | - | - | - | - | Occupancy Savings | 2,575.32 | 2,575.32 | 2,575.32 | - |
| 1520 | Fully Executed | 272,291.56 | - | - | - | 8,578.00 | 23,588.00 | 304,457.56 | 289,859.20 | 7,062.46 | 329.39 | - | - | 4,347.89 | Occupancy Savings | 11,739.74 | 11,739.74 | 11,739.74 | - |
| 1620 | Fully Executed | 445,908.20 | - | 41,389.50 | - | 6,523.00 | 17,938.00 | 511,758.70 | 407,600.00 | 8,224.43 | 2,741.72 | - | - | 6,114.00 | Occupancy Savings | 17,080.15 | 17,080.15 | 17,080.15 | - |
| 204 | Fully Executed | 516,089.73 | - | 19,246.68 | - | 3,941.00 | 10,837.00 | 550,114.41 | 562,735.15 | 12,731.85 | 612.65 | 750.00 | - | 8,441.03 | Occupancy Savings + New Option | 22,535.49 | 22,535.49 | 22,535.49 | - |
| 515 | Fully Executed | 75,496.73 | - | 57,869.99 | - | 6,612.00 | 18,182.00 | 158,160.72 | - | 3,739.54 | 128.69 | 750.00 | - | - | Occupancy Savings + Lease Extension + New Option | 4,618.23 | 4,618.23 | 4,618.23 | - |
| 494 | Fully Executed | 225,750.00 | - | 11,250.00 | - | 71,291.00 | 12,320.00 | 309,361.00 | 405,259.47 | 7,159.81 | 344.53 | 1,500.00 | - | 6,078.89 | Occupancy Savings + Lease Extension + New Option | 15,083.23 | 15,083.23 | 15,083.23 | - |
| 804 | Fully Executed | 233,495.86 | - | 27,586.78 | - | 7,492.00 | 12,902.00 | 281,476.65 | 470,397.12 | 7,036.92 | - | 750.00 | - | 7,371.18 | Occupancy Savings + Lease Extension + New Option | 15,158.10 | 15,158.10 | 15,158.10 | - |
| 802 | Fully Executed | 58,333.22 | - | 15,333.33 | 30,000.00 | 2,932.00 | 8,062.35 | 114,660.90 | - | 2,866.52 | - | 1,500.00 | - | - | Occupancy Savings + Percentage Rent Removed + New Option | 4,366.52 | 4,366.52 | 4,366.52 | - |
| 604 | Fully Executed | 122,303.32 | - | 30,575.88 | - | 3,678.00 | 10,114.00 | 166,671.16 | 312,367.55 | 2,706.85 | 875.96 | 1,500.00 | - | 4,685.51 | Occupancy Savings | 8,268.32 | 8,268.32 | 8,268.32 | - |
| 840 | Fully Executed | 237,223.62 | - | 19,213.03 | - | 3,387.00 | 9,311.00 | 268,388.65 | 252,170.49 | 6,709.72 | - | 750.00 | - | 4,060.32 | Occupancy Savings + Lease Extension | 11,520.05 | 11,520.05 | 11,520.05 | - |
| 838 | Fully Executed | 573,911.15 | - | 51,250.00 | - | 5,844.00 | 16,071.00 | 647,076.15 | 1,464,838.71 | 15,021.51 | 693.23 | 750.00 | - | 21,972.58 | Occupancy Savings + Lease Extension | 38,437.32 | 38,437.32 | 38,437.32 | - |
| 1244 | Fully Executed | 132,744.13 | - | 36,601.93 | - | 6,694.00 | 18,409.01 | 194,449.07 | 479,069.39 | 4,488.55 | 223.61 | 2,250.00 | - | 7,185.90 | Occupancy Savings + Lease Extension + 2 New Options | 14,148.06 | 14,148.06 | 14,148.06 | - |
| 1461 | Fully Executed | 223,769.20 | - | 58,093.88 | - | 5,738.00 | 15,779.00 | 303,380.08 | 410,407.70 | 7,136.25 | 268.95 | - | - | 645.46 | Occupancy Savings + New Option | 8,050.66 | 8,050.66 | 8,050.66 | - |
| 1462 | Fully Executed | 161,250.00 | - | - | - | 6,433.00 | 17,692.00 | 185,375.00 | - | 4,298.44 | 201.56 | 750.00 | - | - | Occupancy Savings | 5,250.00 | 5,250.00 | 5,250.00 | - |
| 1398 | Fully Executed | 153,734.55 | - | 120,274.00 | - | 21,382.00 | 12,378.89 | 307,769.44 | 268,975.65 | 7,381.74 | 187.50 | - | - | 4,034.63 | Occupancy Savings | 11,603.87 | 11,603.87 | 11,603.87 | - |
| 1703 | Fully Executed | 76,219.89 | - | 34,300.25 | - | 3,732.00 | 10,262.00 | 124,514.14 | 85,564.76 | 2,954.06 | 95.28 | 750.00 | - | 1,071.11 | Occupancy Savings + New Option | 4,870.44 | 4,870.44 | 4,870.44 | - |
| 1507 | Fully Executed | 316,106.67 | - | 40,000.00 | - | 4,829.00 | 13,280.00 | 374,215.67 | 785,481.42 | 6,222.18 | 1,879.93 | 750.00 | - | 11,782.22 | Occupancy Savings + Lease Extension | 20,634.33 | 20,634.33 | 20,634.33 | - |
| 1494 | Fully Executed | 208,065.44 | - | 27,360.00 | - | 3,063.00 | 8,427.00 | 246,910.44 | 343,780.80 | 4,487.98 | 1,028.51 | - | - | 5,156.71 | Occupancy Savings | 10,643.81 | 10,643.81 | 10,643.81 | - |
| 1737 | Fully Executed | 146,106.99 | - | 32,500.00 | - | 3,906.00 | 9,678.00 | 192,190.99 | 507,120.00 | 4,807.27 | - | 2,250.00 | - | 7,829.91 | Occupancy Savings + Lease Extension + 2 New Options | 14,887.18 | 14,887.18 | 14,887.18 | - |
| 1727 | Fully Executed | 233,066.92 | - | 45,900.00 | - | 4,898.00 | 13,468.89 | 297,333.81 | 545,166.07 | 6,130.01 | 782.00 | - | - | 8,177.40 | Occupancy Savings + Lease Extension | 15,089.41 | 15,089.41 | 15,089.41 | - |
| 1807 | Fully Executed | 27,665.37 | - | 25,142.50 | - | 4,192.00 | 11,529.00 | 68,528.87 | 431,586.67 | 1,996.54 | 69.94 | 2,250.00 | - | 6,173.80 | Occupancy Savings + Lease Extension + 2 New Options | 10,490.39 | 10,490.39 | 10,490.39 | - |
| 1784 | Fully Executed | 142,784.04 | 233,475.42 | 11,250.00 | - | 26,645.00 | 13,458.47 | 427,612.93 | 9,034.64 | 4,655.86 | 3,620.68 | - | - | 135.52 | Occupancy Savings | 8,412.06 | 8,412.06 | 8,412.06 | - |
| 1851 | Fully Executed | 36,194.66 | - | 18,622.25 | - | 4,966.00 | 13,656.30 | 83,471.51 | - | 1,990.42 | 57.79 | 750.00 | - | - | Occupancy Savings + New Option | 2,798.41 | 2,798.41 | 2,798.41 | - |
| 1844 | Fully Executed | 237,754.18 | - | 16,894.67 | - | 4,443.00 | 12,218.77 | 271,310.62 | - | 6,782.77 | - | - | - | - | Occupancy Savings | 6,782.77 | 6,782.77 | 6,782.77 | - |
| 1832 | Fully Executed | 74,687.40 | - | - | - | - | - | 74,687.40 | 222,588.59 | 1,711.59 | 93.36 | 1,500.00 | - | 3,338.83 | Occupancy Savings + 2 New Options | 6,643.78 | 6,643.78 | 6,643.78 | - |
| 1361 | Fully Executed | 140,611.22 | - | 26,666.67 | - | 4,535.45 | - | 140,611.22 | 253,339.60 | 4,585.45 | - | 1,500.00 | - | 4,003.09 | Occupancy Savings + 2 New Options | 5,335.45 | 5,335.45 | 5,335.45 | - |
| 1820 | Fully Executed | 126,754.38 | - | 26,250.00 | - | 4,172.00 | 11,471.74 | 168,648.12 | 255,339.60 | 4,216.20 | - | 2,250.00 | - | 3,753.09 | Occupancy Savings + Lease Extension + 2 New Options | 8,219.29 | 8,219.29 | 8,219.29 | - |
| 1815 | Fully Executed | 42,601.25 | - | 58,000.00 | - | 16,768.00 | 12,052.06 | 162,946.25 | 913,825.23 | 3,849.57 | 134.45 | 2,250.00 | - | 23,429.27 | Occupancy Savings + Lease Extension | 29,663.29 | 29,663.29 | 29,663.29 | - |
| 1880 | Fully Executed | 231,250.04 | - | 65,010.68 | - | 50,450.00 | 14,612.32 | 361,323.04 | 1,485,070.20 | 9,108.69 | - | 750.00 | - | 22,963.52 | Occupancy Savings + Lease Extension | 32,822.21 | 32,822.21 | 32,822.21 | - |
| 1877 | Fully Executed | 494,609.73 | - | 56,514.13 | - | 6,402.00 | 17,605.34 | 575,131.20 | 989,011.30 | 13,400.17 | 586.87 | - | - | 14,835.17 | Occupancy Savings | 28,822.21 | 28,822.21 | 28,822.21 | - |
| 1854 | Fully Executed | 375,917.05 | - | 27,807.65 | - | 48,594.00 | 28,613.36 | 480,452.06 | 131,937.29 | 9,440.99 | 219.82 | 750.00 | - | 18,790.41 | Occupancy Savings + Lease Extension | 31,551.71 | 31,551.71 | 31,551.71 | - |
| 1917 | Fully Executed | 232,397.33 | - | 37,070.62 | - | 5,005.00 | 11,087.00 | 284,560.24 | 540,996.97 | 6,582.67 | 319.92 | 750.00 | - | 7,934.95 | Occupancy Savings + Lease Extension | 15,587.54 | 15,587.54 | 15,587.54 | - |
| 1915 | Fully Executed | 109,467.50 | - | 11,708.42 | - | 5,078.00 | 13,968.88 | 140,222.80 | 132,121.76 | 2,126.12 | 1,768.89 | - | - | 3,319.79 | Occupancy Savings + Lease Extension | 5,886.80 | 5,886.80 | 5,886.80 | - |
| 1900 | Fully Executed | 90,801.36 | - | 47,476.80 | - | - | - | 138,278.16 | 252,352.60 | 3,456.95 | - | 1,500.00 | - | 3,931.14 | Occupancy Savings + 2 New Options | 8,888.08 | 8,888.08 | 8,888.08 | - |
| 4097 | Fully Executed | 398,325.00 | - | 37,500.00 | - | 4,270.00 | 11,743.00 | 451,838.00 | 817,871.82 | 6,255.33 | 3,024.38 | 1,500.00 | - | 12,268.08 | Occupancy Savings + Lease Extension + 2 New Options | 23,047.79 | 23,047.79 | 23,047.79 | - |
| 4150 | Fully Executed | 139,312.50 | - | 45,000.00 | - | 9,802.64 | 29,145.33 | 223,260.46 | 148,291.91 | 3,492.65 | - | 1,500.00 | - | 2,224.38 | Occupancy Savings + Lease Extension + New Option | 8,876.99 | 8,876.99 | 8,876.99 | - |
| 4262 | Fully Executed | 664,852.17 | 485,587.40 | 50,162.69 | - | 9,387.00 | 25,814.00 | 1,235,803.26 | 396,216.00 | 30,895.08 | - | - | - | 5,943.24 | Occupancy Savings + Lease Extension | 36,838.32 | 36,838.32 | 36,838.32 | - |
| 4651 | Fully Executed | 151,679.52 | - | 55,187.98 | - | 5,296.00 | 14,563.77 | 226,727.26 | 210,282.00 | 5,668.18 | - | 750.00 | - | 3,154.23 | Occupancy Savings + New Option | 9,572.41 | 9,572.41 | 9,572.41 | - |
| 4643 | Fully Executed | 1,022,077.83 | - | 47,438.25 | - | 26,414.00 | 21,068.00 | 1,127,017.08 | 856,400.20 | 22,065.96 | 3,665.68 | - | - | 12,846.00 | Occupancy Savings + Lease Extension | 38,577.64 | 38,577.64 | 38,577.64 | - |
| 4488 | Fully Executed | 332,905.00 | - | 31,927.50 | - | 22,683.00 | 13,132.17 | 400,667.67 | 326,095.34 | 9,991.69 | - | 1,500.00 | - | 5,170.85 | Occupancy Savings + Lease Extension | 16,687.54 | 16,687.54 | 16,687.54 | - |
| 4719 | Fully Executed | 193,987.14 | - | 38,364.00 | - | 4,003.00 | 11,187.00 | 247,606.14 | 155,157.52 | 5,781.36 | 245.27 | 750.00 | - | 2,327.36 | Occupancy Savings + Lease Extension | 9,103.99 | 9,103.99 | 9,103.99 | - |
| 1603 | Fully Executed | 263,060.53 | - | 53,750.00 | - | 3,766.00 | 10,355.64 | 330,932.17 | 168,860.67 | 7,131.92 | 346.10 | 750.00 | - | 2,532.91 | Occupancy Savings + Lease Extension | 10,760.93 | 10,760.93 | 10,760.93 | - |
| 5101 | Fully Executed | 76,305.36 | - | 24,503.51 | - | 3,238.00 | 8,903.28 | 112,950.15 | 8,182.08 | 2,727.64 | 57.57 | 750.00 | - | 122.73 | Occupancy Savings + New Option | 3,658.04 | 3,658.04 | 3,658.04 | - |
| 1062 | Fully Executed | 209,340.00 | - | 33,333.33 | - | 5,560.00 | 15,297.00 | 263,632.70 | 65,088.45 | 6,401.00 | - | 750.00 | - | 980.13 | Occupancy Savings + New Option | 8,127.00 | 8,127.00 | 8,127.00 | - |
| 1140 | Fully Executed | 77,836.60 | - | 24,436.33 | - | 6,531.00 | 17,959.00 | 387,260.50 | 60,930.86 | 9,681.51 | - | 1,500.00 | - | 852.09 | Occupancy Savings + 2 New Options | 12,033.60 | 12,033.60 | 12,033.60 | - |
| 224 | Fully Executed | 20,000.00 | - | 18,000.00 | - | - | - | 38,000.00 | - | 950.00 | - | 1,500.00 | - | - | Occupancy Savings + 2 New Options | 3,098.70 | 3,098.70 | 3,098.70 | - |
| 490 | Fully Executed | 76,296.05 | - | 34,333.25 | - | 3,708.00 | 10,197.42 | 124,534.68 | 16,842.29 | 3,113.37 | - | 2,250.00 | - | 252.64 | Occupancy Savings + Lease Extension + 2 New Options | 5,616.01 | 5,616.01 | 5,616.01 | - |
| 1006 | Fully Executed | 239,859.00 | - | 47,500.00 | - | 5,489.00 | 15,094.00 | 307,942.00 | 277,721.00 | 7,071.97 | 375.95 | 750.00 | - | 4,165.82 | Occupancy Savings + Lease Extension | 12,363.74 | 12,363.74 | 12,363.74 | - |

| Store Number | Legal Status | Total Gross Rent Reduction | Term Reduction Savings | Rent Abatement Savings | LL Capital Contribution | Cure Waiver Savings | Stub Rent Waived | TOTAL DEAL SAVINGS (incl of Options) | Option Savings (not incl in TtI Deal Svgs) | Savings yrs 1-5 @ 2.50% | Savings thereafter @ 1.50% | Non-Monetary Fee ($750 per) | Early Termination Right Fee @ 20% up to $3K | Option Savings @ 2.5% 1st 5y, 1.5% thereafter | Fee Comments | TOTAL FEE | Invoice 1 | Previously Invoiced | Invoice 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1805 | Fully Executed | (0.21) | - | 46,315.00 | - | 4,549.00 | 12,509.00 | 63,372.79 | | 1,584.32 | | 750.00 | | | Occupancy Savings + Lease Extension | 2,334.32 | 2,334.32 | 2,334.32 | - |
| 1908 | Fully Executed | 350,620.77 | - | 49,879.03 | - | 5,216.00 | 14,344.30 | 420,060.11 | 525,562.91 | 6,127.91 | 2,624.15 | 1,500.00 | - | 7,883.44 | Occupancy Savings + 2 New Options | 18,135.50 | 18,135.50 | 18,135.50 | - |
| 1991 | Fully Executed | (103,072.26) | - | 33,583.34 | - | 70,478.00 | 12,313.89 | 13,302.97 | | 1,009.88 | (406.39) | 1,500.00 | - | - | Occupancy Savings + Lease Extension + New Option | 2,103.49 | 2,103.49 | 2,103.49 | - |
| 4465 | Fully Executed | 123,066.23 | - | 43,149.50 | - | 5,888.00 | 16,192.29 | 188,296.02 | 209,698.35 | 4,707.40 | - | 750.00 | - | 3,299.86 | Occupancy Savings + Lease Extension | 8,757.26 | 8,757.26 | 8,757.26 | - |
| 4664 | Fully Executed | 262,497.90 | 1,884,263.10 | 54,232.25 | - | 6,459.00 | 21,223.00 | 2,228,675.25 | 486,812.25 | 8,089.47 | 28,576.44 | - | - | 7,302.18 | Occupancy Savings | 43,968.09 | 43,968.09 | 43,968.09 | - |
| 4729 | Fully Executed | 869,999.95 | - | 85,000.00 | - | 10,212.00 | 28,082.00 | 993,293.95 | 1,179,527.96 | 15,141.51 | 5,814.50 | 750.00 | - | 17,692.92 | Occupancy Savings + Lease Extension | 39,398.93 | 39,398.93 | 39,398.93 | - |
| 5184 | Fully Executed | 268,505.06 | - | 17,154.93 | - | 3,640.00 | 10,010.12 | 299,310.11 | 614,865.00 | 7,482.75 | - | 750.00 | - | 9,610.73 | Occupancy Savings + Lease Extension | 17,843.48 | 17,843.48 | 17,843.48 | - |
| 5239 | Fully Executed | 163,693.39 | - | 51,250.00 | - | 5,383.00 | 14,803.00 | 235,129.39 | 313,480.86 | 4,420.57 | 874.60 | 1,500.00 | - | 4,702.21 | Occupancy Savings + Lease Extension + New Option | 11,497.38 | 11,497.38 | 11,497.38 | - |
| 5283 | Fully Executed | 198,598.66 | - | 32,038.59 | - | 5,818.00 | 15,999.87 | 252,455.12 | 12,469.31 | 6,311.38 | - | 750.00 | - | 125.65 | Occupancy Savings | 7,187.03 | 7,187.03 | 7,187.03 | - |
| 5433 | Fully Executed | 347,674.95 | - | 80,232.25 | - | 9,770.00 | 26,866.00 | 464,543.20 | 854,849.15 | 11,613.58 | - | - | - | 13,307.66 | Occupancy Savings | 24,921.24 | 24,921.24 | 24,921.24 | - |
| 5411 | Fully Executed | 379,799.15 | - | 43,005.39 | - | 5,515.00 | 15,165.00 | 443,484.53 | 547,323.70 | 10,335.68 | 450.86 | - | - | 8,209.86 | Occupancy Savings | 18,996.40 | 18,996.40 | 18,996.40 | - |
| 5334 | Fully Executed | 112,499.10 | - | 46,906.33 | - | 9,358.00 | 25,735.00 | 194,498.43 | | 4,862.46 | - | - | - | - | Occupancy Savings | 4,862.46 | 4,862.46 | 4,862.46 | - |
| 5324 | Fully Executed | - | - | 54,693.24 | - | 5,263.00 | 14,473.00 | 74,429.24 | | 1,860.73 | - | - | - | - | Occupancy Savings | 1,860.73 | 1,860.73 | 1,860.73 | - |
| 1022 | Fully Executed | 192,004.25 | - | 34,514.75 | - | 5,796.00 | 15,939.93 | 248,254.93 | 20,228.78 | 6,206.37 | - | 750.00 | - | 311.56 | Occupancy Savings | 7,267.93 | 6,956.37 | 6,956.37 | 311.56 |
| 5385 | Fully Executed | 55,100.00 | - | 38,000.00 | - | 5,399.00 | 14,848.12 | 113,347.12 | | 2,833.68 | - | - | - | - | Occupancy Savings | 2,833.68 | 2,833.68 | 2,833.68 | - |
| 1184 | Fully Executed | 11,123.70 | - | 26,418.79 | - | 3,626.00 | 9,970.13 | 51,138.62 | | 1,278.47 | - | - | - | - | Occupancy Savings | 1,278.47 | 1,278.47 | 1,278.47 | - |
| 58 | Fully Executed | 232,500.00 | - | 45,000.00 | - | 5,237.00 | 14,402.47 | 297,139.47 | | 5,122.24 | 1,383.75 | - | - | - | Occupancy Savings | 6,505.99 | 6,505.99 | 6,505.99 | - |
| 473 | Fully Executed | - | - | 32,287.80 | - | 25,267.00 | 6,437.55 | 63,992.35 | | 1,599.81 | - | - | - | - | Occupancy Savings | 1,599.81 | 1,599.81 | 1,599.81 | - |
| 1478 | Fully Executed | 66,014.91 | - | 41,665.00 | - | 4,953.00 | 13,620.00 | 126,252.91 | | 3,156.32 | - | - | - | - | Occupancy Savings | 3,156.32 | 3,156.32 | 3,156.32 | - |
| 4647 | Fully Executed | - | - | 65,418.45 | - | 6,721.00 | 18,484.07 | 90,663.52 | | 2,266.59 | - | - | - | - | Occupancy Savings | 2,266.59 | 2,266.59 | 2,266.59 | - |
| 4662 | Fully Executed | - | - | 82,605.44 | - | 5,617.00 | 15,447.00 | 103,669.44 | 31,019.05 | 2,591.74 | - | 750.00 | - | 465.29 | Occupancy Savings + Lease Extension | 3,807.03 | 3,341.74 | 3,341.74 | 465.29 |
| 5224 | Fully Executed | - | - | 13,694.54 | - | 3,935.00 | 10,820.00 | 28,449.54 | 50,801.67 | 711.24 | - | 750.00 | - | 762.03 | Occupancy Savings + Lease Extension | 2,223.27 | 1,461.24 | 1,461.24 | 762.03 |
| 5442 | Fully Executed | - | - | 32,621.66 | - | 4,653.00 | 12,795.00 | 50,069.66 | | 1,251.74 | - | - | - | - | Occupancy Savings | 1,251.74 | 1,251.74 | 1,251.74 | - |
| 5479 | Fully Executed | 25,632.50 | - | 7,689.96 | - | 4,836.00 | 13,299.00 | 51,457.46 | | 1,286.44 | - | - | - | - | Occupancy Savings | 1,286.44 | 1,286.44 | 1,286.44 | - |
| 5122 | Fully Executed | 55,027.21 | - | 36,224.44 | - | 11,605.00 | 10,736.00 | 113,592.65 | | 2,839.82 | - | 1,500.00 | - | - | Occupancy Savings + Term Extension + New Option | 4,339.82 | - | - | 4,339.82 |
| 1839 | Fully Executed | 134,357.84 | - | 46,440.42 | - | 4,657.00 | 12,807.00 | 198,262.26 | 113,731.95 | 4,956.56 | - | 750.00 | - | 1,705.98 | Occupancy Savings + Term Extension | 7,412.54 | - | - | 7,412.54 |
| 1370 | Fully Executed | 91,271.84 | - | 15,565.46 | - | 5,396.00 | 14,839.07 | 127,072.37 | 249,684.70 | 3,176.81 | - | - | - | 3,949.80 | Occupancy Savings | 7,126.61 | - | - | 7,126.61 |
| 1539 | Fully Executed | 132,425.83 | - | 46,321.81 | - | 6,353.00 | 17,471.00 | 202,571.64 | | 5,064.29 | - | 750.00 | - | - | Occupancy Savings + Term Extension | 5,814.29 | - | - | 5,814.29 |
| 1524 | Fully Executed | 76,500.00 | - | 17,000.00 | - | 2,933.00 | 8,067.00 | 104,500.00 | 238,835.48 | 2,612.50 | - | 1,500.00 | - | 3,662.63 | Occupancy Savings + 2 New Options | 7,775.13 | - | - | 7,775.13 |
| 5465 | Fully Executed | 105,925.12 | 1,736,226.72 | 11,000.00 | - | 15,081.00 | 47,724.64 | 1,915,957.48 | 68,961.80 | 22,957.73 | 14,964.72 | - | - | 1,330.70 | Occupancy Savings + Term Extension | 39,253.15 | - | - | 39,253.15 |
| 5362 | Fully Executed | 130,461.63 | 810,557.52 | 10,738.66 | - | 1,826.00 | 5,020.33 | 1,005,758.35 | 171,735.96 | 4,417.48 | 12,435.89 | - | - | 2,576.04 | Occupancy Savings | 19,429.41 | - | - | 19,429.41 |
| 5362 | Fully Executed | 130,461.63 | - | 73,790.64 | - | 8,103.00 | 22,284.00 | 234,639.27 | 129,132.55 | 5,865.98 | - | - | - | 2,346.57 | Occupancy Savings | 8,212.55 | - | - | 8,212.55 |
| 5378 | Fully Executed | 297,500.34 | - | 32,500.00 | - | 6,222.00 | 17,111.12 | 373,333.46 | | 9,333.34 | - | 750.00 | - | - | Occupancy Savings + Term Extension | 10,083.34 | - | - | 10,083.34 |
| 1089 | Fully Executed | 107,499.88 | 197,328.01 | 22,171.88 | - | 3,576.00 | 9,834.74 | 340,410.51 | 117,294.00 | 6,454.76 | 1,233.30 | 750.00 | - | 1,855.24 | Occupancy Savings + New Option | 10,293.30 | - | - | 10,293.30 |
| 1160 | Fully Executed | 98,496.35 | - | 20,397.75 | - | 7,097.00 | - | 125,991.10 | | 3,103.57 | 27.73 | 750.00 | - | - | Occupancy Savings + New Option | 3,881.30 | - | - | 3,881.30 |
| 1134 | Fully Executed | 38,159.91 | - | 32,500.00 | - | 4,710.00 | 12,953.11 | 88,323.02 | 1,200.20 | 2,208.08 | - | 750.00 | - | 26.61 | Occupancy Savings + New Option | 2,984.69 | - | - | 2,984.69 |
| 1131 | Fully Executed | 116,666.67 | - | 25,000.00 | - | 3,333.00 | 9,167.00 | 154,166.67 | 431,839.80 | 3,854.17 | - | 750.00 | - | 7,523.26 | Occupancy Savings + Term Extension | 11,377.43 | - | - | 11,377.43 |
| 4598 | Fully Executed | 279,449.91 | - | 50,000.00 | - | 6,107.00 | 16,793.74 | 339,850.65 | 312,387.09 | 7,852.52 | 386.25 | 750.00 | - | 4,692.56 | Occupancy Savings + Term Extension | 13,681.33 | - | - | 13,681.33 |
| 257 | Fully Executed | 121,375.63 | 18,673.11 | 21,007.23 | - | 1,827.00 | 5,024.00 | 167,906.97 | 339,991.83 | 4,197.67 | - | 1,500.00 | - | 5,264.98 | Occupancy Savings + 2 New Options | 10,962.65 | - | - | 10,962.65 |
| 283 | Fully Executed | 105,000.00 | - | 33,000.00 | - | 4,400.00 | 12,100.00 | 154,500.00 | | 3,862.50 | - | 1,500.00 | - | - | Occupancy Savings + 2 New Options | 5,362.50 | - | - | 5,362.50 |
| 560 | Fully Executed | 87,736.00 | - | 43,869.00 | - | 5,740.00 | 15,784.00 | 153,129.00 | | 3,828.25 | (0.01) | 750.00 | - | - | Occupancy Savings + Term Extension | 4,578.24 | - | - | 4,578.24 |
| 1228 | Fully Executed | 367,795.16 | - | 86,540.01 | - | 9,588.00 | 26,642.00 | 490,665.17 | 609,025.76 | 11,139.81 | 676.09 | 750.00 | - | 9,135.39 | Occupancy Savings + Term Extension | 21,701.29 | - | - | 21,701.29 |
| 831 | Fully Executed | 19,089.48 | - | 38,179.00 | - | 5,560.00 | 15,291.00 | 78,119.48 | | 1,754.14 | 119.31 | 750.00 | - | - | Occupancy Savings + Term Extension | 2,623.45 | - | - | 2,623.45 |
| 1446 | Fully Executed | 205,375.20 | - | 14,354.17 | - | 4,417.00 | 12,146.00 | 236,292.37 | 272,003.16 | 5,493.25 | 248.44 | 2,250.00 | - | 4,080.05 | Occupancy Savings + Percentage Rent Removed + 2 New Options | 12,071.74 | - | - | 12,071.74 |
| 1850 | Fully Executed | 43,890.00 | - | 69,220.04 | - | 4,018.00 | 11,048.45 | 128,176.49 | 601,567.34 | 3,112.97 | 54.86 | 750.00 | - | 908.51 | Occupancy Savings + Term Extension | 4,826.34 | - | - | 4,826.34 |
| 1888 | Fully Executed | 144,440.09 | - | 19,806.67 | - | 4,017.00 | 11,047.00 | 179,310.76 | 452,469.36 | 4,482.77 | - | 750.00 | - | 7,498.69 | Occupancy Savings + Term Extension | 12,731.46 | - | - | 12,731.46 |
| 1899 | Fully Executed | - | - | 70,000.00 | - | - | - | 70,000.00 | 305,100.00 | 1,750.00 | - | 750.00 | - | 4,576.50 | Occupancy Savings + Term Extension | 6,326.50 | - | - | 6,326.50 |
| 1961 | Fully Executed | 15,590.00 | - | 50,667.51 | - | 6,372.00 | 17,522.00 | 90,151.51 | | 2,253.79 | - | 750.00 | - | - | Occupancy Savings + New Option | 3,003.79 | - | - | 3,003.79 |
| 4430 | Fully Executed | 361,245.47 | - | 40,000.00 | - | 26,143.00 | 15,135.00 | 442,523.47 | 410,815.96 | 11,063.09 | - | 1,500.00 | - | 6,613.40 | Occupancy Savings + Percentage Rent Removed + New Option | 19,176.49 | - | - | 19,176.49 |
| 4668 | Fully Executed | 86,250.00 | - | 46,058.35 | - | 3,626.00 | 9,972.00 | 145,906.35 | 258,750.00 | 3,467.97 | 107.81 | - | - | 3,881.25 | Occupancy Savings | 7,457.03 | - | - | 7,457.03 |
| 5179 | Fully Executed | 45,370.56 | - | 112,802.49 | - | - | 17,148.00 | 175,321.05 | 82,979.50 | 4,383.03 | - | 1,500.00 | - | 1,239.59 | Occupancy Savings + Term Extension + New Option | 7,122.62 | - | - | 7,122.62 |
| 5241 | Fully Executed | 359,925.39 | - | 20,855.33 | - | 6,934.00 | 19,042.22 | 406,746.94 | 708,742.78 | 9,358.92 | 485.85 | 750.00 | - | 10,625.14 | Occupancy Savings + Term Extension | 21,219.91 | - | - | 21,219.91 |
| 5241 | Fully Executed | 116,800.05 | - | 44,800.00 | - | 5,482.00 | 15,074.00 | 182,156.05 | | 4,553.90 | - | 750.00 | - | - | Occupancy Savings + Term Extension | 5,303.90 | - | - | 5,303.90 |
| 5396 | Fully Executed | 105,638.03 | - | 37,284.00 | - | 6,719.00 | 18,478.00 | 168,119.03 | | 4,202.97 | - | 750.00 | - | - | Occupancy Savings + Term Extension | 4,952.97 | - | - | 4,952.97 |
| 5430 | Fully Executed | 125,001.42 | - | 43,146.00 | - | 5,389.00 | 14,820.00 | 188,356.42 | | 4,708.91 | - | - | - | - | Occupancy Savings | 4,708.91 | - | - | 4,708.91 |
| 5437 | Fully Executed | 420,628.60 | - | 37,500.00 | - | 5,876.00 | 13,238.80 | 477,243.40 | 355,624.80 | 9,895.80 | 1,221.17 | - | - | 5,334.37 | Occupancy Savings + Term Extension | 16,451.34 | - | - | 16,451.34 |
| 5476 | Fully Executed | - | 2,447,550.40 | 92,650.50 | - | 8,236.00 | 22,647.90 | 2,571,084.80 | 205,890.00 | 3,088.36 | 36,713.26 | 750.00 | - | 3,088.35 | Occupancy Savings + New Option | 43,639.97 | - | - | 43,639.97 |
| 1631 | Fully Executed | - | - | - | - | 4,492.00 | 14,759.00 | 19,251.00 | | 481.28 | - | - | - | - | Occupancy Savings | 481.28 | - | - | 481.28 |
| 1623 | Fully Executed | 129,318.59 | - | 39,053.64 | - | 22,766.00 | 13,180.40 | 204,318.63 | | 5,107.97 | - | - | - | - | Occupancy Savings | 5,107.97 | - | - | 5,107.97 |
| 1657 | Fully Executed | - | - | 22,293.40 | - | 3,974.00 | 10,928.39 | 37,195.79 | | 929.89 | - | - | - | - | Occupancy Savings | 929.89 | - | - | 929.89 |
| 1664 | Fully Executed | 42,500.06 | - | - | - | 18,646.00 | 10,795.00 | 71,941.06 | | 1,798.53 | - | - | - | - | Occupancy Savings | 1,798.53 | - | - | 1,798.53 |
| 5326 | Fully Executed | 232,980.16 | - | - | - | 110,675.00 | - | 343,655.16 | | 8,591.38 | - | - | - | - | Occupancy Savings | 8,591.38 | - | - | 8,591.38 |
| 5315 | Fully Executed | - | - | 25,675.12 | - | 3,855.00 | 10,490.12 | 39,980.24 | | 999.51 | - | - | - | - | Occupancy Savings | 999.51 | - | - | 999.51 |
| 5388 | Fully Executed | 209,120.94 | - | 79,665.00 | - | 9,401.00 | 25,853.00 | 324,039.94 | | 7,686.08 | 248.95 | - | - | - | Occupancy Savings | 7,935.03 | - | - | 7,935.03 |
| 5381 | Fully Executed | 146,547.18 | - | 34,601.38 | - | 9,227.00 | 25,374.00 | 215,749.56 | | 5,393.74 | - | - | - | - | Occupancy Savings | 5,393.74 | - | - | 5,393.74 |
| 5379 | Fully Executed | 40,349.24 | - | 32,780.00 | - | - | - | 73,129.24 | | 1,828.23 | - | 750.00 | - | - | Occupancy Savings + Term Extension | 2,578.23 | - | - | 2,578.23 |
| 4546 | Fully Executed | 534,291.33 | - | 71,923.77 | - | 7,169.00 | 19,715.63 | 633,099.73 | | 15,827.49 | - | - | - | - | Occupancy Savings | 15,827.49 | - | - | 15,827.49 |
| 4525 | Fully Executed | - | - | - | - | 3,754.00 | 10,322.62 | 14,076.62 | | 351.92 | - | - | - | - | Occupancy Savings | 351.92 | - | - | 351.92 |
| 4575 | Fully Executed | 81,777.87 | 565,484.82 | - | - | - | - | 653,539.69 | | 16,338.49 | - | - | - | - | Occupancy Savings | 16,338.49 | - | - | 16,338.49 |
| 4552 | Fully Executed | - | - | 90,141.37 | - | 6,712.00 | 18,457.00 | 115,310.37 | 132,331.40 | 2,808.29 | - | 750.00 | - | 1,175.17 | Occupancy Savings + Term Extension | 7,306.17 | - | - | 7,306.17 |
| 42 | Fully Executed | 168,661.35 | - | 21,409.50 | - | 6,712.00 | 18,457.00 | 215,239.85 | 77,591.54 | 5,381.00 | - | 750.00 | - | 1,175.17 | Occupancy Savings + Term Extension | 7,306.17 | - | - | 7,306.17 |
| 265 | Fully Executed | - | - | 11,250.00 | - | 3,000.00 | 8,250.00 | 22,500.00 | | 562.50 | - | - | - | - | Occupancy Savings | 562.50 | - | - | 562.50 |
| 461 | Fully Executed | 27,864.00 | - | - | - | - | - | 27,864.00 | 14,563.82 | 551.48 | 87.08 | 750.00 | - | 218.46 | Occupancy Savings | 1,607.02 | - | - | 1,607.02 |
| 424 | Fully Executed | 40,625.00 | - | 32,500.00 | - | 4,005.00 | 11,012.56 | 88,142.56 | 24,765.00 | 2,203.56 | - | 750.00 | - | 374.32 | Occupancy Savings + Term Extension | 3,327.88 | - | - | 3,327.88 |
| 396 | Fully Executed | 19,999.12 | - | - | - | 2,777.00 | 7,636.00 | 30,412.12 | | 760.30 | - | - | - | - | Occupancy Savings | 760.30 | - | - | 760.30 |
| 493 | Fully Executed | - | - | 9,809.70 | - | 698.00 | 5,257.00 | 15,783.30 | | 394.58 | - | - | - | - | Occupancy Savings | 394.58 | - | - | 394.58 |
| 1016 | Fully Executed | - | - | - | - | 5,121.00 | 16,827.01 | 21,948.01 | | 548.70 | - | 750.00 | - | - | Occupancy Savings + Term Extension | 1,298.70 | - | - | 1,298.70 |
| 823 | Fully Executed | 243,130.53 | - | 19,891.94 | - | 6,630.00 | 18,270.00 | 287,922.47 | 48,134.55 | 6,959.94 | - | 750.00 | - | 728.76 | Occupancy Savings + Term Extension | 8,438.70 | - | - | 8,438.70 |
| 1288 | Fully Executed | 42,715.98 | - | 30,867.30 | - | 10,326.00 | 18,270.00 | 102,179.28 | 26,003.45 | 2,086.80 | 280.61 | 750.00 | - | 390.05 | Occupancy Savings + Term Extension | 3,507.46 | - | - | 3,507.46 |
| 1372 | Fully Executed | 84,367.93 | - | 47,208.64 | - | 5,590.00 | 15,372.50 | 152,539.07 | 63,452.42 | 3,738.96 | - | 750.00 | - | 941.65 | Occupancy Savings + Term Extension | 5,430.61 | - | - | 5,430.61 |
| 1754 | Fully Executed | - | - | 26,641.71 | - | 5,590.00 | 15,372.50 | 47,604.21 | | 1,190.11 | - | - | - | - | Occupancy Savings | 1,190.11 | - | - | 1,190.11 |
| 1741 | Fully Executed | 153,731.50 | - | 16,666.67 | - | 5,976.00 | 16,434.53 | 192,808.70 | | 4,820.22 | - | - | - | - | Occupancy Savings | 4,820.22 | - | - | 4,820.22 |
| 1740 | Fully Executed | - | - | 52,804.52 | - | 4,702.00 | 12,929.55 | 70,436.07 | | 1,760.90 | - | - | - | - | Occupancy Savings | 1,760.90 | - | - | 1,760.90 |
| 1802 | Fully Executed | - | - | 46,711.68 | - | 11,102.00 | 10,372.49 | 68,186.17 | | 1,704.65 | - | - | - | - | Occupancy Savings | 1,704.65 | - | - | 1,704.65 |
| 1766 | Fully Executed | 66,599.92 | - | 27,749.75 | - | 3,179.00 | 8,743.00 | 106,271.67 | 22,485.25 | 2,656.79 | - | 750.00 | - | 338.65 | Occupancy Savings + Term Extension | 3,745.44 | - | - | 3,745.44 |
| 1958 | Fully Executed | 55,367.42 | - | 42,230.50 | - | 7,019.00 | 16,396.00 | 133,092.74 | | 3,327.32 | - | - | - | - | Occupancy Savings | 3,327.32 | - | - | 3,327.32 |
| 4325 | Fully Executed | - | - | 42,230.50 | - | 7,019.00 | - | 49,249.50 | | 1,231.24 | - | - | - | - | Occupancy Savings | 1,231.24 | - | - | 1,231.24 |

| Store Number | Legal Status | Total Gross Rent Reduction | Term Reduction Savings | Rent Abatement Savings | LL Capital Contribution | Cure Waiver Savings | Stub Rent Waived | TOTAL DEAL SAVINGS excl Option Savings | Option Savings (not incl in Ttl Deal Svgs) | Savings yrs 1-5 @ 2.50% | Savings thereafter @ 1.50% | Non-Monetary Fee ($750 per) | Early Termination Right Fee @ 20% up to $3K | Option Savings @ 2.5% 1st 5y, 1.5% thereafter | Fee Comments | TOTAL FEE | Invoice 1 | Previously Invoiced | Invoice 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4471 | Fully Executed | 39,199.95 | - | - | - | 3,982.00 | 10,951.11 | 54,133.06 | 58,426.67 | 1,251.24 | 61.25 | 750.00 | - | 876.40 | Occupancy Savings + Term Extension | 2,938.89 | - | - | 2,938.89 |
| 4450 | Fully Executed | 37,633.44 | - | 34,157.50 | - | 6,668.00 | 14,917.02 | 86,707.96 | - | 1,969.74 | 118.77 | 750.00 | - | - | Occupancy Savings | 2,838.51 | - | - | 2,838.51 |
| 5160 | Fully Executed | 73,125.00 | - | 33,333.33 | - | 6,668.00 | 18,337.73 | 131,464.06 | - | 3,286.60 | - | - | - | - | Occupancy Savings | 3,286.60 | - | - | 3,286.60 |
| 4740 | Fully Executed | 130,137.00 | - | 43,379.50 | - | 47,991.00 | 16,784.00 | 238,291.50 | - | 5,957.29 | - | - | - | - | Occupancy Savings | 5,957.29 | - | - | 5,957.29 |
| 5189 | Fully Executed | 286,959.87 | - | - | - | 4,281.00 | 11,773.50 | 303,014.37 | 34,108.95 | 6,327.42 | 748.76 | 750.00 | - | 511.63 | Occupancy Savings + Term Extension + New Option | 8,337.81 | - | - | 8,337.81 |
| 5391 | Fully Executed | 62,400.00 | - | 43,200.00 | - | 5,131.00 | 14,110.00 | 124,841.00 | - | 3,121.03 | - | - | - | - | Occupancy Savings | 3,121.03 | - | - | 3,121.03 |
| 5390 | Fully Executed | 224,028.00 | - | 54,572.01 | - | 6,633.00 | 18,241.43 | 303,474.44 | - | 7,586.86 | - | - | - | - | Occupancy Savings | 7,586.86 | - | - | 7,586.86 |
| 5448 | Fully Executed | - | - | 40,295.01 | - | 33,044.00 | 12,070.46 | 85,409.47 | - | 2,135.24 | - | - | - | - | Occupancy Savings | 2,135.24 | - | - | 2,135.24 |
| 5138 | Fully Executed | 232,313.47 | - | 32,576.50 | - | 4,963.00 | 13,616.00 | 283,456.97 | 187,500.00 | 7,086.42 | - | 750.00 | - | 3,440.92 | Occupancy Savings + New Option | 11,277.34 | - | - | 11,277.34 |
| 1078 | Fully Executed | 136,534.31 | - | 36,970.58 | - | 3,766.00 | 10,356.00 | 187,626.89 | 32,756.83 | 4,391.26 | 179.65 | 2,250.00 | - | 491.35 | Occupancy Savings + Term Extension + 2 New Options | 7,312.26 | - | - | 7,312.26 |
| 221 | Fully Executed | 52,900.00 | - | 17,500.00 | - | 2,080.00 | 5,720.00 | 78,200.00 | 236,356.29 | 1,880.00 | 45.00 | 2,250.00 | - | 3,552.09 | Occupancy Savings + 3 New Options | 7,727.09 | - | - | 7,727.09 |
| 219 | Fully Executed | 63,019.83 | - | 20,236.17 | - | 3,958.00 | 10,883.52 | 98,097.52 | - | 2,452.44 | - | 750.00 | - | - | Occupancy Savings | 3,202.44 | - | - | 3,202.44 |
| 1298 | Fully Executed | 212,581.12 | - | 43,014.25 | - | 4,193.00 | 11,531.97 | 271,320.34 | 726,953.96 | 6,258.55 | 314.68 | 2,250.00 | - | 10,904.31 | Occupancy Savings + Term Extension + 2 New Options | 19,727.54 | - | - | 19,727.54 |
| 1389 | Fully Executed | - | - | 35,495.84 | - | 5,044.00 | 13,871.00 | 54,410.84 | - | 1,360.27 | - | 750.00 | - | - | Occupancy Savings + New Option | 2,110.27 | - | - | 2,110.27 |
| 1477 | Fully Executed | 291,407.91 | - | 31,561.75 | - | 14,120.00 | 11,518.00 | 348,607.66 | 946,210.31 | 8,002.79 | 427.44 | 1,500.00 | - | 14,193.15 | Occupancy Savings + Term Extension + New Option | 24,123.38 | - | - | 24,123.38 |
| 1433 | Fully Executed | 58,176.97 | - | 27,925.00 | - | 5,597.00 | 15,393.00 | 107,091.97 | 225,503.89 | 2,531.86 | 87.27 | 1,500.00 | - | 3,382.56 | Occupancy Savings + 2 New Options | 7,501.69 | - | - | 7,501.69 |
| 1413 | Fully Executed | - | - | - | - | 4,411.00 | 12,131.00 | 16,542.00 | 47,309.68 | 413.55 | - | 1,500.00 | - | 709.65 | Occupancy Savings + 2 New Options | 2,623.20 | - | - | 2,623.20 |
| 1546 | Fully Executed | 88,950.48 | - | - | - | - | - | 88,950.48 | - | 1,937.19 | 171.94 | 750.00 | - | - | Occupancy Savings | 2,859.13 | - | - | 2,859.13 |
| 1534 | Fully Executed | 42,771.90 | - | 26,930.50 | - | 2,928.00 | 8,052.00 | 80,682.40 | - | 2,017.06 | - | 750.00 | - | - | Occupancy Savings + Term Extension | 2,767.06 | - | - | 2,767.06 |
| 5109 | Fully Executed | - | - | 59,062.50 | - | 6,257.00 | 17,208.00 | 82,527.50 | 59,656.79 | 2,063.19 | - | 750.00 | - | 899.48 | Occupancy Savings + Term Extension | 3,712.67 | - | - | 3,712.67 |
| 5363 | Fully Executed | 164,604.27 | - | 28,282.50 | - | 4,525.00 | 12,444.00 | 209,855.77 | 89,689.09 | 5,246.39 | - | 750.00 | - | 1,353.15 | Occupancy Savings + Term Extension | 7,349.54 | - | - | 7,349.54 |
| 5348 | Fully Executed | 38,427.74 | - | 40,561.00 | - | 5,718.00 | 15,723.26 | 100,430.00 | - | 2,377.32 | 80.06 | 750.00 | - | - | Occupancy Savings + Term Extension | 3,207.38 | - | - | 3,207.38 |
| 5374 | Fully Executed | - | - | 126,508.35 | - | 7,612.00 | 20,934.00 | 155,054.35 | - | 3,876.36 | - | - | - | - | Occupancy Savings | 3,876.36 | - | - | 3,876.36 |
| 1055 | Fully Executed | 112,500.00 | - | - | - | - | - | 112,500.00 | - | 2,812.50 | - | - | - | - | Occupancy Savings | 2,812.50 | - | - | 2,812.50 |
| 152 | Fully Executed | 136,678.56 | - | 30,640.50 | - | 44,969.00 | 9,812.11 | 222,100.17 | 14,322.96 | 5,187.86 | 218.79 | 750.00 | - | 214.84 | Occupancy Savings + Term Extension | 6,371.49 | - | - | 6,371.49 |
| 77 | Fully Executed | - | - | - | - | 3,517.00 | 9,671.20 | 13,188.20 | - | 329.71 | - | - | - | - | Occupancy Savings | 329.71 | - | - | 329.71 |
| 346 | Fully Executed | - | - | 32,000.01 | - | 2,844.00 | 7,822.22 | 42,666.23 | - | 1,066.66 | - | - | - | - | Occupancy Savings | 1,066.66 | - | - | 1,066.66 |
| 810 | Fully Executed | - | - | 43,040.13 | - | 4,525.00 | 12,445.00 | 60,010.13 | - | 1,500.25 | - | - | - | - | Occupancy Savings | 1,500.25 | - | - | 1,500.25 |
| 1297 | Fully Executed | 44,271.00 | - | - | - | - | - | 44,271.00 | - | 1,106.78 | - | - | - | - | Occupancy Savings | 1,106.78 | - | - | 1,106.78 |
| 1448 | Fully Executed | - | - | 47,120.00 | - | 6,283.00 | 17,277.33 | 70,680.33 | - | 1,767.01 | - | - | - | - | Occupancy Savings | 1,767.01 | - | - | 1,767.01 |
| 1488 | Fully Executed | 23,123.52 | - | 26,785.42 | - | 4,922.00 | 13,536.39 | 68,367.33 | - | 1,709.18 | - | - | - | - | Occupancy Savings | 1,709.18 | - | - | 1,709.18 |
| 1747 | Fully Executed | 181,770.14 | 264,536.73 | 15,312.50 | - | 5,845.00 | 16,073.85 | 483,538.22 | - | 12,088.46 | - | 750.00 | - | - | Occupancy Savings + Percentage Rent Removed | 12,838.46 | - | - | 12,838.46 |
| 1734 | Fully Executed | 70,333.33 | - | - | - | 18,267.00 | 11,733.33 | 100,333.66 | 66,480.00 | 2,208.34 | 180.00 | 750.00 | - | 997.20 | Occupancy Savings + Term Extension | 4,135.54 | - | - | 4,135.54 |
| 1783 | Fully Executed | 120,436.78 | - | - | - | 23,928.00 | - | 144,364.78 | - | 3,609.12 | - | 750.00 | - | - | Occupancy Savings + Term Extension | 4,359.12 | - | - | 4,359.12 |
| 1986 | Fully Executed | 257,400.00 | - | 29,675.00 | - | - | - | 287,075.00 | - | 7,176.88 | - | 750.00 | - | - | Occupancy Savings + Term Extension | 7,926.88 | - | - | 7,926.88 |
| 4220 | Fully Executed | 459,346.38 | - | 49,009.06 | - | 6,177.00 | 16,987.00 | 531,519.44 | 101,720.62 | 13,287.99 | - | 750.00 | - | 1,532.80 | Occupancy Savings + Term Extension | 15,570.79 | - | - | 15,570.79 |
| 4663 | Fully Executed | - | - | - | 50,000.00 | - | - | 50,000.00 | - | 1,250.00 | - | - | - | - | Occupancy Savings | 1,250.00 | - | - | 1,250.00 |
| 5229 | Fully Executed | 114,586.44 | - | 18,442.34 | - | 4,669.00 | 12,838.76 | 150,536.54 | 42,315.98 | 3,387.69 | 225.43 | 750.00 | - | 634.74 | Occupancy Savings + Term Extension | 4,997.86 | - | - | 4,997.86 |
| 5217 | Fully Executed | 60,408.85 | - | 89,213.59 | - | 9,671.00 | 26,595.46 | 185,888.90 | 460,547.30 | 4,485.19 | 97.22 | 750.00 | - | 6,908.21 | Occupancy Savings + Term Extension | 12,240.62 | - | - | 12,240.62 |
| 5246 | Fully Executed | 517,550.99 | - | 21,947.89 | - | 26,076.00 | 15,097.00 | 580,671.88 | - | 14,516.80 | - | - | - | - | Occupancy Savings | 14,516.80 | - | - | 14,516.80 |
| 4753 | Fully Executed | 301,569.37 | 1,857,080.40 | 59,445.76 | - | 9,328.00 | 25,650.81 | 2,253,074.34 | 110,397.05 | 16,670.45 | 23,793.84 | - | - | 1,782.21 | Occupancy Savings + Term Extension | 42,246.50 | - | - | 42,246.50 |
| 5380 | Fully Executed | 333,791.67 | - | 68,751.00 | - | 20,850.00 | 20,302.00 | 443,694.67 | 1,605,710.10 | 10,147.93 | 566.66 | 750.00 | - | 24,085.65 | Occupancy Savings + Term Extension + New Options | 35,550.24 | - | - | 35,550.24 |
| 517 | Fully Executed | 10,425.36 | - | 86,877.99 | - | - | - | 97,303.35 | - | 2,323.99 | 65.16 | 2,250.00 | - | - | Occupancy Savings + Term Extension + New Options | 4,639.15 | - | - | 4,639.15 |
| 5429 | Fully Executed | 400,269.15 | - | 45,975.00 | - | 6,118.00 | 16,826.00 | 469,188.15 | 233,944.80 | 9,411.04 | 1,391.20 | 2,250.00 | - | 3,509.17 | Occupancy Savings | 14,311.41 | - | - | 14,311.41 |
| 1076 | Fully Executed | 17,017.00 | - | 43,794.18 | - | 3,699.00 | - | 64,510.18 | - | 1,612.75 | - | - | - | - | Occupancy Savings | 1,612.75 | - | - | 1,612.75 |
| 462 | Fully Executed | 58,333.33 | - | 20,833.33 | - | 8,176.00 | 22,483.00 | 109,825.67 | - | 2,745.64 | - | - | - | - | Occupancy Savings | 2,745.64 | - | - | 2,745.64 |
| 1847 | Fully Executed | - | - | 16,640.00 | - | 5,706.00 | 15,690.00 | 38,389.27 | - | 959.73 | - | - | - | - | Occupancy Savings | 959.73 | - | - | 959.73 |
| 1821 | Fully Executed | 86,651.91 | - | 54,559.50 | - | 5,706.00 | 15,690.00 | 162,607.41 | - | 4,065.19 | - | - | - | - | Occupancy Savings | 4,065.19 | - | - | 4,065.19 |
| 5240 | Fully Executed | 226,116.02 | - | 41,272.75 | - | 5,461.00 | 15,017.00 | 287,866.77 | - | 7,196.67 | - | - | - | - | Occupancy Savings | 7,196.67 | - | - | 7,196.67 |
| 1123 | Fully Executed | 137,659.74 | - | 28,769.00 | - | 5,549.00 | 15,260.00 | 187,237.74 | 296,033.89 | 4,369.28 | 187.00 | 1,500.00 | - | 4,440.51 | Occupancy Savings + Term Extension + New Option | 10,496.79 | - | - | 10,496.79 |
| 1759 | Fully Executed | 203,325.53 | - | 29,289.68 | - | 4,046.00 | 11,125.66 | 247,786.86 | 8,594.41 | 6,194.67 | - | 1,500.00 | - | 161.92 | Occupancy Savings + Term Extension + New Option | 7,856.59 | - | - | 7,856.59 |
| 1075 | Fully Executed | 256,931.84 | - | 27,109.32 | - | 3,307.00 | 9,093.00 | 296,144.16 | 2,007,350.11 | 6,882.08 | 317.37 | 3,000.00 | - | 30,110.25 | Occupancy Savings + Term Extension + 3 New Options | 40,309.70 | - | - | 40,309.70 |
| 62 | Fully Executed | 77,039.25 | - | 43,587.50 | - | - | - | 120,626.75 | 573,660.40 | 2,726.40 | 173.56 | 3,000.00 | - | 8,604.91 | Occupancy Savings + Term Extension + New Option | 14,504.87 | - | - | 14,504.87 |
| 1471 | Fully Executed | 210,447.91 | - | 32,461.85 | - | 4,621.00 | 12,707.51 | 260,238.27 | 43,958.31 | 4,199.92 | 1,383.62 | 2,250.00 | - | 659.37 | Occupancy Savings + Term Extension + New Option | 8,492.91 | - | - | 8,492.91 |
| 1973 | Fully Executed | 34,414.93 | - | 47,320.63 | - | 6,939.00 | 19,081.00 | 107,755.56 | 44,940.35 | 2,514.64 | 107.55 | 1,500.00 | - | 674.11 | Occupancy Savings + Term Extension + New Option | 4,796.30 | - | - | 4,796.30 |
| 5182 | Fully Executed | - | - | 50,551.89 | - | 4,663.00 | 12,822.00 | 68,036.89 | 199,402.75 | 1,700.92 | - | 1,500.00 | - | 2,991.04 | Occupancy Savings + New Options | 6,191.96 | - | - | 6,191.96 |
| 1891 | Fully Executed | 71,790.00 | - | 40,202.40 | - | 3,799.00 | 10,448.00 | 126,239.40 | 456,629.92 | 2,288.52 | 520.48 | 2,250.00 | - | 6,849.45 | Occupancy Savings + Term Extension + New Options | 11,908.45 | - | - | 11,908.45 |
| 340 | Fully Executed | - | - | - | - | 4,197.00 | 11,540.89 | 15,737.89 | 181,244.97 | 393.45 | - | 2,250.00 | - | 2,720.32 | Occupancy Savings + 3 New Options | 5,363.77 | - | - | 5,363.77 |
| 559 | Fully Executed | - | - | 24,081.00 | - | 4,015.00 | 11,042.00 | 39,138.00 | 39,317.82 | 978.45 | - | 1,500.00 | - | 589.77 | Occupancy Savings + 2 New Options | 3,068.22 | - | - | 3,068.22 |



# INVOICE

445 Broadhollow Rd, Suite 410
Melville, NY 11747

DATE:    November 15, 2024
Invoice #    BIGLOTS20241115

**BILL TO:**

Jonathan Ramsden

Big Lots Inc.

4900 E. Dublin-Granville Road

Columbus, OH 43081

| DESCRIPTION | AMOUNT |
|---|---|
| 197 lease restructuring deals* | 2,084,440.10 |
| September Advance Credit | ($150,000.00) |

**\*Cure amounts are understated and are currently being reconciled. Cure amounts will be adjusted upon reconciliation.**

| | |
|---|---|
| **TOTAL:** | **$1,934,440.10** |

**Send Checks to Above address or
Make All Wires Payable To:**

JP Morgan Chase Bank

A&G Realty Partners

445 Broadhollow Rd, Suite 410

Melville, NY 11747

Account #: 404526712

Routing #: 021000021

If you have any questions, please contact Emilio Amendola (631) 465-9507

| Store Number | Legal Status | Total Gross Rent Reduction | Term Reduction Savings | Rent Abatement Savings | LL Capital Contribution | Cure Waiver Savings* | Stub Rent Waived | TOTAL DEAL SAVINGS excl Options | Option Savings (not incl in Ttl Deal Svgs) | Savings yrs 1-5 @ 2.50% | Savings thereafter @ 1.50% | Non-Monetary Fee ($750 per) | Early Termination Right Fee @ 20% up to $3K | Option Savings @ 2.5% 1st Sy, 1.5% thereafter | Fee Comments | TOTAL FEE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198 | | 36,023,389.69 | 7,882,081.50 | 6,858,265.72 | 30,000.00 | 1,609,926.00 | 2,647,436.13 | 55,051,099.04 | 44,239,457.04 | 1,127,141.51 | 149,481.63 | 114,000.00 | 3,000.00 | 690,816.96 | | 2,084,440.10 |
| 1491 | Fully Executed | 398,962.11 | - | 16,952.84 | - | 4,167.00 | 11,458.33 | 431,540.28 | 1,415,568.71 | 10,788.51 | - | - | - | 23,437.91 | Occupancy Savings + New Option | 34,976.42 |
| 1752 | Fully Executed | 190,404.73 | - | 15,654.97 | - | 12,402.00 | 7,179.90 | 225,641.60 | - | 5,641.04 | - | - | - | - | Occupancy Savings | 5,641.04 |
| 1046 | Fully Executed | 235,616.11 | - | 19,916.30 | - | 15,870.00 | 9,188.06 | 280,590.47 | 476,185.36 | 7,014.76 | - | 750.00 | - | 7,909.14 | Occupancy Savings + Lease Extension + New Option | 15,673.90 |
| 1081 | Fully Executed | 69,020.04 | - | 29,010.03 | - | 2,656.00 | 7,305.07 | 107,991.14 | 155,528.93 | 2,464.26 | 141.31 | 1,500.00 | - | 2,332.93 | Occupancy Savings + Lease Extension + New Option | 6,438.50 |
| 4518 | Fully Executed | 130,144.55 | - | 55,955.95 | - | 5,236.00 | 14,398.04 | 205,734.54 | 226,275.67 | 4,786.92 | 213.87 | 750.00 | - | 3,394.13 | Occupancy Savings + Lease Extension | 9,144.92 |
| 157 | Fully Executed | 123,187.50 | - | 16,875.00 | - | 2,000.00 | 5,500.00 | 147,562.50 | 673,278.75 | 2,515.63 | 704.06 | - | - | 10,099.18 | Occupancy Savings | 13,318.87 |
| 1246 | Fully Executed | 173,333.33 | - | 29,427.50 | - | 5,652.00 | 15,542.79 | 223,955.62 | 448,658.36 | 5,598.89 | - | 750.00 | - | 7,022.93 | Occupancy Savings + New Option | 13,371.82 |
| 1385 | Fully Executed | 167,358.64 | - | 17,981.03 | - | 2,213.00 | 6,085.89 | 193,638.56 | 327,624.69 | 4,509.59 | 198.82 | 750.00 | - | 4,914.37 | Occupancy Savings + Lease Extension | 10,372.78 |
| 1401 | Fully Executed | 92,707.20 | - | 45,395.86 | - | 3,980.00 | 10,945.34 | 153,028.40 | 6,788.83 | 3,644.64 | 108.64 | 750.00 | - | 101.83 | Occupancy Savings | 4,605.11 |
| 1831 | Fully Executed | 357,702.11 | - | 25,000.00 | - | 4,057.00 | 11,155.63 | 397,914.74 | 847,123.80 | 9,947.87 | - | - | - | 13,273.03 | Occupancy Savings | 23,220.90 |
| 5247 | Fully Executed | 441,666.67 | - | 62,500.00 | - | 46,620.00 | 19,001.65 | 569,788.32 | 567,075.26 | 10,317.62 | 2,356.25 | 750.00 | - | 8,506.13 | Occupancy Savings + Lease Extension | 21,930.00 |
| 111 | Fully Executed | 198,916.01 | - | 50,694.00 | - | 4,430.00 | 12,184.00 | 266,224.01 | - | 6,198.81 | 274.07 | 750.00 | - | - | Occupancy Savings + Lease Extension | 7,222.88 |
| 833 | Fully Executed | 32,756.40 | - | 58,962.60 | - | 58,825.00 | 19,780.41 | 170,324.43 | - | 4,258.11 | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 5,008.11 |
| 1260 | Fully Executed | 172,250.00 | - | 41,222.18 | - | 5,943.00 | 16,342.88 | 235,758.06 | - | 4,126.76 | 1,060.31 | 750.00 | - | - | Occupancy Savings + Lease Extension | 5,937.07 |
| 1814 | Fully Executed | 221,033.71 | - | 57,985.32 | - | 5,533.00 | 15,215.69 | 299,767.72 | - | 7,494.19 | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 8,244.19 |
| 1074 | Fully Executed | 234,761.85 | - | 29,336.91 | - | 4,849.00 | 13,333.39 | 282,281.15 | 282,740.55 | 6,509.11 | 328.75 | 1,500.00 | - | 4,241.11 | Occupancy Savings + Lease Extension + New Option | 12,578.97 |
| 1073 | Fully Executed | 81,505.30 | - | 12,951.74 | - | 2,592.00 | 5,103.81 | 102,152.85 | 272,915.23 | 2,553.82 | - | 1,500.00 | - | 4,506.89 | Occupancy Savings + Lease Extension + New Option | 8,560.71 |
| 1060 | Fully Executed | 120,850.98 | - | 28,208.00 | - | 3,309.00 | 9,100.88 | 161,468.86 | 438,654.12 | 4,036.72 | - | 2,250.00 | - | 6,769.87 | Occupancy Savings + Lease Extension + 2 New Option | 13,056.59 |
| 1145 | Fully Executed | 225,723.52 | 165,879.96 | 30,371.24 | - | 3,600.00 | 9,898.78 | 435,473.50 | 310,873.03 | 6,284.16 | 2,761.46 | 1,500.00 | - | 4,663.10 | Occupancy Savings + Percentage Rent Removed + New Option | 15,208.87 |
| 226 | Fully Executed | 575,349.96 | - | 52,008.62 | - | 9,298.00 | 25,571.00 | 662,227.57 | 728,589.75 | 16,555.69 | - | 750.00 | - | 13,022.54 | Occupancy Savings + Lease Extension | 30,328.23 |
| 387 | Fully Executed | 420,308.64 | - | 58,875.00 | - | 4,726.00 | 12,997.00 | 496,906.64 | 2,087,474.91 | 11,601.75 | 492.55 | - | - | 31,312.12 | Occupancy Savings | 43,406.42 |
| 1862 | Fully Executed | - | - | 36,061.20 | - | - | - | 36,061.20 | - | 901.53 | - | - | - | - | Occupancy Savings | 901.53 |
| 1977 | Fully Executed | 198,036.67 | - | 30,666.25 | - | 4,105.00 | 11,290.00 | 244,097.92 | 384,369.50 | 6,102.45 | - | 750.00 | - | 6,052.73 | Occupancy Savings + Lease Extension | 12,905.18 |
| 5475 | Fully Executed | 205,600.00 | - | 57,825.00 | - | 5,997.00 | 16,490.83 | 285,912.83 | 577,573.70 | 6,746.26 | 240.94 | - | - | 8,663.61 | Occupancy Savings + Lease Extension | 15,650.81 |
| 1629 | Fully Executed | - | - | 78,178.34 | - | 10,154.00 | 27,923.47 | 116,255.81 | - | 2,906.40 | - | - | - | - | Occupancy Savings | 2,906.40 |
| 1599 | Fully Executed | - | - | 26,268.26 | - | 3,065.00 | 10,069.50 | 39,402.76 | - | 985.07 | - | - | - | - | Occupancy Savings | 985.07 |
| 1697 | Fully Executed | - | - | 31,531.84 | - | 4,510.00 | 12,402.00 | 48,423.84 | - | 1,210.60 | - | - | - | - | Occupancy Savings | 1,210.60 |
| 5484 | Fully Executed | 97,350.09 | - | 47,200.00 | - | 6,212.00 | 17,083.00 | 167,845.09 | - | 4,196.13 | - | - | - | - | Occupancy Savings | 4,196.13 |
| 5103 | Fully Executed | 335,734.54 | - | 49,668.51 | - | 58,053.00 | 16,556.00 | 460,012.05 | - | 11,500.30 | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 12,250.30 |
| 5134 | Fully Executed | 231,035.17 | - | 56,745.50 | - | 11,485.00 | 17,834.00 | 312,099.67 | - | 7,802.49 | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 8,552.49 |
| 5123 | Fully Executed | - | - | - | - | 2,901.00 | 9,531.09 | 12,432.09 | - | 310.80 | - | - | - | - | Occupancy Savings | 310.80 |
| 5149 | Fully Executed | 222,918.55 | - | 52,375.00 | - | 5,609.00 | 15,425.00 | 296,327.55 | - | 6,842.85 | 339.21 | 750.00 | - | - | Occupancy Savings + Lease Extension | 7,932.06 |
| 5368 | Fully Executed | 15,000.00 | - | 21,871.45 | - | 6,093.00 | 16,757.00 | 59,721.45 | - | 1,493.04 | - | - | - | - | Occupancy Savings | 1,493.04 |
| 5372 | Fully Executed | - | - | 33,007.93 | - | 7,643.00 | 21,019.00 | 61,669.93 | - | 1,541.75 | - | - | - | - | Occupancy Savings | 1,541.75 |
| 1053 | Fully Executed | 44,499.99 | - | 31,001.67 | - | 4,134.00 | 11,367.00 | 91,002.66 | - | 2,275.07 | - | - | - | - | Occupancy Savings | 2,275.07 |
| 1132 | Fully Executed | - | - | - | - | 2,726.00 | 7,495.49 | 10,221.49 | - | 255.54 | - | - | - | - | Occupancy Savings | 255.54 |
| 1125 | Fully Executed | 64,638.00 | - | 28,728.00 | - | 3,830.00 | 10,534.00 | 107,730.00 | - | 2,468.81 | 134.66 | 750.00 | - | - | Occupancy Savings + Lease Extension | 3,353.47 |
| 4558 | Fully Executed | 361,305.00 | 305,300.38 | - | - | 26,875.00 | 15,559.13 | 768,159.61 | - | 10,854.61 | 5,009.63 | - | - | - | Occupancy Savings | 15,864.24 |
| 4609 | Fully Executed | - | - | 54,252.00 | - | 4,703.00 | 12,932.00 | 71,887.00 | - | 1,797.18 | - | - | - | - | Occupancy Savings | 1,797.18 |
| 134 | Fully Executed | 103,564.47 | - | 41,912.23 | - | 4,160.00 | 11,441.00 | 161,077.70 | - | 3,771.10 | 153.50 | 750.00 | - | - | Occupancy Savings + Lease Extension | 4,674.60 |
| 1 | Fully Executed | 301,083.20 | - | 51,000.00 | - | 5,667.00 | 15,583.00 | 373,333.20 | - | 8,697.91 | 381.25 | 750.00 | - | - | Occupancy Savings + Lease Extension | 9,829.16 |
| 246 | Fully Executed | - | - | - | - | 2,409.00 | 6,625.42 | 9,034.42 | - | 225.86 | - | - | - | - | Occupancy Savings | 225.86 |
| 235 | Fully Executed | 31,073.99 | - | 14,000.00 | - | 3,889.00 | 10,694.00 | 59,656.99 | - | 1,491.42 | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 2,241.42 |
| 228 | Fully Executed | 236,160.30 | - | 40,807.77 | - | 4,433.00 | 12,190.75 | 293,591.82 | - | 7,339.80 | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 8,089.80 |
| 225 | Fully Executed | 12,000.00 | - | 36,000.00 | - | 3,200.00 | 8,800.00 | 60,000.00 | - | 1,200.00 | 180.00 | 750.00 | - | - | Occupancy Savings + Lease Extension | 2,130.00 |
| 211 | Fully Executed | 142,296.89 | - | 37,500.00 | - | 3,901.00 | 10,728.00 | 194,425.89 | - | 4,860.65 | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 5,610.65 |
| 200 | Fully Executed | 44,542.50 | - | - | - | - | 9,322.00 | 53,864.50 | - | 1,346.61 | - | - | - | - | Occupancy Savings | 1,346.61 |
| 380 | Fully Executed | 118,813.56 | - | 25,270.00 | - | 4,159.00 | 11,437.00 | 159,679.56 | - | 3,991.99 | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 4,741.99 |
| 348 | Fully Executed | - | - | 27,433.46 | - | 3,327.00 | 9,148.33 | 39,908.79 | - | 997.72 | - | - | - | - | Occupancy Savings | 997.72 |
| 458 | Fully Executed | 130,276.64 | - | 37,400.00 | - | 4,156.00 | 11,427.78 | 183,260.42 | - | 4,577.61 | 2.34 | - | - | - | Occupancy Savings | 4,579.95 |
| 425 | Fully Executed | 325,811.20 | 193,858.56 | 24,028.80 | - | 4,308.00 | 11,846.91 | 559,853.47 | - | 13,996.34 | - | - | - | - | Occupancy Savings | 13,996.34 |
| 414 | Fully Executed | 603,136.00 | - | 46,512.00 | - | 41,395.00 | 23,965.33 | 715,008.33 | - | 16,697.21 | 706.80 | - | - | - | Occupancy Savings + Lease Extension | 17,404.01 |
| 412 | Fully Executed | 191,044.20 | - | 16,000.00 | - | 3,387.00 | 9,313.33 | 219,744.53 | - | 5,493.61 | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 6,243.61 |
| 411 | Fully Executed | 28,929.11 | - | 24,000.00 | - | 7,072.00 | 19,449.00 | 79,450.11 | - | 1,986.25 | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 2,736.25 |
| 397 | Fully Executed | - | - | 29,379.16 | - | 4,859.00 | 13,363.23 | 47,601.39 | - | 1,190.03 | - | - | - | - | Occupancy Savings | 1,190.03 |
| 528 | Fully Executed | 246,207.00 | - | 54,649.50 | - | 9,125.00 | 25,093.00 | 335,074.50 | - | 8,376.86 | - | - | - | - | Occupancy Savings | 8,376.86 |
| 523 | Fully Executed | - | - | 27,074.91 | - | 1,342.00 | 3,689.37 | 32,106.28 | - | 802.66 | - | - | - | - | Occupancy Savings | 802.66 |
| 497 | Fully Executed | 245,466.81 | - | 21,507.52 | - | 4,769.00 | 13,114.04 | 284,857.37 | - | 6,946.10 | 105.20 | - | - | - | Occupancy Savings + Lease Extension | 7,051.30 |
| 568 | Fully Executed | - | - | 30,982.00 | - | 5,650.00 | 15,536.00 | 52,168.00 | - | 1,304.20 | - | - | - | - | Occupancy Savings | 1,304.20 |
| 563 | Fully Executed | 68,160.00 | - | 19,200.00 | - | 6,311.00 | 17,356.00 | 111,027.00 | - | 2,655.68 | 72.00 | 750.00 | - | - | Occupancy Savings + Lease Extension | 3,477.68 |
| 1012 | Fully Executed | 269,652.15 | - | 28,838.40 | - | 7,340.00 | 20,183.72 | 326,014.27 | - | 7,594.71 | 333.39 | - | - | - | Occupancy Savings + Lease Extension | 7,928.10 |
| 1009 | Fully Executed | 16,433.33 | - | 21,250.00 | - | 5,650.00 | 11,142.08 | 54,225.41 | - | 1,355.64 | - | - | - | - | Occupancy Savings | 1,355.64 |
| 1392 | Fully Executed | - | - | - | - | 4,095.00 | 13,453.87 | 17,548.87 | - | 438.72 | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 1,188.72 |
| 1365 | Fully Executed | 122,213.13 | - | 24,555.00 | - | 3,730.00 | 10,257.87 | 160,756.00 | - | 3,886.75 | 79.29 | - | - | - | Occupancy Savings | 3,966.04 |
| 1426 | Fully Executed | 210,036.96 | - | 22,198.50 | - | 3,394.00 | 9,333.00 | 244,962.46 | - | 5,790.71 | 200.04 | - | - | - | Occupancy Savings | 5,990.71 |
| 1402 | Fully Executed | - | - | 59,439.00 | - | - | 19,143.00 | 78,582.00 | - | 1,964.55 | - | - | - | - | Occupancy Savings | 1,964.55 |
| 1505 | Fully Executed | 213,277.34 | - | 17,539.50 | - | 2,831.00 | 7,785.00 | 241,432.84 | - | 5,604.07 | 259.05 | - | - | - | Occupancy Savings | 5,863.12 |
| 1725 | Fully Executed | 50,000.00 | - | 24,000.00 | - | 15,299.00 | 8,525.00 | 97,824.00 | - | 2,445.60 | - | - | - | - | Occupancy Savings | 2,445.60 |
| 1787 | Fully Executed | 355,254.53 | - | 16,666.67 | - | 14,923.00 | 8,639.65 | 395,483.84 | - | 9,887.10 | - | 750.00 | 3,000.00 | - | Occupancy Savings + Early Termination Right + Percentage Rent Removed | 13,637.10 |
| 1777 | Fully Executed | 64,489.50 | - | 14,331.00 | - | 2,548.00 | 7,006.27 | 88,374.77 | - | 2,209.37 | - | - | - | - | Occupancy Savings | 2,209.37 |
| 1953 | Fully Executed | - | - | 17,500.00 | - | 2,919.00 | 8,021.12 | 28,447.12 | - | 711.18 | - | - | - | - | Occupancy Savings | 711.18 |
| 1969 | Fully Executed | 288,975.95 | - | 38,991.00 | - | 4,487.00 | 12,339.00 | 344,792.95 | - | 8,040.76 | 347.44 | - | - | - | Occupancy Savings | 8,388.20 |
| 4049 | Fully Executed | 839,893.81 | 559,000.93 | 61,560.00 | - | 10,867.00 | 29,883.26 | 1,501,205.00 | - | 21,592.03 | 9,562.86 | - | - | - | Occupancy Savings | 31,154.89 |
| 1998 | Fully Executed | 260,331.50 | - | 19,418.67 | - | 5,146.00 | 14,151.00 | 299,047.17 | - | 7,476.18 | - | - | - | - | Occupancy Savings | 7,476.18 |
| 4469 | Fully Executed | 340,305.21 | - | 47,089.01 | - | 5,562.00 | 15,296.36 | 408,252.58 | - | 9,531.11 | 405.13 | - | - | - | Occupancy Savings | 9,936.24 |
| 4655 | Fully Executed | 350,523.16 | - | 31,986.34 | - | 6,985.00 | 19,209.42 | 408,703.92 | - | 10,217.60 | - | - | - | - | Occupancy Savings | 10,217.60 |

| Store Number | Legal Status | Total Gross Rent Reduction | Term Reduction Savings | Rent Abatement Savings | LL Capital Contribution | Cure Waiver Savings* | Stub Rent Waived | TOTAL DEAL SAVINGS excl Options | Option Savings (not incl in Ttl Deal Svgs) | Savings yrs 1-5 @ 2.50% | Savings thereafter @ 1.50% | Non-Monetary Fee ($750 per) | Early Termination Right Fee @ 20% up to $3K | Option Savings @ 2.5% 1st 5y, 1.5% thereafter | Fee Comments | TOTAL FEE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4677 | Fully Executed | - | - | 74,027.22 | - | 5,596.00 | 15,389.38 | 95,012.60 | - | 2,375.31 | - | - | - | - | Occupancy Savings | 2,375.31 |
| 4712 | Fully Executed | 560,337.39 | 543,044.27 | 29,183.33 | - | 10,566.00 | 29,055.00 | 1,172,185.99 | - | 14,618.91 | 8,811.45 | - | - | - | Occupancy Savings | 23,430.36 |
| 4730 | Fully Executed | 91,875.21 | - | 67,800.00 | - | 6,611.00 | 18,181.00 | 186,667.21 | - | 4,520.85 | 87.50 | - | - | - | Occupancy Savings | 4,608.35 |
| 4723 | Fully Executed | 82,664.74 | - | 61,998.56 | - | 6,235.00 | 17,146.00 | 168,044.30 | - | 3,192.40 | 605.22 | 750.00 | - | - | Occupancy Savings + Lease Extension | 4,547.62 |
| 5183 | Fully Executed | 31,500.00 | - | 25,666.66 | - | 4,337.00 | 11,927.35 | 73,431.01 | - | 1,835.78 | - | - | - | - | Occupancy Savings | 1,835.78 |
| 5176 | Fully Executed | 23,437.55 | - | 33,333.33 | - | 5,645.00 | 15,524.00 | 77,939.88 | - | 1,948.50 | - | - | - | - | Occupancy Savings | 1,948.50 |
| 5173 | Fully Executed | 69,996.25 | - | 41,579.79 | - | 3,410.00 | 9,378.00 | 124,364.04 | - | 3,109.10 | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 3,859.10 |
| 5393 | Fully Executed | 372,898.10 | - | 19,556.69 | - | 15,427.00 | 8,932.00 | 416,813.79 | - | 10,420.34 | - | - | - | - | Occupancy Savings | 10,420.34 |
| 5407 | Fully Executed | - | - | 67,877.53 | - | 7,323.00 | 20,137.14 | 95,337.67 | - | 2,383.44 | - | - | - | - | Occupancy Savings | 2,383.44 |
| 5439 | Fully Executed | 314,009.69 | 277,619.49 | 38,130.66 | - | 5,505.00 | 15,139.00 | 650,403.84 | - | 8,696.57 | 4,538.11 | - | - | - | Occupancy Savings | 13,234.68 |
| 4049S | Fully Executed | 95,056.67 | 74,160.00 | 10,800.00 | - | - | - | 180,016.67 | - | 2,446.83 | 1,232.15 | 3,000.00 | - | - | Occupancy Savings + 4 New Options | 6,678.98 |
| 5470 | Fully Executed | 393,750.00 | 1,646,645.84 | 47,250.00 | - | 6,577.00 | 18,087.00 | 2,112,309.84 | - | 10,860.35 | 25,168.44 | - | - | - | Occupancy Savings | 36,028.79 |
| 4563 | Fully Executed | 513,124.60 | 670,861.34 | 26,843.82 | - | 6,515.00 | 17,917.29 | 1,235,262.06 | 228,055.38 | 30,881.55 | - | - | 5,701.38 | - | Occupancy Savings | 36,582.93 |
| 30 | Fully Executed | 197,687.05 | - | 20,819.24 | - | 3,733.00 | 10,266.67 | 232,505.96 | 1,141,230.21 | 5,812.65 | - | - | 19,826.49 | - | Occupancy Savings | 25,639.14 |
| 1241 | Fully Executed | 125,405.75 | - | 47,798.13 | - | 6,947.00 | 19,103.33 | 199,254.20 | - | 4,724.38 | 154.19 | 750.00 | - | - | Occupancy Savings + Percentage Rent Removed | 5,628.57 |
| 4463 | Fully Executed | 279,656.35 | - | 43,486.00 | - | 6,084.00 | 19,989.00 | 349,215.35 | - | 8,730.38 | - | - | - | - | Occupancy Savings | 8,730.38 |
| 1241E | Fully Executed | 73,228.32 | - | 27,909.56 | - | - | - | 101,137.88 | - | 2,378.39 | 90.03 | - | - | - | Occupancy Savings | 2,468.42 |
| 1535 | Fully Executed | 244,073.60 | - | 41,136.00 | - | 4,571.00 | 12,569.00 | 302,349.60 | 207,258.44 | 7,065.97 | 295.67 | 750.00 | - | 3,108.88 | Occupancy Savings + New Option | 11,220.52 |
| 1517 | Fully Executed | 156,037.50 | - | 23,116.67 | - | 7,594.00 | 20,883.09 | 207,631.26 | 260,422.68 | 5,190.78 | - | 750.00 | - | 5,094.85 | Occupancy Savings + New Option | 11,035.63 |
| 1636 | Fully Executed | 151,536.00 | - | 15,221.25 | - | 12,854.00 | 7,441.50 | 187,052.75 | 925,133.23 | 4,676.32 | - | 750.00 | - | 15,591.40 | Occupancy Savings + New Option | 21,017.72 |
| 1624 | Fully Executed | 20,968.65 | 428,202.14 | - | - | 4,595.00 | 12,635.05 | 466,400.84 | 21,943.61 | 11,660.02 | - | 750.00 | - | 312.73 | Occupancy Savings + New Option | 12,722.75 |
| 1606 | Fully Executed | 168,750.00 | - | 20,000.00 | - | 5,871.00 | 16,145.83 | 210,766.83 | 290,089.93 | 5,269.17 | - | 750.00 | - | 5,710.57 | Occupancy Savings + New Option | 11,729.74 |
| 1696 | Fully Executed | 77,225.11 | - | 54,892.79 | - | 6,978.00 | 19,189.71 | 158,285.61 | 91,998.82 | 3,506.24 | 270.54 | 750.00 | - | 1,379.98 | Occupancy Savings | 5,906.76 |
| 1676 | Fully Executed | 238,956.75 | - | 21,641.59 | - | 4,051.00 | 11,141.00 | 275,790.34 | 631,558.13 | 6,894.76 | - | 1,500.00 | - | 9,840.53 | Occupancy Savings + Lease Extension + New Option | 18,235.29 |
| 4755 | Fully Executed | 126,874.71 | 414,182.67 | 72,187.50 | - | 7,739.00 | 11,282.00 | 642,265.88 | 13,125.12 | 4,644.79 | 6,847.11 | - | - | 196.88 | Occupancy Savings | 11,688.78 |
| 5487 | Fully Executed | 231,926.18 | - | 56,414.48 | - | 6,352.00 | 17,467.60 | 312,160.25 | 286,700.30 | 5,035.52 | 1,661.09 | - | - | 4,300.50 | Occupancy Savings | 10,997.11 |
| 5130 | Fully Executed | 262,499.97 | - | - | - | - | - | 262,499.97 | 418,561.44 | 2,822.92 | 2,243.75 | 750.00 | - | 6,278.42 | Occupancy Savings | 12,095.09 |
| 5121 | Fully Executed | 132,059.24 | - | 39,827.33 | - | 4,574.00 | 12,579.00 | 189,039.56 | 185,224.72 | 4,201.94 | 314.43 | 750.00 | - | 2,778.37 | Occupancy Savings + New Option | 8,044.74 |
| 5328 | Fully Executed | 286,950.23 | - | 27,139.28 | - | 18,287.00 | 10,297.22 | 342,673.72 | 1,223,943.32 | 7,978.90 | 352.77 | 750.00 | - | 18,359.15 | Occupancy Savings + New Option | 27,440.82 |
| 1021 | Fully Executed | 115,125.00 | - | 15,000.00 | - | 2,733.00 | 7,517.00 | 140,375.00 | 51,519.65 | 3,509.38 | - | 750.00 | - | 839.08 | Occupancy Savings + Lease Extension | 5,098.46 |
| 1106 | Fully Executed | 142,962.00 | - | 23,500.00 | - | 8,897.00 | 20,174.00 | 195,533.00 | 934,056.60 | 4,163.08 | 435.15 | 750.00 | - | 14,010.85 | Occupancy Savings + Lease Extension + New Option | 19,359.08 |
| 1085 | Fully Executed | 92,312.64 | - | 22,610.00 | - | 3,547.00 | 9,753.00 | 128,222.64 | 60,250.58 | 3,205.57 | - | 1,500.00 | - | 1,186.75 | Occupancy Savings + Lease Extension + New Option | 5,892.32 |
| 1079 | Fully Executed | 160,289.04 | - | 17,511.42 | - | 4,008.00 | 11,021.00 | 192,829.46 | 310,317.34 | 4,469.39 | 210.81 | 750.00 | - | 4,654.76 | Occupancy Savings + Lease Extension + New Option | 10,084.96 |
| 1063 | Fully Executed | - | - | 20,312.49 | - | 1,788.00 | 4,916.12 | 27,016.61 | 107,728.70 | 675.42 | - | 1,500.00 | - | 1,615.93 | Occupancy Savings + Lease Extension + New Option | 3,791.35 |
| 1061 | Fully Executed | 244,442.09 | - | 36,110.75 | - | 3,951.00 | 10,864.09 | 295,367.93 | 492,017.91 | 6,805.50 | 347.22 | 750.00 | - | 7,380.27 | Occupancy Savings + Lease Extension | 15,282.99 |
| 1158 | Fully Executed | - | - | 22,392.76 | - | 2,986.00 | 8,210.68 | 33,589.44 | 2,170.71 | 839.74 | - | 750.00 | - | 32.56 | Occupancy Savings + Lease Extension | 1,622.30 |
| 1144 | Fully Executed | - | - | 47,530.84 | - | 3,947.00 | 10,855.00 | 62,332.34 | 13,380.68 | 1,558.32 | - | 750.00 | - | 203.40 | Occupancy Savings + Lease Extension | 2,511.72 |
| 1191 | Fully Executed | 108,797.50 | - | 16,666.74 | - | 4,450.00 | 12,237.92 | 142,152.16 | 151,239.16 | 3,553.80 | - | 1,500.00 | - | 2,323.12 | Occupancy Savings + 2 New Options | 7,376.92 |
| 4538 | Fully Executed | 563,333.98 | - | 31,606.03 | - | 6,281.00 | 18,061.00 | 619,282.02 | - | 15,482.05 | - | 1,500.00 | - | - | Occupancy Savings + 2 New Options | 16,982.05 |
| 4562 | Fully Executed | 272,500.12 | - | 60,979.43 | - | 6,595.00 | 18,137.31 | 358,211.86 | 707,260.31 | 8,955.30 | - | 750.00 | - | 10,994.33 | Occupancy Savings + Lease Extension | 20,699.63 |
| 98 | Fully Executed | 232,976.91 | - | 9,628.24 | - | 3,491.00 | 9,599.00 | 255,695.14 | 438,710.27 | 5,900.16 | 295.33 | 1,500.00 | - | 6,580.65 | Occupancy Savings + Lease Extension | 14,276.14 |
| 82 | Fully Executed | 38,178.29 | - | 35,669.50 | - | 3,523.00 | 9,687.98 | 87,058.77 | 238,003.79 | 2,176.47 | - | 750.00 | - | 3,880.71 | Occupancy Savings + Lease Extension | 6,807.18 |
| 244 | Fully Executed | 352,936.56 | - | 19,246.68 | - | 2,527.00 | 6,950.00 | 381,660.24 | 463,585.20 | 4,204.31 | 3,202.31 | - | - | 6,953.78 | Occupancy Savings | 14,360.40 |
| 214 | Fully Executed | 252,317.18 | - | 51,442.65 | - | 21,350.00 | 13,528.00 | 338,637.83 | 803,012.20 | 8,465.95 | - | 1,500.00 | - | 13,558.76 | Occupancy Savings + 2 New Options | 23,006.71 |
| 454 | Fully Executed | 428,050.18 | - | 51,000.00 | - | 4,496.00 | 12,363.00 | 495,909.18 | 899,909.17 | 8,073.99 | 2,594.24 | 1,500.00 | - | 13,498.64 | Occupancy Savings + Percentage Rent Removed + New Option | 25,666.87 |
| 420 | Fully Executed | 227,394.56 | - | 31,938.75 | - | 2,839.00 | 7,807.25 | 269,979.56 | 689,401.95 | 6,749.49 | - | 750.00 | - | 10,693.58 | Occupancy Savings + Lease Extension | 18,193.07 |
| 405 | Fully Executed | 153,645.83 | - | 35,156.24 | - | 3,437.00 | 9,548.61 | 201,822.68 | 155,344.85 | 4,687.49 | 214.84 | 2,250.00 | - | 2,330.17 | Occupancy Savings + Lease Extension + Percentage Rent Removed + New Option | 9,482.50 |
| 5344 | Fully Executed | 53,337.00 | - | 29,225.88 | - | 5,453.00 | 14,996.90 | 103,012.78 | - | 2,575.32 | - | - | - | - | Occupancy Savings | 2,575.32 |
| 1520 | Fully Executed | 272,291.56 | - | - | - | 8,578.00 | 23,588.00 | 304,457.56 | 289,859.20 | 7,062.46 | 329.39 | - | - | 4,347.89 | Occupancy Savings | 11,739.74 |
| 1620 | Fully Executed | 445,908.20 | - | 41,389.50 | - | 6,523.00 | 17,938.00 | 511,758.70 | 407,600.00 | 8,224.43 | 2,741.72 | - | - | 6,114.00 | Occupancy Savings | 17,080.15 |
| 204 | Fully Executed | 516,089.73 | - | 19,246.68 | - | 3,941.00 | 10,837.00 | 550,114.41 | 562,735.15 | 12,731.85 | 612.61 | 750.00 | - | 8,441.03 | Occupancy Savings + Lease Extension | 22,535.49 |
| 515 | Fully Executed | 75,496.73 | - | 57,869.99 | - | 6,612.00 | 18,182.00 | 158,160.72 | - | 3,739.54 | 128.69 | 750.00 | - | - | Occupancy Savings + Lease Extension | 4,618.23 |
| 494 | Fully Executed | 225,750.00 | - | - | - | 71,291.00 | 12,320.00 | 309,361.00 | 405,259.47 | 7,159.81 | 344.53 | 1,500.00 | - | 6,078.89 | Occupancy Savings + Lease Extension | 15,083.23 |
| 804 | Fully Executed | 233,495.86 | - | 27,586.78 | - | 7,492.00 | 12,902.00 | 281,476.65 | 470,397.12 | 7,036.92 | - | 750.00 | - | 7,371.18 | Occupancy Savings + Lease Extension | 15,158.10 |
| 802 | Fully Executed | 58,333.22 | - | 15,333.33 | 30,000.00 | 2,932.00 | 8,062.35 | 114,660.90 | - | 2,866.52 | - | 1,500.00 | - | - | Occupancy Savings + Percentage Rent Removed + New Option | 4,366.52 |
| 604 | Fully Executed | 122,303.32 | - | 30,575.88 | - | 3,678.00 | 10,114.00 | 166,671.19 | 312,367.55 | 2,706.85 | 875.96 | - | - | 4,060.32 | Occupancy Savings | 8,268.32 |
| 840 | Fully Executed | 237,223.62 | - | 19,213.03 | - | 3,187.00 | 8,765.00 | 268,388.65 | 252,170.49 | 6,709.72 | - | 750.00 | - | 4,060.91 | Occupancy Savings + New Option | 11,520.04 |
| 838 | Fully Executed | 573,911.15 | - | 51,250.00 | - | 5,844.00 | 16,071.00 | 647,076.15 | 1,464,838.71 | 15,021.51 | 693.23 | 750.00 | - | 21,972.58 | Occupancy Savings + New Option | 38,437.32 |
| 1244 | Fully Executed | 132,744.13 | - | 36,601.93 | - | 6,694.00 | 18,409.01 | 194,449.07 | 479,060.09 | 4,488.55 | 223.61 | 2,250.00 | - | 7,185.90 | Occupancy Savings + Lease Extension + 2 New Options | 14,148.06 |
| 1361 | Fully Executed | 223,769.20 | - | 58,093.88 | - | 5,738.00 | 15,779.00 | 303,380.08 | 43,030.40 | 7,136.25 | 268.95 | - | - | 645.46 | Occupancy Savings | 8,050.66 |
| 1462 | Fully Executed | 161,250.00 | - | - | - | 6,433.00 | 17,692.00 | 185,375.00 | - | 4,298.44 | 201.56 | 750.00 | - | - | Occupancy Savings | 5,250.00 |
| 1398 | Fully Executed | 153,734.55 | - | 120,274.00 | - | 21,382.00 | 12,378.89 | 307,769.44 | 268,975.65 | 7,381.74 | 187.50 | - | - | 4,034.63 | Occupancy Savings | 11,603.87 |
| 1703 | Fully Executed | 76,219.89 | - | 34,300.25 | - | 3,732.00 | 10,262.00 | 124,514.14 | 71,406.74 | 2,954.06 | 95.28 | 750.00 | - | 1,071.10 | Occupancy Savings + Lease Extension | 4,870.44 |
| 1507 | Fully Executed | 316,106.67 | - | 40,000.00 | - | 4,829.00 | 13,280.00 | 374,215.67 | 785,481.42 | 6,222.18 | 1,879.92 | 750.00 | - | 11,782.22 | Occupancy Savings + Lease Extension | 20,634.32 |
| 1494 | Fully Executed | 208,065.44 | - | 27,360.00 | - | 3,063.00 | 8,422.00 | 246,910.44 | 343,780.80 | 4,458.59 | 1,028.51 | - | - | 5,156.71 | Occupancy Savings | 10,643.81 |
| 1737 | Fully Executed | 146,106.99 | - | 32,500.00 | - | 3,936.00 | 9,778.00 | 192,290.99 | 507,320.80 | 4,807.27 | - | 2,250.00 | - | 7,829.91 | Occupancy Savings + Lease Extension + 2 New Options | 14,887.18 |
| 1727 | Fully Executed | 243,268.31 | - | 45,900.00 | - | 4,898.00 | 13,468.89 | 297,333.81 | 545,160.00 | 6,130.01 | 782.00 | - | - | 8,177.40 | Occupancy Savings | 15,089.41 |
| 1807 | Fully Executed | 27,665.37 | - | 25,142.50 | - | 4,192.00 | 11,529.00 | 68,528.87 | 411,586.67 | 1,596.65 | 69.94 | 2,250.00 | - | 6,173.80 | Occupancy Savings + Lease Extension + 2 New Options | 10,090.39 |
| 1784 | Fully Executed | 142,784.04 | 233,475.42 | 11,250.00 | - | 26,645.00 | 13,458.47 | 427,612.93 | 9,034.44 | 10,465.86 | 3,620.68 | - | - | 135.52 | Occupancy Savings | 8,412.06 |
| 1851 | Fully Executed | 46,232.96 | - | 18,622.25 | - | 4,966.00 | 13,656.30 | 83,477.51 | - | 1,990.53 | 57.79 | 750.00 | - | - | Occupancy Savings + Lease Extension | 2,798.41 |
| 1844 | Fully Executed | 237,754.18 | - | 16,894.67 | - | 4,443.00 | 12,218.77 | 271,310.62 | - | 6,782.77 | - | - | - | - | Occupancy Savings | 6,782.77 |
| 1832 | Fully Executed | 74,687.40 | - | - | - | - | - | 74,687.40 | 222,588.59 | 1,711.59 | 93.36 | 1,500.00 | - | 3,338.83 | Occupancy Savings + 2 New Options | 6,643.78 |
| 1823 | Fully Executed | 140,611.27 | - | 26,666.67 | - | 4,304.00 | 11,836.00 | 183,417.89 | - | 4,585.45 | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 5,335.45 |
| 1820 | Fully Executed | 126,754.38 | - | 26,250.00 | - | 4,172.00 | 11,471.74 | 168,648.12 | 255,359.69 | 4,216.20 | - | - | - | 4,003.09 | Occupancy Savings | 8,219.29 |
| 1815 | Fully Executed | 42,601.25 | - | 58,000.00 | - | 6,938.00 | 15,358.00 | 162,946.25 | 313,825.23 | 3,849.57 | 134.45 | 2,250.00 | - | 4,707.38 | Occupancy Savings + Lease Extension + 2 New Options | 10,941.40 |
| 1880 | Fully Executed | 231,250.04 | - | 65,000.00 | - | 50,450.00 | 17,612.73 | 364,323.45 | 1,485,070.20 | 9,108.09 | - | - | - | 23,429.27 | Occupancy Savings + Lease Extension | 33,287.36 |
| 1877 | Fully Executed | 494,609.73 | - | 56,514.13 | - | 6,402.00 | 17,605.34 | 575,131.20 | 989,011.30 | 13,400.17 | 586.87 | - | - | 14,835.17 | Occupancy Savings | 28,822.21 |

| Store Number | Legal Status | Total Gross Rent Reduction | Term Reduction Savings | Rent Abatement Savings | LL Capital Contribution | Cure Waiver Savings* | Stub Rent Waived | TOTAL DEAL SAVINGS excl Options | Option Savings (not incl in Ttl Deal Svgs) | Savings yrs 1-5 @ 2.50% | Savings thereafter @ 1.50% | Non-Monetary Fee ($750 per) | Early Termination Right Fee @ 20% up to $3K | Option Savings @ 2.5% 1st 5y, 1.5% thereafter | Fee Comments | TOTAL FEE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1854 | Fully Executed | 375,917.05 | - | 27,807.65 | - | 48,594.00 | 28,133.36 | 480,452.06 | 1,131,337.04 | 12,011.30 | - | 750.00 | - | 18,790.41 | Occupancy Savings + New Option | 31,551.71 |
| 1927 | Fully Executed | 232,997.33 | - | 37,078.25 | - | 3,882.00 | 10,677.00 | 284,634.58 | 528,996.97 | 6,582.67 | 319.92 | 750.00 | - | 7,934.95 | Occupancy Savings + Lease Extension | 15,587.54 |
| 1915 | Fully Executed | 40,000.37 | - | 11,708.42 | - | 5,079.00 | 13,968.00 | 70,755.79 | 21,276.12 | 1,768.89 | - | 1,500.00 | - | 319.79 | Occupancy Savings + Lease Extension + New Option | 3,588.68 |
| 1900 | Fully Executed | 90,801.36 | - | 47,476.80 | - | - | - | 138,278.16 | 252,352.60 | 3,456.95 | - | 1,500.00 | - | 3,931.11 | Occupancy Savings + Lease Extension + New Option | 8,888.06 |
| 4097 | Fully Executed | 398,325.00 | - | 37,500.00 | - | 4,270.00 | 11,743.00 | 451,838.00 | 817,871.82 | 6,255.33 | 3,024.38 | 1,500.00 | - | 12,268.08 | Occupancy Savings + Lease Extension + New Option | 23,047.79 |
| 4150 | Fully Executed | 139,312.50 | - | 45,000.00 | - | - | 19,802.64 | 204,115.14 | 28,497.15 | 5,102.88 | - | 750.00 | - | 438.91 | Occupancy Savings + Lease Extension | 6,291.79 |
| 4262 | Fully Executed | 664,852.17 | 485,587.40 | 50,162.69 | - | 9,387.00 | 25,814.00 | 1,235,803.26 | 396,216.00 | 30,895.08 | - | - | - | 7,981.91 | Occupancy Savings | 38,876.99 |
| 4651 | Fully Executed | 151,679.52 | - | 55,187.98 | - | 5,296.00 | 14,563.77 | 226,727.27 | 607,812.71 | 5,668.18 | - | 750.00 | - | 9,803.15 | Occupancy Savings + Lease Extension | 16,221.33 |
| 4643 | Fully Executed | 1,022,077.83 | - | 47,438.25 | - | 36,417.00 | 21,084.00 | 1,127,017.08 | 264,295.96 | 22,065.96 | 3,665.68 | - | - | 12,846.00 | Occupancy Savings | 38,577.64 |
| 4488 | Fully Executed | 332,925.00 | - | 31,927.50 | - | 22,683.00 | 13,132.17 | 400,667.67 | 306,995.25 | 10,016.69 | - | 1,500.00 | - | 5,170.85 | Occupancy Savings + Lease Extension | 16,687.54 |
| 4719 | Fully Executed | 193,987.14 | - | 38,364.00 | - | 4,068.00 | 11,187.00 | 247,606.14 | 155,157.32 | 5,781.36 | 245.27 | 750.00 | - | 2,327.36 | Occupancy Savings + Lease Extension | 9,103.99 |
| 5163 | Fully Executed | 263,060.53 | - | 31,167.79 | - | 3,766.00 | 10,355.64 | 308,349.97 | 168,860.67 | 7,131.92 | 346.10 | 750.00 | - | 2,532.91 | Occupancy Savings + Lease Extension | 10,760.93 |
| 5162 | Fully Executed | 135,098.40 | - | 35,000.00 | - | 6,263.00 | 14,614.32 | 190,975.72 | 163,805.65 | 4,774.39 | - | - | - | 2,782.84 | Occupancy Savings | 7,557.23 |
| 1603 | Fully Executed | 77,836.50 | - | 25,945.25 | - | 3,979.00 | 10,943.10 | 118,703.85 | - | 2,967.60 | - | 750.00 | - | - | Occupancy Savings + New Option | 3,717.60 |
| 5101 | Fully Executed | 76,305.36 | - | 24,503.51 | - | 3,238.00 | 8,903.28 | 112,950.15 | 8,182.08 | 2,727.64 | 57.67 | 750.00 | - | 122.73 | Occupancy Savings + New Option | 3,658.04 |
| 1062 | Fully Executed | 209,934.37 | - | 33,333.33 | - | 5,964.00 | 16,401.00 | 265,632.70 | 65,088.05 | 6,640.82 | - | 750.00 | - | 980.13 | Occupancy Savings + New Option | 8,370.95 |
| 1140 | Fully Executed | 338,334.17 | - | 24,436.33 | - | 6,531.00 | 17,959.00 | 387,260.50 | 60,930.86 | 9,681.51 | - | 1,500.00 | - | 852.09 | Occupancy Savings + 2 New Options | 12,033.60 |
| 224 | Fully Executed | 20,000.00 | - | 18,000.00 | - | - | - | 38,000.00 | 45,329.53 | 871.88 | 46.88 | 1,500.00 | - | 679.94 | Occupancy Savings + Lease Extension + 2 New Options | 3,098.70 |
| 490 | Fully Executed | 76,296.01 | - | 34,333.25 | - | 3,708.00 | 10,197.42 | 124,534.68 | 16,842.36 | 3,113.37 | - | 2,250.00 | - | 252.64 | Occupancy Savings + Lease Extension + 2 New Options | 5,616.01 |
| 1006 | Fully Executed | 239,859.00 | - | 47,500.00 | - | 5,489.00 | 15,094.00 | 307,942.00 | 277,721.00 | 7,071.97 | 375.95 | 750.00 | - | 4,165.82 | Occupancy Savings + Lease Extension | 12,363.74 |
| 1805 | Fully Executed | (0.21) | - | 46,315.00 | - | 4,549.00 | 12,509.00 | 63,372.79 | - | 1,584.32 | - | 750.00 | - | - | Occupancy Savings | 2,334.32 |
| 1908 | Fully Executed | 350,620.77 | - | 49,879.03 | - | 5,216.00 | 14,344.30 | 420,060.11 | 525,562.91 | 6,127.91 | 2,624.15 | 1,500.00 | - | 7,883.44 | Occupancy Savings + 2 New Options | 18,135.50 |
| 1991 | Fully Executed | (103,072.26) | - | 33,583.34 | - | 70,478.00 | 12,313.89 | 13,302.97 | 209,698.35 | 1,009.88 | (406.39) | 1,500.00 | - | - | Occupancy Savings + Lease Extension + New Option | 2,103.49 |
| 4465 | Fully Executed | 123,066.23 | - | 34,149.50 | - | 5,888.00 | 16,192.29 | 188,296.02 | 209,698.35 | 4,707.40 | - | 750.00 | - | 3,299.86 | Occupancy Savings + Lease Extension | 8,757.26 |
| 4664 | Fully Executed | 262,497.90 | 1,884,263.10 | 54,232.25 | - | 6,459.00 | 21,223.00 | 2,228,675.25 | 486,812.25 | 8,089.47 | 28,576.44 | 750.00 | - | 7,302.18 | Occupancy Savings | 43,968.09 |
| 4729 | Fully Executed | 869,999.95 | - | 85,000.00 | - | 10,212.00 | 28,082.00 | 993,293.95 | 1,179,527.96 | 15,141.51 | 5,814.50 | 750.00 | - | 17,692.92 | Occupancy Savings + Lease Extension | 39,398.93 |
| 5184 | Fully Executed | 268,505.06 | - | 17,154.93 | - | 3,640.00 | 10,010.12 | 299,310.11 | 614,605.92 | 7,482.75 | - | 750.00 | - | 9,610.73 | Occupancy Savings + Lease Extension | 17,843.48 |
| 5239 | Fully Executed | 163,693.39 | - | 51,250.00 | - | 5,383.00 | 14,803.00 | 235,129.39 | 313,480.86 | 4,420.57 | 874.60 | 1,500.00 | - | 4,702.21 | Occupancy Savings + Lease Extension + New Option | 11,497.38 |
| 5283 | Fully Executed | 198,598.66 | - | 32,038.59 | - | 5,818.00 | 15,999.87 | 252,455.12 | 12,469.31 | 6,311.38 | - | 750.00 | - | 125.65 | Occupancy Savings + New Option | 7,187.03 |
| 5433 | Fully Executed | 347,674.95 | - | 80,232.25 | - | 9,770.00 | 26,866.00 | 464,543.20 | 854,849.15 | 11,613.58 | - | - | - | 13,307.66 | Occupancy Savings | 24,921.24 |
| 5411 | Fully Executed | 379,799.15 | - | 43,005.39 | - | 5,515.00 | 15,165.00 | 443,484.53 | 547,323.70 | 10,335.68 | 450.86 | - | - | 8,209.86 | Occupancy Savings | 18,996.40 |
| 5334 | Fully Executed | 112,499.10 | - | 46,906.33 | - | 9,358.00 | 25,735.00 | 194,498.43 | - | 4,862.46 | - | - | - | - | Occupancy Savings | 4,862.46 |
| 5324 | Fully Executed | - | - | 54,693.24 | - | 5,263.00 | 14,473.00 | 74,429.24 | - | 1,860.73 | - | - | - | - | Occupancy Savings | 1,860.73 |
| 1022 | Fully Executed | 192,004.25 | - | 34,514.75 | - | 5,796.00 | 15,939.93 | 248,254.93 | - | 6,206.37 | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 6,956.37 |
| 5385 | Fully Executed | 55,100.00 | - | 38,000.00 | - | 5,399.00 | 14,848.12 | 113,347.12 | - | 2,833.68 | - | - | - | - | Occupancy Savings | 2,833.68 |
| 1184 | Fully Executed | 11,123.70 | - | 26,418.79 | - | 3,626.00 | 9,970.13 | 51,138.62 | - | 1,278.47 | - | - | - | - | Occupancy Savings | 1,278.47 |
| 58 | Fully Executed | 232,500.00 | - | 45,000.00 | - | 5,237.00 | 14,402.47 | 297,139.47 | - | 5,122.24 | 1,383.75 | - | - | - | Occupancy Savings | 6,505.99 |
| 473 | Fully Executed | - | - | 32,287.80 | - | 25,267.00 | 6,437.55 | 63,992.35 | - | 1,599.81 | - | - | - | - | Occupancy Savings | 1,599.81 |
| 1478 | Fully Executed | 66,014.91 | - | 41,665.00 | - | 4,953.00 | 13,620.00 | 126,252.91 | - | 3,156.32 | - | - | - | - | Occupancy Savings | 3,156.32 |
| 4647 | Fully Executed | - | - | 65,458.45 | - | 6,721.00 | 18,484.07 | 90,663.52 | - | 2,266.59 | - | - | - | - | Occupancy Savings | 2,266.59 |
| 4662 | Fully Executed | - | - | 82,605.44 | - | 5,617.00 | 15,447.00 | 103,669.44 | - | 2,591.74 | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 3,341.74 |
| 5224 | Fully Executed | - | - | 13,694.54 | - | 3,935.00 | 10,820.00 | 28,449.54 | - | 711.24 | - | 750.00 | - | - | Occupancy Savings + Lease Extension | 1,461.24 |
| 5442 | Fully Executed | - | - | 32,621.66 | - | 4,653.00 | 12,795.00 | 50,069.66 | - | 1,251.74 | - | - | - | - | Occupancy Savings | 1,251.74 |
| 5479 | Fully Executed | 25,632.50 | - | 7,689.96 | - | 4,836.00 | 13,299.00 | 51,457.46 | - | 1,286.44 | - | - | - | - | Occupancy Savings | 1,286.44 |

*Cure amounts are understated and are currently being reconciled. Cure amounts will be adjusted upon reconciliation.