## EXHIBIT B

## TIME DETAIL



Porter Wright Morris & Arthur LLP
41 South High Street, Suites 2800-3200
Columbus, Ohio  43215
Tel:  614.227.2000
www.porterwright.com

Internal Revenue Service Identification Number 31-4373657

Ronald A. Robins, Jr.                                          February 11, 2025
Big Lots, Inc.                                       INVOICE NUMBER:  1347517
4900 E. Dublin-Granville Road
Columbus, OH  43081

Please return this page with your payment so that we can properly credit your account.  If you have any questions regarding this invoice or any amount shown as previously billed and unpaid, please contact the attorney handling your matter.

Thank you,

Porter Wright Morris & Arthur LLP

| PLEASE RETURN THIS PAGE WITH YOUR PAYMENT | |
|---|---|
| Client:  Big Lots, Inc. | |
| Matter:  Fiduciary Duty Inquiry | |
| Client/Matter Number:  4025259 - 245864 | |
| Attorney Handling:  Mr. Tannous | Statement Amount:  $295,041.16 |

TOTAL AMOUNT DUE UPON RECEIPT.  OVERDUE INVOICES MAY BE SUBJECT TO A 1.5% MONTHLY SERVICE CHARGE UNTIL PAID IN FULL.  THANK YOU FOR YOUR PROMPT PAYMENT



Porter Wright Morris & Arthur LLP
41 South High Street, Suites 2800-3200
Columbus, Ohio  43215
Tel:  614.227.2000
www.porterwright.com

Internal Revenue Service Identification Number 31-4373657

Ronald A. Robins, Jr.                                        February 11, 2025
Big Lots, Inc.                                       INVOICE NUMBER:  1347517
4900 E. Dublin-Granville Road
Columbus, OH  43081

For legal services rendered as of January 31, 2025, in connection with:

**4025259.245864  -   Fiduciary Duty Inquiry**

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 10/31/24 | D. Bloomfield | Confer with Mr. King regarding new matter involving investigation. | 0.10 | $ 66.50 |
| 10/31/24 | D. Bloomfield | Meet with Messrs. Shpeen, Resnizk, McClammy, King and Tannous regarding internal investigation. | 0.70 | 465.50 |
| 10/31/24 | D. Bloomfield | Confer with Mr. King regarding next steps. | 0.30 | 199.50 |
| 10/31/24 | D. Bloomfield | Confer with Mr. King and Ms. Jia regarding review of corporate records. | 0.30 | 199.50 |
| 10/31/24 | D. Bloomfield | Meet with Ms. Tosti regarding reviewing public files. | 0.30 | 199.50 |
| 10/31/24 | D. Bloomfield | Meet with Ms. Smith regarding reviewing lawsuits filed against Big Lots. | 0.30 | 199.50 |
| 10/31/24 | D. Bloomfield | Confer with Ms. Tosti regarding reviewing public filings. | 0.20 | 133.00 |
| 10/31/24 | D. Bloomfield | Review response regarding meeting. | 0.10 | 66.50 |
| 10/31/24 | D. Bloomfield | Meet with Ms. Sudhoff regarding reviewing employment files of executives. | 0.20 | 133.00 |
| 10/31/24 | D. Bloomfield | Confer with Mr. King regarding status of matter. | 0.10 | 66.50 |
| 10/31/24 | D. Bloomfield | Confer with Messrs. King and Robins regarding information needed from Big Lots. | 0.40 | 266.00 |
| 10/31/24 | D. Bloomfield | Meet with Ms. Pannell regarding research regarding Ohio law. | 0.20 | 133.00 |
| 10/31/24 | D. Bloomfield | Confer with Ms. Tosti regarding reviewing public filings. | 0.10 | 66.50 |
| 10/31/24 | D. Bloomfield | Review responses regarding Day One filing. | 0.10 | 66.50 |
| 10/31/24 | D. Bloomfield | Confer with Mr. Klaus regarding strategy. | 0.20 | 133.00 |
| 10/31/24 | D. Bloomfield | Review response to Mr. Robins regarding meeting. | 0.10 | 66.50 |
| 10/31/24 | D. Bloomfield | Review declaration of Mr. Ramsden. | 0.20 | 133.00 |

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 10/31/24 | D. Bloomfield | Review Mr. Stern's response regarding information required for bankruptcy court. | 0.10 | 66.50 |
| 10/31/24 | D. Jia | Confer with Mr. King and Mr. Bloomfield regarding the investigation. | 0.40 | 170.00 |
| 10/31/24 | D. Jia | Review Big Lots SEC filings. | 0.90 | 382.50 |
| 10/31/24 | D. Jia | Prepare list of documentation to be requested from Big Lots and correspond with Mr. King and Mr. Bloomfield regarding same. | 1.00 | 425.00 |
| 10/31/24 | J. King | Confer with Mr. Tannous and Mr. Bloomfield regarding investigation. | 1.30 | 1,001.00 |
| 10/31/24 | J. King | Attend conference call with David Polk attorneys regarding investigation. | 0.60 | 462.00 |
| 10/31/24 | J. King | Review materials related to bankruptcy filing. | 1.50 | 1,155.00 |
| 10/31/24 | J. King | Begin investigation planning. | 3.40 | 2,618.00 |
| 10/31/24 | J. Klaus | Confer with Mr. King concerning scope of work for internal investigation. | 0.30 | 162.00 |
| 10/31/24 | A. Pannell | Confer with Mr. Bloomfield regarding director liability for improper dividends. | 0.30 | 111.00 |
| 10/31/24 | H. Sudhoff | Review client documents for fiduciary duty inquiry. | 1.40 | 532.00 |
| 10/31/24 | R. Tannous | Review and analyze fiduciary duties for officers and directors under Ohio law. | 2.20 | 1,925.00 |
| 10/31/24 | E. Tosti | Review relevant Securities and Exchange Commission filings in preparation for interviews and internal investigation report. | 3.40 | 1,292.00 |
| 11/01/24 | D. Bloomfield | Confer with Mr. King regarding strategy. | 0.10 | 66.50 |
| 11/01/24 | D. Bloomfield | Prepare for meeting with Davis Polk with review of bankruptcy filings. | 0.20 | 133.00 |
| 11/01/24 | D. Bloomfield | Confer with Mr. Klaus regarding preparation of report. | 0.20 | 133.00 |
| 11/01/24 | D. Bloomfield | Confer with Ms. Pannell regarding Ohio law analysis. | 0.20 | 133.00 |
| 11/01/24 | D. Bloomfield | Meet with Messrs. Shpeen, Resnick, McClammy, King and Klaus regarding background and assignment. | 0.50 | 332.50 |
| 11/01/24 | D. Bloomfield | Confer with Mr. Klaus regarding strategy and assignments. | 0.20 | 133.00 |
| 11/01/24 | D. Bloomfield | Review Mr. King's response regarding work plan. | 0.10 | 66.50 |
| 11/01/24 | D. Bloomfield | Participate in team meeting with Messrs. Tannous, King, Klaus and Stowe and Mses. Jia, Tosti, Harrison, Pannell and Sudhoff regarding assignments, background and items to be done. | 0.80 | 532.00 |
| 11/01/24 | D. Bloomfield | Confer with Mr. King regarding next steps. | 0.20 | 133.00 |

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 11/01/24 | D. Bloomfield | Review responses from Mr. Brock at Davis Polk regarding Board materials. | 0.10 | 66.50 |
| 11/01/24 | D. Bloomfield | Confer with Mr. Veatch regarding access to same. | 0.20 | 133.00 |
| 11/01/24 | D. Bloomfield | Respond to team regarding Board documents. | 0.10 | 66.50 |
| 11/01/24 | D. Bloomfield | Review response regarding same. | 0.10 | 66.50 |
| 11/01/24 | D. Bloomfield | Brief review of Board documents and minutes. | 0.40 | 266.00 |
| 11/01/24 | D. Bloomfield | Meet with Messrs. Robins, King and Klaus regarding assignment, background and Board minutes. | 0.90 | 598.50 |
| 11/01/24 | D. Bloomfield | Review responses regarding personnel files. | 0.20 | 133.00 |
| 11/01/24 | D. Bloomfield | Confer with Mr. Klaus regarding next steps. | 0.30 | 199.50 |
| 11/01/24 | D. Bloomfield | Review Ms. Tosti's response regarding officers. | 0.10 | 66.50 |
| 11/01/24 | D. Bloomfield | Confer with Ms. Sudhoff regarding employment files of officers. | 0.20 | 133.00 |
| 11/01/24 | D. Bloomfield | Prepare responses to Ms. Sudhoff regarding same. | 0.10 | 66.50 |
| 11/01/24 | D. Bloomfield | Telephone conference with Ms. Jia regarding Board materials. | 0.30 | 199.50 |
| 11/01/24 | D. Bloomfield | Review Mr. Schlonsky's response regarding employment files of officers. | 0.30 | 199.50 |
| 11/01/24 | D. Bloomfield | Review Mr. King's responses regarding strategy and meetings. | 0.20 | 133.00 |
| 11/01/24 | D. Bloomfield | Respond to Mr. Brock regarding Board minutes and review responses regarding same. | 0.10 | 66.50 |
| 11/01/24 | D. Bloomfield | Review Mr. Robins' responses regarding requests of Board. | 0.10 | 66.50 |
| 11/01/24 | D. Bloomfield | Review Mr. Tannous' responses regarding questions to ask interviewees. | 0.10 | 66.50 |
| 11/01/24 | D. De La Vega | Confer with Ms. Jia and Ms. Qin regarding details of inquiry, instructions on content to flag for litigation interviews, and distribution of workload to review first batch of 1100 pages of Big Lots minutes, announcements, and updates. | 1.20 | 438.00 |
| 11/01/24 | D. De La Vega | Review and summarize non-associate director information documents in preparation for counsel interviews with directors and officers. | 1.20 | 438.00 |
| 11/01/24 | D. Jia | Attend all hands-on call to discuss work plan. | 1.20 | 510.00 |
| 11/01/24 | D. Jia | Review board meeting agendas and written actions. | 5.60 | 2,380.00 |

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 11/01/24 | D. Jia | Coordinate with Mr. De La Vega and Ms. Qin regarding review. | 0.30 | 127.50 |
| 11/01/24 | J. King | Review and analyze background information related to bankruptcy filing. | 2.20 | 1,694.00 |
| 11/01/24 | J. King | Confer with Davis Polk attorneys on investigation and documents to review. | 0.60 | 462.00 |
| 11/01/24 | J. King | Confer with Mr. Robins on scope of investigation and witness interviews. | 1.00 | 770.00 |
| 11/01/24 | J. King | Prepare and revise investigation plans. | 2.90 | 2,233.00 |
| 11/01/24 | J. Klaus | Conferences with Messrs. King, Bloomfield, Robins, Davis Polk team, and Porter Wright associate team to kick off internal investigation. | 3.80 | 2,052.00 |
| 11/01/24 | J. Klaus | Prepare outline for interviews of directors and officers. | 1.00 | 540.00 |
| 11/01/24 | J. Klaus | Confer with Ms. Pannell concerning legal research for report. | 0.30 | 162.00 |
| 11/01/24 | K. Ly | Analyze Lexis Intelligize database for Securities Exchange Commission filings regarding proxy statements for Big Lots, Inc. from January 2020 to present. | 0.50 | 150.00 |
| 11/01/24 | K. Ly | Analyze Lexis Courtlink docket database regarding 2024 state litigation involving Big Lots, Inc. | 2.50 | 750.00 |
| 11/01/24 | A. Pannell | Confer with Mr. Tannous, Mr. King, Mr. Bloomfield, Mr. Klaus, Ms. Tosti, Ms. Sudhoff, Ms. Jia, and Mr Stowe regarding investigation and needs for the same. | 1.30 | 481.00 |
| 11/01/24 | A. Pannell | Begin research and analysis of Ohio law as it pertains to fiduciary duties and claims for breach of those duties. | 1.10 | 407.00 |
| 11/01/24 | A. Pannell | Confer with Mr. Klaus regarding additional research into retention bonuses and executive compensation. | 0.20 | 74.00 |
| 11/01/24 | A. Pannell | Research and analyze fiduciary duty case law to update applicable law section of report. | 0.40 | 148.00 |
| 11/01/24 | A. Smith | Conduct initial search for litigation involving Big Lots. | 0.60 | 228.00 |
| 11/01/24 | M. Stowe | Review past internal reports and outline content. | 1.50 | 1,282.50 |
| 11/01/24 | M. Stowe | Review of Board Meeting minutes for purposes of assessing claims. | 1.80 | 1,539.00 |
| 11/01/24 | H. Sudhoff | Strategize matters for fiduciary duties investigation. | 1.10 | 418.00 |
| 11/01/24 | H. Sudhoff | Review personnel files for executive personnel. | 1.40 | 532.00 |

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 11/01/24 | R. Tannous | Review and analyze director and officer fiduciary issues. | 0.80 | 700.00 |
| 11/01/24 | E. Tosti | Meet with internal investigation team to discuss review and report. | 1.00 | 380.00 |
| 11/01/24 | R. Qin | Review documents to search for fiduciary duty related issues. | 1.80 | 657.00 |
| 11/01/24 | M. Stowe | Review Bankruptcy declaration and accompanying materials. | 2.30 | 1,966.50 |
| 11/01/24 | M. Stowe | Review Board meeting minutes looking for possible claims against current and former directors. | 2.20 | 1,881.00 |
| 11/01/24 | H. Sudhoff | Review Securities and Exchange Commission materials and client website for the purposes of assessing fiduciary duties investigation. | 1.20 | 456.00 |
| 11/01/24 | R. Tannous | Various conferences regarding director and officer fiduciary issues. | 1.00 | 875.00 |
| 11/01/24 | E. Tosti | Review relevant Securities and Exchange Commission filings and prepare summary on same. | 11.50 | 4,370.00 |
| 11/02/24 | D. Bloomfield | Review Mr. Robins' responses regarding Board members. | 0.10 | 66.50 |
| 11/02/24 | D. Bloomfield | Review Mr. King's response to interviewees regarding scheduling meetings. | 0.10 | 66.50 |
| 11/02/24 | D. Bloomfield | Confer with Mr. King regarding Board and officer interviews. | 0.10 | 66.50 |
| 11/02/24 | D. Bloomfield | Review various responses from witnesses and set up interviews. | 0.20 | 133.00 |
| 11/02/24 | D. Bloomfield | Review Ms. Harrison's response regarding meetings. | 0.10 | 66.50 |
| 11/02/24 | D. Bloomfield | Review Mr. Schlonsky's response regarding employment files. | 0.10 | 66.50 |
| 11/02/24 | D. Bloomfield | Review witness responses and respond to Mr. King regarding list of witnesses. | 0.20 | 133.00 |
| 11/02/24 | D. Bloomfield | Review additional witness responses. | 0.20 | 133.00 |
| 11/02/24 | D. Bloomfield | Review Ms. Bachmann's response regarding interview. | 0.10 | 66.50 |
| 11/02/24 | D. Bloomfield | Respond to Ms. Bachmann regarding same. | 0.10 | 66.50 |
| 11/02/24 | D. Bloomfield | Set up interviews with various witnesses. | 0.20 | 133.00 |
| 11/02/24 | D. Bloomfield | Review Mr. King's response regarding meeting. | 0.10 | 66.50 |
| 11/02/24 | D. Bloomfield | Review Ms. Tosti's response regarding analysis of SEC filings. | 0.30 | 199.50 |
| 11/02/24 | D. Bloomfield | Review Mr. Klaus' response regarding outline of questions for interviews. | 0.10 | 66.50 |

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 11/02/24 | D. De La Vega | Review and summarize non-associate director information, corporate documents, and audit committee meeting documents in preparation for counsel interviews with directors and officers. | 8.90 | 3,248.50 |
| 11/02/24 | D. De La Vega | Confer with Ms. Jia and Ms. Qin regarding review findings and workload distribution. | 0.20 | 73.00 |
| 11/02/24 | D. De La Vega | Revise review summaries document per guidance from Ms. Jia. | 0.80 | 292.00 |
| 11/02/24 | B. Harrison | Prepare excel spreadsheet of interviewees, date and time. | 0.50 | 162.50 |
| 11/02/24 | D. Jia | Review committees meeting packets and minutes, including capital allocation planning committee and compensation committee. | 11.00 | 4,675.00 |
| 11/02/24 | D. Jia | Coordinate and correspond with Porter Wright team regarding open issues. | 0.70 | 297.50 |
| 11/02/24 | J. King | Begin preparing outlines of investigation report. | 2.70 | 2,079.00 |
| 11/02/24 | J. King | E-mail current and former directors and officers to interview. | 0.70 | 539.00 |
| 11/02/24 | J. King | Schedule interviews. | 1.60 | 1,232.00 |
| 11/02/24 | A. Pannell | Research and analyze Delaware and Ohio case law to determine applicable fiduciary duties and Big Lots' potential claims for any breach of the same. | 5.90 | 2,183.00 |
| 11/02/24 | R. Qin | Review documents to search for fiduciary duty related issues. | 8.00 | 2,920.00 |
| 11/02/24 | A. Smith | Review federal cases involving Big Lots in connection with fiduciary investigation. | 3.80 | 1,444.00 |
| 11/02/24 | M. Stowe | Review Board meeting minutes with respect to dividend and retention bonuses. | 9.80 | 8,379.00 |
| 11/02/24 | H. Sudhoff | Review, assess, and summarize personnel file documents for fiduciary duties investigation. | 6.60 | 2,508.00 |
| 11/02/24 | R. Tannous | Review and analyze director and officer fiduciary issues. | 1.20 | 1,050.00 |
| 11/02/24 | E. Tosti | Review relevant Securities and Exchange Commission filings and prepare summary on same. | 10.00 | 3,800.00 |
| 11/02/24 | E. Tosti | Correspond with Ms. Jia regarding audit committee reports, board meeting minutes, and timeline of events. | 0.40 | 152.00 |
| 11/03/24 | D. Bloomfield | Review Ms. Gottschalk's response regarding meeting. | 0.10 | 66.50 |
| 11/03/24 | D. Bloomfield | Set up meetings with various witnesses. | 0.20 | 133.00 |

Big Lots, Inc.                                                                     Invoice No. 1347517
Page 7                                                                             February 11, 2025

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 11/03/24 | D. Bloomfield | Review Mr. King's responses regarding strategy and team meeting. | 0.20 | 133.00 |
| 11/03/24 | D. Bloomfield | Prepare for team meeting. | 0.20 | 133.00 |
| 11/03/24 | D. Bloomfield | Review Ms. Sudhoff's response regarding employment files. | 0.10 | 66.50 |
| 11/03/24 | D. Bloomfield | Telephone conference with Mr. King regarding various issues, including Ohio law. | 0.20 | 133.00 |
| 11/03/24 | D. Bloomfield | Participate in team meeting regarding items to be done. | 0.60 | 399.00 |
| 11/03/24 | D. Bloomfield | Prepare list of witnesses and assignments. | 0.10 | 66.50 |
| 11/03/24 | D. Bloomfield | Respond to Mr. Shpeen regarding meeting. | 0.10 | 66.50 |
| 11/03/24 | D. Bloomfield | Participate in interview with Ms. Campos; | 0.50 | 332.50 |
| 11/03/24 | D. Bloomfield | Confer with Mr. King regarding follow up from interview. | 0.10 | 66.50 |
| 11/03/24 | D. Bloomfield | Review Mr. Shpeen's response regarding meeting; | 0.10 | 66.50 |
| 11/03/24 | D. Bloomfield | Confer with Mr. King regarding scheduling issues. | 0.10 | 66.50 |
| 11/03/24 | D. Bloomfield | Respond to Mr. Shpeen regarding meeting. | 0.10 | 66.50 |
| 11/03/24 | D. De La Vega | Finalize review and summary of audit committee documents in preparation of counsel interviews. | 2.80 | 1,022.00 |
| 11/03/24 | D. De La Vega | Confer with Ms. Jia regarding findings of audit committee meetings review. | 0.20 | 73.00 |
| 11/03/24 | B. Harrison | Confer with Porter Wright team to discuss status and update of report preparation and interviews of witnesses. | 1.20 | 390.00 |
| 11/03/24 | D. Jia | Review committees meeting packets and minutes, including nominating committee documentation and various board meeting materials. | 5.30 | 2,252.50 |
| 11/03/24 | D. Jia | Confer with Ms. Tosti regarding open issues. | 0.50 | 212.50 |
| 11/03/24 | D. Jia | Attend Porter Wright internal call regarding status, strategy and next steps. | 1.00 | 425.00 |
| 11/03/24 | J. King | Continue to revise draft investigation report outline. | 0.40 | 308.00 |
| 11/03/24 | J. King | Review and analyze summary of SEC filings. | 0.90 | 693.00 |
| 11/03/24 | J. King | Prepare for and conduct interview of Sandra Campos. | 0.50 | 385.00 |
| 11/03/24 | J. King | Continue to revise draft investigation report outline. | 1.00 | 770.00 |
| 11/03/24 | J. King | Confer with investigative team on status of investigation tasks. | 0.60 | 462.00 |

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 11/03/24 | J. Klaus | Continue preparing outline for interview of directors and officers. | 1.50 | 810.00 |
| 11/03/24 | J. Klaus | Participate in interview of former director Ms. Campos. | 1.20 | 648.00 |
| 11/03/24 | A. Pannell | Conference with Jim King, Jared Klaus, David Bloomfield, Matt Stowe, Adanna Smith, Ellie Tosti, Helen, and Diana Jia. | 1.40 | 518.00 |
| 11/03/24 | R. Qin | Review and prepare summary for potential fiduciary duty related issues. | 2.50 | 912.50 |
| 11/03/24 | A. Smith | Review state cases involving Big Lots in connection with fiduciary investigation. | 3.70 | 1,406.00 |
| 11/03/24 | A. Smith | Confer with litigation team regarding updates and investigation strategy. | 0.70 | 266.00 |
| 11/03/24 | A. Smith | Confer with Mr. Bloomfield regarding review of bankruptcy docket. | 0.30 | 114.00 |
| 11/03/24 | M. Stowe | Continue Review of Board meeting minutes. | 1.70 | 1,453.50 |
| 11/03/24 | M. Stowe | Attend organizational meeting. | 1.20 | 1,026.00 |
| 11/03/24 | M. Stowe | Additional review of minutes with special focus on any discussion of bankruptcy or Chapter 11. | 2.50 | 2,137.50 |
| 11/03/24 | M. Stowe | Attend Teams interview of Ms. Campos. | 0.50 | 427.50 |
| 11/03/24 | M. Stowe | Continued review of Board Meeting minutes with special focus on any arguments between Board Members. | 3.20 | 2,736.00 |
| 11/03/24 | H. Sudhoff | Assess current findings and strategize next steps in fiduciary duties investigation. | 1.10 | 418.00 |
| 11/03/24 | H. Sudhoff | Prepare summary of personnel file documents and assessment of the same. | 1.30 | 494.00 |
| 11/03/24 | E. Tosti | Review relevant Securities and Exchange Commission filings and prepare summary on same;. | 2.30 | 874.00 |
| 11/03/24 | E. Tosti | Meet with internal investigation team to discuss status of review. | 0.50 | 190.00 |
| 11/03/24 | E. Tosti | Attend and prepare notes on Ms. Campos interview. | 0.70 | 266.00 |
| 11/04/24 | D. Bloomfield | Confer with Mr. King regarding schedule, outline of draft report, strategy and status of various projects related to report. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Review Mr. McCormick's response regarding upcoming meeting. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Respond to Mr. Robins regarding additional information requested. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Review Mr. Robins' response regarding same. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Prepare for interviews. | 0.10 | 66.50 |

Big Lots, Inc.                                                                     Invoice No. 1347517
Page 9                                                                             February 11, 2025

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 11/04/24 | D. Bloomfield | Confer with Mr. King regarding various issues, including draft report. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Revise draft report. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Confer with Mr. Klaus regarding draft report. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Review response from Ms. Giannantonio regarding interview. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Confer with Mr. King regarding same. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Respond to Ms. Giannantonio regarding same. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Conduct interview Mr. McCormick with Mr. Stowe and Ms. Pannell. | 0.50 | 332.50 |
| 11/04/24 | D. Bloomfield | Confer with Ms. Pannell regarding follow up to interview. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Confer with Mr. Stowe regarding interviews. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Confer with Mr. Klaus regarding interview with Mr. McCormick. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Conduct interview Ms. Gottschalk with Mr. Stowe and Ms. Jia. | 0.60 | 399.00 |
| 11/04/24 | D. Bloomfield | Confer with Mr. Klaus regarding interview with Ms. Gottschalk. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Telephone conference with Ms. Jia regarding review of Board minutes. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Respond to Mr. King regarding same. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Respond to Mr. Robins regarding additional materials needed. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Analysis of upcoming witnesses. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Respond to Mr. Stowe regarding same. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Review Mr. Robins' response regarding additional materials. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Respond to Mr. Robins regarding same. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Confer with Mr. King regarding information requested from Mr. Robins. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Review Mr. Robins' response regarding materials and interviews. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Respond to Mr. Robins regarding same. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Conduct interview Ms. Jamison with Mr. Stowe and Ms. Pannell. | 0.50 | 332.50 |
| 11/04/24 | D. Bloomfield | Review Ms. Newton's response regarding interview. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Confer with Mr. King regarding same. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Respond to Ms. Newton regarding same. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Respond to Mr. Robins regarding same. | 0.10 | 66.50 |

Big Lots, Inc.                                                                     Invoice No. 1347517
Page 10                                                                           February 11, 2025

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 11/04/24 | D. Bloomfield | Review Mr. Robins' response regarding same and additional issues. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Review Mr. Stowe's response regarding consultant reports considered by the Board. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Review Ms. Jia's response regarding same. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Conduct interview Ms. Giannantonio with Mr. Stowe and Ms. Sudhoff. | 0.50 | 332.50 |
| 11/04/24 | D. Bloomfield | Review Mr. King's response regarding revised draft report. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Telephone conference with Messrs. King and Klaus regarding next steps and preliminary conclusions. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Confer with Ms. Sudhoff and Mr. Stowe regarding Ms. Giannantonio interview. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Respond to Mr. Robins regarding access to Board materials and review response regarding same. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Conduct interview Mr. Schlonsky with Mr. Stowe and Ms. Sudhoff. | 0.70 | 465.50 |
| 11/04/24 | D. Bloomfield | Confer with Ms. Harrison regarding report. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Respond to Ms. Sudhoff regarding additional employment materials needed from Mr. Schlonsky. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Review Ms. Sudhoff's response to Mr. Schlonsky regarding same. | 0.10 | 66.50 |
| 11/04/24 | D. Bloomfield | Prepare for next round of interviews. | 0.10 | 66.50 |
| 11/04/24 | D. De La Vega | Summarize and compile board meeting minutes responsive to the issue of employee retention programs prior to Chapter 11 filing. | 1.70 | 620.50 |
| 11/04/24 | D. Jia | Continue to review relevant documentations to evaluate open issues, including to confirm whether all committee meetings are unanimously decided, any third-party advisor materials relied on by the committee, any missing minutes or packets. | 5.10 | 2,167.50 |
| 11/04/24 | D. Jia | Attend D&O interview with Ms. Gottschalk and prepare interview notes. | 1.20 | 510.00 |
| 11/04/24 | J. King | Conduct interviews of board members and officers. | 2.10 | 1,617.00 |
| 11/04/24 | J. King | Review and revise draft investigation report. | 3.60 | 2,772.00 |
| 11/04/24 | J. King | Review board materials. | 1.30 | 1,001.00 |
| 11/04/24 | J. Klaus | Prepare for and participate in interviews of current and former directors Mr. Berger, Ms. Short, Ms. Reardon, Mr. LiGrande, and Mr. Clarke, and debrief with internal team following same. | 3.40 | 1,836.00 |

Big Lots, Inc.  
Page 11

Invoice No. 1347517  
February 11, 2025

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 11/04/24 | J. Klaus | Review and provide input on draft investigation report. | 0.50 | 270.00 |
| 11/04/24 | A. Pannell | Research and analyze applicable law to update background law section of brief. | 2.20 | 814.00 |
| 11/04/24 | A. Pannell | Review and edit brief. | 1.00 | 370.00 |
| 11/04/24 | A. Pannell | Conference with Ms. Smith. | 0.30 | 111.00 |
| 11/04/24 | A. Pannell | Correspond with Mr. Bloomfield and Big Lots internal team. | 0.20 | 74.00 |
| 11/04/24 | R. Qin | Check board minutes and approval to make sure we have all documents and all are approved unanimously. | 1.50 | 547.50 |
| 11/04/24 | A. Smith | Interview with Mr. Berger. | 0.30 | 114.00 |
| 11/04/24 | A. Smith | Confer with Mr. King and Mr. Klaus regarding strategy for other interviews. | 0.30 | 114.00 |
| 11/04/24 | A. Smith | Interview with Ms. Short. | 0.40 | 152.00 |
| 11/04/24 | A. Smith | Confer with Mr. Klaus regarding cases filed involving Big Lots. | 0.30 | 114.00 |
| 11/04/24 | A. Smith | Interview with Mr. DiGrande. | 0.50 | 190.00 |
| 11/04/24 | A. Smith | Interview with Mr. Clarke. | 0.30 | 114.00 |
| 11/04/24 | A. Smith | Research regarding nationwide state and federal litigation involving Big Lots. | 0.70 | 266.00 |
| 11/04/24 | A. Smith | Prepare chart analyzing and summarizing federal district court litigation involving Big Lots. | 2.80 | 1,064.00 |
| 11/04/24 | A. Smith | Prepare chart analyzing and summarizing state court cases involving Big Lots. | 2.60 | 988.00 |
| 11/04/24 | M. Stowe | Continue review of Board meeting minutes and additional materials. | 1.80 | 1,539.00 |
| 11/04/24 | M. Stowe | Attend interview of Mr. McCormick. | 0.50 | 427.50 |
| 11/04/24 | M. Stowe | Online research of background of Interviewees. | 1.00 | 855.00 |
| 11/04/24 | M. Stowe | Attend Interview with Ms. Gottchalk. | 0.50 | 427.50 |
| 11/04/24 | M. Stowe | Additional review of Board meeting minutes with goal of finding reports from Citibank concerning dividends. | 1.80 | 1,539.00 |
| 11/04/24 | M. Stowe | Attend interview with  Ms, Jamison. | 0.50 | 427.50 |
| 11/04/24 | M. Stowe | Attend interview of Ms. Giannatonio. | 0.50 | 427.50 |
| 11/04/24 | M. Stowe | Review Citibank discussion materials from 2022 and 2024. | 2.20 | 1,881.00 |
| 11/04/24 | M. Stowe | Attend interview of Mr. Schlonsky. | 1.80 | 1,539.00 |
| 11/04/24 | H. Sudhoff | Prepare summary of procedures utilized for personnel file review for the independent investigation report. | 1.00 | 380.00 |

Big Lots, Inc.                                                          Invoice No. 1347517
Page 12                                                                February 11, 2025

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 11/04/24 | H. Sudhoff | Review materials and prepare for interviews of Ms. Giannantonio and Mr. Schlonsky. | 1.00 | 380.00 |
| 11/04/24 | H. Sudhoff | Attend interview of Ms. Giannatonio. | 0.40 | 152.00 |
| 11/04/24 | H. Sudhoff | Summarize testimony and impressions from Ms. Giannatonio's interview. | 0.40 | 152.00 |
| 11/04/24 | H. Sudhoff | Attend interview of Mr. Schlonsky. | 0.80 | 304.00 |
| 11/04/24 | H. Sudhoff | E-mail Mr. Schlonsky regarding supplemental production of personnel files. | 0.20 | 76.00 |
| 11/04/24 | E. Tosti | Prepare summary of Ms. Campos interview. | 2.00 | 760.00 |
| 11/04/24 | E. Tosti | Research and prepare corporate background and structure section of internal investigation report. | 2.80 | 1,064.00 |
| 11/04/24 | E. Tosti | Prepare chart of all directors and officers that served during statute of limitations period. | 3.20 | 1,216.00 |
| 11/04/24 | E. Tosti | Attend interview of Nancy Reardon. | 0.60 | 228.00 |
| 11/05/24 | D. Bloomfield | Review Ms. Newton's response regarding meeting. | 0.10 | 66.50 |
| 11/05/24 | D. Bloomfield | Confer with Mr. King regarding status of report. | 0.10 | 66.50 |
| 11/05/24 | D. Bloomfield | Review Mr. Schlonsky's responses regarding additional employment files. | 0.10 | 66.50 |
| 11/05/24 | D. Bloomfield | Meet with Davis Polk attorneys, Messrs. Shpeen, McClammy and Resnick regarding status of bankruptcy litigation and status of report. | 0.50 | 332.50 |
| 11/05/24 | D. Bloomfield | Confer with Mr. King regarding next steps. | 0.10 | 66.50 |
| 11/05/24 | D. Bloomfield | Review responses regarding employment files. | 0.10 | 66.50 |
| 11/05/24 | D. Bloomfield | Review response regarding report. | 0.10 | 66.50 |
| 11/05/24 | D. Bloomfield | Confer with Mr. Klaus regarding report. | 0.20 | 133.00 |
| 11/05/24 | D. Bloomfield | Review responses regarding employment files. | 0.10 | 66.50 |
| 11/05/24 | D. Bloomfield | Interview Mr. Chambers with Mr. Stowe and Ms. Smith. | 0.40 | 266.00 |
| 11/05/24 | D. Bloomfield | Prepare for additional interviews. | 0.10 | 66.50 |
| 11/05/24 | D. Bloomfield | Interview Mr. Ramsden with Messrs. King and Klaus and Ms. Jia. | 0.50 | 332.50 |
| 11/05/24 | D. Bloomfield | Interview Ms. Schoppert with Mr. Stowe and Ms. Smith. | 0.50 | 332.50 |
| 11/05/24 | D. Bloomfield | Review Ms. Jia's response regarding share repurchase issue. | 0.10 | 66.50 |
| 11/05/24 | D. Bloomfield | Interview Mr. Robins with Messrs. King, Klaus and Stowe and Ms. Pannell. | 0.50 | 332.50 |

Big Lots, Inc.                                                                   Invoice No. 1347517
Page 13                                                                          February 11, 2025

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 11/05/24 | D. Bloomfield | Telephone conference with Mr. King regarding additional information needed and strategy for preparation of report. | 0.10 | 66.50 |
| 11/05/24 | D. Bloomfield | Confer with Mr. Robins regarding contacting Mr. Kingsbury. | 0.10 | 66.50 |
| 11/05/24 | D. Bloomfield | Interview Mr. Thorn with Mr. King, Mr. Klaus and Ms. Jia. | 0.50 | 332.50 |
| 11/05/24 | D. Bloomfield | Review Mr. Robins' response regarding contact of Mr. Kingsbury. | 0.10 | 66.50 |
| 11/05/24 | D. Bloomfield | Review Ms. Jia's response regarding follow up from Thorn interview. | 0.10 | 66.50 |
| 11/05/24 | D. Bloomfield | Interview Ms. Bachmann with Ms. Sudhoff and Mr. Stowe. | 0.50 | 332.50 |
| 11/05/24 | D. Bloomfield | Participate in team meeting regarding next steps, including preparation of report and items to be done. | 0.40 | 266.00 |
| 11/05/24 | D. Bloomfield | Review Mr. King's response regarding draft report. | 0.10 | 66.50 |
| 11/05/24 | B. Harrison | Prepare chart containing a list of Board Members from 2020 - 2024 along with a list of Executive Officers to be added to investigative report; attend internal team meeting to discuss status and update of report. | 0.80 | 260.00 |
| 11/05/24 | D. Jia | Review and analyze newly obtained documents regarding committee and board meetings. | 5.50 | 2,337.50 |
| 11/05/24 | D. Jia | Prepare for and attend D&O interview with Mr. Ramsden and Mr. Thorn and draft interview notes. | 1.40 | 595.00 |
| 11/05/24 | D. Jia | Start to prepare summary of relevant committee meeting minutes, focusing on share repurchase and dividends, correspond with Ms. Stowe regarding same. | 2.90 | 1,232.50 |
| 11/05/24 | J. King | Attend call with Davis Polk attorneys on status of investigation. | 0.40 | 308.00 |
| 11/05/24 | J. King | Prepare for and conduct interviews of Big Lots officers and directors. | 2.20 | 1,694.00 |
| 11/05/24 | J. King | Continue to prepare and revise draft investigation report. | 3.60 | 2,772.00 |
| 11/05/24 | J. King | Attend meeting with investigation team on preparation of report. | 0.50 | 385.00 |
| 11/05/24 | J. Klaus | Participate in interviews of Mr. Ramsden, Ms. Newton, Mr. Robins, and Mr. Thorn. | 1.60 | 864.00 |
| 11/05/24 | J. Klaus | Confer with Porter Wright team concerning information gathered and preparation of report. | 0.70 | 378.00 |

Big Lots, Inc.                                                                    Invoice No. 1347517
Page 14                                                                          February 11, 2025

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 11/05/24 | A. Pannell | Attend interview of Rocky Robins. | 0.50 | 185.00 |
| 11/05/24 | A. Pannell | Conference with internal Big Lots team. | 1.00 | 370.00 |
| 11/05/24 | A. Pannell | Conference with Mr. Klaus. | 0.20 | 74.00 |
| 11/05/24 | A. Pannell | Research and analyze applicable case law regarding bonus payments ahead of petition for bankruptcy. | 1.50 | 555.00 |
| 11/05/24 | A. Smith | Interview with Mr. Chambers, Mr. Bloomfield and Mr. Stowe. | 0.60 | 228.00 |
| 11/05/24 | A. Smith | Interview with Ms. Schoppert, Mr. Bloomfield, and Mr. Stowe. | 0.60 | 228.00 |
| 11/05/24 | A. Smith | Prepare and edit chart tracking state court litigation involving Big Lots. | 2.10 | 798.00 |
| 11/05/24 | A. Smith | Confer with litigation team to strategize preparing written report. | 0.40 | 152.00 |
| 11/05/24 | M. Stowe | Review biographies of Board members in preparation for interviews. | 0.30 | 256.50 |
| 11/05/24 | M. Stowe | Review Citibank materials enclosed with Board minutes. | 1.50 | 1,282.50 |
| 11/05/24 | M. Stowe | Attend interview of Mr. Chambers. | 0.50 | 427.50 |
| 11/05/24 | M. Stowe | Attend interview of Ms. Schoppert. | 0.50 | 427.50 |
| 11/05/24 | M. Stowe | Review additional materials from employment files. | 1.00 | 855.00 |
| 11/05/24 | M. Stowe | Review minutes and materials from Board meetings in 2020. | 1.70 | 1,453.50 |
| 11/05/24 | M. Stowe | Attend interview of Mr. Robins. | 0.50 | 427.50 |
| 11/05/24 | M. Stowe | Attend interview of Ms. Bach. | 0.30 | 256.50 |
| 11/05/24 | M. Stowe | Additional review of Board minutes and materials. | 1.70 | 1,453.50 |
| 11/05/24 | M. Stowe | Confer with Mr. Klaus regarding the draft report. | 0.20 | 171.00 |
| 11/05/24 | M. Stowe | Attend meeting to discuss preparation of final work product. | 0.30 | 256.50 |
| 11/05/24 | M. Stowe | Review draft Big Lots report. | 1.30 | 1,111.50 |
| 11/05/24 | H. Sudhoff | Confer and e-mail with Mr. Schlonsky regarding additional personnel file production. | 0.40 | 152.00 |
| 11/05/24 | H. Sudhoff | Revise summary of procedures utilized in personnel file review. | 0.40 | 152.00 |
| 11/05/24 | H. Sudhoff | Review and summarize additional personnel documents for Ms. Giannantonio, Mr. Pestello, and Mr. Ramsden. | 2.30 | 874.00 |
| 11/05/24 | H. Sudhoff | Prepare summary of witness testimony for Mr. Schlonsky. | 0.60 | 228.00 |

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 11/05/24 | H. Sudhoff | Prepare for and attend virtual interview of Ms. Bachmann. | 0.50 | 190.00 |
| 11/05/24 | H. Sudhoff | Prepare and revise summary of procedures utilized for personnel file review. | 0.80 | 304.00 |
| 11/05/24 | H. Sudhoff | Strategize next steps in investigation. | 0.40 | 152.00 |
| 11/05/24 | E. Tosti | Continue draft of corporate background and structure section for internal investigation report. | 3.60 | 1,368.00 |
| 11/05/24 | E. Tosti | Confer with Mr. King regarding same. | 0.10 | 38.00 |
| 11/05/24 | E. Tosti | Attend interview of Ms. Newton and prepare memorandum summarizing same. | 2.80 | 1,064.00 |
| 11/05/24 | E. Tosti | Attend meeting with internal investigation team to discuss draft report. | 0.50 | 190.00 |
| 11/06/24 | D. Bloomfield | Confer with Ms. Harrison regarding organizing materials reviewed for report. | 0.10 | 66.50 |
| 11/06/24 | D. Bloomfield | Confer with Ms. Sudhoff regarding information for report. | 0.10 | 66.50 |
| 11/06/24 | D. Bloomfield | Confer with Ms. Tosti regarding memoranda and status of report. | 0.20 | 133.00 |
| 11/06/24 | D. Bloomfield | Confer with Mr. Klaus regarding draft report and analysis of potential claims by Big Lots under Ohio law. | 0.30 | 199.50 |
| 11/06/24 | D. Bloomfield | Analysis of bankruptcy filings to review for objections. | 0.20 | 133.00 |
| 11/06/24 | D. Bloomfield | Respond to Mr. King regarding discovery requests issued by UCC. | 0.10 | 66.50 |
| 11/06/24 | D. Bloomfield | Respond to Ms. Tosti regarding revisions to her interview memos. | 0.10 | 66.50 |
| 11/06/24 | D. Bloomfield | Respond to team regarding same. | 0.10 | 66.50 |
| 11/06/24 | D. Bloomfield | Review bankruptcy filings, including notice of cancellation of hearing. | 0.20 | 133.00 |
| 11/06/24 | D. Bloomfield | Respond to Mr. King regarding same. | 0.10 | 66.50 |
| 11/06/24 | D. Bloomfield | Confer with Mr. King regarding status of report, inclusion of certain information in report and need for information about hearing in bankruptcy court. | 0.30 | 199.50 |
| 11/06/24 | D. Bloomfield | Confer with Mr. Klaus regarding same. | 0.20 | 133.00 |
| 11/06/24 | D. Bloomfield | Respond to Mr. Resnick regarding status of bankruptcy matter. | 0.10 | 66.50 |
| 11/06/24 | D. Bloomfield | Confer with Mr. Klaus regarding materials reviewed and memos regarding same. | 0.20 | 133.00 |
| 11/06/24 | D. Bloomfield | Review Mr. Resnick's response regarding bankruptcy hearing. | 0.10 | 66.50 |
| 11/06/24 | D. Bloomfield | Review Mr. Robins' response regarding additional information requested. | 0.10 | 66.50 |

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 11/06/24 | D. Bloomfield | Respond to Mr. King regarding discovery requests from UCC group. | 0.10 | 66.50 |
| 11/06/24 | D. Bloomfield | Review Ms. Sudhoff's response regarding memorandum and respond regarding same. | 0.10 | 66.50 |
| 11/06/24 | D. Bloomfield | Confer with Mr. Klaus regarding status of report. | 0.20 | 133.00 |
| 11/06/24 | D. Bloomfield | Review and revise Ms. Sudhoff's memorandum regarding personnel files. | 0.20 | 133.00 |
| 11/06/24 | D. Bloomfield | Review objection from UCC group. | 0.10 | 66.50 |
| 11/06/24 | D. Bloomfield | Respond to Mr. King regarding objections made by UCC group. | 0.10 | 66.50 |
| 11/06/24 | D. Bloomfield | Review and revise interview memoranda. | 0.20 | 133.00 |
| 11/06/24 | D. Bloomfield | Respond to Mr. King regarding additional objection from Blue Owl relating to investigation of claims by Big Lots. | 0.10 | 66.50 |
| 11/06/24 | D. Bloomfield | Confer with Mr. King regarding draft of report. | 0.20 | 133.00 |
| 11/06/24 | D. Bloomfield | Confer with Mr. Klaus regarding items to be included in report as requested by Mr. King. | 0.20 | 133.00 |
| 11/06/24 | D. Bloomfield | Revise memoranda and organize memoranda for inclusion in report. | 0.20 | 133.00 |
| 11/06/24 | D. Bloomfield | Review Mr. Klaus' response regarding status of draft of report. | 0.10 | 66.50 |
| 11/06/24 | B. Harrison | Redact from Executive Officers personnel files their social security numbers and bank account numbers. | 0.60 | 195.00 |
| 11/06/24 | D. Jia | Several conferences with Mr. Klaus regarding due diligence report. | 0.50 | 212.50 |
| 11/06/24 | D. Jia | Prepare summary, focusing on executive compensation and executive retention bonus program, correspond with Mr. Stowe regarding open issues. | 4.00 | 1,700.00 |
| 11/06/24 | D. Jia | Continue to review relevant documents. | 0.80 | 340.00 |
| 11/06/24 | D. Jia | Finalize interview notes. | 1.00 | 425.00 |
| 11/06/24 | D. Jia | Correspond with Mr. Bloomfield regarding due diligence report. | 0.20 | 85.00 |
| 11/06/24 | J. King | Review rough draft of investigation report. | 0.50 | 385.00 |
| 11/06/24 | J. King | Confer with Mr. Bloomfield on contents of report. | 0.20 | 154.00 |
| 11/06/24 | J. Klaus | Continue preparation of investigative report. | 4.40 | 2,376.00 |
| 11/06/24 | A. Pannell | Conferences and correspondence with Mr. Klaus. | 0.50 | 185.00 |
| 11/06/24 | A. Pannell | Conference with Mr. Bloomfield. | 0.20 | 74.00 |

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 11/06/24 | A. Pannell | Research and analyze KERP plans, whether KERP plans are subject to USC 503, whether retention bonuses are permitted pre-petition. | 3.90 | 1,443.00 |
| 11/06/24 | A. Pannell | Outline and prepare memorandum regarding Mr. Robins interview. | 1.20 | 444.00 |
| 11/06/24 | A. Smith | Prepare summary memorandum for interviews. | 0.30 | 114.00 |
| 11/06/24 | A. Smith | Review and analyze filings on Bankruptcy docket. | 1.80 | 684.00 |
| 11/06/24 | M. Stowe | Review new draft of final report. | 0.70 | 598.50 |
| 11/06/24 | M. Stowe | Review and revise witness interview memoranda. | 2.20 | 1,881.00 |
| 11/06/24 | M. Stowe | Review UCC Objections. | 0.50 | 427.50 |
| 11/06/24 | M. Stowe | Review and edit draft sections of draft report. | 6.30 | 5,386.50 |
| 11/06/24 | M. Stowe | Prepare e-mail to Mr. Klaus regarding possible missing committee notes. | 0.50 | 427.50 |
| 11/06/24 | H. Sudhoff | Prepare and revise summary of witness testimony for Ms. Bachmann, Mr. Schlonsky, and Ms. Giannantonio. | 1.80 | 684.00 |
| 11/06/24 | H. Sudhoff | Prepare and revise summary of procedures for personnel file review. | 0.70 | 266.00 |
| 11/06/24 | H. Sudhoff | Review all personnel file documents for redactions. | 1.10 | 418.00 |
| 11/06/24 | H. Sudhoff | Revise memoranda regarding witness testimony from Ms. Giannantonio and Mr. Schlonsky. | 0.80 | 304.00 |
| 11/06/24 | H. Sudhoff | Prepare and revise memorandum regarding information uncovered in personnel file review. | 2.60 | 988.00 |
| 11/06/24 | E. Tosti | Finalize internal memoranda summarizing director interviews. | 2.00 | 760.00 |
| 11/06/24 | E. Tosti | Correspond with Mr. Bloomfield and Mr. Klaus regarding same. | 0.20 | 76.00 |
| 11/06/24 | E. Tosti | Prepare description of Securities and Exchange Commission filings review. | 0.70 | 266.00 |
| 11/06/24 | E. Tosti | Review unsecured creditor objections. | 0.70 | 266.00 |
| 11/07/24 | D. Bloomfield | Review and revise various memoranda regarding Ms. Giannantonio's interview, information from personnel files and summary of review. | 0.40 | 266.00 |
| 11/07/24 | D. Bloomfield | Confer with Mr. Klaus regarding status of report. | 0.20 | 133.00 |
| 11/07/24 | D. Bloomfield | Review and revise draft report; | 0.20 | 133.00 |
| 11/07/24 | D. Bloomfield | Confer with Mr. Klaus regarding revisions to report and items to be done. | 0.20 | 133.00 |

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 11/07/24 | D. Bloomfield | Confer with Mr. Klaus regarding revisions to report. | 0.30 | 199.50 |
| 11/07/24 | D. Bloomfield | Further revise report. | 0.20 | 133.00 |
| 11/07/24 | D. Bloomfield | Prepare response to Mr. Robins regarding draft. | 0.10 | 66.50 |
| 11/07/24 | D. Bloomfield | Review and revise interview memoranda. | 0.30 | 199.50 |
| 11/07/24 | D. Bloomfield | Confer with Mr. Klaus regarding items to be done. | 0.10 | 66.50 |
| 11/07/24 | D. Bloomfield | Revise additional witness memoranda. | 0.40 | 266.00 |
| 11/07/24 | D. Bloomfield | Confer with Ms. Harrison regarding gathering of materials reviewed. | 0.10 | 66.50 |
| 11/07/24 | D. Bloomfield | Finalize various memoranda for inclusion as supplemental materials, including Ms. Gottschalk's interview memorandum, Mr. Robins' interview memorandum, Mr. Thorn's interview memorandum, Mr. Ramsden's interview memorandum, Mr. McCormick's interview memorandum, and others. | 0.60 | 399.00 |
| 11/07/24 | D. Bloomfield | Confer with Mr. Stowe regarding his edits to outstanding memoranda. | 0.10 | 66.50 |
| 11/07/24 | D. Bloomfield | Review Mr. Tannous' response regarding draft report. | 0.10 | 66.50 |
| 11/07/24 | D. Bloomfield | Revise draft report. | 1.30 | 864.50 |
| 11/07/24 | D. Bloomfield | Confer with Mr. Klaus regarding revisions. | 0.10 | 66.50 |
| 11/07/24 | D. Bloomfield | Review Ms. Sudhoff's response regarding memoranda. | 0.10 | 66.50 |
| 11/07/24 | D. Bloomfield | Revise additional memoranda, including Mr. Berger's interview memorandum. | 0.30 | 199.50 |
| 11/07/24 | D. Bloomfield | Revise Ms. Short's interview memorandum. | 0.10 | 66.50 |
| 11/07/24 | D. Bloomfield | Confer with Ms. Smith regarding status of her outstanding memoranda. | 0.10 | 66.50 |
| 11/07/24 | D. Bloomfield | Confer with Ms. Jia regarding her review of Board materials. | 0.20 | 133.00 |
| 11/07/24 | D. Bloomfield | Telephone conference with Mr. King regarding report. | 0.10 | 66.50 |
| 11/07/24 | D. Bloomfield | Review Mr. Robins' response regarding revisions to report. | 0.10 | 66.50 |
| 11/07/24 | D. Bloomfield | Respond to Mr. Robins regarding same and additional information needed. | 0.10 | 66.50 |
| 11/07/24 | D. Bloomfield | Review Mr. Robins' response regarding same. | 0.10 | 66.50 |
| 11/07/24 | D. Bloomfield | Review Ms. Tosti's response regarding her review of SEC filings. | 0.10 | 66.50 |
| 11/07/24 | D. Bloomfield | Review Ms. Smith's response regarding question regarding interview memorandum. | 0.10 | 66.50 |

Big Lots, Inc.                                                                        Invoice No. 1347517
Page 19                                                                              February 11, 2025

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 11/07/24 | D. Bloomfield | Further revise report. | 0.30 | 199.50 |
| 11/07/24 | D. Bloomfield | Review Ms. Jia's responses regarding memorandum regarding review of Board materials. | 0.10 | 66.50 |
| 11/07/24 | D. Bloomfield | Review Ms. Smith's responses regarding memoranda. | 0.10 | 66.50 |
| 11/07/24 | D. Bloomfield | Confer with Ms. Sudhoff regarding report. | 0.10 | 66.50 |
| 11/07/24 | D. De La Vega | Compile new summaries into table format. | 0.70 | 255.50 |
| 11/07/24 | D. De La Vega | Review and revise audit committee meetings and summaries. | 1.70 | 620.50 |
| 11/07/24 | D. Jia | Confer with Mr. Klaus regarding details of allocation committee meeting materials. | 0.30 | 127.50 |
| 11/07/24 | D. Jia | Review draft report for accuracy, correspond with Mr. Klaus regarding open items. | 0.70 | 297.50 |
| 11/07/24 | D. Jia | Prepare and finalize summary of documents reviewed. | 7.30 | 3,102.50 |
| 11/07/24 | J. King | Confer with Mr. Bloomfield on status of investigation reports. | 0.40 | 308.00 |
| 11/07/24 | J. Klaus | Continue preparing draft investigative report, and conferences with team concerning same. | 3.30 | 1,782.00 |
| 11/07/24 | A. Pannell | Outline and prepare memorandums regarding each interview attended. | 4.30 | 1,591.00 |
| 11/07/24 | A. Pannell | Conference with Mr. Stowe regarding review of interview memorandum. | 0.20 | 74.00 |
| 11/07/24 | A. Pannell | Confer with Ms. Smith regarding interview memorandum. | 0.20 | 74.00 |
| 11/07/24 | A. Pannell | Confer with Mr. Klaus regarding research on pre-petition payments. | 0.20 | 74.00 |
| 11/07/24 | A. Pannell | Outline and prepare memorandum regarding procedures taken on applicable legal background. | 1.50 | 555.00 |
| 11/07/24 | A. Smith | Prepare interview memorandums for Mr. Berger, Ms. Short, Mr. DiGrande, Mr. Clarke, Mr. Chambers, and Ms. Schoppert. | 3.20 | 1,216.00 |
| 11/07/24 | A. Smith | Review and analyze filings on the bankruptcy docket. | 2.60 | 988.00 |
| 11/07/24 | M. Stowe | Final edits to draft insert to draft final report. | 1.70 | 1,453.50 |
| 11/07/24 | M. Stowe | Complete review of Board records and materials. | 3.80 | 3,249.00 |
| 11/07/24 | M. Stowe | Review interview memoranda. | 0.70 | 598.50 |
| 11/07/24 | M. Stowe | Confer with Mr. Bloomfield and Mr. Klaus regarding next steps. | 0.20 | 171.00 |
| 11/07/24 | M. Stowe | Review draft report. | 1.00 | 855.00 |

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 11/07/24 | M. Stowe | Prepare insert discussing Board meeting notes review. | 2.80 | 2,394.00 |
| 11/07/24 | H. Sudhoff | Research additional information for investigation report and communicate with Mr. Schlonsky regarding the same. | 0.40 | 152.00 |
| 11/07/24 | R. Tannous | Review and analyze independent investigation report and revisions to the report. | 1.30 | 1,137.50 |
| 11/07/24 | R. Tannous | Confer with Mr. Bloomfield regarding investigation report and revisions. | 0.50 | 437.50 |
| 11/07/24 | E. Tosti | Review draft investigation report. | 0.30 | 114.00 |
| 11/07/24 | E. Tosti | Finalize internal memorandum addressing Securities and Exchange Commission filings review and accompanying notes. | 0.50 | 190.00 |
| 11/07/24 | E. Tosti | Correspond with Ms. Jia and Mr. Bloomfield regarding additional document review. | 0.40 | 152.00 |
| 11/08/24 | D. Bloomfield | Prepare for meeting with Davis Polk attorneys. | 0.10 | 66.50 |
| 11/08/24 | D. Bloomfield | Meet with Davis Polk regarding draft report. | 0.50 | 332.50 |
| 11/08/24 | D. Bloomfield | Confer with Mr. King regarding additional changes to report. | 0.10 | 66.50 |
| 11/08/24 | D. Bloomfield | Respond to Mr. Klaus regarding call with Davis Polk and items still to be done. | 0.10 | 66.50 |
| 11/08/24 | D. Bloomfield | Review response regarding materials reviewed. | 0.10 | 66.50 |
| 11/08/24 | D. Bloomfield | Confer with Mr. Tannous regarding business judgment issue. | 0.10 | 66.50 |
| 11/08/24 | D. Bloomfield | Confer with Mr. Veatch regarding FTP site. | 0.10 | 66.50 |
| 11/08/24 | D. Bloomfield | Confer with Mr. Klaus regarding report and Davis Polk meeting. | 0.20 | 133.00 |
| 11/08/24 | D. Bloomfield | Confer with Ms. Pannell regarding business judgment rule under Delaware and Ohio law. | 0.10 | 66.50 |
| 11/08/24 | D. Bloomfield | Confer with Mr. Klaus regarding analysis of various issues, including business judgment rule. | 0.20 | 133.00 |
| 11/08/24 | D. Bloomfield | Review and revise additional interview memoranda, including Mr. Clarke's memorandum, and memorandum regarding litigation review. | 0.50 | 332.50 |
| 11/08/24 | D. Bloomfield | Confer with Ms. Smith regarding litigation memorandum. | 0.10 | 66.50 |
| 11/08/24 | D. Bloomfield | Revise memoranda. | 0.70 | 465.50 |
| 11/08/24 | D. Bloomfield | Revise memorandum regarding materials from Davis Polk. | 0.20 | 133.00 |

Big Lots, Inc.                                                                  Invoice No. 1347517
Page 21                                                                        February 11, 2025

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 11/08/24 | D. Bloomfield | Confer with Mr. Klaus regarding items still to be done. | 0.10 | 66.50 |
| 11/08/24 | D. Bloomfield | Review and revise additional interview memoranda. | 0.30 | 199.50 |
| 11/08/24 | D. Bloomfield | Confer with Mr. Klaus regarding status of report and missing items. | 0.10 | 66.50 |
| 11/08/24 | D. Bloomfield | Review Ms. Pannell's response regarding business judgment rule. | 0.10 | 66.50 |
| 11/08/24 | D. Bloomfield | Review response regarding business judgment rule. | 0.10 | 66.50 |
| 11/08/24 | D. Bloomfield | Review response regarding Mr. Tannous' declaration. | 0.10 | 66.50 |
| 11/08/24 | D. Bloomfield | Confer with Mr. Klaus regarding same. | 0.10 | 66.50 |
| 11/08/24 | D. Bloomfield | Respond to Mr. Tannous regarding same. | 0.10 | 66.50 |
| 11/08/24 | D. Bloomfield | Review Mr. King's response regarding same. | 0.10 | 66.50 |
| 11/08/24 | D. Bloomfield | Confer with Mr. Klaus regarding finalizing report. | 0.20 | 133.00 |
| 11/08/24 | D. Bloomfield | Confer with Mr. Klaus regarding revisions to report. | 0.10 | 66.50 |
| 11/08/24 | D. Bloomfield | Confer with Mr. King regarding additional revisions. | 0.10 | 66.50 |
| 11/08/24 | D. Bloomfield | Revise report. | 0.40 | 266.00 |
| 11/08/24 | D. Bloomfield | Review Ms. Jia's response regarding memorandum regarding her review of Board materials. | 0.20 | 133.00 |
| 11/08/24 | D. Bloomfield | Confer with Mr. Tannous regarding status of report. | 0.10 | 66.50 |
| 11/08/24 | D. Bloomfield | Confer with Ms. Jia regarding missing detail for memorandum regarding Board materials. | 0.20 | 133.00 |
| 11/08/24 | D. Bloomfield | Revise report and various memoranda. | 0.40 | 266.00 |
| 11/08/24 | D. Bloomfield | Confer with Mr. Stowe regarding missing detail for memorandum regarding Board materials. | 0.10 | 66.50 |
| 11/08/24 | D. Bloomfield | Confer with Ms. Jia regarding missing detail for memorandum regarding Board materials. | 0.20 | 133.00 |
| 11/08/24 | D. Bloomfield | Confer with Mr. Veatch regarding FTP site; review Mr. Veatch's response regarding same. | 0.20 | 133.00 |
| 11/08/24 | D. Bloomfield | Review Mr. Tannous' response regarding final report. | 0.10 | 66.50 |
| 11/08/24 | D. Bloomfield | Respond to Mr. Stern regarding declaration. | 0.10 | 66.50 |
| 11/08/24 | D. Bloomfield | Prepare response regarding draft report. | 0.10 | 66.50 |
| 11/08/24 | D. Bloomfield | Respond to Mr. Resnick regarding final report and supplemental materials. | 0.10 | 66.50 |

Big Lots, Inc.

Invoice No. 1347517

Page 22

February 11, 2025

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 11/08/24 | D. Bloomfield | Review Ms. Rogers Churchwell's response regarding declaration. | 0.10 | 66.50 |
| 11/08/24 | D. Bloomfield | Review Mr. Resnick's response regarding final report. | 0.10 | 66.50 |
| 11/08/24 | D. Jia | Confer with Mr. Klaus regarding items included in the board meeting packet. | 0.20 | 85.00 |
| 11/08/24 | D. Jia | Finalize and edit summary of documents reviewed. | 0.30 | 127.50 |
| 11/08/24 | J. King | Review and provide comments on draft report. | 1.20 | 924.00 |
| 11/08/24 | J. King | Attend conference call with Big Lots' bankruptcy counsel on status of investigation and reports. | 0.50 | 385.00 |
| 11/08/24 | J. King | Attention to correspondence on final report. | 0.30 | 231.00 |
| 11/08/24 | J. Klaus | Attention to finalization of investigation report. | 2.90 | 1,566.00 |
| 11/08/24 | A. Pannell | Conference with David Bloomfield regarding more stringent Ohio standard for the business judgment rule. | 0.20 | 74.00 |
| 11/08/24 | A. Pannell | Research and analyze contrast between Ohio and Delaware standards for the business judgment rule. | 1.50 | 555.00 |
| 11/08/24 | A. Pannell | Correspondence with David Bloomfield and Jared Klaus regarding the same. | 0.20 | 74.00 |
| 11/08/24 | A. Smith | Prepare memorandum and excel charts summarizing review and analysis of state and federal litigation involving Big Lots. | 2.10 | 798.00 |
| 11/08/24 | A. Smith | Prepare memorandum summarizing review of bankruptcy case court docket. | 2.00 | 760.00 |
| 11/08/24 | M. Stowe | Complete memorandum summarizing work. | 3.90 | 3,334.50 |
| 11/08/24 | M. Stowe | Prepare short insert for Corporate Governance Committee. | 0.30 | 256.50 |
| 11/08/24 | M. Stowe | Review final report. | 0.50 | 427.50 |
| 11/08/24 | M. Stowe | Review witness interviews. | 1.30 | 1,111.50 |
| 11/08/24 | R. Tannous | Review and analyze final report. | 0.60 | 525.00 |
| 11/08/24 | R. Tannous | Research heightened scrutiny under the Ohio business judgment rule. | 0.90 | 787.50 |
| 11/08/24 | R. Tannous | Confer with Mr. Bloomfield regarding heightened scrutiny under the Ohio business judgment rule. | 0.60 | 525.00 |
| 11/08/24 | G. Veatch | Load documents into Everlaw and run production. | 0.50 | 162.50 |
| 11/11/24 | D. Bloomfield | Review Mr. Brock's response regarding supplemental documents produced to Davis Polk. | 0.10 | 66.50 |

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 11/11/24 | D. Bloomfield | Respond to Mr. Brock regarding same. | 0.10 | 66.50 |
| 11/11/24 | D. Bloomfield | Telephone conference with Mr. Brock regarding materials reviewed; respond to Mr. Veatch regarding re-producing documents without Bates labels. | 0.20 | 133.00 |
| 11/11/24 | D. Bloomfield | Telephone conference with Mr. Veatch regarding same. | 0.10 | 66.50 |
| 11/11/24 | D. Bloomfield | Review Mr. Veatch's response regarding same. | 0.10 | 66.50 |
| 11/11/24 | D. Bloomfield | Confer with Mr. King regarding production to Davis Polk. | 0.10 | 66.50 |
| 11/11/24 | D. Bloomfield | Respond to Mr. Brock regarding supplemental materials. | 0.10 | 66.50 |
| 11/11/24 | D. Bloomfield | Review bankruptcy filings and review Mr. Brock's response regarding Rule 30(b)(6) deposition request. | 0.10 | 66.50 |
| 11/11/24 | D. Bloomfield | Respond to Mr. Tannous regarding same. | 0.10 | 66.50 |
| 11/11/24 | J. King | Attention to correspondence related to discovery associated with investigation. | 0.70 | 539.00 |
| 11/12/24 | D. Bloomfield | Confer with Mr. King regarding next steps and Rule 30(b) deposition. | 0.10 | 66.50 |
| 11/12/24 | D. Bloomfield | Confer with Mr. King regarding analysis of issues for depositions. | 0.20 | 133.00 |
| 11/12/24 | D. Bloomfield | Confer with Mr. Brock regarding documents requested and deposition. | 0.10 | 66.50 |
| 11/12/24 | D. Bloomfield | Confer with Mr. King regarding call with Mr. Brock. | 0.10 | 66.50 |
| 11/12/24 | D. Bloomfield | Review response regarding declaration of professional counsel regarding fees and review docket. | 0.20 | 133.00 |
| 11/12/24 | D. Bloomfield | Review Mr. Brock's response regarding request from opposing counsel. | 0.10 | 66.50 |
| 11/12/24 | D. Bloomfield | Respond to Mr. Brock regarding same. | 0.10 | 66.50 |
| 11/12/24 | D. Bloomfield | Confer with Mr. King regarding deposition. | 0.10 | 66.50 |
| 11/12/24 | D. Bloomfield | Review bankruptcy docket. | 0.10 | 66.50 |
| 11/12/24 | D. Bloomfield | Review Mr. Brock's response regarding request from opposing counsel. | 0.10 | 66.50 |
| 11/12/24 | D. Bloomfield | Confer with Mr. King regarding deposition. | 0.10 | 66.50 |
| 11/12/24 | D. Bloomfield | Confer with Mr. McClammy regarding Rule 30(b). | 0.20 | 133.00 |
| 11/12/24 | D. Bloomfield | Respond to Mr. King regarding call with Mr. McClammy. | 0.10 | 66.50 |
| 11/12/24 | D. Bloomfield | Review Mr. Brock's response regarding contact from opposing counsel. | 0.10 | 66.50 |

Big Lots, Inc.                                                                    Invoice No. 1347517
Page 24                                                                           February 11, 2025

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 11/12/24 | J. King | Review final report and supporting materials. | 2.30 | 1,771.00 |
| 11/13/24 | D. Bloomfield | Review response regarding Rule 30(b) deposition. | 0.10 | 66.50 |
| 11/13/24 | D. Bloomfield | Confer with Mr. King regarding deposition. | 0.10 | 66.50 |
| 11/13/24 | D. Bloomfield | Review bankruptcy docket and confer with Mr. King regarding status of matter. | 0.20 | 133.00 |
| 11/13/24 | D. Bloomfield | Review Mr. Haims' response regarding scheduling deposition. | 0.10 | 66.50 |
| 11/13/24 | D. Bloomfield | Respond to Mr. McClammy regarding same. | 0.10 | 66.50 |
| 11/13/24 | D. Bloomfield | Confer with Mr. Brock regarding same. | 0.10 | 66.50 |
| 11/13/24 | D. Bloomfield | Confer with Mr. King regarding call with Mr. Brock. | 0.10 | 66.50 |
| 11/13/24 | D. Bloomfield | Confer with Mr. Haims regarding scheduling deposition. | 0.10 | 66.50 |
| 11/13/24 | D. Bloomfield | Confer with Mr. King regarding same. | 0.10 | 66.50 |
| 11/13/24 | D. Bloomfield | Confer with Mr. Tannous regarding same. | 0.10 | 66.50 |
| 11/13/24 | D. Bloomfield | Review Mr. Haims' response regarding deposition. | 0.10 | 66.50 |
| 11/13/24 | D. Bloomfield | Review responses regarding pro hac vice motion and Mr. King's deposition. | 0.20 | 133.00 |
| 11/13/24 | D. Bloomfield | Review Mr. Casey's responses regarding pro hac vice and conference room. | 0.10 | 66.50 |
| 11/13/24 | J. King | Review and analyze background information on investigation. | 2.60 | 2,002.00 |
| 11/13/24 | J. King | Attention to correspondence on Rule 30(b)(6) deposition on investigation. | 0.60 | 462.00 |
| 11/14/24 | D. Bloomfield | Review response regarding pro hac vice motion. | 0.10 | 66.50 |
| 11/14/24 | D. Bloomfield | Telephone conference with Mr. King regarding hearing and deposition. | 0.30 | 199.50 |
| 11/14/24 | D. Bloomfield | Respond to Mr. Dehney regarding conference room in Wilmington. | 0.10 | 66.50 |
| 11/14/24 | D. Bloomfield | Analysis of Ohio Revised Code 1701.59 case law regarding creditors. | 0.30 | 199.50 |
| 11/14/24 | D. Bloomfield | Respond to Mr. King regarding same. | 0.30 | 199.50 |
| 11/14/24 | D. Bloomfield | Telephone conference with Mr. King regarding deposition. | 0.10 | 66.50 |
| 11/14/24 | D. Bloomfield | Review pro hac vice order. | 0.10 | 66.50 |
| 11/14/24 | D. Bloomfield | Brief review of docket. | 0.10 | 66.50 |
| 11/14/24 | D. Bloomfield | Respond to Mr. King regarding bankruptcy docket. | 0.10 | 66.50 |
| 11/14/24 | J. King | Continue to review investigation material to prepare for deposition and court hearing. | 5.20 | 4,004.00 |

Big Lots, Inc.                                                                    Invoice No. 1347517
Page 25                                                                          February 11, 2025

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 11/15/24 | D. Bloomfield | Confer with Mr. King regarding preparation for Rule 30(b) deposition. | 0.30 | 199.50 |
| 11/15/24 | J. King | Continue to review material underlying investigation in preparation for deposition. | 3.40 | 2,618.00 |
| 11/18/24 | D. Bloomfield | Review docket. | 0.10 | 66.50 |
| 11/18/24 | D. Bloomfield | Respond to Mr. McClammy regarding deposition and hearing. | 0.10 | 66.50 |
| 11/18/24 | D. Bloomfield | Confer with Mr. McClammy regarding deposition and hearing. | 0.30 | 199.50 |
| 11/18/24 | D. Bloomfield | Confer with Mr. King regarding deposition and hearing. | 0.20 | 133.00 |
| 11/18/24 | D. Bloomfield | Confer with Mr. Brock regarding deposition and hearing. | 0.10 | 66.50 |
| 11/18/24 | D. Bloomfield | Confer with Mr. King regarding deposition and hearing. | 0.20 | 133.00 |
| 11/19/24 | D. Bloomfield | Review bankruptcy filings, including reply. | 0.10 | 66.50 |
| 11/19/24 | D. Bloomfield | Telephone conference with Mr. King regarding same. | 0.10 | 66.50 |
| 11/19/24 | D. Bloomfield | Respond to Mr. King regarding filings and deposition. | 0.10 | 66.50 |
| 11/19/24 | D. Bloomfield | Review Mr. Brock's response regarding meeting to prepare for hearing and respond regarding same. | 0.10 | 66.50 |
| 11/19/24 | D. Bloomfield | Confer with Mr. King regarding deposition preparation. | 0.40 | 266.00 |
| 11/19/24 | D. Bloomfield | Review deposition notice. | 0.10 | 66.50 |
| 11/19/24 | D. Bloomfield | Confer with Mr. King regarding same. | 0.20 | 133.00 |
| 11/19/24 | D. Bloomfield | Respond to Messrs. Brock and McClammy regarding meeting to prepare for hearing. | 0.10 | 66.50 |
| 11/19/24 | D. Bloomfield | Meet with Messrs. Brock and McClammy regarding deposition preparation. | 0.30 | 199.50 |
| 11/19/24 | D. Bloomfield | Review Mr. Brock's response regarding Mr. Robins' transcript; brief review of transcript. | 0.70 | 465.50 |
| 11/19/24 | D. Bloomfield | Confer with Mr. King regarding call with Messrs. Brock and McClammy. | 0.10 | 66.50 |
| 11/19/24 | D. Bloomfield | Review Mr. Robins' deposition transcript. | 0.60 | 399.00 |
| 11/19/24 | D. Bloomfield | Respond to Messrs. Brock and McClammy regarding status of matter. | 0.10 | 66.50 |
| 11/19/24 | D. Bloomfield | Confer with Mr. King regarding deposition preparation and strategy. | 0.20 | 133.00 |
| 11/19/24 | D. Bloomfield | Review bankruptcy docket. | 0.10 | 66.50 |
| 11/19/24 | D. Bloomfield | Respond to Mr. King regarding same. | 0.10 | 66.50 |
| 11/19/24 | D. Bloomfield | Prepare for deposition and hearing. | 0.20 | 133.00 |

Big Lots, Inc.
Page 26

Invoice No. 1347517
February 11, 2025

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 11/19/24 | J. King | Continue to prepare for Rule 30(b)(6) deposition. | 3.90 | 3,003.00 |
| 11/19/24 | J. King | Review materials related to deposition. | 2.50 | 1,925.00 |
| 11/20/24 | D. Bloomfield | Travel to Wilmington, Delaware for Mr. King's deposition. | 4.20 | 1,396.50 |
| 11/20/24 | D. Bloomfield | Review Mr. McClammy's response regarding meeting and status of matter; | 0.10 | 66.50 |
| 11/20/24 | D. Bloomfield | Confer with Mr. King regarding preparation for deposition. | 0.20 | 133.00 |
| 11/20/24 | D. Bloomfield | Prepare Mr. King for his deposition. | 1.20 | 798.00 |
| 11/20/24 | D. Bloomfield | Defend Mr. King's deposition. | 2.80 | 1,862.00 |
| 11/20/24 | D. Bloomfield | Confer with Mr. King regarding deposition debrief. | 0.40 | 266.00 |
| 11/20/24 | D. Bloomfield | Respond to Mr. McClammy regarding post-deposition meeting. | 0.10 | 66.50 |
| 11/20/24 | D. Bloomfield | Review Mr. McClammy's response regarding same. | 0.10 | 66.50 |
| 11/20/24 | D. Bloomfield | Confer with Mr. King regarding same. | 0.10 | 66.50 |
| 11/20/24 | D. Bloomfield | Respond to Mr. McClammy regarding same. | 0.10 | 66.50 |
| 11/20/24 | D. Bloomfield | Meet with Messrs. McClammy, Brock and King regarding preparation for hearing. | 0.60 | 399.00 |
| 11/20/24 | D. Bloomfield | Review Mr. Brock's response regarding same. | 0.10 | 66.50 |
| 11/20/24 | D. Bloomfield | Review bankruptcy docket. | 0.20 | 133.00 |
| 11/20/24 | D. Bloomfield | Review Mr. Brock's response regarding proposed profer of Mr. King's testimony. | 0.20 | 133.00 |
| 11/20/24 | D. Bloomfield | Respond to Mr. King regarding same. | 0.10 | 66.50 |
| 11/20/24 | J. King | Travel to Wilmington, Delaware for deposition. | 2.00 | 1,540.00 |
| 11/20/24 | J. King | Prepare for and attend deposition. | 5.20 | 4,004.00 |
| 11/20/24 | J. King | Confer with Davis Polk on hearing. | 0.50 | 385.00 |
| 11/21/24 | D. Bloomfield | Confer with Mr. King regarding upcoming hearing. | 0.10 | 66.50 |
| 11/21/24 | D. Bloomfield | Meet with Mr. McClammy regarding hearing. | 0.40 | 266.00 |
| 11/21/24 | D. Bloomfield | Travel to court. | 0.30 | 99.75 |
| 11/21/24 | D. Bloomfield | Attend hearing including conferences with Mr. Resnick, Mr. McClammy and Mr. King. | 2.60 | 1,729.00 |
| 11/21/24 | D. Bloomfield | Confer with Messrs. McClammy and King regarding testimony expected. | 0.20 | 133.00 |
| 11/21/24 | D. Bloomfield | Respond to Mr. McClammy regarding Ohio law regarding dividends. | 0.20 | 133.00 |
| 11/21/24 | D. Bloomfield | Review Mr. McClammy's response regarding same. | 0.10 | 66.50 |

Big Lots, Inc.                                                                    Invoice No. 1347517
Page 27                                                                          February 11, 2025

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 11/21/24 | D. Bloomfield | Confer with Mr. King regarding same. | 0.10 | 66.50 |
| 11/21/24 | D. Bloomfield | Attend afternoon session of hearing. | 2.50 | 1,662.50 |
| 11/21/24 | D. Bloomfield | Return to Columbus, Ohio. | 5.50 | 1,828.75 |
| 11/21/24 | D. Bloomfield | Confer with Mr. King regarding next steps. | 0.10 | 66.50 |
| 11/21/24 | D. Bloomfield | Confer with Messrs. Robins, Schlonsky and King regarding hearing. | 0.10 | 66.50 |
| 11/21/24 | D. Bloomfield | Review Mr. McClammy's response regarding same. | 0.10 | 66.50 |
| 11/21/24 | D. Bloomfield | Respond to Mr. McClammy regarding same. | 0.10 | 66.50 |
| 11/21/24 | J. King | Prepare for and attend bankruptcy court hearing. | 6.00 | 4,620.00 |
| 11/21/24 | J. King | Return travel to Columbus. | 1.50 | 1,155.00 |
| 11/22/24 | D. Bloomfield | Confer with Mr. King regarding hearing. | 0.30 | 199.50 |
| 11/22/24 | D. Bloomfield | Review responses from Messrs. McClammy and Resnick regarding judge's agreement with Big Lots' position. | 0.10 | 66.50 |
| 11/22/24 | D. Bloomfield | Confer with Mr. King regarding same. | 0.10 | 66.50 |
| 11/22/24 | D. Bloomfield | Review sale order. | 0.30 | 199.50 |
| 11/25/24 | D. Bloomfield | Review and analyze memorandum contra from Trustee relating to Porter Wright's fees. | 0.20 | 133.00 |
| 11/25/24 | D. Bloomfield | Analysis of memorandum contra from Trustee and respond to Mr. Tannous regarding same. | 0.30 | 199.50 |
| 11/26/24 | D. Bloomfield | Respond to Mr. Tannous regarding response to motion from Trustee. | 0.20 | 133.00 |
| 12/04/24 | D. Bloomfield | Review Mr. Stern's response regarding analysis of Trustee's objection. | 0.10 | 66.50 |
| 12/04/24 | D. Bloomfield | Respond to Mr. Tannous regarding next steps and review response regarding same. | 0.20 | 133.00 |
| 12/05/24 | T. Kirby | Confer with R. Tannous regarding preparation of motion for approval of fees. | 0.30 | 174.00 |
| 12/10/24 | D. Bloomfield | Review Ms. Kirby's response regarding attorney fee issue. | 0.10 | 66.50 |
| 12/10/24 | D. Bloomfield | Review Ms. Kirby's response regarding next steps and respond regarding same. | 0.10 | 66.50 |
| 12/10/24 | D. Bloomfield | Review Ms. Kirby's response regarding information needed for fee application. | 0.10 | 66.50 |
| 12/10/24 | D. Bloomfield | Respond to Ms. Kirby regarding same. | 0.10 | 66.50 |
| 12/10/24 | D. Bloomfield | Review Mr. Tannous' response regarding proposed invoice. | 0.10 | 66.50 |
| 12/10/24 | T. Kirby | Review and analyze court docket and filings related to retention. | 0.80 | 464.00 |

Big Lots, Inc.                                                       Invoice No. 1347517
Page 28                                                              February 11, 2025

| Date | Name | Services | Hours | Fees |
|------|------|----------|-------|------|
| 12/10/24 | T. Kirby | Confer with B. Tannous regarding retention requirements. | 0.40 | 232.00 |
| 12/10/24 | T. Kirby | Confer with Morris Nichols regarding retention. | 0.30 | 174.00 |
| 01/02/25 | D. Bloomfield | Review Mr. Hossain's response regarding California sales tax issue. | 0.10 | 66.50 |
| 01/02/25 | D. Bloomfield | Respond to Mr. Stern regarding Mr. Hossain's response. | 0.10 | 66.50 |
| 01/02/25 | D. Bloomfield | Review Mr. Stern's response regarding same and respond regarding same. | 0.10 | 66.50 |
| 01/06/25 | D. Bloomfield | Review Mr. Finengan's response regarding status of bankruptcy and respond to Mr. Stern regarding same and review response regarding same. | 0.10 | 66.50 |
| 01/06/25 | T. Kirby | Review and analyze bankruptcy docket of Big Lots, sale order, asset purchase agreement, and objection by WPG Management. | 1.20 | 696.00 |
| 01/06/25 | T. Kirby | Confer with Mr. Moberg regarding bankruptcy docket of Big Lots, sale order, asset purchase agreement, and objection by WPG Management. | 0.30 | 174.00 |
| 01/27/25 | T. Kirby | Confer with Ms. Churchill regarding certification of no response. | 0.30 | 174.00 |
| 01/27/25 | T. Kirby | Review bankruptcy docket and order pertaining to retained professionals. | 0.30 | 174.00 |
| 01/27/25 | T. Kirby | Confer with Mr. Tannous regarding procedure for payment of invoices. | 0.20 | 116.00 |
| 01/28/25 | D. Bloomfield | Review response from creditor and respond to Mr. Stern regarding issue and review response regarding same. | 0.10 | 66.50 |
| 01/28/25 | T. Kirby | Review and analyze proposed sale order with regard to bankruptcy issues. | 0.30 | 174.00 |
| 01/30/25 | T. Kirby | Continue review and analysis of sale order. | 0.50 | 290.00 |
| 01/30/25 | T. Kirby | Confer with M. Moberg regarding sale order. | 0.20 | 116.00 |
| 01/31/25 | D. Bloomfield | Review order approving engagement. | 0.10 | 66.50 |

TOTAL HOURS   513.90

| Professional Fee Summary | Hours Worked | Billed Per Hour | Amount |
|--------------------------|--------------|-----------------|--------|
| David S. Bloomfield (Travel) | 10.00 | 332.50 | 3,325.00 |
| Jared M. Klaus | 24.90 | 540.00 | 13,446.00 |
| Tami H. Kirby | 5.10 | 580.00 | 2,958.00 |
| David S. Bloomfield | 71.60 | 665.00 | 47,614.00 |
| James A. King | 75.10 | 770.00 | 57,827.00 |
| Robert Tannous | 9.10 | 875.00 | 7,962.50 |
| Diego De La Vega | 19.40 | 365.00 | 7,081.00 |

Big Lots, Inc.                                                                Invoice No. 1347517
Page 29                                                                       February 11, 2025

| Professional Fee Summary | Hours Worked | Billed Per Hour | Amount |
|---|---|---|---|
| Rochelle Qin | 13.80 | 365.00 | 5,037.00 |
| Alexis R Pannell | 31.60 | 370.00 | 11,692.00 |
| Eleanor R Tosti | 50.20 | 380.00 | 19,076.00 |
| Helen K. Sudhoff | 30.70 | 380.00 | 11,666.00 |
| Adanna M. Smith | 33.00 | 380.00 | 12,540.00 |
| Diana L Jia | 59.30 | 425.00 | 25,202.50 |
| Matthew F. Stowe | 73.50 | 855.00 | 62,842.50 |
| Kathy K Ly | 3.00 | 300.00 | 900.00 |
| Barbara A. Harrison | 3.10 | 325.00 | 1,007.50 |
| Greg A. Veatch | 0.50 | 325.00 | 162.50 |
| Total: | 513.90 | | $290,339.50 |

TOTAL FEES ................................................................................ $ 290,339.50

**DISBURSEMENTS and/or EXPENSES**

| | |
|---|---|
| Vendor: Direct Travel Invoice#: X060V6 Date: 11/5/2024  - - Airfare and agency fees for 11/12/24 trip to PHL  {CR-5123} (Direct Travel) | $913.96 |
| Vendor: Bloomfield, David S., Jr. Invoice#: 66962499-1 Date: 11/13/2024  - Travel Expense {EX-2499} - Travel Expense {EX-2499} (Bloomfield, David S., Jr.) | 1,411.95 |
| Vendor: Direct Travel Invoice#: X060V6-2 Date: 11/14/2024  - - Airfare and agency fees for trip 11/20/24 to 11/24/24 {CR-5128} (Direct Travel) | 242.00 |
| Vendor: Direct Travel Invoice#: X060V6-3 Date: 11/14/2024  - - Airfare and Agency fees for trip 11/20/24 to 11/21/24 PHL {CR-5271} (Direct Travel) | 1,456.00 |
| Vendor: Bloomfield, David S., Jr. Invoice#: 66963045-1 Date: 11/21/2024  - Travel Expense {EX-3045} - Travel Expense {EX-3045} (Bloomfield, David S., Jr.) | 213.20 |
| Vendor: King, James A. Invoice#: 74373100-1 Date: 11/21/2024  - King Travel to Philadelphia for Deposition 11-20 to 11-21-2024. {EX-3100} - King Travel to Philadelphia for Deposition 11-20 to 11-21-2024. {EX-3100} (King, James A.) | 464.55 |

TOTAL DISBURSEMENTS and/or EXPENSES ........................... $    4,701.66

**TOTAL INVOICE** ........................................................................ $ 295,041.16

**Trust Account Balance:   $50,000.00**

**PAYMENT OPTIONS**

**Payments via ACH/WIRE:**
Huntington National Bank
ABA Number:  044000024
Account Name: Porter Wright Morris & Arthur, LLP
Account Number:  01891706583
Swift Code: HUNTUS33 (International)
**\*Please email remittance information to
clientpayments@porterwright.com and include
invoice number(s)**

**Payments via Check:**
Payable to:  Porter Wright Morris & Arthur, LLP
41 South High Street, Suites 2800-3200
Columbus, OH 43215-6194

**Payments via Credit Card or E-Check:**
Visit www.porterwright.com and click "Pay Invoice"
or scan the QR code below to pay via credit card
or e-check.
**\*Please note a surcharge of 2.95% will apply to
all credit card payments.**

