## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.,* | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Nelson Crespin, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Kroll caused the following documents to be served by the date and method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Thirty Third Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases (and the Abandonment of Property) [Docket No. 2216] (the "***Thirty-Third Rejection Notice***")

- Thirty Fourth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases (and the Abandonment of Property) [Docket No. 2217] (the "***Thirty-Fourth Rejection Notice***")

At my direction and under my supervision, employees of Kroll caused the Thirty-Third Rejection Notice to be served by the date and method set forth on the Thirty-Third Rejection Notice Parties attached hereto as **Exhibit B**.

At my direction and under my supervision, employees of Kroll caused the Thirty-Fourth Rejection Notice to be served by the date and method set forth on the Thirty-Fourth Rejection Notice Parties attached hereto as **Exhibit C**.

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

Dated: April 3, 2025

*/s/ Nelson Crespin*
Nelson Crespin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on April 3, 2025, by Nelson Crespin, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 86808

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County, City of Paris, City of Sherman, Collin College, Paris Junior College, City of Plano, Mckinney ISD, City of McKinney | Abernathy Roeder Boyd & Hullet PC | Attn: Paul Lopez, Larry Boyd, Emily Hahn<br>1700 Redbud Blvd<br>Ste 300<br>McKinney TX 75069 | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com | March 13, 2025 by Email |
| Counsel to Capital Plaza, Inc. | ALEXANDER & VANN, LLP | Attn: John Turner Holt<br>411 Gordon Avenue<br>Thomasville GA 31792 | | March 12, 2025 by First Class Mail |
| Town N' Country Plaza, LLC f/k/a Town N' Country Plaza, L.P. | Anthony & Partners, LLC | Attn: Townsend J. Belt<br>100 South Ashley Drive, Suite 1600<br>Tampa FL 33602 | tbelt@anthonyandpartners.com<br>lortega@anthonyandpartners.com<br>eservice@anthonyandpartners.com | March 13, 2025 by Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor<br>500 Delaware Avenue<br>8th Floor<br>Wilmington DE 19801 | GTaylor@ashbygeddes.com | March 13, 2025 by Email |
| Counsel to Dell Financial Services, L.L.C. | Austria Legal, LLC | Attn: Matthew P. Austria<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | maustria@austriallc.com | March 13, 2025 by Email |
| Counsel to Allura Imports, Inc. | Balasiano & Associates, PLLC | Attn: Steven Balasiano, Judah S. Balasiano<br>6701 Bay Parkway, 3rd Floor<br>Brooklyn NY 11204 | steven@balasianolaw.com<br>judah@balasianolaw.com | March 13, 2025 by Email |
| Counsel to Sun Plaza, LLC | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | March 13, 2025 by Email |
| Counsel to Brixmor Operating Partnership LP, Beacon Plaza, LLC | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com<br>brannickn@ballardspahr.com | March 13, 2025 by Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Kevin M. Newman<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | March 13, 2025 by Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Niclas A. Ferland<br>545 Long Wharf Drive<br>Ninth Floor<br>New Haven CT 06511 | nferland@barclaydamon.com | March 13, 2025 by Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | March 13, 2025 by Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: David A. Hall<br>171 Monroe Avenue NW<br>Suite 1000<br>Grand Rapids MI 49503-2694 | david.hall@btlaw.com | March 13, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: Mark R. Owens, Amy E. Tryon<br>222 Delaware Avenue<br>Suite 1200<br>Wilmington DE 19801 | mark.owens@btlaw.com<br>amy.tryon@btlaw.com | March 13, 2025 by Email |
| Counsel to Pea Ridge Partners, LLC,  Pearl Road Shopping Center, LLC, Cumberland Square Partners, LLC, Evansville Partners, LLC, Gastonia Restoration Partners, LLC, Harrison OH Partners, LLC, Malone Plaza Partners LLC, Sevierville Forks Partners, LLC, and Shelbyville Partners, LLC | Bass, Berry & Sims PLC | Attn: Paul G. Jennings, Gene L. Humphreys<br>21 Platform Way South<br>Suite 3500<br>Nashville TN 37203 | pjennings@bassberry.com<br>ghumphreys@bassberry.com | March 13, 2025 by Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson<br>600 N. Market Street, Suite 400<br>Wilmington DE 19801 | ejohnson@bayardlaw.com | March 13, 2025 by Email |
| Counsel to Accertify, Inc | Becket & Lee LLP | Attn: Larry Butler<br>PO Box 3002<br>Malvern PA 19355-0702 | | March 12, 2025 by First Class Mail |
| Counsel to Infosys Ltd. | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Steven L. Walsh<br>1313 North Market Street<br>Suite 1201<br>Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com<br>swalsh@beneschlaw.com | March 13, 2025 by Email |
| Counsel to Twin Rivers Equity Partners, LLC | Best Law, PA | Attn: Tara E. Naufu<br>P.O. Box 2374<br>Mount Pleasant SC 29465 | tara@bestlawsc.com | March 13, 2025 by Email |
| Town N' Country Plaza, LLC f/k/a Town N' Country Plaza, L.P., Yunis Enterprises, Inc., , Townley, Inc. | Bielli & Klauder, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington DE 19801 | dklauder@bk-legal.com | March 13, 2025 by Email |
| Cousnel to Upper Canada Soap and Candle Makers Corporation | Bielli & Klauder, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington DE 19801 | dklauder@bk-legal.com | March 13, 2025 by Email |
| Counsel to PNC Bank, National Association | Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr, Jordan L. Williams<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | regina.kelbon@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com | March 13, 2025 by Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent | Blank Rome, LLP | Attn: Attn: Regina Kelbon<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | regina.kelbon@blankrome.com | March 13, 2025 by Email |
| Counsel United Properties Corp., Aldrich Management Co., LLC, Hauppauge Properties, LLC, New Castle Equities, LLC, Miamisburg Properties, LLC, Dublin Equities, LLC, Glenwood Ave Binghamton, LLC, Snellville Pavillion, LLC, Indiana Equities, LLC and TN Equities, LLC | Bond, Schoeneck & King, PLLC | Attn: Edward J. LoBello<br>225 Old Country Road<br>Melville NY 11747 | elobello@bsk.com | March 13, 2025 by Email |
| Counsel to Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Sue L Chin<br>575 Underhill Blvd<br>Suite 118<br>Syosset NY 11791 | wborges@borgeslawllc.com<br>schin@borgeslawllc.com | March 13, 2025 by Email |
| Counsel to Paragon Windermere, LLC and Lebanon Windermere, LLC | Bose Mckinney & Evans LLP | Attn: James P. Moloy<br>111 Monument Circle<br>Suite 2700<br>Indianapolis IN 46204 | jmoloy@boselaw.com | March 13, 2025 by Email |
| Counsel to DKR Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | March 13, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to MBM Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | March 13, 2025 by Email |
| Counsel to Burdkidz LLC and S.R. 170 Properties LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | March 13, 2025 by Email |
| Counsel to Scott Andron | Broward County | Attn: Andrew J. Meyers<br>115 South Andrews Avenue<br>Governmental Center, Suite 423<br>Fort Lauderdale FL 33301 | sandron@broward.org | March 13, 2025 by Email |
| Counsel to Pro-Mart Industries, Inc. | Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings<br>301 S. College Street<br>Suite 2150<br>Charlotte NC 28202 | jarret.hitchings@bclplaw.com | March 13, 2025 by Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>425 Market Street<br>Suite 2900<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | March 13, 2025 by Email |
| Counsel to Albertsons LLC and Safeway Inc | Buchanan Ingersoll & Rooney PC | Attn: Geoffrey G. Grivner<br>500 Delaware Avenue, Ste. 720<br>Wilmington DE 19801 | geoffrey.grivner@bipc.com | March 13, 2025 by Email |
| Counsel to Comenity Capital Bank and CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Cory Falgowski<br>222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801 | jfalgowski@burr.com | March 13, 2025 by Email |
| Counsel to CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street<br>Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | March 13, 2025 by Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | March 13, 2025 by Email |
| Counsel to California Department of Resources Recycling and Recovery | California Department of Justice | Attn: Barbara C. Spiegel<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Barbara.Spiegel@doj.ca.gov | March 13, 2025 by Email |
| Counsel to California Department of Resources Recycling and Recovery | California Department of Justice | Attn: Natalie E. Collins<br>600 West Broadway<br>Suite 1800<br>San Diego CA 92186-5266 | Natalie.Collins@doj.ca.gov | March 13, 2025 by Email |
| Counsel to Tropicana Palm Plaza LLC | Carlyon Cica CHTD. | Attn: Candace Carlyon, Dawn M. Cica<br>265 E. Warm Springs Road<br>Suite 107<br>Las Vegas NV 89119 | ccarlyon@carlyoncica.com<br>dcica@carlyoncica.com | March 13, 2025 by Email |
| Counsel to Liberty Mutual Insurance Company | Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Terri Jane Freedman<br>105 Eisenhower Parkway<br>Roseland NJ 07068 | szuber@csglaw.com<br>tfreedman@csglaw.com | March 13, 2025 by Email |
| Counsel to 5620 Nolensville Pike, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Alan M.Root<br>Hercules Plaza<br>1313 North Market Street, Suite 5400<br>Wilmington DE 19801 | root@chipmanbrown.com | March 13, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Cousnel to D.H. Pace Company, Inc. | Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers<br>Hercules Plaza<br>1313 North Market Street, Suite 5400<br>Wilmington DE 19801 | desgross@chipmanbrown.com | March 13, 2025 by Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent, and PNC Bank, National Association | Choate, Hall & Stewart LLP | Attn: Attn: John F. Ventola, Jonathan D. Marshall, and Jacob S. Lang<br>Two International Place<br>Boston MA 02110 | jventola@choate.com<br>jmarshall@choate.com<br>jslang@choate.com | March 13, 2025 by Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com | March 13, 2025 by Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Karen M. Grivner<br>824 N. Market Street<br>Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | March 13, 2025 by Email |
| Counsel to Bellevue Holdings, LLC | Clark Hill PLC | Attn: Kevin H. Morse<br>130 E. Randolph Street<br>Suite 3900<br>Chicago IL 60601 | kmorse@clarkhill.com | March 13, 2025 by Email |
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz, P.C. | Attn: Justin R. Alberto, Stacy L. Newman<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | jalberto@coleschotz.com<br>snewman@coleschotz.com | March 13, 2025 by Email |
| Counsel to Commonwealth of Pennsylvania Department of Labor and Industry | Commonwealth of Pennsylvania Department of Labor and Industry | Attn: Ryan Starnowsky<br>Collections Support Unit<br>PO Box 68568<br>Harrisburg PA 17106-8568 | ra-li-ucts-bankrupt@state.pa.us | March 13, 2025 by Email |
| Counsel to Aldi Inc | Connolly Gallagher LLP | Attn: Karen C. Bifferato<br>1201 N Market St<br>20th Fl<br>Wilmington DE 19801 | kbifferato@connollygallagher.com | March 13, 2025 by Email |
| Counsel to Paragon Windermere, LLC and Lebanon Windermere, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 N. Market Street<br>Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | March 13, 2025 by Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 North Market Street<br>Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | March 13, 2025 by Email |
| Counsel to CORTA Stevens Point, LLC, Ross Stores, Inc. and Ross Dress for Less, Inc. | Cross & Simon, LLC | Attn: Kevin S. Mann<br>1105 N. Market Street<br>Suite 901<br>Wilmington DE 19801 | kmann@crosslaw.com | March 13, 2025 by Email |
| Counsel to Yunis Enterprises, Inc. | Davidson Fink LLP | Attn: Sean P. Williams, Carla Augino<br>400 Meridian Centre Boulevard<br>Suite 200<br>Rochester NY 14818 | spwilliams@davidsonfink.com<br>caugino@davidsonfink.com | March 13, 2025 by Email |
| Counsel to the Debtor and Debtor in Possession | Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen, Stephen D. Piraino, Ethan Stern<br>450 Lexington Avenue<br>New York NY 10017 | brian.resnick@davispolk.com<br>adam.shpeen@davispolk.com<br>stephen.piraino@davispolk.com<br>ethan.stern@davispolk.com | March 13, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Southgate Shopping Center LLP | DLA Piper LLP (US) | Attn: Dale K. Cathell, Virginia R. Callahan<br>650 S. Exeter Street, Suite 1100<br>Baltimore MD 21202-4576 | dale.cathell@us.dlapiper.com<br>virginia.callahan@us.dlapiper.com | March 13, 2025 by Email |
| Counsel to Southgate Shopping Center LLP | DLA Piper LLP (US) | Attn: R. Craig Martin<br>1201 North Market Street, Suite 2100<br>Wilmington DE 19801-1147 | craig.martin@us.dlapiper.com | March 13, 2025 by Email |
| Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | Attn: Amish R. Doshi, Esq.<br>1979 Marcus Avenue<br>Suite 210E<br>Lake Success NY 11042 | amish@doshilegal.com | March 13, 2025 by Email |
| Counsel to Hart Estate Investment Company, a California general partnership, NP-AC Industrial Holdings LLC | Duane Morris LLP | Attn: Drew S. McGehrin, Lawerence J. Kotler<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | dsmcgehrin@duanemorris.com<br>ljkotler@duanemorris.com | March 13, 2025 by Email |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Marcus O. Colabianchi<br>Spear Tower<br>One Market Plaza, Suite 2200<br>San Francisco CA 94105-1127 | mcolabianchi@duanemorris.com | March 13, 2025 by Email |
| Counsel to West American Construction Corp. | Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles CA 90064 | mgottfried@elkinskalt.com | March 13, 2025 by Email |
| Counsel to Maureen Scullon | Elliott Greenleaf, P.C. | Attn: Deirdre M. Richards<br>1105 N. Market Street<br>17th Floor<br>Wilmington DE 19801 | dmr@elliottgreenleaf.com | March 13, 2025 by Email |
| Counsel to Red Mountain Asset Fund I, LLC, Desert Sky Esplanade, LLC, and Clovis I, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard<br>12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | March 13, 2025 by Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Michael G. Menkowitz<br>2000 Market Street<br>20th Floor<br>Philadelphia PA 19103-3222 | mmenkowitz@foxrothschild.com | March 13, 2025 by Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Seth A. Niederman<br>1201 N. Market Street<br>Suite 1200<br>Wilmington DE 19801 | sniederman@foxrothschild.com | March 13, 2025 by Email |
| Counsel to PepsiCo, Inc., PepsiCo Sales, Inc., Rolling Frito-Lay Sales, LP, Quacker Sales & Distribution, Inc | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinnman<br>1327 W. Washington Blvd<br>Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | March 13, 2025 by Email |
| Counsel to Divisions Inc. | Frost brown Todd LLP | Attn: A.J. Webb, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | awebb@fbtlaw.com<br>jkleisinger@fbtlaw.com | March 13, 2025 by Email |
| Counsel to Tempur Sealy International, Inc. and its affiliates, WPG Legacy, LLC | Frost brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini, Joy Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | March 13, 2025 by Email |
| Counsel to Roundtripping Ltd. and Geiger Brothers, Inc. | Gibbons P.C. | Attn: Katharina Earle<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1671 | kearle@gibbonslaw.com | March 13, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Geiger Brothers, Inc. | Gibbons P.C. | Attn: Kyle P. McEvilly<br>One Gateway Center<br>Newark NJ 07102 | kmcevilly@gibbonslaw.com | March 13, 2025 by Email |
| Counsel to Roundtripping Ltd. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102 | mconlan@gibbonslaw.com | March 13, 2025 by Email |
| Counsel to Creditor CC Fund 1 Big Lots, LLC, Creditor Blum Boulders Associates 1, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird<br>10575 North 114th Street<br>Suite 115<br>Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | March 13, 2025 by Email |
| Golden Goodrich LLP | Golden Goodrich LLP | Attn: Jeffrey I. Golden<br>3070 Bristol Street, Suite 640<br>Costa Mesa CA 92626 | jgolden@go2.law | March 13, 2025 by Email |
| Counsel to Cedars Enterprises Too, Inc. | Golden Goodrich LLP | Attn: Ryan W. Beall<br>3070 Bristol Street<br>Suite 640<br>Costa Mesa CA 92626 | rbeall@go2.law | March 13, 2025 by Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | March 13, 2025 by Email |
| Counsel to USRP Watt Town Center Retail Partners | Hahn & Hahn LLP | Attn: Dean G. Rallis Jr.<br>301 E. Colorado Blvd., 9th Fl.<br>Pasadena CA 91101-1977 | drallis@hahnlawyers.com | March 13, 2025 by Email |
| Counsel to Nissin Foods (USA) Co., Inc. | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto<br>200 Public Square<br>Suite 2800<br>Cleveland OH 44114 | ridebitetto@hahnlaw.com | March 13, 2025 by Email |
| Counsel to Oliveira Plaza SPE, LLC, and Rim Country Mall SPE, LLC | Hill, Farrer & Burrill, LLP | Attn: Daniel J. McCarthy<br>300 South Grand Avenue<br>One California Plaza, 37th Floor<br>Los Angeles CA 90071-3147 | dmccarthy@hillfarrer.com | March 13, 2025 by Email |
| Counsel to WRP Washington Plaza LLC, Wallace Properties–Kennewick LLC, and WRP Gateway LLC | Hillis Clark Martin & Peterson, P.S. | Attn: Brian C. Free<br>999 Third Avenue<br>Suite 4600<br>Seattle WA 98104 | brian.free@hcmp.com | March 13, 2025 by Email |
| Counsel to Nancy C. Millan, Hillsborough County Tax Collector | Hillsborough County Tax Collector | Attn: Brian T. FitzGerald<br>Post Office Box 1110<br>Tampa FL 33601-1110 | fitzgeralddb@hcfl.gov<br>stroupj@hcfl.gov<br>connorsa@hcfl.gov | March 13, 2025 by Email |
| Counsel to FGX International, Inc. | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | March 13, 2025 by Email |
| HJH Investments | HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad<br>300 W Douglas Ave<br>Suite 1031<br>Wichita KS 67202 | teanna@hjhinvestments.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| Counsel to 1255 Sunrise Realty, LLC, 4101 Transit Realty LLC, The Stop & Shop Supermarket Company LLC, and Food Lion LLC | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>Fountain Place<br>1445 Ross Avenue, Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | March 13, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to BVB-NC, LLC | Hutchens Law Firm LLP | Attn: William Walt Pettit<br>6230 Fairview Road<br>Suite 315<br>Charlotte NC 28210 | walt.pettit@hutchenslawfirm.com | March 13, 2025 by Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | March 12, 2025 by First Class Mail |
| Counsel to Burlington Coat Factory Warehouse Corporation | Jackson Walker LLP | Attn: Kristhy M. Peguero, Jennifer F. Wertz, William Farmer<br>1401 McKinney Street<br>Suite 1900<br>Houston TX 77010 | kpeguero@jw.com<br>jwertz@jw.com<br>wfarmer@jw.com | March 13, 2025 by Email |
| Counsel to Dorsan Developments Limited c/o Levy Realty Advisors LLC | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Attn: Raymond M. Patella<br>505 Morris Avenue<br>Springfield NJ 07081 | rpatella@lawjw.com | March 13, 2025 by Email |
| Counsel to Allen Road Retail Business Center, LLC, Dade City Shopping Plaza, LLC, South Square Shopping Center, LLC and Lawrenceville Commercial Properties, LLC | Johnson, Pope, Bokor, Ruppel & Burns, LLP | Attn: James B. Eising II<br>400 N. Ashley Dr., Suite 3100<br>Tampa FL 33602 | jeising@jpfirm.com | March 13, 2025 by Email |
| Counsel to Griffith, McCague & Happel, P.C. | Jonnet National Properties Corporation | Attn: J. Michael McCague<br>408 Cedar Avenue<br>Pittsburgh PA 15212 | jmm@gmwpclaw.com | March 13, 2025 by Email |
| Counsel to Donlen Corporation | K&L Gates LLP | Attn: David S. Catuogno, Esq.<br>One Newark Center Tenth Floor<br>1085 Raymond Boulevard<br>Newark NJ 07102 | david.catuogno@klgates.com | March 13, 2025 by Email |
| Counsel to Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC, Dauphin Plaza TIC 2 LLC, Dauphin Plaza TIC 3 LLC, Dauphin Plaza TIC 4 LLC, Dauphin Plaza TIC 5 LLC, Dauphin Plaza TIC 6 LLC, Dauphin Plaza TIC 8 LLC, and Dauphin Plaza TIC 9 LLC | Kaplin Stewart Meloff Reiter & Stein, PC | Attn: William J. Levant<br>910 Harvest Drive<br>PO Box 3037<br>Blue Bell PA 19422 | wlevant@kaplaw.com | March 13, 2025 by Email |
| Counsel to Ryder Last Mile, Inc. | Kelley Drye & Warren LLP | Attn: James S. Carr, Kristin S. Elliott, and Katherine M. Cavins<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | jcarr@kelleydrye.com<br>kelliott@kelleydrye.com<br>kcavins@kelleydrye.com | March 13, 2025 by Email |
| Counsel to Big Milf2 Owner, LLC | Kerrick Bachert PSC | Attn: Scott A. Bachert<br>1411 Scottsville Road<br>PO Box 9547<br>Bowling Green KY 42102-9547 | sbachert@kerricklaw.com | March 13, 2025 by Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Conor K. Casas<br>333 West Wolf Point Plaza<br>Chicago IL 60654 | connor.casas@kirkland.com | March 13, 2025 by Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Steven N Serajeddini<br>601 Lexington Avenue<br>New York NY 10022 | steven.serajeddini@kirkland.com | March 13, 2025 by Email |
| Counsel to Gateway BL Acquisition, LLC | Kirkland & Ellis LLP, Kirkland & Ellis International LLP | Attn: Christopher Marcus, Nicholas Adzima<br>601 Lexington Avenue<br>New York NY 10022 | christopher.marcus@kirkland.com<br>nicholas.adzima@kirkland.com | March 13, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Gateway BL Acquisition, LLC | Kirkland & Ellis LLP, Kirkland & Ellis International LLP | Attn: Judson Brown, McClain Thompson 1301 Pennsylvania Avenue, N.W. Washington DC 20004 | judson.brown@kirkland.com mcclain.thompson@kirkland.com | March 13, 2025 by Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg 1835 Market Street Suite 1400 Philadelphia PA 19103 | mbranzburg@klehr.com | March 13, 2025 by Email |
| Counsel to The Grove Shops LLC, Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch, Domenic E. Pacitti 919 N. Market Street Suite 1000 Wilmington DE 19801-3062 | rlemisch@klehr.com dpacitti@klehr.com | March 13, 2025 by Email |
| Counsel to Franco Manufacturing Co. Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey Washington Building, Barnabas Business Center 4650 North Port Washington Road Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | March 13, 2025 by Email |
| Counsel to  City View Towne Crossing Fort Worth, TX LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman 101 N. Washington Avenue Suite 4A Margate NJ 08402 | kurtzman@kurtzmansteady.com | March 13, 2025 by Email |
| Counsel to Palatka Gas Authority | La Fleur Law Firm | Attn: Nina M. LaFleur Post Office Box 840158 St. Augustine FL 32080 | nina@lafleurlaw.com | March 13, 2025 by Email |
| Counsel to Horizon Media LLC, Horizon Next | Landis Rath & Cobb LLP | Attn: Kimberly A. Brown, Joshua B. Brooks 919 Market Street Suite 1800 Wilmington DE 19801 | brown@lrclaw.com brooks@lrclaw.com | March 13, 2025 by Email |
| Counsel to Claremont Associates and Allegheny Plaza Associates I Limited Partnership | Lasser Hochman, LLC | Attn: Richard L. Zucker 75 Eisenhower Parkway Suite 1200 Roseland NJ 07068 | rzucker@lasserhochman.com | March 13, 2025 by Email |
| Counsel to Jetrich Canada Ltd. | Law Offices of Gilbert A. Lazarus, PLLC | Attn: Gilbert A. Lazarus 92-12 68th Avenue Forest Hills NY 11375 | gillazarus@gmail.com | March 13, 2025 by Email |
| Counsel to SquareTrade, Inc. | Levene, Neale, Bender, Yoo & Golubchik L.L.P. | Attn: Eve H. Karasik, Jeffrey S. Kwong 2818 La Cienega Avenue Los Angeles CA 90034 | EHK@lnbyg.com JSK@lnbyg.com | March 13, 2025 by Email |
| Counsel to San Patricio County, Nueces County, City Of Mcallen, Hidalgo County, Cameron County, Victoria County, Kerr County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders PO Box 17428 Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | March 13, 2025 by Email |
| Counsel to City of El Paso, Bexar County, Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker 112 E. Pecan Street Suite 2200 San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | March 13, 2025 by Email |
| Counsel to Tarant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner 2777 N. Stemmons Freeway Suite 1000 Dallas TX 75207 | dallas.bankruptcy@lgbs.com | March 13, 2025 by Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 8 of 21

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Grayson County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | March 13, 2025 by Email |
| Counsel to Hood CAD, Greenville ISD, Stephenville ISD, City of Stephenville, Tom Green CAD, Lamar CAD, Rockwall County, City of Frisco, Gainesville ISD, Irving ISD, City of Carrollton, Lewisville ISD, Little Elm ISD, Sherman ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | March 13, 2025 by Email |
| Counsel to Smith County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas TX 75219 | dallas.bankruptcy@lgbs.com | March 13, 2025 by Email |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | March 13, 2025 by Email |
| Counsel to Cypress-Fairbanks ISD, Harris CO ESD # 29, Harris CO ESD # 12, Harris CO ESD # 08, Harris CO ESD # 11, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Houston Comm Coll System, City of Jefferson, Harris CO ESD # 48, Harris CO ESD # 09, City of Webster, City of Pasadena, Lone Star College System, Angelina County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | March 13, 2025 by Email |
| Counsel to Jefferson County, Orange County, City of Humble | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | March 13, 2025 by Email |
| Counsel to Horizon Media LLC, Horizon Next | Loeb & Loeb LLP | Attn: William M. Hawkins, Noah Weingarten<br>345 Park Avenue<br>New York NY 10154 | whawkins@loeb.com<br>nweingarten@loeb.com | March 13, 2025 by Email |
| Counsel to Allen Road Retail Business Center, LLC, Dade City Shopping Plaza, LLC, South Square Shopping Center, LLC and Lawrenceville Commercial Properties, LLC | Loizides P.A. | Attn: Christopher D. Loizides<br>1225 King Street, Suite 800<br>Wilmington DE 19801 | loizides@loizides.com | March 13, 2025 by Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Esq., Nicole Fulfree Esq.<br>One Lowenstein Drive<br>Roseland NJ 07068 | metkin@lowenstein.com<br>nfulfree@lowenstein.com | March 13, 2025 by Email |
| Counsel to Madison County, Alabama, 100 Northside Square, Huntsville, Alabama 35801 | Madison County, Alabama | Attn: J. Jeffery Rich<br>100 Northside Square, Suite 700<br>Huntsville AL 35801 | jrich@madisoncountyal.gov | March 13, 2025 by Email |
| Counsel to TKG Sheridan Crossing Dev LLC, GKT University Square Greeley, TKG Norwichtown Commons, LLC, The Paducah Development LP and THF Greengate East Dev LP | Manning Gross + Massenburg LLP | Attn: David P. Primack<br>1007 N. Orange Street<br>Suite 711<br>Wilmington DE 19801 | DPrimack@mgmlaw.com | March 13, 2025 by Email |
| Counsel to Judith Owczarkowski, as Administratrix for the Estate of Norman Owczarkowski | Margolis Edelstein | Attn: James E. Huggett<br>300 Delaware Avenue<br>Suite 800<br>Wilmington DE 19801 | jhuggett@margolisedelstein.com | March 13, 2025 by Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Jeffrey T. Testa<br>Four Gateway Center<br>100 Mulberry Street<br>Newark NJ 07102 | jtesta@mccarter.com | March 13, 2025 by Email |
| Counsel to Goodwill Gulf Coast, B & C Properties of Dunn, LLC and Perry's, Inc. | McCarter & English, LLP | Attn: Kate Roggio Buck, Esq.,  Maliheh Zare, Esq.<br>405 North King Street, 8th Floor<br>Wilmington DE 19801 | kbuck@mccarter.com<br>mzare@mccarter.com | March 13, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Shannon D. Humiston Renaissance Centre 405 N. King Street, 8th Floor Wilmington DE 19801 | shumiston@mccarter.com | March 13, 2025 by Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons 700 Jeffrey Way Suite 100 Round Rock TX 78665 | jparsons@mvbalaw.com | March 13, 2025 by Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons PO Box 1269 Round Rock TX 78680-1269 | jparsons@mvbalaw.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| Counsel to the Official Committee of Unsecured Creditors | McDermott Will & Emery | Attn: Darren Azman, Kristin K. Going One Vanderbilt Avenue New York NY 10017 | dazman@mwe.com kgoing@mwe.com | March 13, 2025 by Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | McNees Wallace & Nurick LLC | Attn: Kendall A. Camuti 8490 Progress Drive Suite 225 Frederick MD 21701 | KCamuti@mcneeslaw.com | March 13, 2025 by Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy 6801 Kenilworth Avenue Suite 400 Riverdale MD 20737-1385 | bdept@mrrlaw.net | March 13, 2025 by Email |
| Counsel to Ken Burton Jr., Manatee County Tax Collector | Michelle Leeson, Paralegal, Collections Specialist, CFCA | Attn: Michelle Leeson 1001 3rd Ave W, Suite 240 Bradenton FL 34205-7863 | legal@taxcollector.com | March 13, 2025 by Email |
| Counsel to Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W. Carey 100 Front Street Worcester MA 01608 | pcarey@mirickoconnell.com | March 13, 2025 by Email |
| Counsel to Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Shannah L. Colbert 1800 West Park Dr Suite 400 Westborough MA 01581 | scolbert@mircklaw.com | March 13, 2025 by Email |
| Counsel to Woodcrest Management Company | Monzack Mersky and Browder, P.A | Attn: Rachel B. Mersky 1201 N. Orange Street Suite 400 Wilmington DE 19801 | rmersky@monlaw.com | March 13, 2025 by Email |
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky 1201 N. Orange Street Suite 400 Wilmington DE 19801 | rmersky@monlaw.com | March 13, 2025 by Email |
| Counsel to Vitamin Energy, Inc. | Morris James LLP | Attn: Brya M. Keilson, Siena B. Cerra 500 Delaware Avenue Suite 1500 Wilmington DE 19801 | bkeilson@morrisjames.com scerra@morrisjames.com | March 13, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | Morris James LLP | Attn: Carl N. Kunz III and Christopher M. Donnelly<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | March 13, 2025 by Email |
| Counsel to Ogden Plaza LLC | Morris James LLP | Attn: Carl N. Kunz, Christopher M. Donnelly<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | March 13, 2025 by Email |
| Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr, Andrew R. Remming, Daniel B. Butz, Tamara K. Mann, Casey B. Sawyer,<br>1201 N. Market Street, 16th Floor<br>Wilmington DE 19801 | rdehney@morrisnichols.com<br>aremming@morrisnichols.com<br>dbutz@morrisnichols.com<br>tmann@morrisnichols.com<br>csawyer@morrisnichols.com | March 13, 2025 by Email |
| Counsel to Grey Matter Concepts | Morrison Cohen LLP | Attn: David J. Kozlowski, Esq.<br>909 Third Avenue<br>27th Floor<br>New York NY 10022-4784 | dkozlowski@morrisoncohen.com | March 13, 2025 by Email |
| Counsel to B & C Properties of Dunn, LLC and Perry's, Inc. | Narron Wenzel, PA | Attn: David F. Mills<br>102 S Third St<br>PO Box 1567<br>Smithfield NC 27577 | dmills@narronwenzel.com | March 13, 2025 by Email |
| Counsel to Bayshore Mall Acquisition | Obermayer Rebmann Maxwell & Hippel LLP | Attn: Edmond M. George<br>Centre Square West, Suite 3400<br>1500 Market Street<br>Philadelphia PA 19102 | edmond.george@obermayer.com | March 13, 2025 by Email |
| Counsel to Bayshore Mall Acquisition | Obermayer Rebmann Maxwell & Hippel LLP | Attn: Leslie B. Spoltore<br>123 S. Justison Street<br>Suite 100<br>Wilmington DE 19801-5364 | leslie.spoltore@obermayer.com | March 13, 2025 by Email |
| Counsel to New York State Department of Taxation and Finance ("NYSTAX") | Office of the New York State Attorney General | Attn: Robert J. Rock<br>Civil Recoveries Bureau Bankruptcy Litigation Unit<br>The Capitol<br>Albany NY 12224-0341 | robert.rock@ag.ny.gov | March 13, 2025 by Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Linda Casey<br>844 King Street<br>Suite 2207<br>Wilmington DE 19801 | Linda.Casey@usdoj.gov | March 13, 2025 by Email |
| Counsel to Saul Holdings Limited Partnership | Offit Kurman PA | Attn: Brian J McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington DE 19801 | brian.mclaughlin@offitkurman.com | March 13, 2025 by Email |
| Counsel to Oklahoma County Treasurer | Oklahoma County Treasurer | Attn: Tammy Jones<br>320 Robert S. Kerr<br>Room 307<br>Oklahoma City OK 73102 | tammy.jones@oklahomacounty.org | March 13, 2025 by Email |
| Counsel to Hall Park, LLC | Olsen Taggart PLLC | Attn: Steven L. Taggart, Esq.<br>PO Box 3005<br>Idaho Falls ID 83403-3005 | staggart@olsentaggart.com<br>rparson@olsentaggart.com<br>rlyon@olsentaggart.com<br>taggartoffice01@gmail.com | March 13, 2025 by Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Otterbourg, P.C | Attn: Attn: Chad Simon, James V. Drew, and Sarah L. Hautzinger<br>230 Park Ave Ste 29<br>New York NY 10169 | csimon@otterbourg.com<br>jdrew@otterbourg.com<br>shautzinger@otterbourg.com | March 13, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: David E. Sklar<br>Court Plaza South, East Wing<br>21 Main Street, Suite 200<br>Hackensack NJ 07601 | dsklar@pashmanstein.com | March 13, 2025 by Email |
| Counsel to 415 Orchard Associates, LLC | Pashman Stein Walder Hayden, P.C | Attn: John W. Weiss, Alexis R. Gambale<br>824 North Market Street<br>Suite 800<br>Wilmington DE 19801 | jweiss@pashmanstein.com<br>agambale@pashmanstein.com | March 13, 2025 by Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: Joseph C. Barsalona II<br>824 North Market Street, Suite 800<br>Wilmington DE 19801 | jbarsalona@pashmanstein.com | March 13, 2025 by Email |
| Counsel to City of Cleburne, Cleburne ISD, City of Burleson, Burleson ISD, Johnson County, City of Lake Worth, City of Grapevine, Grapevine-Colleyville ISD, Richardson ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo<br>500 E. Border Street, Suite 640<br>Arlington TX 76010 | ebcalvo@pbfcm.com | March 13, 2025 by Email |
| Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | March 13, 2025 by Email |
| Counsel to City of Garland, Garland ISD, Bonham ISD, Carrollton-Farmers Branch ISD, Frisco ISD, Plano ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece<br>1919 S. Shiloh Rd., Suite 640, LB 40<br>Garland TX 75042 | lreece@pbfcm.com | March 13, 2025 by Email |
| Counsel to Brazoria County, Brazoria Drainage District # 4, Special Road And Bridge District, Brazosport Independent School District, City of Lake Jackson, Brazosport College, Velasco Drainage District, Pearland Independent School District and City of Pearland | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | mvaldez@pbfcm.com | March 13, 2025 by Email |
| Counsel to Cooke County and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Mollie Lerew<br>P.O. Box 8188<br>Wichita Falls TX 76307 | wichitafalls@pbfcm.com | March 13, 2025 by Email |
| Counsel to Taxing Districts Collected by Potter County and Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Alysia Cordova<br>PO Box 9132<br>Amarillo TX 79105 | amabkr@pbfcm.com<br>acordova@pbfcm.com | March 13, 2025 by Email |
| Counsel to Brownsville Independent School District, Weslaco Independent School District | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Hiram Gutierrez<br>PO Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | March 13, 2025 by Email |
| Counsel to Topaz Distribution, LLC | Perkins Coie LLP | Attn: Amir Gamliel<br>1888 Century Park East<br>Suite 1700<br>Los Angeles CA 90067-1721 | AGamliel@perkinscoie.com | March 13, 2025 by Email |
| Counsel to Creative Home and Kitchen, LLC | Peter Spindel, Esq. | Attn: Peter Spindel<br>8181 NW 154 St. #204<br>Miami Lakes FL 33016-5861 | peterspindel@gmail.com | March 13, 2025 by Email |
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Phelps Dunbar LLP | Attn: Danielle Mashburn-Myrick<br>101 Dauphin Street<br>Suite 1000<br>Mobile AL 36602 | danielle.mashburn-myrick@phelps.com | March 13, 2025 by Email |
| Counsel to Big Milf2 Owner, LLC | Pierson Ferdinand LLP | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | jeffrey.carbino@pierferd.com | March 13, 2025 by Email |
| Counsel to Topaz Distribution, LLC, Squaretrade, Inc. | Polsinelli PC | Attn: Christopher A. Ward, Michael V. DiPietro<br>222 Delaware Avenue<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>mdipietro@polsinelli.com | March 13, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Giftree Crafts Company Limited | Porzio, Bromberg & Newman, P.C. | Attn: Cheryl A. Santaniello<br>300 Delaware Avenue<br>Suite 1220<br>Wilmington DE 19801 | casantaniello@pbnlaw.com | March 13, 2025 by Email |
| Counsel to Giftree Crafts Company Limited | Porzio, Bromberg & Newman, P.C. | Attn: Kelly D. Curtin, Jenny Zhou<br>100 Southgate Parkway<br>P.O. Box 1997<br>Morristown NJ 07962 | kdcurtin@pbnlaw.com<br>jzhou@pbnlaw.com | March 13, 2025 by Email |
| Counsel to Denzel Anderson | Potter Anderson & Corroon LLP | Attn: Brett M. Haywood, James R. Risener III, Andrew C. Ehrmann<br>1313 N. Market Street<br>6th Fl<br>Wilmington DE 19801 | bhaywood@potteranderson.com<br>jrisener@potteranderson.com<br>aehrmann@potteranderson.com | March 13, 2025 by Email |
| Counsel to Ocean Network Express (North America) Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard, Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | March 13, 2025 by Email |
| Counsel to Parkridge Main LLC and Gratiot, LLC | Rashti and Mitchell, Attorneys at law | Attn: Timothy T. Mitchell, Donna Kaye Rashti<br>4422 Ridgeside Drive<br>Dallas TX 75244 | tim@rashtiandmitchell.com<br>dkrm@aol.com<br>donna@rashtiandmitchell.com | March 13, 2025 by Email |
| Counsel to City of Alexandria, Louisiana and Cleco Power LLC | Richard A. Rozanski, APLC | Attn: Richard A. Rozanski<br>P.O. Box 13199<br>Alexandria LA 71315-3199 | richard@rarlaw.net | March 13, 2025 by Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Richards, Layton & Finger, P.A. | Attn: John H. Knight, Mark D. Collins, Zachary J. Javorsky<br>One Rodney Square<br>920 N. King Street<br>Wilmington DE 19801 | knight@rlf.com<br>collins@rlf.com<br>javorsky@rlf.com | March 13, 2025 by Email |
| Counsel to CORTA Stevens Point, LLC | Richman & Richman LLC | Attn: Michael P. Richman, Esq.<br>122 W. Washington Avenue<br>Suite 850<br>Madison WI 53703 | mrichman@randr.law | March 13, 2025 by Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower<br>7 Times Sq, Suite 2506<br>New York NY 10036 | SFox@riemerlaw.com | March 13, 2025 by Email |
| Counsel to Steve Silver Company | Ritter Spencer Cheng PLLC | Attn: David D. Ritter<br>15305 Dallas Parkway<br>12th Floor<br>Addison TX 75001 | dritter@ritterspencercheng.com | March 13, 2025 by Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Robbins Geller Rudman & Dowd LLP | Attn: Randall J. Baron, Esq., Steven F. Hubachek, Esq., Benny C. Goodman, III, Esq., Erik W. Luedeke, Esq., Heather G. Geiger, Esq.<br>655 West Broadway<br>Suite 1900<br>San Diego CA 92101 | randyb@rgrdlaw.com<br>shubachek@rgrdlaw.com<br>bennyg@rgrdlaw.com<br>eluedeke@rgrdlaw.com<br>hgeiger@rgrdlaw.com | March 13, 2025 by Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | March 13, 2025 by Email |
| Counsel to Tropicana Palm Plaza LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | March 13, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Katie J. Jennings and Allen Jennings | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | March 13, 2025 by Email |
| Counsel to Serta, Inc. | Rogers Law Offices | Attn: Beth E. Rogers Scott Kuperberg<br>River Ridge 9040 Roswell Rd<br>Suite 205<br>Atlanta GA 30350 | brogers@berlawoffice.com<br>skuperberg@berlawoffice.com | March 13, 2025 by Email |
| Counsel to 7023 Broward LLC | Roth & Scholl | Attn: Jeffrey C. Roth<br>866 South Dixie Highway<br>Coral Gables FL 33146 | jeff@rothandscholl.com | March 13, 2025 by Email |
| Counsel to 415 Orchard Associates, LLC | Royer Cooper Cohen Braunfeld LLC | Attn: Marc Skapof<br>1120 Avenue of the Americas<br>4th Floor<br>New York NY 10036 | MSkapof@rccblaw.com | March 13, 2025 by Email |
| Counsel to Aldi Inc | Rubine & Levin, PC | Attn: James E. Rossow Jr.<br>135 N. Pennsylvania St<br>Suite 1400<br>Indianapolis IN 46204 | jim@rubin-levin.net | March 13, 2025 by Email |
| Counsel to Attic Products, Dewan & Sons, and Dan Dee International LLC | Sarachek Law Firm | Attn: Zachary E. Mazur, Joseph E. Sarachek<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale NY 10583 | zachary@sarucheklawfirm.com<br>joe@sarucheklawfirm.com | March 13, 2025 by Email |
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Saul Ewing LLP | Attn: Evan T. Miller<br>1201 N. Market St, Suite 2300<br>PO Box 1266<br>Wilmington DE 19899 | evan.miller@saul.com | March 13, 2025 by Email |
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Saul Ewing LLP | Attn: Jorge Garcia<br>701 Brickell Avenue<br>Suite 1700<br>Miami FL 33131 | jorge.garcia@saul.com | March 13, 2025 by Email |
| Counsel to Logo Brands, Inc. | Saul Ewing LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | luke.murley@saul.com | March 13, 2025 by Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Monique B. DiSabatino<br>1201 North Market Street Suite 2300<br>PO Box 1266<br>Wilmington DE 19899 | monique.disabatino@saul.com | March 13, 2025 by Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Turner N Falk<br>Centre Square West<br>1500 Market Street, 38th Floor<br>Philadelphia PA 19102 | turner.falk@saul.com | March 13, 2025 by Email |
| Counsel to Y&O Faulkner, LLC, Y & O Town & Country, LLC, and Y &O 240, LLC | Scheef & Stone, L.L.P. | Attn: Peter C. Lewis<br>500 N. Akard St., Ste. 2700<br>Dallas TX 75201 | peter.lewis@solidcounsel.com | March 13, 2025 by Email |
| Counsel to Prestige Patio, Co., LTD | Schrier Shayne P.C. | Attn: Richard E. Schrier<br>64 Fulton Street<br>New York NY 10038 | resincourt@aol.com<br>richardschrier@gmail.com | March 13, 2025 by Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | March 13, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | March 13, 2025 by Email |
| Counsel to Levin Properties, L.P. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | March 13, 2025 by Email |
| Counsel to Norman Owczarkowski | Simon PLC Attorneys & Counselors | Attn: Craig T. Mierzwa<br>363 W. Big Beaver Road<br>Suite 410<br>Troy MI 48084 | cmierzwa@simonattys.com | March 13, 2025 by Email |
| Counsel to B33 Centereach II LLC and B33 Great Northern II LLC, and RPI Ridgmar Town Square Ltd, RPI Courtyard Ltd and RPI Overland Ltd | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | March 13, 2025 by Email |
| Counsel to Meadowbrook V, LP, ARD MAC Commons LLC, ARD West Whiteland LLC, The View at Marlton LLC, and Village Green Realty L.P., Rising Sun Owner, LP, HKJV, LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | March 13, 2025 by Email |
| Counsel to Woodbridge Crossing Urban Renew LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | March 13, 2025 by Email |
| Counsel to STL Global Sales LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | March 13, 2025 by Email |
| Counsel to Madeira Plaza Power LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | March 13, 2025 by Email |
| Counsel to Conopco, Inc d/b/a Unilever United States, 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder, Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com<br>tonder@stark-stark.com<br>jlemkin@stark-stark.com | March 13, 2025 by Email |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | March 12, 2025 by First Class Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | March 13, 2025 by Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | March 13, 2025 by Email |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | March 12, 2025 by First Class Mail |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | March 13, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10Th Floor<br>Denver CO 80203 | | March 12, 2025 by First Class Mail |
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV<br>brendan.flynn@ct.gov | March 13, 2025 by Email |
| State of Delaware Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | March 13, 2025 by Email |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | March 12, 2025 by First Class Mail |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, Sw<br>Atlanta GA 30334-1300 | | March 12, 2025 by First Class Mail |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | HAWAIIAG@HAWAII.GOV | March 13, 2025 by Email |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | March 12, 2025 by First Class Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | WEBMASTER@ATG.STATE.IL.US | March 13, 2025 by Email |
| State of Indiana Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5Th Floor<br>Indianapolis IN 46204 | INFO@ATG.IN.GOV | March 13, 2025 by Email |
| State of Iowa Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | WEBTEAM@AG.IOWA.GOV | March 13, 2025 by Email |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 Sw 10Th Ave., 2Nd Floor<br>Topeka KS 66612-1597 | | March 12, 2025 by First Class Mail |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 | | March 12, 2025 by First Class Mail |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | | March 12, 2025 by First Class Mail |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333-0000 | | March 12, 2025 by First Class Mail |
| State of Maryland Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | OAG@OAG.STATE.MD.US | March 13, 2025 by Email |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 | | March 12, 2025 by First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7Th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | MIAG@MICHIGAN.GOV<br>AG-COD@michigan.gov | March 13, 2025 by Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | Bankruptcy.Notices@ag.state.mn.us | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | March 12, 2025 by First Class Mail |
| State of Missouri Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | March 13, 2025 by Email |
| State of Montana Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>Po Box 201401<br>Helena MT 59620-1401 | CONTACTDOJ@MT.GOV | March 13, 2025 by Email |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2Nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | March 13, 2025 by Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | March 13, 2025 by Email |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | March 13, 2025 by Email |
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>Rj Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US<br>Jeff.Koziar@law.njoag.gov | March 13, 2025 by Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | aserrato@nmdoj.gov<br>aswenson@nmdoj.gov | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | March 12, 2025 by First Class Mail |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | March 12, 2025 by First Class Mail |
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | NDAG@ND.GOV | March 13, 2025 by Email |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14Th Floor<br>Columbus OH 43215 | Mahisha.Sanson@OhioAGO.gov | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 | consumerprotection@oag.ok.gov | March 12, 2025 by First Class Mail and March 13, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| State of Oregon Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department 1162 Court Street Ne Salem OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US justin.leonard@doj.oregon.gov | March 13, 2025 by Email |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department Strawberry Square 16Th Floor Harrisburg PA 17120 | | March 12, 2025 by First Class Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department 150 South Main Street Providence RI 02903-0000 | | March 12, 2025 by First Class Mail |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department P.O. Box 11549 Columbia SC 29211-1549 | | March 12, 2025 by First Class Mail |
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department 1302 East Highway 14 Suite 1 Pierre SD 57501-8501 | CONSUMERHELP@STATE.SD.US | March 13, 2025 by Email |
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Dept; Stephen R. Butler P.O. Box 20207 Nashville TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | March 13, 2025 by Email |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department Capitol Station PO Box 12548 Austin TX 78711-2548 | public.information@oag.state.tx.us | March 13, 2025 by Email |
| State of Utah Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department Po Box 142320 Salt Lake City UT 84114-2320 | bankruptcy@agutah.gov | March 13, 2025 by Email |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department 109 State St. Montpelier VT 05609-1001 | | March 12, 2025 by First Class Mail |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department Financial Recovery Section Post Office Box 610 Richmond VA 23218-0610 | | March 12, 2025 by First Class Mail |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department 1125 Washington St. Se P.O. Box 40100 Olympia WA 98504-0100 | | March 12, 2025 by First Class Mail |
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department State Capitol Bldg 1 Room E 26 Charleston WV 25305 | CONSUMER@WVAGO.GOV | March 13, 2025 by Email |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department Wisconsin Department Of Justice 17 West Main Street, Post Office Box 7857 Madison WI 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | March 13, 2025 by Email |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department 123 Capitol Building 200 W. 24Th Street Cheyenne WY 82002 | | March 12, 2025 by First Class Mail |
| Counsel to Edifis, USC, LLC and Edifis LJC, LTD | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | Attn: Eric J. Silver 150 West Flagler Street Suite 2200 Miami FL 33120 | esilver@stearnsweaver.com | March 13, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Eagle Enterprises of Jefferson, Inc. | Steeg Law Firm, LLC | Attn: Henry Opotowsky<br>201 St. Charles Avenue<br>Suite 3201<br>New Orleans LA 70170 | hopotowsky@steeglaw.com | March 13, 2025 by Email |
| Counsel to Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | streusand@slollp.com | March 13, 2025 by Email |
| Counsel to Dole Packaged Foods, LLC | Sullivan Hazeltine Allinson LLC | Attn: Elihu E. Allinson, III<br>919 North Market Street<br>Suite 420<br>Wilmington DE 19801 | zallinson@sha-llc.com | March 13, 2025 by Email |
| Counsel to Sensational Brans, Inc. and The Marketing Group LLC | Susan E. Kaufman, LLC | Attn: Susan E. Kaufman<br>919 North Market Street<br>Suite 460<br>Wilmington DE 19801 | skaufman@skaufmanlaw.com | March 13, 2025 by Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW, Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | March 13, 2025 by Email |
| Counsel to Carrollton-White Marsh, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street<br>Suite 200<br>Chevy Chase MD 20815 | BRost@tspclaw.com | March 13, 2025 by Email |
| Counsel to Unison Mooresville, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street, Suite 200<br>Chevy Chase MD 20815 | brost@tspclaw.com | March 13, 2025 by Email |
| Counsel to Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Jamie Kirk<br>Bankruptcy & Collections Division<br>12221 Merit Drive, Suite 825<br>Dallas TX 75251 | jamie.kirk@oag.texas.gov | March 13, 2025 by Email |
| Counsel to Amy Eskra-Brown and Carol Donnelly | The Chiurazzi Law Group | Attn: Wayne M. Chiurazzi<br>101 Smithfield Street<br>Pittsburgh PA 15222 | wchiurazzi@the-attorneys.com | March 13, 2025 by Email |
| Counsel to Siegen Village Shopping Center, LLC | The Cohn Law Firm LLC | Attn: David M. Cohn, D Brian Cohn, Bartley P. Bourgeois, Allyson S. Jarreau<br>10754 Linkwood Court<br>Suite 1<br>Baton Rouge LA 70810 | bartley@thecohnlawfirm.com<br>dmcohn@thecohnlawfirm.com<br>contact@thecohnlawfirm.com | March 13, 2025 by Email |
| Counsel to AP Growth Properties, LP, Mesilla Valley Business Partners, LLC, Ten East Partners, L.P., Cielo Paso Parke Green, L.P., Kams Partners, LP, Pleasanton Partners, LP | The Ehrlich Law Firm | Attn: William Ehrlich<br>444 Executive Center Blvd<br>Suite 240<br>El Paso TX 79902 | william@ehrlichlawfirm.com | March 13, 2025 by Email |
| Counsel to John Florence, District & Urban Texas, Inc. | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset Street<br>Wilmington DE 19806 | jtobia@tobialaw.com | March 13, 2025 by Email |
| Counsel to T'ron Bowie, Prestige Patio Co., LTD | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset Street<br>Wilmington DE 19806 | jtobia@tobialaw.com | March 13, 2025 by Email |
| Counsel to Oracle America, Inc. | The Magnozzi Law Firm, P.C. | Attn: Mark F. Magnozzi, Benjamin Rachelson<br>23 Green Street<br>Suite 302<br>Huntington NY 11743 | mmagnozzi@magnozzilaw.com | March 13, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to SJL Wholesale Group, Steve Silver Company | The Powell Firm, LLC | Attn: Jason C. Powell, Thomas J. Reichert<br>1813 N. Franklin Street<br>P.O. Box 289<br>Wilmington DE 19899 | jpowell@delawarefirm.com | March 13, 2025 by Email |
| Counsel to Liberty Mutual Insurance Company | The Rosner Law Group LLC | Attn: Frederick B. Rosner, Zhao (Ruby) Liu<br>824 N. Market St.<br>Suite 810<br>Wilmington DE 19801 | rosner@teamrosner.com<br>liu@teamronser.com | March 13, 2025 by Email |
| Counsel to Hybrid Promotions, LLC d/b/a Hybrid Apparel | The Williams Law Firm, P.A. | Attn: John Legaré Williams, Brian Charles Crawford<br>1201 N. Orange Street<br>Suite 600<br>Wilmington DE 19801 | John@TrustWilliams.com<br>Brian@TrustWilliams.com | March 13, 2025 by Email |
| Counsel to The Malon D. Mimms Company | Thompson, O'Brien, Kappler & Nasuti, P.C. | Attn: Michael B. Pugh<br>2 Sun Court, Suite 400<br>Peachtree Corners GA 30092 | mpugh@tokn.com | March 13, 2025 by Email |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | | March 12, 2025 by First Class Mail |
| Counsel to Travis County | Travis County | Attn: Jason A. Starks<br>P.O. Box 1748<br>Austin TX 78767 | Jason.Starks@traviscountytx.gov | March 13, 2025 by Email |
| Counsel to 1600 Eastchase Parkway Leasing LLC | Turner Law APC | Attn: John M. Turner, Esq.<br>600 B Street<br>Suite 1700<br>San Diego CA 92101 | jmt@tmsdlaw.com | March 13, 2025 by Email |
| Counsel to The J. M. Smucker Company | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive<br>Suite 401<br>Newark DE 19713 | sgerald@tydings.com | March 13, 2025 by Email |
| Counsel to The J.M. Smucker Company and Hostess Brands, Inc. | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | March 13, 2025 by Email |
| Counsel to Post Consumer Brands, LLC and Post Brands Pet Care, LLC | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | March 13, 2025 by Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | March 12, 2025 by First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | March 13, 2025 by Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | UB Greensfelder LLP | Attn: Randall F. Scherck<br>10 S. Broadway<br>Suite 2000<br>St. Louis MO 63102 | rscherck@ubglaw.com | March 13, 2025 by Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | March 12, 2025 by First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| United Texas Bank | United Texas Bank | Attn: Loan Operations<br>13101 Preston Road<br>Suite 200<br>Dallas TX 75240 | | March 12, 2025 by First Class Mail |
| Counsel to 5620 Nolensville Pike, LLC | Varnum LLP | Attn: Brendan G. Best<br>480 Pierce Street, Suite 300<br>Birmingham MI 48009 | bgbest@varnumlaw.com | March 13, 2025 by Email |
| Counsel to Perrigo Direct, Inc. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>150 Ottawa Avenue, NW, Suite 1500<br>Grand Rapids MI 49503 | gtoering@wnj.com | March 13, 2025 by Email |
| Washington Dc Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4th Street, Nw<br>Washington DC 20001 | OAG@DC.GOV | March 13, 2025 by Email |
| Counsel to Serta, Inc. | Werb & Sullivan | Attn: Brian A. Sullivan<br>1225  N King Street<br>Suite 600<br>Wilmington DE 19801 | bsullivan@werbsullivan.com | March 13, 2025 by Email |
| Counsel to Sky Crossroads, LLC, Sky Irondequoit, LLC, Sky NY Holdings, LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>24 Greenway Plaza, Suite 2050<br>Houston TX 77046 | jcarruth@wkpz.com | March 13, 2025 by Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLC | Attn: William F. Taylor, Jr<br>600 North King Street<br>Suite 300<br>Wilmington DE 19801 | wtaylor@whitefordlaw.com | March 13, 2025 by Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLP | Attn: David W. Gaffey<br>3190 Fairview Park Drive<br>Suite 800<br>Falls Church VA 22042-4510 | dgaffey@whitefordlaw.com | March 13, 2025 by Email |
| Counsel to Homestar North America, LLC and Prima Holdings International Limited | Williams Mullen | Attn: Michael D. Mueller, Jennifer M. McLemore<br>200 South 10th, Street, Suite 1600<br>Richmond VA 23219-3095 | mmueller@williamsmullen.com<br>jmclemore@williamsmullen.com | March 13, 2025 by Email |
| Co-Counsel to Jetrich Canada Ltd. | Womble Bond Dickinson (US) LLP | Attn: Kevin J. Mangan<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | kevin.mangan@wbd-us.com | March 13, 2025 by Email |
| Counsel to NCR Voyix Corporation, Everstar Merchandise Co., Ltd., and Everstar Merchandise Co. | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Lisa Bittle Tancredi<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | matthew.ward@wbd-us.com<br>lisa.tancredi@wbd-us.com | March 13, 2025 by Email |
| Counsel to Gateway BL Acquisition, LLC | Young Conaway Stargatt & Taylor, LLP | Attn: Joseph Barry, Kenneth J. Enos, Jared W. Kochenash<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jbarry@ycst.com<br>kenos@ycst.com<br>jkochenash@ycst.com | March 13, 2025 by Email |

**Exhibit B**

Exhibit B

Thirty-Third Rejection Notice Parties Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29299273 | 1100 W ARGYLE ST LLC | SIFRIT, MATTHEW | C/O GROCERY MANAGEMENT PARNERS LLC | 1221 BRICKELL AVE, SUITE 1400 | | MIAMI | FL | 33131 | gmp_property.management@gmp-llc.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29432953 | 12550 LC | C/O HARRY VORHAND | 1399 CONEY ISLAND AVENUE | | | BROOKLYN | NY | 11230 | | March 13, 2025 by First Class Mail |
| 29299531 | 12550 LC | C/O HARRY VORHAND | 1399 CONEY ISLAND AVENUE | | | BROOKLYN | NY | 11230 | | March 12, 2025 by First Class Mail |
| 29299394 | 2413 BREWERTON ROAD PLAZA LLC | 2117 BREWERTON RD | | | | MATTYDALE | NY | 13211-1759 | richdesa23@aol.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29413530 | 2413 BREWERTON ROAD PLAZA LLC | 2117 BREWERTON RD | | | | MATTYDALE | NY | 13211-1759 | richdesa23@aol.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29444440 | 2413 Brewerton Road Plaza LLC | Attn: Scott L. Fleischer c/o Barclay Damon LLP | 1270 Avenue of the Americas | Suite 501 | | New York | NY | 10020 | sfleischer@barclaydamon.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29306086 | 3320 SECOR LLC | ESHO, SCARLET | C/O MKIEZI INVESTMENTS | 888 W. BIG BEAVER RD., STE 300 | | TROY | MI | 48084 | | March 12, 2025 by First Class Mail |
| 29305946 | 501 PRAIRIE VIEW LLC | S0051 GOVERNORS DRIVE STE A | | | | CHAPEL HILL | NC | 27517-7018 | | March 12, 2025 by First Class Mail |
| 29433219 | 501 PRAIRIE VIEW LLC | S0051 GOVERNORS DRIVE STE A | | | | CHAPEL HILL | NC | 27517-7018 | | March 13, 2025 by First Class Mail |
| 29305458 | 5897 ASSOCIATES, LLC | C/O SRI, LLC | 135 ROCKAWAY TURNPIKE, SUITE 101 | | | LAWRENCE | NY | 11559 | hschertz@srillc.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29413474 | 5897 ASSOCIATES, LLC | C/O SRI, LLC | 135 ROCKAWAY TURNPIKE, SUITE 101 | | | LAWRENCE | NY | 11559 | hschertz@srillc.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29306004 | 820-900 WASHINGTON STREET LLC | GROSSMAN RETAIL ADVISORS ("GRA") C/O GROSSMAN DEVELOPMENT GROUP | 405 COCHITUATE RD STE 302 | | | FRAMINGHAM | MA | 01701 | christine@grossmanre.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29413987 | 820-900 WASHINGTON STREET LLC | GROSSMAN RETAIL ADVISORS ("GRA") C/O GROSSMAN DEVELOPMENT GROUP | 405 COCHITUATE RD STE 302 | | | FRAMINGHAM | MA | 01701 | christine@grossmanre.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29433304 | ABNET REALTY COMPANY | 2100 S OCEAN BLVD APT 501N | | | | PALM BEACH | FL | 33480-5226 | LANGFANCO@aol.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29299885 | ABNET REALTY COMPANY | 2100 S OCEAN BLVD APT 501N | | | | PALM BEACH | FL | 33480-5226 | LANGFANCO@aol.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29305389 | AGREE LIMITED PARTNERSHIP | 70 E LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48304-2356 | payments@agreerealty.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29413397 | AGREE LIMITED PARTNERSHIP | 70 E LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48304-2356 | payments@agreerealty.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29305390 | AGREE LIMITED PARTNERSHIP | ATTN: DANIELLE SPEHAR | 32301 WOODWARD AVE | | | ROYAL OAK | MI | 48073 | mbrandt@agreerealty.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29413398 | AGREE LIMITED PARTNERSHIP | ATTN: DANIELLE SPEHAR | 32301 WOODWARD AVE | | | ROYAL OAK | MI | 48073 | mbrandt@agreerealty.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29299448 | ALLEN ROAD RETAIL BUSINESS CENTER LLC | D/B/A WESTGATE SQUARE CENTER | 6137 STATE RD 54 | | | NEW PORT RICHEY | FL | 34653 | | March 12, 2025 by First Class Mail |
| 29432874 | ALLEN ROAD RETAIL BUSINESS CENTER LLC | D/B/A WESTGATE SQUARE CENTER | 6137 STATE RD 54 | | | NEW PORT RICHEY | FL | 34653 | | March 13, 2025 by First Class Mail |
| 29305599 | ASHTON WOODS LIMITED PARTNERSHIP | C/O SEYMAN L. STERN, GEN'L PARTNER | 500 S PARKVIEW AVE. UNIT 403 | | | COLUMBUS | OH | 43209 | Seystern@att.net | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29436521 | ASHTON WOODS LIMITED PARTNERSHIP | C/O SEYMAN L. STERN, GEN'L PARTNER | 500 S PARKVIEW AVE. UNIT 403 | | | COLUMBUS | OH | 43209 | Seystern@att.net | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29299443 | AUBURN ASSOC. LLC | C/O G&A GROUP, INC. | 215 WEST CHURCH RD., SUITE 107 | | | KING OF PRUSSIA | PA | 19406 | | March 12, 2025 by First Class Mail |
| 29413575 | AUBURN ASSOC. LLC | C/O G&A GROUP, INC. | 215 WEST CHURCH RD., SUITE 107 | | | KING OF PRUSSIA | PA | 19406 | | March 12, 2025 by First Class Mail |
| 29299323 | AVON SQUARE ASSOCIATES, LLC | C/O FRANKLIN STREET MANAGEMENT SERVICES | 1311 N WESTSHORE BLVD, SUITE 200 | | | TAMPA | FL | 33607 | Westcott.Toole@Franklinst.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29432740 | AVON SQUARE ASSOCIATES, LLC | C/O FRANKLIN STREET MANAGEMENT SERVICES | 1311 N WESTSHORE BLVD, SUITE 200 | | | TAMPA | FL | 33607 | Westcott.Toole@Franklinst.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29299259 | B.M.R.S. PROPERTY LLC | 19135 SAXON DRIVE | | | | BEVERLY HILLS | MI | 48025 | | March 13, 2025 by First Class Mail |
| 29432676 | B.M.R.S. PROPERTY LLC | 19135 SAXON DRIVE | | | | BEVERLY HILLS | MI | 48025 | | March 12, 2025 by First Class Mail |
| 29305626 | BASSER KAUFMAN 228 LLC | 151 IRVING PLACE | | | | WOODMERE | NY | 11598-1223 | Marie@BKRE.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29413639 | BASSER KAUFMAN 228 LLC | 151 IRVING PLACE | | | | WOODMERE | NY | 11598-1223 | Marie@BKRE.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29305644 | BASSER-KAUFMAN OF DERBY #1783 | 151 IRVING PLACE | | | | WOODMERE | NY | 11598-1223 | Marie@BKRE.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29413655 | BASSER-KAUFMAN OF DERBY #1783 | 151 IRVING PLACE | | | | WOODMERE | NY | 11598-1223 | Marie@BKRE.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29299314 | BEAUCLERC SDC, LLC | 290 NW 165TH ST PH2 | | | | MIAMI | FL | 33169 | Chelsea@saglo.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29432732 | BEAUCLERC SDC, LLC | 290 NW 165TH ST PH2 | | | | MIAMI | FL | 33169 | Chelsea@saglo.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29305385 | BRIXMOR | EVIE GROSS | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | March 12, 2025 by First Class Mail |
| 29413395 | BRIXMOR | EVIE GROSS | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | March 12, 2025 by First Class Mail |
| 29305964 | BRIXMOR GA PANAMA CITY, LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL CNSEL | 200 RIDGE PIKE SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | March 12, 2025 by First Class Mail |
| 29433251 | BRIXMOR GA PANAMA CITY, LLC | C/O BRIXMOR PROPERTY GROUP GENERAL CNSEL | 200 RIDGE PIKE SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | March 12, 2025 by First Class Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1 of 5

Exhibit B
Thirty-Third Rejection Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29299806 | CAMACHO VENTURE, LLC | 3001 NW 17TH AVE | | | | MIAMI | FL | 33142 | letty@presidentesupermarket.com | March 13, 2025 by First Class Mail and March 13, 2025 by Email |
| 29433227 | CAMACHO VENTURE, LLC | 3001 NW 17TH AVE | | | | MIAMI | FL | 33142 | letty@presidentesupermarket.com | March 13, 2025 by First Class Mail and March 13, 2025 by Email |
| 29305992 | CAPE MAY GROCERY OWNERS LLC | CLARK , JANA | C/O RESOLUTION CAPITOL MANAGMENT | 7910 WOODMONT AVE. #360 | | BETHESDA | MD | 20814 | jclark@resolution-cm.com | March 13, 2025 by First Class Mail and March 13, 2025 by Email |
| 29414019 | CAPITAL PLAZA INC | 2286-3 WEDNESDAY STREET | | | | TALLAHASSEE | FL | 32308 | gibbsdevelopment@yahoo.com | March 13, 2025 by First Class Mail and March 13, 2025 by Email |
| 29306041 | CAPITAL PLAZA INC | 2286-3 WEDNESDAY STREET | | | | TALLAHASSEE | FL | 32308 | gibbsdevelopment@yahoo.com | March 13, 2025 by First Class Mail and March 13, 2025 by Email |
| 29299826 | CARROLLTON-WHITE MARSH, LLC | SHANAHAN , LIZ | C/O DIVARIS PROPERTY MANAGEMENT CORP | 4525 MAIN ST. SUITE 900 | | VIRGINIA BEACH | VA | 23462 | liz.shanahan@divaris.com | March 13, 2025 by First Class Mail and March 13, 2025 by Email |
| 29305648 | CEDAR-TIMPANY, LLC - ATTN: BRENDA J. WALKER | C/O WHEELER REAL ESTATE COMPANY | 2529 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452-7650 | SLAWSON@WHLR.US | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29432947 | CEDAR-TIMPANY, LLC - ATTN: BRENDA J. WALKER | C/O WHEELER REAL ESTATE COMPANY | 2529 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452-7650 | SLAWSON@WHLR.US | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29433172 | CHILI MZL LLC | C/O KPR LLC | 535 5TH AVE FL 12 | | | NEW YORK | NY | 10017-3628 | | March 12, 2025 by First Class Mail |
| 29305874 | CHILI MZL LLC | C/O KPR LLC | 535 5TH AVE FL 12 | | | NEW YORK | NY | 10017-3628 | | March 12, 2025 by First Class Mail |
| 29299933 | CLOVER CENTER MANAGEMENT CORP | 2405 BEAM RD | | | | COLUMBUS | IN | 47203-3406 | | March 12, 2025 by First Class Mail |
| 29433353 | CLOVER CENTER MANAGEMENT CORP | 2405 BEAM RD | | | | COLUMBUS | IN | 47203-3406 | | March 12, 2025 by First Class Mail |
| 29305957 | CLOVER CORTEZ, LLC | CATHY STERRETT | ATTN: COMMONWEALTH COMMERCIAL PARTNERS, LLC | 4198 COX ROAD, STE 200 | | GLEN ALLEN | VA | 23060 | csterrett@commonwealthcommercial.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29305958 | COMMONWEALTH COMMERCIAL PARTNERS, LLC | ATTN: LEASE ADMINISTRATION | PO BOX 71150 | | | RICHMOND | VA | 23255 | | March 12, 2025 by First Class Mail |
| 29433229 | COMMONWEALTH COMMERCIAL PARTNERS, LLC | ATTN: LEASE ADMINISTRATION | PO BOX 71150 | | | RICHMOND | VA | 23255 | | March 12, 2025 by First Class Mail |
| 29299383 | CONNOLLY REALTY COMPANY | C/O MIKE CONNOLLY | 481 UNION STREET | | | LUZERNE | PA | 18709 | msc33@connollyrealty.comcastbiz.net | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29413522 | CONNOLLY REALTY COMPANY | C/O MIKE CONNOLLY | 481 UNION STREET | | | LUZERNE | PA | 18709 | msc33@connollyrealty.comcastbiz.net | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29433362 | COUNTY LINE PLAZA REALTY ASSOCIATES LP | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | March 12, 2025 by First Class Mail |
| 29306102 | COUNTY LINE PLAZA REALTY ASSOCIATES LP | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | March 12, 2025 by First Class Mail |
| 29299465 | CP PLAZA HOLDINGS LLC | C/O LEXINGTON REALTY INTERNATIONAL LLC | 911 E COUNTY LINE RD STE 203 | | | LAKEWOOD | NJ | 08701 | tara@lexingtonco.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29432891 | CP PLAZA HOLDINGS LLC | C/O LEXINGTON REALTY INTERNATIONAL LLC | 911 E COUNTY LINE RD STE 203 | | | LAKEWOOD | NJ | 08701 | tara@lexingtonco.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29299295 | CROSSPOINT PROPERTIES LLC | JACKSON, GENE | 20722 TIMBERLAKE RD | STE 5 | | LYNCHBURG | VA | 24502-7219 | GENEJ@CCLBURG.COM | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29433162 | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | 110 Conejo Cir | | | | Palm Desert, | CA | 92260-0383 | wbillings@venturewest.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29433163 | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | C/O PRIORITY PROPERTIES | 1045 S. WOODS MILL ROAD, STE 1 | | | TOWN AND COUNTRY | MO | 63017 | asexton@prioritystl.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29305859 | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | C/O PRIORITY PROPERTIES | 1045 S. WOODS MILL ROAD, STE 1 | | | TOWN AND COUNTRY | MO | 63017 | asexton@prioritystl.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29305858 | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | C/O PRIORITY PROPERTIES, Wendie C. Billings | 8154 MONTGOMERY ROAD, STE 200 | | | CINCINNATI | OH | 45236 | wbillings@venturewest.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29305427 | CUMBERLAND SQUARE PARTNERS, LLC | ANABETH FRIDAY | C/O ANCHOR INVESTMENTS, LLC | 2926 FOSTER CREIGHTON DRIVE | | NASHVILLE | TN | 37204 | anabethf@anchorinv.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29299319 | DADE CITY SHOPPING PLAZA, LLC | 10912 N. 56TH STREET | | | | TEMPLE TERRACE | FL | 33617 | swieman.1@juno.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29432735 | DADE CITY SHOPPING PLAZA, LLC | 10912 N. 56TH STREET | | | | TEMPLE TERRACE | FL | 33617 | swieman.1@juno.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29299828 | DANIEL G KAMIN YORKSHIRE LLC | C/O KAMIN REALTY CO | 490 S. HIGHLAND AVENUE | | | PITTSBURGH | PA | 15206 | | March 12, 2025 by First Class Mail |
| 29433243 | DANIEL G KAMIN YORKSHIRE LLC | C/O KAMIN REALTY CO | 490 S. HIGHLAND AVENUE | | | PITTSBURGH | PA | 15206 | | March 12, 2025 by First Class Mail |
| 29305435 | DDRM MELBOURNE S/C, LLC | C/O DEVELOPERS | ATTN: GENERAL COUNSEL | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | March 12, 2025 by First Class Mail |
| 29413456 | DDRM MELBOURNE S/C, LLC | C/O DEVELOPERS, ATTN: GENERAL COUNSEL | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | March 12, 2025 by First Class Mail |
| 29298449 | DEKALB PLAZA SPE, LLC | C/O DRINKARD DEVELOPMENT, LLC | 1630 TOWN SQUARE S.W. | | | CULLMAN | AL | 35055 | | March 12, 2025 by First Class Mail |
| 29432835 | DEKALB PLAZA SPE, LLC | C/O DRINKARD DEVELOPMENT, LLC | 1630 TOWN SQUARE S.W. | | | CULLMAN | AL | 35055 | | March 12, 2025 by First Class Mail |
| 29305442 | DELHAIZE US HOLDING INC | PO BOX 198135 | | | | ATLANTA | GA | 30384-8135 | remittance@delhaize.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29413462 | DELHAIZE US HOLDING INC | PO BOX 198135 | | | | ATLANTA | GA | 30384-8135 | remittance@delhaize.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29299318 | DEW SEVEN LLC | C/O SIGNET REALTY CORP. | 2343 SE MANITON TERRACE | | | PORT ST LUCIE | FL | 34952 | | March 12, 2025 by First Class Mail |
| 29413453 | DEW SEVEN LLC | C/O SIGNET REALTY CORP. | 2343 SE MANITON TERRACE | | | PORT ST LUCIE | FL | 34952 | | March 12, 2025 by First Class Mail |

Exhibit B
Thirty-Third Rejection Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29305433 | DEW SEVEN LLC | PO BOX 460 | | | | VALLEY STREAM | NY | 11582-0460 | geraldinedewseven@aol.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29413454 | DEW SEVEN LLC | PO BOX 460 | | | | VALLEY STREAM | NY | 11582-0460 | geraldinedewseven@aol.com | March 13, 2025 by Email |
| 29305989 | DKR INVESTMENTS L.L.C. | C/O REDSTONE INVESTMENTS | 5050 BELMONT AVE | | | YOUNGSTOWN | OH | 44505 | | March 12, 2025 by First Class Mail |
| 29433274 | DKR INVESTMENTS L.L.C. | C/O REDSTONE INVESTMENTS | 5050 BELMONT AVENUE | | | YOUNGSTOWN | OH | 44505 | | March 12, 2025 by First Class Mail |
| 29299312 | EDGEWOOD ISLE, LLC | ATTN: SAM MARK C/O SMI MANAGEMENT CO | 9355 KIRKSIDE RD | | | LOS ANGELES | CA | 90035 | | March 12, 2025 by First Class Mail |
| 29432730 | EDGEWOOD ISLE, LLC | ATTN: SAM MARK C/O SMI MANAGEMENT CO | 9355 KIRKSIDE RD | | | LOS ANGELES | CA | 90035 | | March 12, 2025 by First Class Mail |
| 29305450 | EHDEN INVESTMENTS INC | ROJAS, MS .YUSY | 2600 S DOUGLAS RD | SUITE 610 | | CORAL GABLES | FL | 33134 | jrojas@fragaproperties.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29305396 | FAISON-ASHLEY LANDING, LLC | C/O ASTON PROPERTIES | 2825 SOUTH BLVD, SUITE 300 | | | CHARLOTTE | NC | 28209 | TAMANDANIS@ASTONPROP.COM | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29413405 | FAISON-ASHLEY LANDING, LLC | C/O ASTON PROPERTIES | 2825 SOUTH BLVD, SUITE 300 | | | CHARLOTTE | NC | 28209 | TAMANDANIS@ASTONPROP.COM | March 13, 2025 by Email |
| 29299453 | FAMVEST XXI LM BIG LOTS LLC | 120 W CHERRY LANE | | | | STATE COLLEGE | PA | 16803-2935 | | March 12, 2025 by First Class Mail |
| 29413585 | FAMVEST XXI LM BIG LOTS LLC | 120 W CHERRY LANE | | | | STATE COLLEGE | PA | 16803-2935 | | March 12, 2025 by First Class Mail |
| 29299408 | FIVE TOWN STATION LLC | C/O PHILLIPS EDISON & COMPANY, LTD | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | | March 12, 2025 by First Class Mail |
| 29413545 | FIVE TOWN STATION LLC | C/O PHILLIPS EDISON & COMPANY, LTD | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | | March 12, 2025 by First Class Mail |
| 29413990 | FOOD LION, LLC | ATTN: REAL ESTATE DEPARTMENT | P.O. BOX 1330 | | | SALISBURY | NC | 28145-1330 | | March 12, 2025 by First Class Mail |
| 29306007 | FOOD LION, LLC | ATTN: REAL ESTATE DEPARTMENT | P.O. BOX 1330 | | | SALISBURY | NC | 28145-1330 | | March 12, 2025 by First Class Mail |
| 29306094 | FOX RUN LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, STE 100 | | | CONSHOHOCKEN | PA | 19428 | | March 12, 2025 by First Class Mail |
| 29414056 | FOX RUN LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, STE 100 | | | CONSHOHOCKEN | PA | 19428 | | March 12, 2025 by First Class Mail |
| 29413452 | G&I IX SOUTHGATE SHOPPING CENTER LLC | C/O WOOLBRIGHT DEVELOPMENT INC | ATTN: LEGAL DEPARTMENT | 3200 NORTH MILITARY TRAIL, 4TH FLOOR | | BOCA RATON | FL | 33431 | | March 12, 2025 by First Class Mail |
| 29299317 | G&I IX SOUTHGATE SHOPPING CENTER LLC | C/O WOOLBRIGHT DEVELOPMENT INC, ATTN: LEGAL DEPARTMENT | 3200 NORTH MILITARY TRAIL, 4TH FLOOR | | | BOCA RATON | FL | 33431 | | March 12, 2025 by First Class Mail |
| 29306045 | GATOR SARASOTA LLC | C/O GATOR INVESTMENTS | 7850 NORTHWEST 146TH STREET | | | MIAMI LAKES | FL | 33016 | leaseadmin@gatorinv.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29414022 | GATOR SARASOTA LLC | C/O GATOR INVESTMENTS | 7850 NORTHWEST 146TH STREET | | | MIAMI LAKES | FL | 33016 | leaseadmin@gatorinv.com | March 13, 2025 by Email |
| 29298506 | GBR MARKET STREET LLC | C/O GIBRALTAR MANAGEMENT COMPANY, INC | 150 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | tammy.romer@gibraltarmgt.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29413950 | GBR MARKET STREET LLC | C/O GIBRALTAR MANAGEMENT COMPANY, INC | 150 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | tammy.romer@gibraltarmgt.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29299797 | GBR SPENCERPORT LLC BROCKPORT 31, LP | C/O GIBRALTAR MANAGEMENT COMPANY INC | 150 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591-5535 | | March 12, 2025 by First Class Mail |
| 29413920 | GBR SPENCERPORT LLC BROCKPORT 31, LP | C/O GIBRALTAR MANAGEMENT COMPANY INC | 150 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591-5535 | | March 12, 2025 by First Class Mail |
| 29305949 | GLEASON MALL LP | C/O GLEASON GENERAL PARTNER, INC | 1190 INTERSTATE PARKWAY | | | AUGUSTA | GA | 30909 | | March 12, 2025 by First Class Mail |
| 29433222 | GLEASON MALL LP | C/O GLEASON GENERAL PARTNER, INC | 1190 INTERSTATE PARKWAY | | | AUGUSTA | GA | 30909 | | March 12, 2025 by First Class Mail |
| 29433223 | GLEASON MALL LP | C/O HULL STOREY GIBSON COMPANIES LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917-4227 | | March 12, 2025 by First Class Mail |
| 29305950 | GLEASON MALL LP | C/O HULL STOREY GIBSON COMPANIES LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917-4227 | | March 12, 2025 by First Class Mail |
| 29299914 | GOLDEN MILE MARKETPLACE | P.O. BOX 280 | | | | STEVENSON | MD | 21153-0280 | | March 12, 2025 by First Class Mail |
| 29414034 | GOLDEN MILE MARKETPLACE | P.O. BOX 280 | | | | STEVENSON | MD | 21153-0280 | | March 12, 2025 by First Class Mail |
| 29305681 | GPR INVESTMENTS LLC | ATTN: JEFF THOMPSON | 350 NORTH OLD WOODWARD AVE, SUITE 300 | | | BIRMINGHAM | MI | 48009 | | March 12, 2025 by First Class Mail |
| 29413691 | GPR INVESTMENTS LLC | ATTN: JEFF THOMPSON | 350 NORTH OLD WOODWARD AVE, SUITE 300 | | | BIRMINGHAM | MI | 48009 | | March 12, 2025 by First Class Mail |
| 29466641 | GPR Investments LLC | Audrey Hornisher | | | | | | | AHornisher@ClarkHill.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29466622 | GPR Investments LLC | Audrey Hornisher | | | | | | | AHornisher@ClarkHill.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29305405 | GSA PLAZA LLC | 1746 ATLANTA RD SE | | | | SMYRNA | GA | 30080 | | March 12, 2025 by First Class Mail |
| 29432701 | GSA PLAZA LLC | 1746 ATLANTA RD SE | | | | SMYRNA | GA | 30080 | | March 12, 2025 by First Class Mail |
| 29299506 | HINESVILLE CENTER, LLC | THE BEN TOBIN COMPANIES, LIMITED | C/O TOBIN PROPERTIES, INC. | 1101 HILLCREST DRIVE | | HOLLYWOOD | FL | 33021 | cgonzalez@tobinprop.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29299816 | HKJV, LLC | C/O METRO COMMERCIAL MANAGEMENT SERVICES | 303 FELLOWSHIP ROAD, SUITE 202 | | | MT. LAUREL | NJ | 08054 | | March 12, 2025 by First Class Mail |
| 29433237 | HKJV, LLC | C/O METRO COMMERCIAL MANAGEMENT SERVICES | 303 FELLOWSHIP ROAD, SUITE 202 | | | MT. LAUREL | NJ | 08054 | | March 12, 2025 by First Class Mail |
| 29306076 | HOBBY LOBBY STORES, INC. | PROPERTY MANAGEMENT | ATTN: REAL ESTATE DEPARTMENT | 7707 SOUTHWEST 44TH STREET | | OKLAHOMA CITY | OK | 73179 | facilities@hobbylobby.com | March 12, 2025 by First Class Mail |
| 29299549 | IANTHA, INC - ATTN: DIRECTOR OF LEASING | C/O GARDEN COMMERCIAL PROPERTIES | 820 MORRIS TURNPIKE, SUITE 301 | | | SHORT HILLS | NJ | 07078-2619 | kimp@gardenhomes.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29432974 | IANTHA, INC - ATTN: DIRECTOR OF LEASING | C/O GARDEN COMMERCIAL PROPERTIES | 820 MORRIS TURNPIKE, SUITE 301 | | | SHORT HILLS | NJ | 07078-2619 | kimp@gardenhomes.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29305657 | JAJOLO LIMITED PARTNERSHIP | 4065 N LECANTO HIGHWAY | SUITE 500 | | | BEVERLY HILLS | FL | 34465-3565 | | March 12, 2025 by First Class Mail |
| 29299820 | JOSEPH D HAMMERSCHMIDT CO | 25068 CENTER RIDGE RD | | | | WESTLAKE | OH | 44145-4113 | | March 12, 2025 by First Class Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 3 of 5

Exhibit B

Thirty-Third Rejection Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29413942 | JOSEPH D HAMMERSCHMIDT CO | 25068 CENTER RIDGE RD | | | | WESTLAKE | OH | 44145-4113 | | March 12, 2025 by First Class Mail |
| 29306080 | JOSEPH NAVARRE PLAZA LLC | 4133 TALMADGE RD | | | | TOLEDO | OH | 43623-3503 | | March 12, 2025 by First Class Mail |
| 29433350 | JOSEPH NAVARRE PLAZA LLC | 4133 TALMADGE RD | | | | TOLEDO | OH | 43623-3503 | | March 12, 2025 by First Class Mail |
| 29299789 | KIMCO CORAL SPRINGS 623 LLC | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | | JERICHO | NY | 11753 | | March 12, 2025 by First Class Mail |
| 29413914 | KIMCO CORAL SPRINGS 623 LLC | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | | JERICHO | NY | 11753 | | March 12, 2025 by First Class Mail |
| 29299788 | KIMCO CORAL SPRINGS 623 LLC | 6060 PIEDMONT ROW DRIVE SOUTH | SUITE 200 | | | CHARLOTTE | NC | 28287 | | March 12, 2025 by First Class Mail |
| 29305630 | KROGER LIMITED PARTNERSHIP I | ATTN: LAW DEPARTMENT - SMITHS DIVISION | 1014 VINE STREET | | | CINCINNATI | OH | 45202 | | March 12, 2025 by First Class Mail |
| 29413643 | KROGER LIMITED PARTNERSHIP I | ATTN: LAW DEPARTMENT - SMITHS DIVISION | 1014 VINE STREET | | | CINCINNATI | OH | 45202 | | March 12, 2025 by First Class Mail |
| 29414023 | LENOIR 2019 LLC | C/O GFD MANAGEMENT INC. | ATTN: EXECUTIVE VICE PRESIDENT | 222 CLOISTER COURT | | CHAPEL HILL | NC | 27514 | kcarrion@gfdinc.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29299899 | LENOIR 2019 LLC | C/O GFD MANAGEMENT INC. ATTN: EXECUTIVE VICE PRESIDENT | 222 CLOISTER COURT | | | CHAPEL HILL | NC | 27514 | kcarrion@gfdinc.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29413714 | LEVIN PROPERTIES, L.P. | C/O LEVIN MANAGEMENT CORPORATION | P. O. BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | | March 12, 2025 by First Class Mail |
| 29466959 | LEVIN PROPERTIES, L.P. | C/O LEVIN MANAGEMENT CORPORATION | P. O. BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | | March 12, 2025 by First Class Mail |
| 29299568 | LEVIN PROPERTIES, L.P. | C/O LEVIN MANAGEMENT CORPORATION | P. O. BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | | March 12, 2025 by First Class Mail |
| 29466491 | Levin Properties, LP. | Shipman & Goodwin LLP | Attn: Anthony R. Scarcella, Eric Goldstein | One Constitution Plaza | | Hartford | CT | 06103-1919 | AScarcella@goodwin.com, EGoldstein@goodwin.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29299569 | LEVIN PROPERTIES, LP | C/O LEVIN MANAGEMENT CORPORATION | P.O. BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | | March 12, 2025 by First Class Mail |
| 29432997 | LEVIN PROPERTIES, LP | C/O LEVIN MANAGEMENT CORPORATION | P.O. BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | | March 12, 2025 by First Class Mail |
| 29299299 | MARKET SQUARE SHOPPING CENTER, LLC | P.O. BOX 1363 | ATTN.: DANIEL F. JACKSON, III | | | DOTHAN | AL | 36302 | | March 12, 2025 by First Class Mail |
| 29432717 | MARKET SQUARE SHOPPING CENTER, LLC | P.O. BOX 1363 | ATTN.: DANIEL F. JACKSON, III | | | DOTHAN | AL | 36302 | | March 12, 2025 by First Class Mail |
| 29299404 | MASSENA HHSC, INC. | C/O G & A GROUP, INC. | 215 WEST CHURCH RD., STE 107 | | | KING OF PRUSSIA | PA | 19406 | | March 12, 2025 by First Class Mail |
| 29413540 | MASSENA HHSC, INC. | C/O G & A GROUP, INC. | 215 WEST CHURCH RD., STE 107 | | | KING OF PRUSSIA | PA | 19406 | | March 12, 2025 by First Class Mail |
| 29305980 | MCM II LLC | C/O SIEGFRIED CRANDALL PC | 246 E. KILGORE ROAD | | | PORTAGE | MI | 49002 | | March 12, 2025 by First Class Mail |
| 29413968 | MCM II LLC | C/O SIEGFRIED CRANDALL PC | 246 E. KILGORE ROAD | | | PORTAGE | MI | 49002 | | March 12, 2025 by First Class Mail |
| 29306062 | MDC COAST 17, LLC | CLAUDIA TAMAYO | C/O REALTY INCOME CORPORATION | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | ctamayo@realtyincome.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29305437 | MILLSTONE COMMERCIAL LLC | SUE THEODORE | C/O EQUITY INVESTMENT SERVICES | 7575 DR PHILLIPS BLVD STE 390 | | ORLANDO | FL | 32819 | stheodore@eisre.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29305637 | MILWAUKEE FALLS LLC | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | March 12, 2025 by First Class Mail |
| 29432935 | MILWAUKEE FALLS LLC | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | March 12, 2025 by First Class Mail |
| 29305982 | MORGAN BRITTON LLC | 2213 BRIGHTON HENRIETTA | | | | ROCHESTER | NY | 14623-2705 | priscikla@teamfsi.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29413970 | MORGAN BRITTON LLC | 2213 BRIGHTON HENRIETTA | | | | ROCHESTER | NY | 14623-2705 | priscikla@teamfsi.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29466487 | Morgan Britton LLC | Catherine N. Cervone | | | | | | | ccervone@phillipslytle.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29432738 | MSF GATEWAY, LLC | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | March 12, 2025 by First Class Mail |
| 29299321 | MSF GATEWAY, LLC | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | March 12, 2025 by First Class Mail |
| 29432739 | MSF GATEWAY, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | | March 12, 2025 by First Class Mail |
| 29299322 | MSF GATEWAY, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | | March 12, 2025 by First Class Mail |
| 29299285 | NALLEY COMMERCIAL PROPERTIES | PO BOX 1929 | | | | EASLEY | SC | 29641-0000 | | March 12, 2025 by First Class Mail |
| 29413427 | NALLEY COMMERCIAL PROPERTIES | PO BOX 1929 | | | | EASLEY | SC | 29641-0000 | | March 12, 2025 by First Class Mail |
| 29413915 | NEW CASTLE SHOPPING, LLC | C/O INTERSTATE MANAGEMENT CORP | 337 WASHINGTON AVE | | | CEDARHURST | NY | 11516 | | March 12, 2025 by First Class Mail |
| 29299790 | NEW CASTLE SHOPPING, LLC | C/O INTERSTATE MANAGEMENT CORP | 337 WASHINGTON AVE | | | CEDARHURST | NY | 11516 | | March 12, 2025 by First Class Mail |
| 29299924 | NNN REIT, INC | ATTN: SENIOR VICE PRESIDENT, ASSET MANAGEMENT | 450 SOUTH ORANGE AVE STE 900 | | | ORLANDO | FL | 32801 | LISA.APPLE@NNNREIT.COM | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29414040 | NNN REIT, INC | ATTN: SENIOR VICE PRESIDENT, ASSET MANAGEMENT | 450 SOUTH ORANGE AVE STE 900 | | | ORLANDO | FL | 32801 | LISA.APPLE@NNNREIT.COM | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29770168 | NOBLE PROPERTIES RIVERSIDE CTR, LLC | C/O NOBLE MGMT CO | ATTN: LEGAL DEPT | 4280 PROFESSIONAL CENTER DR | STE 100 | PALM BEACH GARDENS | FL | 33410 | LISA@NOBLEP.COM, BETHCOHAN@NOBLEP.COM, TAMBROSINO@NOBLEP.COM | March 13, 2025 by First Class Mail |
| 29432725 | NOBLE PROPERTIES RIVERSIDE CTR, LLC | C/O NOBLE MGMT CO. | ATTN: LEGAL DEPT. | 4280 PROFESSIONAL CENTER DR., STE 100 | | PALM BEACH GARDENS | FL | 33410 | | March 12, 2025 by First Class Mail |
| 29299308 | NOBLE PROPERTIES RIVERSIDE CTR, LLC | C/O NOBLE MGMT CO., ATTN: LEGAL DEPT. | 4280 PROFESSIONAL CENTER DR., STE 100 | | | PALM BEACH GARDENS | FL | 33410 | | March 12, 2025 by First Class Mail |
| 29885073 | NOBLE PROPERTIES RIVERSIDE CTR, LLC | | | | | | | | Bethcohan@noblep.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29305552 | NORTHTOWN SHOPPING CENTER INC | 2920 FULLER AVE NE STE 200 | | | | GRAND RAPIDS | MI | 49505-3458 | DANIELLE@HHMDLLC.COM | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29413578 | NORTHTOWN SHOPPING CENTER INC | 2920 FULLER AVE NE STE 200 | | | | GRAND RAPIDS | MI | 49505-3458 | DANIELLE@HHMDLLC.COM | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29299582 | PLAINFIELD ASSOCIATES | C/O SKYLINE MANAGEMENT CORP. | 600 OLD COUNTRY RD, SUITE 555 | | | GARDEN CITY | NY | 11530 | | March 12, 2025 by First Class Mail |
| 29433010 | PLAINFIELD ASSOCIATES | C/O SKYLINE MANAGEMENT CORP. | 600 OLD COUNTRY RD, SUITE 555 | | | GARDEN CITY | NY | 11530 | | March 12, 2025 by First Class Mail |
| 29299783 | PLEASANT VALLEY SHOPPG CTR LTD | 30050 CHAGRIN BLVD STE 360 | | | | CLEVELAND | OH | 44124-5774 | | March 12, 2025 by First Class Mail |
| 29413907 | PLEASANT VALLEY SHOPPG CTR LTD | 30050 CHAGRIN BLVD STE 360 | | | | CLEVELAND | OH | 44124-5774 | | March 12, 2025 by First Class Mail |

Exhibit B
Thirty-Third Rejection Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29305558 | POMEROY ENTERPRISES LLC | 1625 STRAITS TPKE STE 208 | | | | MIDDLEBURY | CT | 06762-1836 | kim@holidayenterprises.org | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29432867 | POMEROY ENTERPRISES LLC | 1625 STRAITS TPKE STE 208 | | | | MIDDLEBURY | CT | 06762-1836 | kim@holidayenterprises.org | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29306038 | RAINBOW PLAZA ASSOCIATES LTD | C/O AMERICAN DIVERSIFIED DEV. INC. | 26150 VILLAGE LANE #110 | | | BEACHWOOD | OH | 44122 | | March 12, 2025 by First Class Mail |
| 29433321 | RAINBOW PLAZA ASSOCIATES LTD | C/O AMERICAN DIVERSIFIED DEV. INC. | 26150 VILLAGE LANE #110 | | | BEACHWOOD | OH | 44122 | | March 12, 2025 by First Class Mail |
| 29299426 | RAYNHAM CROSSING LIMITED PARTNERSHIP | C/O CGI MANAGEMENT, INC. | 651 WASHINGTON STREET, STE 200 | | | BROOKLINE | MA | 02446-4518 | | March 12, 2025 by First Class Mail |
| 29432853 | RAYNHAM CROSSING LIMITED PARTNERSHIP | C/O CGI MANAGEMENT, INC. | 651 WASHINGTON STREET, STE 200 | | | BROOKLINE | MA | 02446-4518 | | March 12, 2025 by First Class Mail |
| 29305413 | RAY'S FAMILY CENTER, INC. | P.O. BOX 0903 | ATTN.: MARGE TOMCZAK | | | BAY CITY | MI | 48707 | | March 12, 2025 by First Class Mail |
| 29413439 | RAY'S FAMILY CENTER, INC. | P.O. BOX 0903 | ATTN.: MARGE TOMCZAK | | | BAY CITY | MI | 48707 | | March 12, 2025 by First Class Mail |
| 29305969 | RCG MANSFIELD LLC | C/O RCG VENTURES I, LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 | KaitlinW@rcgventures.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29413956 | RCG MANSFIELD LLC | C/O RCG VENTURES I, LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 | KaitlinW@rcgventures.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29299863 | SAUL HOLDINGS LIMITED PARTNERSHIP | C/O SAUL CENTERS, INC | 7501 WISCONSIN AVENUE SUITE 1500E | | | BETHESDA | MD | 20814 | | March 12, 2025 by First Class Mail |
| 29433278 | SAUL HOLDINGS LIMITED PARTNERSHIP | C/O SAUL CENTERS, INC | 7501 WISCONSIN AVENUE SUITE 1500E | | | BETHESDA | MD | 20814 | | March 12, 2025 by First Class Mail |
| 29299309 | SEMBLER FAMILY LAND TRUST | C/O THE SEMBLER COMPANY | 5858 CENTRAL AVENUE | | | ST. PETERSBURG | FL | 33707 | patti.hinckley@sembler.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29432726 | SEMBLER FAMILY LAND TRUST | C/O THE SEMBLER COMPANY | 5858 CENTRAL AVENUE | | | ST. PETERSBURG | FL | 33707 | patti.hinckley@sembler.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29299842 | SJS TOWN CENTER, LLC | C/O SJS REALTY MANAGEMENT, INC | 1114 WYNWOOD AVENUE | | | CHERRY HILL | NJ | 08002-3256 | scravitz@aol.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29433257 | SJS TOWN CENTER, LLC | C/O SJS REALTY MANAGEMENT, INC | 1114 WYNWOOD AVENUE | | | CHERRY HILL | NJ | 08002-3256 | scravitz@aol.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29305592 | SKY NEW YORK HOLDINGS LLC | 10101 FONDREN RD STE 545 | | | | HOUSTON | TX | 77096-5148 | JOSEPH@FOURPOINTSPROPERTYMANAGEMENT.COM | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29413610 | SKY NEW YORK HOLDINGS LLC | 10101 FONDREN RD STE 545 | | | | HOUSTON | TX | 77096-5148 | JOSEPH@FOURPOINTSPROPERTYMANAGEMENT.COM | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29299544 | SL LAPWING LLC | 8388 S TAMIAMI TRAIL | SUITE 220 | | | SARASOTA | FL | 34238 | lemonbayleasing@gmail.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29299439 | SOUTH LANDINGS TEI INV. LLC - ATTN: M. SCHLADENSKY | C/O WOODRUFF BROKERAGE COMPANY | P.O. BOX 7727 | | | COLUMBUS | GA | 31908-7727 | muffy.schladensky@woodruffre.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29432865 | SOUTH LANDINGS TEI INV. LLC - ATTN: M. SCHLADENSKY | C/O WOODRUFF BROKERAGE COMPANY | 3580 MASSEE LN | STE 220 | | COLUMBUS | GA | 31909-2595 | muffy.schladensky@woodruffre.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29306107 | SOUTH OAKS STATION LLC | C/O PHILLIPS EDISON | 11501 NORTHLAKE DR | | | CINCINNATI | OH | 45249 | | March 12, 2025 by First Class Mail |
| 29414065 | SOUTH OAKS STATION LLC | C/O PHILLIPS EDISON | 11501 NORTHLAKE DR | | | CINCINNATI | OH | 45249 | | March 12, 2025 by First Class Mail |
| 29298445 | SPL LELAND AVENUE LLC | 126 INDUSTRIAL PARK DRIVE | | | | FRANKFORT | NY | 13340 | Tony.Goldrick@slongorealty.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29432830 | SPL LELAND AVENUE LLC | 126 INDUSTRIAL PARK DRIVE | | | | FRANKFORT | NY | 13340 | Tony.Goldrick@slongorealty.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29413953 | SUN LAKES PLAZA ASSOCIATES | 1161 MEADOWBROOK RD | | | | N MERRICK | NY | 11566-1332 | E.TERZAKOS@OPTIMUM.NET | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29305966 | SUN LAKES PLAZA ASSOCIATES | 1161 MEADOWBROOK RD | | | | N MERRICK | NY | 11566-1332 | E.TERZAKOS@OPTIMUM.NET | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29299703 | TEJAS CORPORATION | C/O KING REAL ESTATE | 198 SACO AVENUE | | | OLD ORCHARD BEACH | ME | 04064 | | March 12, 2025 by First Class Mail |
| 29433132 | TEJAS CORPORATION | C/O KING REAL ESTATE | 198 SACO AVENUE | | | OLD ORCHARD BEACH | ME | 04064 | | March 12, 2025 by First Class Mail |
| 29305627 | WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP | 1201 RXR PLAZA | | | | UNIONDALE | NY | 11556 | | March 12, 2025 by First Class Mail |
| 29413641 | WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP | ATTENTION: STUART S. BALL, ESQ. | 1201 RXR PLAZA | | | UNIONDALE | NY | 11556 | | March 12, 2025 by First Class Mail |
| 29299550 | WILF LAW FIRM, LLP | ATTN: LEGAL NOTICE LEASE W/ BIG LOTS MDD | 820 MORRIS TURNPIKE, SUITE 201 | | | SHORT HILLS | NJ | 07078-2619 | | March 12, 2025 by First Class Mail |
| 29432976 | WILF LAW FIRM, LLP | ATTN: LEGAL NOTICE LEASE W/ BIG LOTS MDD | 820 MORRIS TURNPIKE, SUITE 201 | | | SHORT HILLS | NJ | 07078-2619 | | March 12, 2025 by First Class Mail |

**Exhibit C**

Exhibit C
Thirty-Fourth Rejection Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29299811 | TRI & TAMMY DOAN | C/O TRI PLAZA LLC | 3809 MITCHELL MILL ROAD | RALEIGH | NC | 27616 | | March 12, 2025 by First Class Mail |
| 29413934 | TRI & TAMMY DOAN | C/O TRI PLAZA LLC | 3809 MITCHELL MILL ROAD | RALEIGH | NC | 27616 | | March 12, 2025 by First Class Mail |
| 29305629 | TRIANGLE SQUARE, LLC | ATTN: JENNIFER GONZALEZ | 13041 W LINEBAUGH AVE | TAMPA | FL | 33626 | jennifer@eastcoastacq.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29413642 | TRIANGLE SQUARE, LLC | ATTN: JENNIFER GONZALEZ | 13041 W LINEBAUGH AVE | TAMPA | FL | 33626 | jennifer@eastcoastacq.com | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29299535 | VESTAL PROPERTY, LLC | ATTN: LEGAL DEPARTMENT | 7248 MORGAN ROAD | LIVERPOOL | NY | 13090-4535 | | March 12, 2025 by First Class Mail |
| 29432957 | VESTAL PROPERTY, LLC | ATTN: LEGAL DEPARTMENT | 7248 MORGAN ROAD | LIVERPOOL | NY | 13090-4535 | | March 12, 2025 by First Class Mail |
| 29299808 | WADSWORTH ASSOCIATES | 320 MARTIN STREET SUITE 100 | | BIRMINGHAM | MI | 48009-1486 | | March 12, 2025 by First Class Mail |
| 29413931 | WADSWORTH ASSOCIATES | 320 MARTIN STREET SUITE 100 | | BIRMINGHAM | MI | 48009-1486 | | March 12, 2025 by First Class Mail |
| 29299338 | WARWICK DENBIGH CO | 7232 SHIRLAND AVE | | NORFOLK | VA | 23505-2938 | | March 12, 2025 by First Class Mail |
| 29432753 | WARWICK DENBIGH CO | 7232 SHIRLAND AVE | | NORFOLK | VA | 23505-2938 | | March 12, 2025 by First Class Mail |
| 29305503 | WEGMANS FOOD MARKETS, INC. | 1500 BROOKS AVE. | | ROCHESTER | NY | 14603-0844 | | March 12, 2025 by First Class Mail |
| 29413510 | WEGMANS FOOD MARKETS, INC. | 1500 BROOKS AVE. | | ROCHESTER | NY | 14603-0844 | | March 12, 2025 by First Class Mail |
| 29305502 | WEGMANS FOOD MARKETS, INC. | DEVELOPMENT GROUP | P.O. BOX 30844 | ROCHESTER | NY | 14603 | | March 12, 2025 by First Class Mail |
| 29413510 | WEGMANS FOOD MARKETS, INC. | DEVELOPMENT GROUP | P.O. BOX 30844 | ROCHESTER | NY | 14603 | | March 12, 2025 by First Class Mail |
| 29299504 | WHLR-FRANKLIN VILLAGE LLC | MCCULLAR, CAROLYN | 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | Carolyn@whlr.us | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29432921 | WHLR-FRANKLIN VILLAGE LLC | MCCULLAR, CAROLYN | 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | Carolyn@whlr.us | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29299796 | YOUNIS ENTERPRISES LLC | 5728 SCHAEFER RD STE 200 | | DEARBORN | MI | 48126-2287 | MRYOUNIS@COMCAST.NET | March 12, 2025 by First Class Mail and March 13, 2025 by Email |
| 29436498 | YOUNIS ENTERPRISES LLC | 5728 SCHAEFER RD STE 200 | | DEARBORN | MI | 48126-2287 | MRYOUNIS@COMCAST.NET | March 12, 2025 by First Class Mail and March 13, 2025 by Email |