**EXHIBIT A**

**COMPENSATION BY PROJECT CATEGORY**
**BIG LOTS, INC., et al.**
**(Case No. 24-11967 (JKS))**
**February 1, 2025, through February 28, 2025**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 3.10 | 1,348.50 |
| Asset Dispositions/363 Sales | 13.60 | 12,021.00 |
| Automatic Stay Matters | 11.70 | 10,474.50 |
| Creditor Communications and Meetings | 1.20 | 819.50 |
| Fee Applications (MNAT - Filing) | 17.20 | 12,973.50 |
| Fee Applications (Others - Filing) | 36.30 | 21,973.50 |
| Fee Applications (Other - Objections) | 0.70 | 650.00 |
| Executory Contracts/Unexpired Leases | 108.80 | 81,101.00 |
| Other Contested Matters | 1.60 | 1,779.50 |
| Employee Matters | 0.20 | 135.00 |
| Tax Matters | 26.80 | 17,746.00 |
| Insurance Matters | 0.10 | 109.50 |
| Utility Matters | 3.30 | 3,447.00 |
| Vendor/Supplier Matters | 3.00 | 3,169.50 |
| Court Hearings | 79.30 | 52,983.00 |
| Claims Objections and Administration | 37.00 | 32,067.50 |
| Litigation/Adversary Proceedings | 0.80 | 597.00 |
| Professional Retention (MNAT - Filing) | 1.10 | 793.50 |
| Professional Retention (Others - Filing) | 3.40 | 2,588.00 |
| General Case Strategy | 24.30 | 16,757.00 |
| Schedules/SOFA/U.S. Trustee Reports | 7.30 | 5,001.50 |
| Bankruptcy Appeals | 18.50 | 13,587.50 |
| **TOTAL** | **399.30** | **$292,123.00** |

**Time Detail**

**Task Code:**     B110     Case Administration

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/03/25 | Weidman, Rebecca | Update docket folder with recently filed pleadings (.1); Revise critical dates and coordinate calendar updates (.1) | 0.2 | 87.00 |
| 02/04/25 | Weidman, Rebecca | Update docket folder with recently filed pleadings (.1); Revise critical dates and coordinate calendar updates (.1) | 0.2 | 87.00 |
| 02/05/25 | Weidman, Rebecca | Revise critical date and coordinate calendar updates | 0.1 | 43.50 |
| 02/06/25 | Weidman, Rebecca | Update docket folder with recently filed pleadings (.1); Revise critical dates and coordinate calendar updates (.1) | 0.2 | 87.00 |
| 02/10/25 | Weidman, Rebecca | Revise critical dates and coordinate calendar updates | 0.1 | 43.50 |
| 02/12/25 | Weidman, Rebecca | Update docket folder with recently filed pleadings and revise critical dates | 0.1 | 43.50 |
| 02/13/25 | Weidman, Rebecca | Update docket folder with recently filed pleadings (.1); Revise critical dates and coordinate calendar updates (.1) | 0.2 | 87.00 |
| 02/18/25 | Weidman, Rebecca | Update docket folder with recently filed pleadings (.3); Revise critical dates and coordinate calendar updates (.1) | 0.4 | 174.00 |
| 02/19/25 | Weidman, Rebecca | Update docket folder with recently filed objections | 0.3 | 130.50 |
| 02/20/25 | Weidman, Rebecca | Update docket folder with recently filed objections | 0.2 | 87.00 |
| 02/21/25 | Weidman, Rebecca | Update docket folder with recently filed objections | 0.1 | 43.50 |
| 02/24/25 | Weidman, Rebecca | Update docket folder with recently filed pleadings (.2); Revise critical dates and coordinate calendar updates (.1) | 0.3 | 130.50 |
| 02/25/25 | Weidman, Rebecca | Correspondence with chambers and S. Rogers Churchill re: recent certification of counsel filings (.2); Update docket folder with recently filed objections (.1) | 0.3 | 130.50 |
| 02/26/25 | Weidman, Rebecca | Update docket folder with recently filed pleadings | 0.1 | 43.50 |
| 02/27/25 | Weidman, Rebecca | Update docket folder with recently filed pleadings | 0.1 | 43.50 |
| 02/28/25 | Weidman, Rebecca | Update docket folder with recently filed pleadings | 0.2 | 87.00 |

| | | | **Total** | 3.1 | 1,348.50 |
|---|---|---|---|---|---|

**Task Code:**   B130   Asset Dispositions/363 Sales

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/03/25 | Turner, Brianna | Internal emails re reporting obligations for AlixPartners. | 0.2 | 125.00 |
| 02/03/25 | Remming, Andrew | Emails with B. Turner and S. Churchill re reporting. | 0.1 | 129.50 |
| 02/04/25 | Turner, Brianna | Internal emails re reporting obligations for AlixPartners. | 0.1 | 62.50 |
| 02/04/25 | Sawyer, Casey | Review HQ sale motion and V. Cahill email re same. | 0.1 | 67.50 |
| 02/04/25 | Butz, Daniel B. | Review email from V Cahill re: sale motion (.1); review sale motion and declaration (.4); review email from S Churchill and email to MNAT group re: same (.1). | 0.6 | 657.00 |
| 02/04/25 | Sawyer, Casey | Confer with D. Butz re: filed docs. | 0.1 | 67.50 |
| 02/04/25 | Remming, Andrew | Review draft of private sale motion and declaration re same. | 0.4 | 518.00 |
| 02/04/25 | Remming, Andrew | Review and respond to email from B. Turner re reporting issues. | 0.1 | 129.50 |
| 02/04/25 | Remming, Andrew | Further emails re private sale motion with R. Dehney, D. Butz and S. Churchill. | 0.1 | 129.50 |
| 02/05/25 | Rogers Churchill, Sophie | Review and comment on headquarters sale motion (.6); email to V. Cahill re service of same (.1); confer with D. Butz and C. Sawyer re same (.2). | 0.9 | 693.00 |
| 02/05/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re headquarters sale motion. | 0.1 | 77.00 |
| 02/05/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re finalizing APA for headquarters sale motion. | 0.1 | 77.00 |
| 02/05/25 | Rogers Churchill, Sophie | Review as-filed headquarters sale motion and declaration. | 0.2 | 154.00 |
| 02/05/25 | Sawyer, Casey | Emails with V. Cahill, D. Butz, Kroll, and S. Churchill re private sale motion (.2); confer with S. Churchill and in part D. Butz re same (.2); review sale motion re same (.1). | 0.5 | 337.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/05/25 | Sawyer, Casey | Draft notice of sale motion. | 0.2 | 135.00 |
| 02/05/25 | Sawyer, Casey | Finalize private sale motion and declaration. | 1.8 | 1,215.00 |
| 02/05/25 | Butz, Daniel B. | Emails with V Cahill re: sale motion (.1); review email from S Churchill re: same (.1); review sale motion and APA (.4); further emails with V Cahill and confer with S Churchill and C Sawyer re: same (.1). | 0.7 | 766.50 |
| 02/05/25 | Butz, Daniel B. | Review email from C Sawyer re: sale motion | 0.1 | 109.50 |
| 02/05/25 | Butz, Daniel B. | Review email from V Cahill re: sale motion (.1); confer with C Sawyer re: same (.1); review final sale papers (.1). | 0.3 | 328.50 |
| 02/05/25 | Butz, Daniel B. | Review email from V Cahill and C Sawyer re: sale motion (.1); review declaration re: same (.1). | 0.2 | 219.00 |
| 02/05/25 | Sawyer, Casey | Confer with S. Churchill re: headquarters sale motion. | 0.1 | 67.50 |
| 02/05/25 | Sawyer, Casey | Confer with S. Churchill re: finalizing APA for headquarters sale motion. | 0.1 | 67.50 |
| 02/05/25 | Remming, Andrew | Review revised version of private sale motion (.2); review further revisions to same (.1) and emails re same and finalization and filing motion from S. Churchill, C. Sawyer and V. Cahill (.1). | 0.4 | 518.00 |
| 02/08/25 | Rogers Churchill, Sophie | Review sale order. | 0.2 | 154.00 |
| 02/10/25 | Turner, Brianna | Internal emails re reporting obligations for AlixPartners. | 0.1 | 62.50 |
| 02/10/25 | Butz, Daniel B. | Review email from J Goldberger re: designation notice (.1); review email from S Churchill re: same (.1). | 0.2 | 219.00 |
| 02/10/25 | Butz, Daniel B. | Review email from J Goldberger re: motion to compel sale payment (.1); review email from S Churchill re: same (.1). | 0.2 | 219.00 |
| 02/10/25 | Remming, Andrew | Emails with B. Turner and S. Churchill re reporting. | 0.1 | 129.50 |
| 02/11/25 | Remming, Andrew | Emails with S. Churchill and B. Turner re reporting. | 0.1 | 129.50 |
| 02/17/25 | Turner, Brianna | Internal emails re reporting obligations for AlixPartners. | 0.3 | 187.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/17/25 | Rogers Churchill, Sophie | Respond to email from B. Turner re GBRP reporting. | 0.1 | 77.00 |
| 02/17/25 | Remming, Andrew | Emails with B. Turner and S. Churchill re reporting. | 0.1 | 129.50 |
| 02/18/25 | Butz, Daniel B. | Review WPG reservation re: sale | 0.1 | 109.50 |
| 02/18/25 | Butz, Daniel B. | Review email from V Cahill re: bar date and private sale motion comments from UST (.1); review emails from C Sawyer and S Churchill re: same (.1); email to C Sawyer and S Churchill re: same (.1); confer with S Churchill and review emails from C Sawyer and V Cahill re: same (.1). | 0.4 | 438.00 |
| 02/18/25 | Sawyer, Casey | Review L. Casey email re UST comments to private sale motion and admin claims motion (.1); review V. Cahill email re comments to same and email D. Butz and S. Churchill re comments (.2); email V. Cahill re proposed responses to UST (.1). | 0.4 | 270.00 |
| 02/18/25 | Rogers Churchill, Sophie | Confer with D. Butz re: bar date and private sale motion comments from UST. | 0.1 | 77.00 |
| 02/20/25 | Remming, Andrew | Review email from S. Churchill re reporting. | 0.1 | 129.50 |
| 02/21/25 | Rogers Churchill, Sophie | Review email from V. Cahill re private sale order. | 0.1 | 77.00 |
| 02/21/25 | Butz, Daniel B. | Review emails from S Fraser and S Churchill on CNO for sale order | 0.1 | 109.50 |
| 02/21/25 | Remming, Andrew | Review revised headquarters sale order (.1) and email re same from V. Cahill (.1). | 0.2 | 259.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/24/25 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing COC (.1); prepare and e-file Certification of Counsel Regarding Order (I) Authorizing and Approving (A) The Debtors' Entry into and Performance Under the Purchase Agreement, (B) The Sale of the Purchased Assets, (C) The Assumption and Assignment of the Leases and the City Agreement, and (D) The Debtors' Entry into the New Lease and (II) Granting Related Relief and upload order (.2) | 0.3 | 115.50 |
| 02/24/25 | Rogers Churchill, Sophie | Review materials from DPW re private headquarters sale COC (.1); email to V. Cahill re same (.1). | 0.2 | 154.00 |
| 02/24/25 | Rogers Churchill, Sophie | Finalize COC for revised headquarters sale order and exhibits (.2); coordinate filing and service of same (.2). | 0.4 | 308.00 |
| 02/24/25 | Turner, Brianna | Internal emails re reporting obligations for AlixPartners. | 0.1 | 62.50 |
| 02/24/25 | Butz, Daniel B. | Review email from S Churchill re: sale order for HQ (.1); review documents re: same (.2). | 0.3 | 328.50 |
| 02/24/25 | Butz, Daniel B. | Review emails from S Fraser and S Churchill re: sale order CNO. | 0.1 | 109.50 |
| 02/24/25 | Remming, Andrew | Review draft COC for headquarters sale order (.1) and emails re same from S. Churchill and V. Cahill (.1). | 0.2 | 259.00 |
| 02/25/25 | Turner, Brianna | Internal emails re reporting obligations for AlixPartners. | 0.2 | 125.00 |
| 02/25/25 | Remming, Andrew | Emails with B. Turner and S. Churchill re reporting. | 0.1 | 129.50 |
| 02/26/25 | Weidman, Rebecca | Download Court entered order re: HQ sale motion and coordinate service | 0.1 | 43.50 |
| 02/27/25 | Turner, Brianna | Emails with AlixPartners, A. Remming, and S. Churchill re reporting. | 0.6 | 375.00 |
| 02/27/25 | Turner, Brianna | Confer with A. Remming re reporting obligations. | 0.2 | 125.00 |
| 02/27/25 | Remming, Andrew | Emails with B. Turner and S. Churchill re reporting. | 0.1 | 129.50 |
| 02/28/25 | Butz, Daniel B. | Email from K Winiarski re: name changes (.1); email to K Winiarski re: same (.1); email from C Sawyer re: same (.1). | 0.3 | 328.50 |

|  |  |  | **Total** | **13.6** | **12,021.00** |
|---|---|---|---|---|---|

**Task Code:** B140    Automatic Stay Matters

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/04/25 | Butz, Daniel B. | Review email from M Brock re: lift stay issues. | 0.1 | 109.50 |
| 02/05/25 | Rogers Churchill, Sophie | Confer with D. Butz re insurance proceeds stay motion (.1); review precedents re same (.1); respond to email from M. Brock re same (.1). | 0.3 | 231.00 |
| 02/05/25 | Butz, Daniel B. | Review email from M Brock re: insurance policy motion | 0.1 | 109.50 |
| 02/05/25 | Butz, Daniel B. | Confer with S. Churchill re: insurance proceeds stay motion. | 0.1 | 109.50 |
| 02/05/25 | Remming, Andrew | Review emails from M. Brock and S. Churchill re insurance comfort order issue. | 0.1 | 129.50 |
| 02/07/25 | Butz, Daniel B. | Review email from M Brock re: Eskra-Brown, Donnelly, and Millan motions and review email from C Loizides re: same | 0.1 | 109.50 |
| 02/10/25 | Remming, Andrew | Review emails re automatic stay issues from C. Sawyer, K. Winiarski and S. Piraino. | 0.1 | 129.50 |
| 02/11/25 | Rogers Churchill, Sophie | Respond to email from M. Brock re stay relief for insurance proceeds. | 0.1 | 77.00 |
| 02/12/25 | Turner, Brianna | Draft notice for D&O Insurance motion. | 0.3 | 187.50 |
| 02/12/25 | Turner, Brianna | Review emails from S. Churchill, C. Sawyer, and M. Brock re D&O insurance motion. | 0.1 | 62.50 |
| 02/12/25 | Turner, Brianna | Review and revise D&O insurance motion for filing. | 0.3 | 187.50 |
| 02/12/25 | Reed, Marie | Review and respond to email from B. Turner re filing motion (.1); prepare and e-file Motion of Debtors for Entry of an Order Allowing the Advancement and Payment of Defense Costs and Settlement Amounts of Insured Persons Pursuant to the D&O Policy (.2) | 0.3 | 115.50 |
| 02/12/25 | Turner, Brianna | Further emails with S. Churchill re D&O insurance motion. | 0.2 | 125.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/12/25 | Rogers Churchill, Sophie | Respond to email from M. Brock re Bogle lift stay motion. | 0.1 | 77.00 |
| 02/12/25 | Rogers Churchill, Sophie | Review and revise motion to lift stay for D&O insurance (.4); review notice for same (.1); emails with C. Sawyer and D. Butz re same (.2); email with B. Turner re filing same (.1). | 0.8 | 616.00 |
| 02/12/25 | Sawyer, Casey | Review and provide comments to D&O advancement motion and email with S. Churchill re same. | 0.2 | 135.00 |
| 02/12/25 | Butz, Daniel B. | Review emails from M Brock re: stay issues for PI actions (.1); review email from C Loizides re: same (.1). | 0.2 | 219.00 |
| 02/12/25 | Butz, Daniel B. | Review email from M Brock re: insurance motion (.1); review same (.2); emails with S Churchill and C Sawyer re: comments to same (.1). | 0.4 | 438.00 |
| 02/12/25 | Butz, Daniel B. | Review emails from S Churchill re: comments to insurance motion | 0.1 | 109.50 |
| 02/12/25 | Remming, Andrew | Review draft of D&O insurance motion (.2) review edits to same (.1) and emails re same from D. Butz, S. Churchill and C. Sawyer (.1). | 0.4 | 518.00 |
| 02/13/25 | Butz, Daniel B. | Review emails from M Brock and C Loizides re: call (.1); confer with S Churchill re: same (.1). | 0.2 | 219.00 |
| 02/14/25 | Rogers Churchill, Sophie | Call with J. McClammy, M. Brock, and C. Loizides re pending lift stay motions. | 0.4 | 308.00 |
| 02/14/25 | Butz, Daniel B. | Review email from C Loizides re: adjournment/stay | 0.1 | 109.50 |
| 02/18/25 | Butz, Daniel B. | Review emails from M Brock and C Loizides re: stay issues. | 0.1 | 109.50 |
| 02/18/25 | Butz, Daniel B. | Review email from M Brock re: stay (.1); further emails with M Brock re: same (.1). | 0.2 | 219.00 |
| 02/18/25 | Remming, Andrew | Review emails from M. Brock and D. Butz re automatic stay issues. | 0.1 | 129.50 |
| 02/19/25 | Rogers Churchill, Sophie | Email to D. Richards re filing Scullon COC (.1); respond to email from D. Butz re same (.1); review and comment on COC re same and respond to email from C. Sawyer re same (.2). | 0.4 | 308.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/19/25 | Butz, Daniel B. | Review email from M Brock re: stay issue (.1); email to M Brock (and other MNAT) re: same (.1); further emails with M Brock re: same (.1); review proposed order and settlement and comment on same to M Brock (.1). | 0.4 | 438.00 |
| 02/19/25 | Butz, Daniel B. | Review email from M Brock re: stipulation and order for stay motion (.1); email to M Brock re: same (.1); emails with S Churchill re: same (.1). | 0.3 | 328.50 |
| 02/19/25 | Sawyer, Casey | Emails with M. Brock, D. Butz and S. Churchill re stipulation (.2); finalize CoC and prepare for service re same (.8) | 1.0 | 675.00 |
| 02/19/25 | Remming, Andrew | Review draft stipulation re Scullon (.1) and emails re same form B. Brock, D. Butz and S. Churchill (.1). | 0.2 | 259.00 |
| 02/20/25 | Rogers Churchill, Sophie | Email to D. Butz re lifting the stay to access D&O insurance proceeds. | 0.1 | 77.00 |
| 02/20/25 | Rogers Churchill, Sophie | Confer with D. Butz re lift stay motion for insurance proceeds (.1); respond to email from M. Brock re same (.1). | 0.2 | 154.00 |
| 02/20/25 | Butz, Daniel B. | Review email from M Brock re: settlement of informal comments of committee to D&O motion (.1); review proposed revised language (.1); emails and confer with S Churchill re: same (.1); review email from M Brock re: same (.1). | 0.4 | 438.00 |
| 02/20/25 | Butz, Daniel B. | Review emails from C Loizides re: Eskra-Brown dispute | 0.1 | 109.50 |
| 02/20/25 | Butz, Daniel B. | Review email from S Churchill and M Brock re: D&O motion | 0.1 | 109.50 |
| 02/20/25 | Remming, Andrew | Review revised version of D&O advancement motion (.1) and emails re same from M. Brock and S. Churchill (.1). | 0.2 | 259.00 |
| 02/21/25 | Rogers Churchill, Sophie | Respond to email from M. Brock re insurance proceeds motion. | 0.1 | 77.00 |
| 02/21/25 | Butz, Daniel B. | Emails with M Brock re: D&O order and review email from S Churchill re: same. | 0.1 | 109.50 |
| 02/21/25 | Remming, Andrew | Review update from M. Brock re D&O insurance motion. | 0.1 | 129.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/24/25 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing COC (.1); prepare and e-file Certification of Counsel Regarding Order Granting Debtors' Motion for Order Allowing the Advancement and Payment of Defense Costs and Settlement Amounts of Insured Persons Pursuant to the D&O Policy and upload order (.2) | 0.3 | 115.50 |
| 02/24/25 | Rogers Churchill, Sophie | Draft COC for D&O proceeds lift stay motion and revised order (.2); finalize same with exhibits (.2); emails with M. Brock re same (.1); coordinate filing same (.1). | 0.6 | 462.00 |
| 02/24/25 | Rogers Churchill, Sophie | Respond to email from M. Brock re insurance proceeds motion. | 0.1 | 77.00 |
| 02/24/25 | Butz, Daniel B. | Review email from M Brock re: D&O order and review same. | 0.2 | 219.00 |
| 02/24/25 | Butz, Daniel B. | Review emails from M Brock and S Churchill re: D&O order (.1); review email from C Sawyer re: admin motion order (.1); review emails from K Winiarski and S Piraino re: same (.1). | 0.3 | 328.50 |
| 02/24/25 | Remming, Andrew | Review further revised version of D&O order (.1) and emails re same from M. Brock and S. Churchill (.1). | 0.2 | 259.00 |
| 02/24/25 | Remming, Andrew | Review draft COC re D&O insurance revised order and email re same from S. Churchill. | 0.1 | 129.50 |
| 02/25/25 | Butz, Daniel B. | Review email from M Brock re: lifting stay for adversary proceeding (.1); review emails from S Churchill and M Brock re: same (.1). | 0.2 | 219.00 |
| 02/25/25 | Remming, Andrew | Review questions from M. Brock re lift stay issues and email re same from S. Churchill. | 0.1 | 129.50 |
| 02/26/25 | Weidman, Rebecca | Prepare amended certification of counsel re: Insurance Proceeds stay lift motion (.1); Correspondence with C. Sawyer re: same (.1); File same (.1); Upload order to Court site (.1) | 0.4 | 174.00 |
| | | **Total** | **11.7** | **10,474.50** |

**Task Code:**    B150    Creditor Communications and Meetings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/05/25 | Sawyer, Casey | Review emails from Avenco re vendor items and email S. Churchill re same. | 0.1 | 67.50 |
| 02/17/25 | Sawyer, Casey | Review five voicemails from creditors and return calls re same, and update tracker re same. | 0.3 | 202.50 |
| 02/18/25 | Sawyer, Casey | Review voicemail from staffing agency counsel and email S. Churchill re same (.1); call and email with counsel re same (.3); review email from L. Detrich re same (.1); confer with S. Churchill re same (.1); email DPW re same (.1). | 0.7 | 472.50 |
| 02/18/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re: voicemail from staffing agency counsel. | 0.1 | 77.00 |
| | | **Total** | **1.2** | **819.50** |

**Task Code:** B160    Fee Applications (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/01/25 | Turner, Brianna | Review and revise January fee application for privilege and confidentiality issues. | 1.8 | 1,125.00 |
| 02/02/25 | Turner, Brianna | Review and revise January fee application for privilege and confidentiality issues. | 1.5 | 937.50 |
| 02/03/25 | Rogers Churchill, Sophie | Emails with B. Turner re January fee application. | 0.1 | 77.00 |
| 02/03/25 | Turner, Brianna | Review and revise January fee application exhibits for privilege and confidentiality issues. | 1.5 | 937.50 |
| 02/04/25 | Turner, Brianna | Confer with S. Churchill re MNAT's January fee application. | 0.1 | 62.50 |
| 02/04/25 | Turner, Brianna | Emails with A. Bruce re January fee application. | 0.2 | 125.00 |
| 02/04/25 | Rogers Churchill, Sophie | Confer with B. Turner re MNAT's January fee application. | 0.1 | 77.00 |
| 02/05/25 | Rogers Churchill, Sophie | Review January fee application exhibits. | 4.7 | 3,619.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/05/25 | Rogers Churchill, Sophie | Continue revising January fee application exhibits. | 1.6 | 1,232.00 |
| 02/06/25 | Turner, Brianna | Review emails from S. Churchill and D. Vale re: January fee application. | 0.1 | 62.50 |
| 02/11/25 | Sawyer, Casey | Separate confers with S. Churchill, B. Turner, and D. Vale re interim fee applications. | 0.1 | 67.50 |
| 02/17/25 | Vale, Desiree | Draft CNO to Morris Nichols Combined Fourth Monthly and First Interim Fee Application | 0.3 | 130.50 |
| 02/17/25 | Turner, Brianna | Review CNO for MNAT's fourth monthly fee application. | 0.2 | 125.00 |
| 02/17/25 | Turner, Brianna | Emails with S. Churchill and D. Vale re CNO for MNAT's fourth monthly fee application. | 0.1 | 62.50 |
| 02/20/25 | Remming, Andrew | Emails with S. Churchill re MNAT fee applications. | 0.1 | 129.50 |
| 02/25/25 | Remming, Andrew | Review and edit revised version of MNAT January fee application draft. | 1.3 | 1,683.50 |
| 02/26/25 | Vale, Desiree | Confer with A. Remming re Morris Nichols Fifth Fee Application e-filing (.1); draft application (1.5); draft notice (.2) | 1.8 | 783.00 |
| 02/26/25 | Remming, Andrew | Further review and edit revised version of MNAT January fee application draft. | 0.9 | 1,165.50 |
| 02/27/25 | Turner, Brianna | Email C. Sawyer, D. Butz, S. Churchill, A. Remming, and R. Dehney re February fee application. | 0.1 | 62.50 |
| 02/28/25 | Turner, Brianna | Confer with A. Remming re CNO for MNAT's fee application. | 0.2 | 125.00 |
| 02/28/25 | Turner, Brianna | Review CNO relating to MNAT's first interim fee application. | 0.2 | 125.00 |
| 02/28/25 | Remming, Andrew | Confer with B. Turner re MNAT December fee application. | 0.2 | 259.00 |
| | | **Total** | **17.2** | **12,973.50** |

**Task Code:**   B165   Fee Applications (Others - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/03/25 | Vale, Desiree | Review and respond to e-mail from B. Turner re first interim fee binder court submission (.1); e-mail proposal to submit earlier (.1) | 0.2 | 87.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/04/25 | Vale, Desiree | Further draft Exhibit A re First Interim Fee Hearing and Final Fee Hearing on 2/26 to include recently filed pleadings for Guggenheim (.3), Deloitte & Touche (.5), PwC US Tax (.5), AlixPartners (.5), McDermott, FTI Consulting, and Cole Schotz (1.0); hyperlink all pleadings (.5); download all pleadings and coordinate binders assembly (.4) | 3.7 | 1,609.50 |
| 02/04/25 | Turner, Brianna | Further review and revise January fee application exhibits. | 2.2 | 1,375.00 |
| 02/05/25 | Vale, Desiree | Update First Interim Fee Exhibit A and Fee Binders for Court (.9); e-mail Exhibit A to S. Rogers Churchill (.1) | 1.0 | 435.00 |
| 02/05/25 | Vale, Desiree | Review and respond to e-mail from C. Sawyer re CNO to Deloitte & Touche fee application e-filing (.1); e-file same (.2); docket same (.1) | 0.4 | 174.00 |
| 02/05/25 | Turner, Brianna | Draft CNO for Deloitte and Touche's third monthly fee application (.3) and email S. Churchill and M. Rothchild re same (.1). | 0.4 | 250.00 |
| 02/05/25 | Turner, Brianna | Email K. Winiarski CNO re DPW's combined fourth monthly fee application. | 0.4 | 250.00 |
| 02/05/25 | Turner, Brianna | Confer with S. Churchill re proposed omnibus order relating to interim fee applications. | 0.1 | 62.50 |
| 02/05/25 | Rogers Churchill, Sophie | Review and comment on CNO for Deloitte's third fee application; respond to email from B. Turner re same. | 0.1 | 77.00 |
| 02/05/25 | Sawyer, Casey | Confer with S. Churchill re interim fee hearing. | 0.1 | 67.50 |
| 02/05/25 | Rogers Churchill, Sophie | Confer with B. Turner re proposed omnibus order relating to interim fee applications. | 0.1 | 77.00 |
| 02/05/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re: interim fee hearing. | 0.1 | 77.00 |
| 02/06/25 | Vale, Desiree | Draft CNO to Davis Polk Combined Fourth Fee Application (.2); e-mail to B. Turner (.1) | 0.3 | 130.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/06/25 | Vale, Desiree | Review and respond to e-mail from S. Rogers Churchill re first fee interim Exhibit A changes (.1); update same (.6); prepare and e-mail same with deadline calendar for all CNOs (.4) | 1.1 | 478.50 |
| 02/06/25 | Vale, Desiree | Review and respond to e-mail from S. Rogers Churchill re CNO to Davis Polk Combined Fourth Fee Application e-filing (.1); prepare and e-file same (.2); docket pleading (.1); update Exhibit A re First Interim Hearing 2/26 (.2); download pleading and update physical binders (.1) | 0.7 | 304.50 |
| 02/06/25 | Turner, Brianna | Review Exhibit A for fee hearing binder. | 0.5 | 312.50 |
| 02/06/25 | Turner, Brianna | Review CNO for DPW's fourth monthly fee application. | 0.1 | 62.50 |
| 02/06/25 | Turner, Brianna | Emails with S. Churchill re CNO for DPW's fourth monthly fee application. | 0.1 | 62.50 |
| 02/06/25 | Turner, Brianna | Review fee hearing binders for chambers. | 0.9 | 562.50 |
| 02/07/25 | Vale, Desiree | Conference with B. Turner re First Interim Fee Hearing binder changes (.2); update chambers' binders re same (.6); conference with S. Rogers Churchill re new local rules and fee hearing index (.2); update index and finish binders (.6) | 1.6 | 696.00 |
| 02/07/25 | Turner, Brianna | Confer with D. Vale re interim fee hearing. | 0.2 | 125.00 |
| 02/07/25 | Rogers Churchill, Sophie | Confer with D. Vale re fee hearing binders for chambers. | 0.2 | 154.00 |
| 02/10/25 | Vale, Desiree | Review and respond to e-mail from S. Rogers Churchill re Davis Polk first interim order (.1); draft order re same (.7); draft CoC re same (.5) | 1.3 | 565.50 |
| 02/10/25 | Vale, Desiree | Draft First Omnibus Fee Order for all professionals | 1.5 | 652.50 |
| 02/10/25 | Rogers Churchill, Sophie | Call with K. Winiarski re DPW first interim fee application (.1); emails with A. Remming and D. Butz re same (.2). | 0.3 | 231.00 |
| 02/10/25 | Butz, Daniel B. | Emails with S Churchill and A Remming re: fee hearing logistics | 0.1 | 109.50 |
| 02/10/25 | Remming, Andrew | Tele with R. Dehney, A. Shpeen and B. Resnick re interim fee order. | 0.3 | 388.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/10/25 | Remming, Andrew | Review and respond to email from A. Shpeen re interim fee applications. | 0.1 | 129.50 |
| 02/10/25 | Dehney, Robert J. | Tele with A. Remming, A. Shpeen and B. Resnick re interim fee order. | 0.3 | 568.50 |
| 02/10/25 | Remming, Andrew | Emails with S. Churchill and D. Butz re first interim fee applications. | 0.1 | 129.50 |
| 02/11/25 | Vale, Desiree | Update Exhibit A re First Interim Fee Hearing (.2); review physical binders (.1) | 0.3 | 130.50 |
| 02/11/25 | Turner, Brianna | Review omnibus order relating to interim compensation. | 1.2 | 750.00 |
| 02/11/25 | Vale, Desiree | Draft First Omnibus Fee Order for all professionals | 0.5 | 217.50 |
| 02/11/25 | Sawyer, Casey | Emails with AlixPartners, S. Churchill and D. Vale re UST fee application comments. | 0.1 | 67.50 |
| 02/11/25 | Sawyer, Casey | Review Exhibit A and interim fee binders for Chambers re interim fee hearing. | 0.4 | 270.00 |
| 02/12/25 | Vale, Desiree | Confer with C. Sawyer re First Fee Interim Exhibit A update (.1); update same (.2); coordinate binder delivery to Chambers (.2); e-mail Chambers with required PDFs (.2) | 0.7 | 304.50 |
| 02/12/25 | Vale, Desiree | Draft CNO to AlixPartners Second Fee Statement (.2); e-mail to B. Turner (.1) | 0.3 | 130.50 |
| 02/12/25 | Vale, Desiree | Review and respond to e-mail from C. Sawyer re AlixPartners First Interim voluntary reduction (.1); update order (.2) | 0.3 | 130.50 |
| 02/12/25 | Turner, Brianna | Review CNO for AlixPartners' Second Monthly Fee Application. | 0.3 | 187.50 |
| 02/12/25 | Turner, Brianna | Email AlixPartners re CNO for second monthly fee application. | 0.1 | 62.50 |
| 02/12/25 | Rogers Churchill, Sophie | Review and sign off on the Court's fee binders (.2); confer with C. Sawyer re same (.1). | 0.3 | 231.00 |
| 02/12/25 | Sawyer, Casey | Review interim fee application binders for Chambers re interim fee hearing. | 0.3 | 202.50 |
| 02/12/25 | Sawyer, Casey | Review K. Sundt and L. Thomas emails re AlixPartners' fee application, and email D. Vale re same. | 0.1 | 67.50 |
| 02/12/25 | Sawyer, Casey | Confer with D. Vale re: First Interim Fee Exhibit A update. | 0.1 | 67.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/12/25 | Sawyer, Casey | Confer with S. Churchill re: Court's fee binders. | 0.1 | 67.50 |
| 02/12/25 | Remming, Andrew | Review email from D. Vale re interim fee applications. | 0.1 | 129.50 |
| 02/13/25 | Rogers Churchill, Sophie | Respond to email from Alix re first interim fee order. | 0.1 | 77.00 |
| 02/17/25 | Butz, Daniel B. | Review emails from C Sawyer re: Guggenheim and email from T Labuda re: same. | 0.3 | 328.50 |
| 02/17/25 | Sawyer, Casey | Call with T. Labuda re Guggenheim final fee application (.2); confer with S. Churchill re same (.1); confer with A. Remming re same (.1); email T. Labuda re same (.2). | 0.6 | 405.00 |
| 02/17/25 | Remming, Andrew | Confer with C. Sawyer re Guggenheim final fee application. | 0.2 | 259.00 |
| 02/17/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re Guggenheim final fee application. | 0.1 | 77.00 |
| 02/17/25 | Remming, Andrew | Review analysis of local rule issues re Guggenheim fee application from C. Sawyer. | 0.1 | 129.50 |
| 02/18/25 | Rogers Churchill, Sophie | Respond to email from B. Turner re CNO for DPW's December fee application. | 0.1 | 77.00 |
| 02/18/25 | Vale, Desiree | Confer with C. Sawyer re Guggenheim voluntary reductions and final order | 0.2 | 87.00 |
| 02/18/25 | Sawyer, Casey | Call with T. Labuda re Guggenheim final fee application (.1); confer with D. Vale re same (.1). | 0.2 | 135.00 |
| 02/19/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing COC (.1); prepare and e-file Certification of Counsel Regarding Order Approving Final Fee Application of Guggenheim Securities, LLC, Investment Banker to the Debtors and Debtors in Possession, for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from September 9, 2024 to and Including January 27, 2025 (.2) | 0.3 | 115.50 |
| 02/19/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re Guggenheim final fee order. | 0.1 | 77.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/19/25 | Rogers Churchill, Sophie | Respond to emails from C. Sawyer re Guggenheim final fee application. | 0.1 | 77.00 |
| 02/19/25 | Butz, Daniel B. | Review email from S Ruben on resolution of Guggenheim fees and review emails from C Sawyer re: same. | 0.1 | 109.50 |
| 02/19/25 | Sawyer, Casey | Call with S. Ruben re final fee application CoC for Guggenheim (.1); confer in part with S. Churchill and review CoC re same (.2); email with S. Ruben and DPW, and finalize CoC re same (.4). | 0.7 | 472.50 |
| 02/19/25 | Remming, Andrew | Review draft COC re Guggenheim final fee application (.1) and emails re same from S. Ruben and C. Sawyer (.1). | 0.2 | 259.00 |
| 02/20/25 | Vale, Desiree | Draft CNO to PwC December fee application (.2); draft CNOs to AlixPartners November and December fee applications (.3); e-mail to B. Turner (.1) | 0.6 | 261.00 |
| 02/20/25 | Rogers Churchill, Sophie | Review and revise draft proposed omnibus order approving first interim fee applications (0.4); send same to A. Remming and D. Butz (0.1). | 0.5 | 385.00 |
| 02/20/25 | Rogers Churchill, Sophie | Emails to all Debtors' professionals re interim fee order (0.5); email to Committee counsel re same (0.1). | 0.6 | 462.00 |
| 02/20/25 | Turner, Brianna | Review CNOs for AlixPartners and PwC's monthly fee applications. | 0.2 | 125.00 |
| 02/20/25 | Remming, Andrew | Review update from SR Churchill re interim fee order. | 0.1 | 129.50 |
| 02/20/25 | Remming, Andrew | Review draft interim fee order (.1) and emails re same from S. Churchill and D. Butz (.1). | 0.2 | 259.00 |
| 02/21/25 | Vale, Desiree | Update First Interim Order to reflect changes and ensure bottom line integrity | 0.2 | 87.00 |
| 02/21/25 | Vale, Desiree | Review and respond to e-mail from C. Sawyer re AlixPartners Notice to Completion Fee Application (.1); draft same and revert (.3) | 0.4 | 174.00 |
| 02/21/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing fee application (.1); prepare and e-file Application of AlixPartners, LLP for Approval of Completion Fee (.2) | 0.3 | 115.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/21/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re Alix fee application (.1); email to S. Piraino re same (.1). | 0.2 | 154.00 |
| 02/21/25 | Rogers Churchill, Sophie | Respond to email from C. Sawyer re AP fee application (.1); email to S. Piraino re same (.1); further email to C. Sawyer re same (.1). | 0.3 | 231.00 |
| 02/21/25 | Butz, Daniel B. | Review AP completion fee application | 0.1 | 109.50 |
| 02/21/25 | Sawyer, Casey | Review Alix completion fee application (.3); confer with S. Churchill re same (.1). | 0.4 | 270.00 |
| 02/21/25 | Sawyer, Casey | Finalize AlixPartners completion fee application. | 0.7 | 472.50 |
| 02/21/25 | Remming, Andrew | Review update from S. Churchill re Alix success fee application. | 0.1 | 129.50 |
| 02/21/25 | Remming, Andrew | Review Alix success fee application draft (.1) and emails re same from S. Piraino and S. Churchill (.1). | 0.2 | 259.00 |
| 02/24/25 | Vale, Desiree | Confer with C. Sawyer re amended First Fee Interim Exhibit A (.1); review docket and update same (.4); e-mail to C. Sawyer and B. Weidman (.1) | 0.6 | 261.00 |
| 02/24/25 | Vale, Desiree | Review and respond to e-mail from S. Rogers Churchill re First Interim Fee Exhibit A updates (.1); update same (.1); printed the new pleadings to be supplemented to Chambers (.1) | 0.3 | 130.50 |
| 02/24/25 | Vale, Desiree | Confer with C. Sawyer re CoC re First Interim Fee Order (.1); draft same (.5); e-mail to C. Sawyer (.1) | 0.7 | 304.50 |
| 02/24/25 | Rogers Churchill, Sophie | Email to Deloitte re first interim fee order. | 0.1 | 77.00 |
| 02/24/25 | Rogers Churchill, Sophie | Revise proposed omnibus fee order re all professionals' comments and send to L. Casey. | 0.2 | 154.00 |
| 02/24/25 | Rogers Churchill, Sophie | Email to UST re interim fee order. | 0.1 | 77.00 |
| 02/24/25 | Sawyer, Casey | Email with T. Labuda re Guggenheim fee application, including partial confer with S. Churchill re same. | 0.1 | 67.50 |
| 02/24/25 | Sawyer, Casey | Confer with D. Vale re: amended First Interim Fee Exhibit A. | 0.1 | 67.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/24/25 | Sawyer, Casey | Confer with D. Vale re: CoC re First Interim Fee Order. | 0.1 | 67.50 |
| 02/24/25 | Remming, Andrew | Review update from C. Sawyer re Guggenheim final fee application. | 0.1 | 129.50 |
| 02/24/25 | Remming, Andrew | Review email from S. Churchill re interim fee order status. | 0.1 | 129.50 |
| 02/25/25 | Vale, Desiree | Review First Fee Hearing binder and update with amended Exhibit B pleadings | 0.7 | 304.50 |
| 02/26/25 | Weidman, Rebecca | Prepare certification of counsel re: first interim fee order for filing (.1); Correspondence with C. Sawyer re: same (.1); File same (.1); Upload order to Court site (.2) | 0.5 | 217.50 |
| 02/26/25 | Remming, Andrew | Review update from S. Churchill re interim fee order. | 0.1 | 129.50 |
| 02/28/25 | Sawyer, Casey | Review Chamber' comments to fee applications and email Debtor professionals re same. | 0.1 | 67.50 |
| 02/28/25 | Remming, Andrew | Review correspondence from Chambers re interim fee applications (.1) and emails re same with C. Sawyer (.1). | 0.2 | 259.00 |
| | | **Total** | **36.3** | **21,973.50** |

**Task Code:** B175    Fee Applications (Other - Objections)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/13/25 | Sawyer, Casey | Review UST email re Guggenheim fee application and email T. Labuda and S. Ruben re same. | 0.1 | 67.50 |
| 02/13/25 | Butz, Daniel B. | Email from L Casey re: Guggenheim inquiry (.1); review emails from C Sawyer re: same (.1); confers with S Churchill and C Sawyer re: same (.1); review retention order of same (.1). | 0.4 | 438.00 |
| 02/13/25 | Sawyer, Casey | Confers with S Churchill and D Butz re: Guggenheim inquiry. | 0.1 | 67.50 |
| 02/13/25 | Rogers Churchill, Sophie | Confers with C Sawyer and D Butz re: Guggenheim inquiry. | 0.1 | 77.00 |
| | | **Total** | **0.7** | **650.00** |

**Task Code:** B185    Executory Contracts/Unexpired Leases

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/02/25 | Rogers Churchill, Sophie | Review revisions to Durant distribution center order (.3); review prior lease rejection/assignment orders (.3); emails with K. Winiarski re same (.2); emails with D. Butz re same (.2); review draft COC re same and respond to email from C. Sawyer re same (.2). | 1.2 | 924.00 |
| 02/02/25 | Turner, Brianna | Review lease designation procedures in sale order. | 1.0 | 625.00 |
| 02/02/25 | Sawyer, Casey | Emails with K. Winiarski, D. Butz and S. Churchill re distribution center rejection order, and review order re same (.2); draft CoC re same (.6); prepare for filing and edits to CoC re same, and finalize re same (1.0) | 1.8 | 1,215.00 |
| 02/02/25 | Butz, Daniel B. | Review email from K Winiarski re: rejection order (.1); review language of same (.2); review further emails from K Winiarski and S Churchill re: same (.2) | 0.5 | 547.50 |
| 02/02/25 | Butz, Daniel B. | Review email from M Vesper re: stub rent (.1); review email from E Stern re: same (.1). | 0.2 | 219.00 |
| 02/02/25 | Butz, Daniel B. | Review email from C Sawyer re: Durant lease (.1); review certification (.1); review email from S Churchill re: same (.1); email to C Sawyer and S Churchill re: same (.1). | 0.4 | 438.00 |
| 02/02/25 | Remming, Andrew | Review inquiries from counsel to landlord and email re same from J. Goldberger. | 0.1 | 129.50 |
| 02/02/25 | Remming, Andrew | Review COC re omnibus rejection order. | 0.1 | 129.50 |
| 02/03/25 | Rogers Churchill, Sophie | Review sale order re service of designation rights notice; respond to emails from E. Stern and D. Butz re same. | 0.3 | 231.00 |
| 02/03/25 | Rogers Churchill, Sophie | Review emails from V. Cahill re revised order and COC re Yakima lease termination (.2); revise COC (.3). | 0.5 | 385.00 |
| 02/03/25 | Rogers Churchill, Sophie | Prepare for filing Yakima lease COC (.5); emails with V. Cahill, C. Sawyer, and D. Butz re Variety designation rights notice (.2); prepare for filing same (.4); review as-filed (.1). | 1.2 | 924.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/03/25 | Weidman, Rebecca | Prepare and upload order to Court site re: tenth rejection notice (.1); Correspondence with C. Sawyer re: same (.1) | 0.2 | 87.00 |
| 02/03/25 | Sawyer, Casey | Emails with S. Churchill and V. Cahill re LTA CoC and prepare for filing re same. | 0.4 | 270.00 |
| 02/03/25 | Sawyer, Casey | Finalize Fifth designation notice and email with MNAT and DPW teams re same. | 1.0 | 675.00 |
| 02/03/25 | Butz, Daniel B. | Review email from M Vesper re: storage unit | 0.1 | 109.50 |
| 02/03/25 | Butz, Daniel B. | Review email from D Catuogno re: vehicle leases | 0.1 | 109.50 |
| 02/03/25 | Butz, Daniel B. | Review email from E Karaski re: Square Trade agreement | 0.1 | 109.50 |
| 02/03/25 | Butz, Daniel B. | Review email from E Stern re: designation of lease (.1); review email from S Churchill re: same (.1); email to E Stern and S Churchill re: same (.1); review emails from E Stern and S Churchill re: same (.1); review GB sale order (.1); email to E Stern and S Churchill re: same (.1). | 0.6 | 657.00 |
| 02/03/25 | Butz, Daniel B. | Review emails from S Churchill and C Sawyer re: lease termination (.1); review email from S Churchill re: same (.1); review draft certification re: same (.1). | 0.3 | 328.50 |
| 02/03/25 | Butz, Daniel B. | Review emails from S Churchill and V Cahill re: Variety designations (.1); review drafts (.2); emails with C Sawyer, S Churchill and V Cahill re: same (.1). | 0.4 | 438.00 |
| 02/03/25 | Remming, Andrew | Review email from counsel to lessor re payment issues. | 0.1 | 129.50 |
| 02/03/25 | Remming, Andrew | Review update from V. Cahill re lease termination issue. | 0.1 | 129.50 |
| 02/04/25 | Rogers Churchill, Sophie | Compile COC and exhibits for revised WPR termination agreement order and coordinate filing same (.3); revise Nolensville A&A COC (.1); compile exhibits to same and coordinate filing same (.2). | 0.6 | 462.00 |
| 02/04/25 | Rogers Churchill, Sophie | Review emails from V. Cahill re Fort Walton Beach lease termination. | 0.1 | 77.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/04/25 | Weidman, Rebecca | Prepare certification of counsel re: WRP Gateway lease termination agreement (.1); Correspondence with S. Rogers Churchill re: same (.1); File same (.1); Upload order to Court site (.1); Prepare certification of counsel re: Nolensville lease (.1); File same (.1); Upload order to Court site (.1) | 0.7 | 304.50 |
| 02/04/25 | Sawyer, Casey | Coordinate service of 5th designation notice and email with V. Cahill re same. | 0.1 | 67.50 |
| 02/04/25 | Sawyer, Casey | Review and respond to J. Goldberger email re December lease auction. | 0.1 | 67.50 |
| 02/04/25 | Butz, Daniel B. | Review emails from C Sawyer and V Cahill re: Variety designation/assignment docs (.2); review filed docs (.1); confer with C Sawyer re: same (.1). | 0.4 | 438.00 |
| 02/04/25 | Butz, Daniel B. | Review email from V Cahill re: lease termination (.1); review CoC and email from S Churchill re: same (.1). | 0.2 | 219.00 |
| 02/04/25 | Butz, Daniel B. | Review email from R Chamberlin re: lease exhibit modifications and email from C Sawyer re: same | 0.1 | 109.50 |
| 02/04/25 | Remming, Andrew | Review email from C. Sawyer re 5th designation notice. | 0.1 | 129.50 |
| 02/05/25 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing COC (.1); prepare and e-file Certification of Counsel Regarding Order Approving Lease Termination Agreements and Upload order (.2) | 0.3 | 115.50 |
| 02/05/25 | Rogers Churchill, Sophie | Respond to email from V. Cahill re sixth designation rights notice. | 0.1 | 77.00 |
| 02/05/25 | Rogers Churchill, Sophie | Draft notice for sixth designation rights notice and coordinate filing same. | 0.2 | 154.00 |
| 02/05/25 | Rogers Churchill, Sophie | Email to chambers re COCs. | 0.1 | 77.00 |
| 02/05/25 | Rogers Churchill, Sophie | Review COC for Fourth lease designation. | 0.1 | 77.00 |
| 02/05/25 | Rogers Churchill, Sophie | Finalize and compile COC re Fourth designation notice; coordinate filing same. | 0.1 | 77.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/05/25 | Sawyer, Casey | Call with M. Mitchell re lease designation notice and issues (.2); confer with S. Churchill re same (.1); review and respond to M. Mitchell email and email with J. Goldberger re same (.2). | 0.5 | 337.50 |
| 02/05/25 | Weidman, Rebecca | Prepare sixth post-closing designation notice for filing (.1); Correspondence with S. Rogers Churchill re: same (.1); File same (.1); Coordinate service of same (.1); Download Court entered orders re: tenth rejection notice and WRP Gateway lease termination agreement and coordinate service (.2) | 0.6 | 261.00 |
| 02/05/25 | Butz, Daniel B. | Review email from S Churchill re: sixth designation notice (.1); review same (.1); review docs re: same (.1); review email from V Cahill re: same (.1). | 0.4 | 438.00 |
| 02/05/25 | Butz, Daniel B. | Review email from E Stern regarding landlord email (store 303) concerning Variety designation | 0.1 | 109.50 |
| 02/05/25 | Butz, Daniel B. | Review email from S Churchill re: Nolenville lease order and certification (.1); review email from J Goldberger re: same (.1) | 0.2 | 219.00 |
| 02/05/25 | Butz, Daniel B. | Review emails from C Sawyer and J Goldberger re: landlord inquiry on designations. | 0.1 | 109.50 |
| 02/05/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re: lease designation notice and issues. | 0.1 | 77.00 |
| 02/05/25 | Remming, Andrew | Review email from counsel to FL landlord and email re same from E. Stern. | 0.1 | 129.50 |
| 02/05/25 | Remming, Andrew | Review email from C. Sawyer re inquiries from NC landlord and email re same from J. Goldberger. | 0.1 | 129.50 |
| 02/06/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing objection (.1); prepare and e-file Debtors' Objection to Bayshore's Motion to Compel the Immediate Payment of Post-Petition Rent and Lease Obligations (.2) | 0.3 | 115.50 |
| 02/06/25 | Rogers Churchill, Sophie | Draft supplemental COC re Nolenville lease and emails with D. Butz and J. Goldberger. | 0.3 | 231.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/06/25 | Rogers Churchill, Sophie | Compile revised Nolensville lease order, COC, and exhibits and coordinate filing same. | 0.5 | 385.00 |
| 02/06/25 | Rogers Churchill, Sophie | Respond to email from V. Cahill re objection to motion to compel rent payment. | 0.1 | 77.00 |
| 02/06/25 | Sawyer, Casey | Review objection Bayshore motion to compel and emails from V. Cahill and S. Churchill re same. | 0.4 | 270.00 |
| 02/06/25 | Weidman, Rebecca | Prepare supplemental certification of counsel re: Nolensville lease for filing (.2); Correspondence with S. Rogers Churchill re: same (.1); File same (.1); Upload order to Court site (.1) | 0.5 | 217.50 |
| 02/06/25 | Butz, Daniel B. | Review email from J Goldberger re: revised lease sale order (.1); emails with J Goldberger re: same (.1); review email from S Churchill re: same with documents (.1); review further emails from J Goldberger and S Churchill re: same (.1). | 0.4 | 438.00 |
| 02/07/25 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing notice (.1); prepare and e-file Notice of Filing of Seventh Post-Closing Designation Notice (.2) | 0.3 | 115.50 |
| 02/07/25 | Turner, Brianna | Review emails from S. Churchill and J. Goldberger re post-closing designation notice. | 0.1 | 62.50 |
| 02/07/25 | Rogers Churchill, Sophie | Review COC and proposed order re Talenfeld LTA and respond to email from V. Cahill re same (.1); finalize and compile same and coordinate filing same (.2). | 0.3 | 231.00 |
| 02/07/25 | Rogers Churchill, Sophie | Respond to emails from J. Goldberger and V. Cahill re designation notices; finalize and compile same; coordinate filing same; numerous emails with J. Goldberger re same. | 0.6 | 462.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/07/25 | Weidman, Rebecca | Download Court entered order re: Nolensville lease and coordinate service (.1); Download Court entered order re: fourth post-closing designation notice and coordinate service (.1); Prepare certification of counsel re: Talenfeld lease termination for filing (.2); Correspondence with S. Rogers Churchill re: same (.1); File same (.1); Upload order to Court site (.1) | 0.7 | 304.50 |
| 02/07/25 | Butz, Daniel B. | Review email from T Sobieraj re: lease inquiry and emails from S Piraino and T Sobieraj re: same. | 0.1 | 109.50 |
| 02/07/25 | Butz, Daniel B. | Review email from R Johnson re: Variety designations | 0.1 | 109.50 |
| 02/07/25 | Butz, Daniel B. | Review email from K Lucchese re: objection to abandonment of property at lease location. | 0.1 | 109.50 |
| 02/07/25 | Weidman, Rebecca | Prepare certification of counsel re: Talenfeld lease termination for filing (.1); Correspondence with S. Rogers Churchill re: same (.1); File same (.1); Upload order to Court site (.1) | 0.4 | 174.00 |
| 02/07/25 | Remming, Andrew | Review email from counsel to landlord re objection to abandonment issue. | 0.1 | 129.50 |
| 02/07/25 | Remming, Andrew | Review email from counsel to IN landlord and email re same from S. Piraino. | 0.1 | 129.50 |
| 02/08/25 | Turner, Brianna | Review email from J. Goldberger re lease designations. | 0.1 | 62.50 |
| 02/09/25 | Butz, Daniel B. | Review email from J Goldberger re: designation notice (.1); emails (x2) to J Goldberger re: same (.2). | 0.3 | 328.50 |
| 02/10/25 | Turner, Brianna | Review COC for sixth post-closing designation notice LTAs. | 0.4 | 250.00 |
| 02/10/25 | Rogers Churchill, Sophie | Respond to email from J. Goldberger re lease designation COC. | 0.1 | 77.00 |
| 02/10/25 | Rogers Churchill, Sophie | Review emails from J. Avallone and J. Goldberger re eighth DRN (.2); revise same (.7). | 0.9 | 693.00 |
| 02/10/25 | Rogers Churchill, Sophie | Call with J. Goldberger re eighth designation notice. | 0.1 | 77.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/10/25 | Rogers Churchill, Sophie | Call with J. Goldberger re Eighth designation notice (.1); finalize same and exhibits to same and emails with J. Goldberger and GBRP re same (2.4). | 2.5 | 1,925.00 |
| 02/10/25 | Weidman, Rebecca | Prepare certification of counsel re: lease termination agreement for filing (.1); Correspondence with B. Turner re: same (.1); File same (.1); Upload order to Court site (.1) | 0.4 | 174.00 |
| 02/10/25 | Butz, Daniel B. | Review email from S Churchill re: designation notice (.1); review email from J Goldberger re: same (.1). | 0.2 | 219.00 |
| 02/10/25 | Butz, Daniel B. | Review email from J Goldberger re: Miami lease | 0.1 | 109.50 |
| 02/10/25 | Butz, Daniel B. | Review email from S Churchill re: eighth designation rights notice (.1); review email from J Goldberger re: same (.1); review emails from J Goldberger and D Braun re: same (.1). | 0.3 | 328.50 |
| 02/11/25 | Turner, Brianna | Review COC related to Corpus Christi LTA. | 0.4 | 250.00 |
| 02/11/25 | Reed, Marie | Review and respond to email from B. Turner re filing COC (.1); prepare and e-file Certification of Counsel Regarding Order Approving Lease Termination Agreement (.2) | 0.3 | 115.50 |
| 02/11/25 | Sawyer, Casey | Review M. Mitchell email re assumption and assignment provisions and email S. Churchill re same. | 0.1 | 67.50 |
| 02/11/25 | Sawyer, Casey | Coordinate service of LTA orders. | 0.1 | 67.50 |
| 02/11/25 | Butz, Daniel B. | Review email from C Loizides re: Millan v Big Lots | 0.1 | 109.50 |
| 02/12/25 | Rogers Churchill, Sophie | Respond to email from R. Weidman re service of designation notices. | 0.1 | 77.00 |
| 02/12/25 | Rogers Churchill, Sophie | Review and comment on objection to motion to compel rejection. | 0.2 | 154.00 |
| 02/12/25 | Weidman, Rebecca | Coordinate service of eighth post-closing designation notice | 0.1 | 43.50 |
| 02/12/25 | Sawyer, Casey | Review and respond to D. Stern email re lease A&A and email DPW re same (.1); confer with S. Churchill re same (.1). | 0.2 | 135.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/12/25 | Butz, Daniel B. | Review email from S Churchill re: objection to immediate rejection (.1); review objection (.2); review email from J Goldberger re: same (.1). | 0.4 | 438.00 |
| 02/12/25 | Butz, Daniel B. | Review email from N Brannick re: designation inquiry | 0.1 | 109.50 |
| 02/12/25 | Butz, Daniel B. | Review email from C Sawyer re: proposed lease assignment (.1); review email from J Goldberger re: same (.1). | 0.2 | 219.00 |
| 02/12/25 | Butz, Daniel B. | Review email from J Goldberger re: designation notice amendment (.1); review email from S Fraser re: fifth closing notice extension (.1). | 0.2 | 219.00 |
| 02/12/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re: lease A&A. | 0.1 | 77.00 |
| 02/12/25 | Remming, Andrew | Review update from J. Goldberger re rent payment issues. | 0.1 | 129.50 |
| 02/12/25 | Remming, Andrew | Review email from counsel to FL landlord re numerous questions re lease issues. | 0.1 | 129.50 |
| 02/13/25 | Turner, Brianna | Draft CNO for eleventh rejection notice. | 0.4 | 250.00 |
| 02/13/25 | Rogers Churchill, Sophie | Confer with D. Butz re eighth designation rights notice; respond to email from J. Goldberger re same. | 0.2 | 154.00 |
| 02/13/25 | Rogers Churchill, Sophie | Review docket and respond to email from J. Goldberger re Nolensville lease order. | 0.2 | 154.00 |
| 02/13/25 | Rogers Churchill, Sophie | Email to B. Turner and R. Weidman re CNO for eleventh rejection notice. | 0.1 | 77.00 |
| 02/13/25 | Rogers Churchill, Sophie | Emails with K. Winiarski and J. Wisler re rejection of cloud services contract. | 0.2 | 154.00 |
| 02/13/25 | Weidman, Rebecca | Download Court entered order terminating lease agreement re: seventh post-closing designation and coordinate service (.1); Correspondence with S. Rogers Churchill re: same (.1) | 0.2 | 87.00 |
| 02/13/25 | Sawyer, Casey | Review and respond to landlord counsel's email re lease and email DPW re same. | 0.3 | 202.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/13/25 | Sawyer, Casey | Review M. Mitchell email re lease and email S. Fox re same (.1); confer with S. Churchill re same (.1). | 0.2 | 135.00 |
| 02/13/25 | Butz, Daniel B. | Review email from J Goldberger re: designation notice/Goodwill issue (.1); confer with S Churchill re: same (.1); review email from S Churchill re: same (.1); review email from J Goldberger re: same (.1). | 0.4 | 438.00 |
| 02/13/25 | Butz, Daniel B. | Review informal cure objection from Mentor Property re: fifth designation notice and review email from J Goldberger re: same. | 0.1 | 109.50 |
| 02/13/25 | Butz, Daniel B. | Review email from M Bridges re: cure dispute and adequate assurance and email from D Marques re: same | 0.1 | 109.50 |
| 02/13/25 | Butz, Daniel B. | Review emails from J Goldberger and S Piraino re: Goodwill designation | 0.1 | 109.50 |
| 02/13/25 | Butz, Daniel B. | Review emails from R Dehney and S Churchill re: request for rejection | 0.1 | 109.50 |
| 02/13/25 | Butz, Daniel B. | Briefly review Sun Point objection to cure and assignment | 0.1 | 109.50 |
| 02/13/25 | Butz, Daniel B. | Review email from C Sawyer re: objection extension | 0.1 | 109.50 |
| 02/13/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re: lease. | 0.1 | 77.00 |
| 02/13/25 | Remming, Andrew | Review email from C. Sawyer re inquiries from counsel to landlord and emails re same from J. Goldberger and C. Sawyer. | 0.1 | 129.50 |
| 02/14/25 | Reed, Marie | Review and respond to email from B. Turner re filing notice (.1); prepare and e-file Notice of Filing of Ninth Post-Closing Designation Notice (.2) | 0.3 | 115.50 |
| 02/14/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing COC (.1); prepare and e-file Certification of Counsel Regarding Order Approving Lease Termination Agreements (.2) | 0.3 | 115.50 |
| 02/14/25 | Rogers Churchill, Sophie | Respond to emails from V. Cahill and B. Turner re ninth lease designation notice. | 0.1 | 77.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/14/25 | Rogers Churchill, Sophie | Respond to landlord re status of lease and email with C. Sawyer re same. | 0.1 | 77.00 |
| 02/14/25 | Rogers Churchill, Sophie | Call with J. Goldberger re tenth lease designation notice. | 0.1 | 77.00 |
| 02/14/25 | Rogers Churchill, Sophie | Revise draft email to landlord re lease status inquiry (.1); confer with C. Sawyer re same (.1). | 0.2 | 154.00 |
| 02/14/25 | Turner, Brianna | Draft notice of ninth lease designation. | 0.5 | 312.50 |
| 02/14/25 | Turner, Brianna | Review ninth notice of lease designation for filing. | 0.6 | 375.00 |
| 02/14/25 | Sawyer, Casey | Call with S. Churchill and S. Fox re lease designation issues (.2); email with D. Stern re same (.1). | 0.3 | 202.50 |
| 02/14/25 | Sawyer, Casey | Review S. Traub emails re lease status question and research re same (.2); confer with S .Churchill (.1); draft response re same (.2). | 0.5 | 337.50 |
| 02/14/25 | Sawyer, Casey | Finalize 7th lease LTA CoC. | 0.3 | 202.50 |
| 02/14/25 | Butz, Daniel B. | Review email from J Goldberger re: landlord language (.1); email to J Goldberger re: same (.1). | 0.2 | 219.00 |
| 02/14/25 | Rogers Churchill, Sophie | Call with C. Sawyer and S. Fox re: lease designation issues. | 0.2 | 154.00 |
| 02/16/25 | Rogers Churchill, Sophie | Review tenth designation rights notice, proposed orders, and A&A Agreements (.4); compile same and prepare for filing (.3); email to J. Goldberger re issues re same (.1). | 0.8 | 616.00 |
| 02/17/25 | Turner, Brianna | Email S. Churchill re eleventh rejection notice. | 0.1 | 62.50 |
| 02/17/25 | Rogers Churchill, Sophie | Finalize and compile tenth designation notice (.3); file same (.1); send same to Kroll for service (.1). | 0.5 | 385.00 |
| 02/17/25 | Rogers Churchill, Sophie | Respond to email from V. Cahill re lease assignment COC. | 0.1 | 77.00 |
| 02/17/25 | Butz, Daniel B. | Review email from P Veazey re: cure amounts | 0.1 | 109.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/17/25 | Butz, Daniel B. | Review objection to first post closing designation notice (5361) - cure objection | 0.1 | 109.50 |
| 02/17/25 | Butz, Daniel B. | Review email from l Heilman re: variety lease sale order (.1); review revised order (.4). | 0.5 | 547.50 |
| 02/17/25 | Butz, Daniel B. | Review email from L Counihan re: store 0815 objection to assumption (.1); review email from S Fraser re: same (.1). | 0.2 | 219.00 |
| 02/17/25 | Sawyer, Casey | Review Seiverville objection to 5th designation notice. | 0.1 | 67.50 |
| 02/17/25 | Sawyer, Casey | Review and respond to M. Mitchell re assumption and assignment notice objection deadline. | 0.1 | 67.50 |
| 02/17/25 | Sawyer, Casey | Email with S. Fraizer and J. Goldberger re lease objection deadlines. | 0.1 | 67.50 |
| 02/18/25 | Reed, Marie | Review and respond to email from B. Turner re filing COC (.1); prepare and e-file Certification of Counsel Regarding Order Approving Lease Termination Agreement and upload order (.2) | 0.3 | 115.50 |
| 02/18/25 | Rogers Churchill, Sophie | Review COC re lease assignment order and respond to email from B. Turner re same. | 0.2 | 154.00 |
| 02/18/25 | Weidman, Rebecca | Download Court entered order re: seventh post-closing designation notice lease termination agreements and coordinate service | 0.1 | 43.50 |
| 02/18/25 | Turner, Brianna | Revise eleventh rejection notice for filing and email K. Winiarski and S. Churchill re same. | 0.2 | 125.00 |
| 02/18/25 | Turner, Brianna | Review COC relating to Culpeper lease termination agreement. | 0.6 | 375.00 |
| 02/18/25 | Butz, Daniel B. | Review email from J Goldberger re: objection deadline extension for 0815 | 0.1 | 109.50 |
| 02/18/25 | Butz, Daniel B. | Review objection from 5 Point Church to cure/adequate assurance | 0.1 | 109.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/18/25 | Butz, Daniel B. | Review email from S Fox re: extensions (.1); review objections from Aston Properties and Food Lion and Gibralter Management to assignment (cure, etc.) (.1); review objection from DGN Properties to cure and assignment and objection from BVB-NC (.1). | 0.3 | 328.50 |
| 02/18/25 | Butz, Daniel B. | Review email from S Fraser re: assignment order comments. | 0.1 | 109.50 |
| 02/18/25 | Butz, Daniel B. | Review email from J Banks re: store 4463 status and emails from S Piraino re: same | 0.1 | 109.50 |
| 02/18/25 | Sawyer, Casey | Review L. Heilman email and comments to Variety A&A order. | 0.1 | 67.50 |
| 02/18/25 | Sawyer, Casey | Review Gibraltar objection to A&A order. | 0.1 | 67.50 |
| 02/18/25 | Remming, Andrew | Review inquiries from counsel to CA lease and email re same from S. Piraino. | 0.1 | 129.50 |
| 02/19/25 | Turner, Brianna | Review COC relating to eleventh lease rejection notice. | 0.1 | 62.50 |
| 02/19/25 | Turner, Brianna | Email K. Winiarski re CNO for eleventh lease rejection notice. | 0.1 | 62.50 |
| 02/19/25 | Turner, Brianna | Email K. Winiarski re lease rejection notice. | 0.1 | 62.50 |
| 02/19/25 | Rogers Churchill, Sophie | Respond to email from J. Goldberger re form of designation notices. | 0.1 | 77.00 |
| 02/19/25 | Weidman, Rebecca | Prepare certificate of no objection re: eleventh rejection notice for filing (.1); Correspondence with B. Turner re: same (.1); File same (.1); Prepare and upload order to Court site (.1) | 0.4 | 174.00 |
| 02/19/25 | Butz, Daniel B. | Review email from J Wisler re: consensual rejection of contract | 0.1 | 109.50 |
| 02/20/25 | Rogers Churchill, Sophie | Review stipulation re 265(d)(4) extension and emails with V. Cahill re same. | 0.2 | 154.00 |
| 02/20/25 | Turner, Brianna | Review twelfth rejection notice for filing. | 0.4 | 250.00 |
| 02/20/25 | Butz, Daniel B. | Review objection of Beacon Plaza to assumption (.1); review objection of USPG to assumption, and Regency Centers re: same (.1). | 0.2 | 219.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/20/25 | Sawyer, Casey | Review S. Fraser emails re leases, and CNO for 5th designation notice, and email S. Churchill re same. | 0.1 | 67.50 |
| 02/20/25 | Remming, Andrew | Review 365d4 stipulation (.1) and emails re same from V. Cahill and S. Churchill (.1). | 0.2 | 259.00 |
| 02/21/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing notice (.1); prepare and e-file Twelfth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases (.2) | 0.3 | 115.50 |
| 02/21/25 | Rogers Churchill, Sophie | Call with J. Goldberger re Variety designation (.1); respond to email from Cozen re same (.1). | 0.2 | 154.00 |
| 02/21/25 | Rogers Churchill, Sophie | Respond to email from J. Goldberger re DRN. | 0.1 | 77.00 |
| 02/21/25 | Rogers Churchill, Sophie | Review designation notice and call with B. Turner re same. | 0.1 | 77.00 |
| 02/21/25 | Rogers Churchill, Sophie | Respond to emails from K. Winiarski re rejection notice. | 0.1 | 77.00 |
| 02/21/25 | Turner, Brianna | Review eleventh post-closing designation notice. | 0.4 | 250.00 |
| 02/21/25 | Turner, Brianna | Email S. Churchill re eleventh post-closing designation notice. | 0.1 | 62.50 |
| 02/21/25 | Turner, Brianna | Email DPW re eleventh post-closing designation notice. | 0.1 | 62.50 |
| 02/21/25 | Weidman, Rebecca | Download Court entered order re: Culpeper lease termination agreement and coordinate service | 0.1 | 43.50 |
| 02/21/25 | Butz, Daniel B. | Review cure objection by Southern Benedictine Society of North Carolina | 0.1 | 109.50 |
| 02/21/25 | Sawyer, Casey | Finalize 12th rejection notice. | 0.7 | 472.50 |
| 02/21/25 | Remming, Andrew | Review email from S. Churchill re lease CNO issue. | 0.1 | 129.50 |
| 02/23/25 | Rogers Churchill, Sophie | Review COC re extending 365(d)(4) deadline. | 0.1 | 77.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/23/25 | Rogers Churchill, Sophie | Review designation notice and prepare notice of filing same (.2); respond to email from V. Cahill re same (.1); finalize same with exhibits (.3); file same (.1); coordinate service of same (.1). | 0.8 | 616.00 |
| 02/23/25 | Butz, Daniel B. | Review limited objection of RL Wittbold to assumption. | 0.1 | 109.50 |
| 02/23/25 | Butz, Daniel B. | Review further reply revisions (.1); review revisions from S Churchill re: same (.1); review email from K Winiarski re: same (.1); review email from C Sawyer re: motion to shorten and review same (.1). | 0.4 | 438.00 |
| 02/23/25 | Butz, Daniel B. | Review emails from S Solomon and J Goldberger re: Ollie's designation of lease. | 0.1 | 109.50 |
| 02/23/25 | Butz, Daniel B. | Review designation notice (.1); review emails from S Churchill re: same (.1); review emails from V Cahill re: same (.1). | 0.3 | 328.50 |
| 02/23/25 | Sawyer, Casey | Review S. Fraser emails re lease A&A. | 0.1 | 67.50 |
| 02/24/25 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing COC (.1); prepare and e-file Certification of Counsel Regarding Order Approving Assumption and Assignment of National City Lease (.2) | 0.3 | 115.50 |
| 02/24/25 | Reed, Marie | Review and respond to email from B. Turner re filing COC (.1); prepare and e-file Certification of Counsel Regarding Order Approving Lease Termination Agreements and upload order (.2) | 0.3 | 115.50 |
| 02/24/25 | Turner, Brianna | Review COC relating to ninth post-closing LTAs. | 0.4 | 250.00 |
| 02/24/25 | Turner, Brianna | Revise eleventh post-closing designation notice. | 1.4 | 875.00 |
| 02/24/25 | Turner, Brianna | Confer with S. Churchill re Post-Closing Designation Notice. | 0.2 | 125.00 |
| 02/24/25 | Rogers Churchill, Sophie | Call with J. Goldberger re CNO to Fifth post-closing designation (.1); review and comment on CNO from Variety counsel (.2). | 0.3 | 231.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/24/25 | Rogers Churchill, Sophie | Respond to emails from J. Goldberger re second designation notice. | 0.1 | 77.00 |
| 02/24/25 | Rogers Churchill, Sophie | Respond to email from C. Sawyer re 13th rejection notice. | 0.1 | 77.00 |
| 02/24/25 | Rogers Churchill, Sophie | Review COC for National City order and compile same with exhibits for filing (.1); coordinate filing same (.1). | 0.2 | 154.00 |
| 02/24/25 | Rogers Churchill, Sophie | Review COC re ninth post-closing designation and exhibits to same (.3); respond to email from B. Turner re same (.1) | 0.4 | 308.00 |
| 02/24/25 | Rogers Churchill, Sophie | Confer with B. Turner re: lease designation. | 0.2 | 154.00 |
| 02/24/25 | Weidman, Rebecca | Download Court entered order re: eleventh rejection notice and coordinate service | 0.1 | 43.50 |
| 02/24/25 | Butz, Daniel B. | Emails with C Sawyer re: change of ownership of shopping center. | 0.1 | 109.50 |
| 02/24/25 | Butz, Daniel B. | Review email from J Goldberger re: lease sale order (.1); review email from J Goldberger re: lease rejection notice (.1); confer with C Sawyer re: same (.1); review emails from J Goldberger and S Churchill re: lease designations (.1); review email from C Sawyer re: lease rejections (.1). | 0.5 | 547.50 |
| 02/24/25 | Sawyer, Casey | Review A. Sholes email re RI lease and email MNAT team re same. | 0.1 | 67.50 |
| 02/24/25 | Sawyer, Casey | Review J. Goldberger email re rejection notice and email S. Churchill re same (.1); review rejection notice and exhibit and email J. Goldberger re DI 461, including partial confer with D. Butz (.2); draft 13th, 14th, 15th, 16th, and 17th rejection notices (.9). | 1.2 | 810.00 |
| 02/24/25 | Remming, Andrew | Review draft CNO re lease sales (.1) and emails re same from S. Churchill, S. Fraser and J. Goldberger (.1). | 0.2 | 259.00 |
| 02/24/25 | Remming, Andrew | Review draft of rejection notice (.1) and emails re same from J. Goldberger and C. Sawyer (.1). | 0.2 | 259.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/25/25 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing CNO (.1); prepare and e-file Certificate of No Objection Regarding Fifth Post-Closing Designation Notice and upload order (.2) | 0.3 | 115.50 |
| 02/25/25 | Reed, Marie | Review and respond to email from B. Turner re filing notice (.1); prepare and e-file Notice of Filing of Twelfth Post-Closing Designation Notice (.2) | 0.3 | 115.50 |
| 02/25/25 | Rogers Churchill, Sophie | Respond to email from S. Frazier re lease CNO. | 0.1 | 77.00 |
| 02/25/25 | Rogers Churchill, Sophie | Respond to numerous emails from S. Frazer; call with S. Frazer re same; compile CNO to 5th designation notice; coordinate filing same. | 1.3 | 1,001.00 |
| 02/25/25 | Rogers Churchill, Sophie | Call with B. Turner re 12th designation rights notice. | 0.1 | 77.00 |
| 02/25/25 | Turner, Brianna | Emails with J. Goldberger re twelfth notice of lease designation. | 0.2 | 125.00 |
| 02/25/25 | Turner, Brianna | Revise twelfth notice of designated lease for filing. | 2.4 | 1,500.00 |
| 02/25/25 | Turner, Brianna | Call with S. Churchill re twelfth notice of lease designation. | 0.1 | 62.50 |
| 02/25/25 | Butz, Daniel B. | Review email from T Pepe re: objection to tenth post closing designation notice by MBM Investments and DKR Investments | 0.1 | 109.50 |
| 02/25/25 | Butz, Daniel B. | Review rejection notices (.1); review emails from S Fox and J Goldberger re: same (.1); confer with C Sawyer re: same (.1); review emails from D Braun and J Goldberger re: same (.1); review revised notice from J Goldberger and email to C Sawyer and S Churchill re: same (.1); review email from R Steere re: same (.1). | 0.6 | 657.00 |
| 02/25/25 | Butz, Daniel B. | Review email from J Goldberger re: motion for payment. | 0.1 | 109.50 |
| 02/25/25 | Butz, Daniel B. | Review Simpsonville objection to cure | 0.1 | 109.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/25/25 | Butz, Daniel B. | Review email from S Churchill re: CNO revisions (.1); review email from S Churchill re: 365(d)(4) stip (.1); review email from S Fraser re: CNO revisions (.1); review further emails from S Churchill and S Fraser re: same (.1). | 0.4 | 438.00 |
| 02/25/25 | Butz, Daniel B. | Review email from J Goldberger re: notices of rejection (.1); review email from D Braun re: same (.1); review emails from J Goldberger and C Sawyer re: same (.1). | 0.3 | 328.50 |
| 02/25/25 | Butz, Daniel B. | Review email from J Goldberger re: 12th designation (.1); review email from D Braun re: same (.1); review email from B Turner re: same (.1). | 0.3 | 328.50 |
| 02/25/25 | Sawyer, Casey | Review and respond to J. Goldberger emails re lease rejection notices and review GBRP emails re same (.1); revise 13th notice re same (.1); call/ confer with S. Churchill re same (.1). | 0.3 | 202.50 |
| 02/25/25 | Remming, Andrew | Review revised version of CNO for post-closing designation notice (.1) and emails re same from S. Churchill and S. Fraser (.1). | 0.2 | 259.00 |
| 02/25/25 | Sawyer, Casey | Confer with D. Butz re: rejection notices. | 0.1 | 67.50 |
| 02/26/25 | Turner, Brianna | Call with C. Sawyer re thirteenth lease designation notice. | 0.1 | 62.50 |
| 02/26/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing notice (.1); prepare and e-file Notice of Filing of Thirteenth Post-Closing Designation Notice (.2) | 0.3 | 115.50 |
| 02/26/25 | Weidman, Rebecca | Download Court entered orders re: Variety lease stipulation, ninth lease designation and National City lease and coordinate service (.2); Prepare and file thirteenth, fourteenth, fifteenth, sixteenth and seventeenth rejection notices (.7); Correspondence with B. Turner re: same (.1) | 1.0 | 435.00 |
| 02/26/25 | Turner, Brianna | Review and revise five rejection notices for filing. | 0.2 | 125.00 |
| 02/26/25 | Turner, Brianna | Revise thirteenth lease designation notice for filing (1.3); confer with C. Sawyer re same (.5). | 1.8 | 1,125.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/26/25 | Butz, Daniel B. | Review emails from J Wisler and K Winiarski re: Blue Yonder rejection (.1); review emails from C Sawyer and J Goldberger re: rejection notices (.1); and confer with C Sawyer re: same (.1). | 0.3 | 328.50 |
| 02/26/25 | Butz, Daniel B. | Review objection of TLM Realty Corp to assumption and assignment | 0.1 | 109.50 |
| 02/26/25 | Butz, Daniel B. | Review email from J Goldberger re: designation notice for Variety (.1); review emails from C Sawyer and V Cahill re: 13th designation notice (.1); review notice (.1). | 0.3 | 328.50 |
| 02/26/25 | Butz, Daniel B. | Review email from R Ross re: landlord claim (.1); review email from J Goldberger re: mechanics lien (.1); email to J Goldberger re: same (.1); further emails with J Goldberger re: same (.1). | 0.4 | 438.00 |
| 02/26/25 | Butz, Daniel B. | Review email from S Churchill re: 8th designation notice and email from J Goldberger re: same (.1); review further email from S Churchill and J Goldberger re: same (.1). | 0.2 | 219.00 |
| 02/26/25 | Sawyer, Casey | Review rejection notices and email J. Goldberger re same, including call with B. Turner in part. | 0.2 | 135.00 |
| 02/26/25 | Sawyer, Casey | Office conference with B. Turner re lease termination agreement (.5); review V. Cahill email and attachments re same (.5); finalize re same (.5). | 1.5 | 1,012.50 |
| 02/26/25 | Turner, Brianna | Call with C. Sawyer re: rejection notices. | 0.1 | 62.50 |
| 02/26/25 | Remming, Andrew | Review revised version of lease designation notice (.1) and emails re same from J. Goldberger and C. Sawyer (.1). | 0.2 | 259.00 |
| 02/26/25 | Remming, Andrew | Review revised rejection notices and emails re same from C. Sawyer and J. Goldberger. | 0.1 | 129.50 |
| 02/27/25 | Turner, Brianna | Review and revise fourteenth notice of lease designation for filing. | 2.3 | 1,437.50 |
| 02/27/25 | Turner, Brianna | Emails with J. Goldberger re thirteenth and fourteenth post-closing designation notices. | 0.2 | 125.00 |
| 02/27/25 | Turner, Brianna | Review and revise fifteenth notice of lease designation for filing. | 0.4 | 250.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/27/25 | Turner, Brianna | Confer with C. Sawyer re lease designation notices (.1); confer further with D. Butz and C. Sawyer re same (.1). | 0.2 | 125.00 |
| 02/27/25 | Turner, Brianna | Draft COC related to thirteenth post-closing designation notice. | 0.3 | 187.50 |
| 02/27/25 | Turner, Brianna | Call with C. Sawyer re post-closing designation notices (.1) and multiple emails re same (.2). | 0.3 | 187.50 |
| 02/27/25 | Turner, Brianna | Further revise fourteenth notice of lease designation for filing (1.9); further confer with C. Sawyer re WIP (.3). | 2.2 | 1,375.00 |
| 02/27/25 | Turner, Brianna | Revise notice of fifteenth post-closing designation notice for filing. | 0.6 | 375.00 |
| 02/27/25 | Weidman, Rebecca | Download Court entered order re: fifth post-closing designation notice and coordinate service (.1); Correspondence with B. Turner re: order re: fourteenth designation notice (.1) | 0.2 | 87.00 |
| 02/27/25 | Butz, Daniel B. | Review email from J Goldberger re: Variety designation notice and review email from C Sawyer re: same | 0.1 | 109.50 |
| 02/27/25 | Butz, Daniel B. | Review emails from L Kiss and R Steere re: turnover of leasehold after rejection | 0.1 | 109.50 |
| 02/27/25 | Butz, Daniel B. | Review emails from B Turner and J Goldberger re: designation notice (.1); review emails from S Fox and S Fraser and J Goldberger re: same (.1); review email from J Goldberger re: Ollie's designation (.1). | 0.3 | 328.50 |
| 02/27/25 | Butz, Daniel B. | Review email from J Goldberger re: designation notice order (.1); review email from S Fraser re: phase 1 designations (.1); review emails from J Goldberger and S Fraser re: same (.1) | 0.3 | 328.50 |
| 02/27/25 | Butz, Daniel B. | Review emails from J Rhodes and S Piraino re: 12th designation notice | 0.1 | 109.50 |
| 02/27/25 | Butz, Daniel B. | Review emails from J Goldberger re: Ollies designation notice, second phase designation for Variety and review emails from S Fraser and J Goldberger re: Variety notice (.1); review email from B Turner re: LTAs (.1); confer with C Sawyer and B Turner re: same (.1). | 0.3 | 328.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/27/25 | Butz, Daniel B. | Review emails from J Goldberger, B Turner, S Fraser, D Braun, and C Sawyer re: designation notices (.4); review various draft notices (.3); call with C Sawyer re: same (.3); call with C Sawyer re: same (.1). | 1.1 | 1,204.50 |
| 02/27/25 | Sawyer, Casey | Confer/call with B. Turner re 14th post-closing designation notice (.1); review same and emails with J. Goldberger re same (.1). | 0.2 | 135.00 |
| 02/27/25 | Sawyer, Casey | Email with J. Goldberger re 15th designation notice and review same (.1); additional emails with J. Goldberger and S. Fraser re designation notices (.1); call with B. Turner to coordinate filings of 14th and 15th re same (.2) | 0.4 | 270.00 |
| 02/27/25 | Sawyer, Casey | Review landlord letter re assignee adequate assurance information. | 0.1 | 67.50 |
| 02/27/25 | Sawyer, Casey | Further confer with B. Turner re: WIP. | 0.3 | 202.50 |
| 02/27/25 | Sawyer, Casey | Call with D. Butz re: various draft notices (.3); call with D. Butz re: same (.1). | 0.4 | 270.00 |
| 02/27/25 | Remming, Andrew | Review emails from J. Goldberger and B. Turner re lease designation notice. | 0.1 | 129.50 |
| 02/27/25 | Remming, Andrew | Review COC re post-closing designation notice (.1) and emails re same from C. Sawyer, B. Turner and V. Cahill (.1). | 0.2 | 259.00 |
| 02/27/25 | Remming, Andrew | Review further emails re lease designation notice from J. Goldberger, S. Fraser, B. Turner and C. Sawyer. | 0.1 | 129.50 |
| 02/28/25 | Turner, Brianna | Review email from J. Goldberger re COCs relating to lease designations. | 0.1 | 62.50 |
| 02/28/25 | Turner, Brianna | Review and revise fourteenth lease designation notice for filing. | 0.3 | 187.50 |
| 02/28/25 | Turner, Brianna | Draft COC relating to West Deptford assumption and assignment (2.2); email C. Sawyer re same (.1). | 2.3 | 1,437.50 |
| 02/28/25 | Turner, Brianna | Call with C. Sawyer and J. Goldberger re lease designation notice objection deadlines. | 0.1 | 62.50 |
| 02/28/25 | Turner, Brianna | Confer with C. Sawyer re contract rejection notices. | 0.2 | 125.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/28/25 | Turner, Brianna | Confer with C. Sawyer re CNO and COC relating to eleventh designation notice. | 0.1 | 62.50 |
| 02/28/25 | Turner, Brianna | Attend call in part with C. Sawyer, A. Remming, and DPW re rejection notices. | 0.2 | 125.00 |
| 02/28/25 | Turner, Brianna | Draft COC relating to the eleventh post-closing designation notice. | 0.4 | 250.00 |
| 02/28/25 | Turner, Brianna | Draft COC relating to sixteenth post-closing designation notice. | 0.2 | 125.00 |
| 02/28/25 | Turner, Brianna | Review notice of sixteenth post-closing designation for filing (.2); call with C. Sawyer re same (.3). | 0.5 | 312.50 |
| 02/28/25 | Reed, Marie | Review and respond to email from B. Turner re filing COC (.1); prepare and e-file Certification of Counsel Regarding Order Approving Lease Termination Agreement and upload order (.2) | 0.3 | 115.50 |
| 02/28/25 | Lawrence, John | File sixteenth post-closing designation notice. | 0.2 | 87.00 |
| 02/28/25 | Weidman, Rebecca | Prepare and upload order to Court site re: thirteenth post-closing designation notice (.2); Prepare fourteenth post-closing designation for filing (.2); Correspondence with B. Turner re: same (.1); File same (.1); Coordinate service of same (.1); Download Court entered order re: thirteenth post-closing designation notice and coordinate service (.1). | 0.8 | 348.00 |
| 02/28/25 | Turner, Brianna | Draft CNO for eighth notice of lease designation. | 2.4 | 1,500.00 |
| 02/28/25 | Turner, Brianna | Revise COC relating to eleventh designation notice for filing. | 0.2 | 125.00 |
| 02/28/25 | Turner, Brianna | Emails with V. Cahill re COCs relating to designation notices. | 0.1 | 62.50 |
| 02/28/25 | Turner, Brianna | Draft COC relating to eighth post-closing designation notice. | 1.8 | 1,125.00 |
| 02/28/25 | Turner, Brianna | Confer further with C. Sawyer re eighteenth rejection notice. | 0.1 | 62.50 |
| 02/28/25 | Turner, Brianna | Confers with C. Sawyer re COC relating to eighth designation notice. | 0.3 | 187.50 |
| 02/28/25 | Turner, Brianna | Email V. Cahill re sixteenth notice of lease designation. | 0.2 | 125.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/28/25 | Turner, Brianna | Revise COC relating to sixteenth post-closing lease designation. | 0.2 | 125.00 |
| 02/28/25 | Turner, Brianna | Email S. Churchill, C. Sawyer, and D. Butz re outstanding COCs relating to post-closing designation notices. | 0.2 | 125.00 |
| 02/28/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing notice (.1); prepare and e-file 15 rejection notices (1.7). | 1.8 | 693.00 |
| 02/28/25 | Butz, Daniel B. | Review email from J Goldberger re: lease objections (.1); email to J Goldberger re: same (.1); review email from J Goldberger re: same (.1). | 0.3 | 328.50 |
| 02/28/25 | Butz, Daniel B. | Review emails from S Fraser and C Sawyer re: designation notices | 0.1 | 109.50 |
| 02/28/25 | Butz, Daniel B. | Review emails from S Churchill and C Sawyer re: designations (.1); emails from J Goldberger and B Turner re: same (.1). | 0.2 | 219.00 |
| 02/28/25 | Butz, Daniel B. | Review emails from S Churchill re: rejection notices (.1); review spreadsheet (.1); review further emails from S Churchill and K Winiarski re: same (.1); emails with S Churchill re: same (.1). | 0.4 | 438.00 |
| 02/28/25 | Butz, Daniel B. | Review emails from K Winiarski and B Turner re: designations and rejections (.1); confer with C Sawyer re: rejection issues (.1). | 0.2 | 219.00 |
| 02/28/25 | Butz, Daniel B. | Review email from V Cahill re: LTA rejection and email from B Turner re: same (.1); review emails from J Wisler and K Winiarski re: Blue Yonder agreements (.1). | 0.2 | 219.00 |
| 02/28/25 | Butz, Daniel B. | Review emails from K Winiarski, C Sawyer, E Stern and others re: contract rejection issues (.3); emails with C Sawyer, K Winiarski re: same (.2); call with C Sawyer re: same (.2); emails with K Winarski re: same (.1); call to C Sawyer re: same (.1). | 0.9 | 985.50 |
| 02/28/25 | Butz, Daniel B. | Review email from C Sawyer re: service of contract rejection notices | 0.1 | 109.50 |
| 02/28/25 | Butz, Daniel B. | Review release in lease | 0.2 | 219.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/28/25 | Sawyer, Casey | Review and respond to J. Goldberger email re designation notice service, and review email re outstanding lease items (.1); review post-closing designation notice, A&A agreement, and form of sale order (.3); email with Kroll re service of designation notices and review 14th designation notice re same (.2). | 0.6 | 405.00 |
| 02/28/25 | Sawyer, Casey | Confer with B. Turner and in part call with J. Goldberger re 14th designation notice (.2); coordinate filing of same and service of same, 15th notice, and admin bar date publication notice (.2). | 0.4 | 270.00 |
| 02/28/25 | Sawyer, Casey | Emails with S. Churchill and K. Winiarski re contract rejection notices and review rejection list and order re same (.4); confers with D. Butz and in part B. Turner re same (.2); call with K. Winiarski re draft rejection order (.1); additional emails with D. Butz, E. Stern, K. Winiarski re same (.2); confer with A. Remming re same (.1). | 1.0 | 675.00 |
| 02/28/25 | Sawyer, Casey | Review CoC re lease designation (.2); conference with B. Turner re same (.3); call with A. Remming, E. Stern, and K. Winiarski re lease rejection notices and procedures (.4); call with A. Remming re same (.1); email Kroll re rejection procedures (.1); email D. Butz and K. Winiarski re rejection procedures provision in order (.2). | 1.3 | 877.50 |
| 02/28/25 | Sawyer, Casey | Review EVP Auburn objection to designation notice. | 0.1 | 67.50 |
| 02/28/25 | Sawyer, Casey | Revise rejection notice proposed order. | 0.3 | 202.50 |
| 02/28/25 | Sawyer, Casey | Review LTA CoC and email B. Turner re same. | 0.1 | 67.50 |
| 02/28/25 | Sawyer, Casey | Review draft 16th designation notice and as-filed 10th designaton notice, along with landlord and GBRP emails, and email J. Goldberger re same (.3); call with J. Goldberger re same (.1); finalize 16th notice re same (.2). | 0.6 | 405.00 |
| 02/28/25 | Sawyer, Casey | Call with B. Turner re: lease CNOs. | 0.3 | 202.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/28/25 | Sawyer, Casey | Call with Kroll re lease rejection service | 0.1 | 67.50 |
| 02/28/25 | Sawyer, Casey | Review CNO for DI 1964 | 0.2 | 135.00 |
| 02/28/25 | Sawyer, Casey | Call with D. Butz and B. Turner re WIP and rejection notices. | 0.2 | 135.00 |
| 02/28/25 | Sawyer, Casey | Draft and finalize 15 contract rejection notices (3.9); confer with B. Turner re lease A&A CoC (.2) | 4.1 | 2,767.50 |
| 02/28/25 | Sawyer, Casey | Email with V. Cahill re GBRP rights extension notice and prepare for filing re same, including providing comments to notice re same, and file re same. | 2.4 | 1,620.00 |
| 02/28/25 | Remming, Andrew | Call re rejection issues with C. Sawyer, E. Stern and K. Winiarski (.3); call with C. Sawyer re same (.1). | 0.4 | 518.00 |
| 02/28/25 | Remming, Andrew | Further confer with C. Sawyer re rejection notices. | 0.2 | 259.00 |
| 02/28/25 | Remming, Andrew | Review draft rejection notice and related documents (.3) and emails re same with C. Sawyer, K. Winiarski, S. Piraino and D. Butz (.1). | 0.4 | 518.00 |
| 02/28/25 | Sawyer, Casey | Call with B. Turner and J. Goldberger re lease designation notice objection deadlines. | 0.1 | 67.50 |
| 02/28/25 | Sawyer, Casey | Confer with B. Turner re contract rejection notices. | 0.1 | 67.50 |
| 02/28/25 | Sawyer, Casey | Confer with B. Turner re CNO and COC relating to eleventh designation notice. | 0.1 | 67.50 |
| 02/28/25 | Sawyer, Casey | Call with B. Turner re: notice of sixteenth post-closing designation for filing. | 0.3 | 202.50 |
| 02/28/25 | Turner, Brianna | Call with D. Butz and C. Sawyer re: WIP and rejection notices. | 0.2 | 125.00 |
| 02/28/25 | Turner, Brianna | Call with C. Sawyer re: lease CNOs. | 0.3 | 187.50 |
| 02/28/25 | Sawyer, Casey | Confer further with B. Turner re: eighteenth rejection notice. | 0.1 | 67.50 |
| 02/28/25 | Remming, Andrew | Review emails re post-closing designation notice from B. Turner, C. Sawyer and V. Cahill. | 0.1 | 129.50 |
| 02/28/25 | Remming, Andrew | Review emails re service of post-closing designation notice from C. Sawyer, B. Turner and V. Cahill. | 0.1 | 129.50 |

|        |      | Total | 108.8 | 81,101.00 |
|--------|------|-------|-------|-----------|

**Task Code:**    B190    Other Contested Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/06/25 | Remming, Andrew | Review draft objection to motion to compel payment (.2) and emails re same from V. Cahill and C. Sawyer (.1). | 0.3 | 388.50 |
| 02/12/25 | Rogers Churchill, Sophie | Email to B. Turner re objection deadlines. | 0.1 | 77.00 |
| 02/18/25 | Butz, Daniel B. | Review L Casey comments to admin claim motion and sale motion (.2); emails with S Piraino re: same (.1). | 0.3 | 328.50 |
| 02/20/25 | Butz, Daniel B. | Review email from V Cahill re: UST comments to motions. | 0.1 | 109.50 |
| 02/24/25 | Butz, Daniel B. | Review emails from A Remming and C Simon re: adjourned motions (.1); email to same re: same and confer with S Churchill re: same (.1); review emails from C Simon and S Churchill re: same (.1). | 0.3 | 328.50 |
| 02/24/25 | Butz, Daniel B. | Review email from K Winiarski re: reply (.1); review final reply and motion for leave (.3); review emails from C Sawyer and K Winiarski and S Churchill re: filing of same (.1). | 0.5 | 547.50 |

|        |      | Total | 1.6 | 1,779.50 |
|--------|------|-------|-----|----------|

**Task Code:**    B220    Employee Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/28/25 | Sawyer, Casey | Call with former employee re wages. | 0.2 | 135.00 |

|        |      | Total | 0.2 | 135.00 |
|--------|------|-------|-----|--------|

**Task Code:**    B240    Tax Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/02/25 | Turner, Brianna | Review emails and attached materials related to tax refund issues. | 0.3 | 187.50 |
| 02/03/25 | Butz, Daniel B. | Review email from J Lammert re: tax issues | 0.1 | 109.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/05/25 | Turner, Brianna | Confer with S. Churchill re tax refund issues. | 0.3 | 187.50 |
| 02/05/25 | Turner, Brianna | Research related to tax refund issues. | 0.2 | 125.00 |
| 02/05/25 | Rogers Churchill, Sophie | Confer with B. Turner re: tax refund issue. | 0.3 | 231.00 |
| 02/06/25 | Turner, Brianna | Research re: tax refund issues. | 0.2 | 125.00 |
| 02/06/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re supplemental retention declaration (.1); call with S. Piraino re same (.1). | 0.2 | 154.00 |
| 02/06/25 | Sawyer, Casey | Confer with S. Churchill re: supplemental retention declaration. | 0.1 | 67.50 |
| 02/07/25 | Turner, Brianna | Research re: tax refund issues. | 0.3 | 187.50 |
| 02/09/25 | Turner, Brianna | Research re: tax refunds issues. | 1.9 | 1,187.50 |
| 02/10/25 | Turner, Brianna | Research related to tax refund issues. | 4.6 | 2,875.00 |
| 02/10/25 | Rogers Churchill, Sophie | Call with D. Butz and tax advisors re: reassessment. | 0.3 | 231.00 |
| 02/10/25 | Butz, Daniel B. | Call with tax advisors and S. Churchill. | 0.3 | 328.50 |
| 02/10/25 | Butz, Daniel B. | Review email from S Churchill re: research (.1); review research (.1); email to S Churchill and B Turner re: same (.1). | 0.3 | 328.50 |
| 02/11/25 | Turner, Brianna | Confer with D. Butz re research related to tax refund issues. | 0.1 | 62.50 |
| 02/11/25 | Turner, Brianna | Research related to tax refund issues. | 0.3 | 187.50 |
| 02/11/25 | Butz, Daniel B. | Confer with B. Turner re research related to tax refund issues. | 0.1 | 109.50 |
| 02/12/25 | Turner, Brianna | Research re: tax refund issues. | 1.6 | 1,000.00 |
| 02/13/25 | Turner, Brianna | Research related to tax refund issues. | 3.6 | 2,250.00 |
| 02/14/25 | Turner, Brianna | Research relating to tax refund issues. | 5.7 | 3,562.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/14/25 | Butz, Daniel B. | Review email from J Lammert re: tax update and email from S Churchill re: same (.1); review email from Lammert and R Steere re: same (.1). | 0.2 | 219.00 |
| 02/14/25 | Butz, Daniel B. | Review email from B Turner re: tax research | 0.1 | 109.50 |
| 02/18/25 | Turner, Brianna | Review email from J. Lammert and S. Churchill re taxes motion. | 0.4 | 250.00 |
| 02/18/25 | Turner, Brianna | Draft summary re options for addressing property tax reevaluations. | 0.9 | 562.50 |
| 02/19/25 | Turner, Brianna | Research related to tax refund issues and email D. Butz re same. | 0.1 | 62.50 |
| 02/19/25 | Butz, Daniel B. | Review email from B Turner re: tax determinations (.1); email to B Turner re: same (.1). | 0.2 | 219.00 |
| 02/20/25 | Turner, Brianna | Research related to tax refund issues. | 1.4 | 875.00 |
| 02/21/25 | Turner, Brianna | Research relating to tax refund issues. | 0.1 | 62.50 |
| 02/24/25 | Turner, Brianna | Draft research summary relating to tax research. | 0.6 | 375.00 |
| 02/25/25 | Butz, Daniel B. | Confer with S Churchill re: tax issues (.1); call with S Churchill and R Steere re: same (.1). | 0.2 | 219.00 |
| 02/25/25 | Butz, Daniel B. | Review email from WA re: tax reporting | 0.1 | 109.50 |
| 02/25/25 | Rogers Churchill, Sophie | Confer with D Butz re: tax issues (.1); call with D Butz and R Steere re: same (.1). | 0.2 | 154.00 |
| 02/27/25 | Turner, Brianna | Review claims regarding tax refund issues (.4); research re same (.8). | 1.2 | 750.00 |
| 02/27/25 | Butz, Daniel B. | Review email from R Steere re: tax issues (.1); emails to R Steere and B Turner re: same (.1). | 0.2 | 219.00 |
| 02/28/25 | Turner, Brianna | Research relating to tax refund issues. | 0.1 | 62.50 |
| | | **Total** | **26.8** | **17,746.00** |

**Task Code:**    B260    Insurance Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/10/25 | Butz, Daniel B. | Review email from C Sawyer re: SIR and emails from K Winiarski and S Piraino and C Sawyer re: same | 0.1 | 109.50 |
| | | **Total** | **0.1** | **109.50** |

**Task Code:**    B280    Utility Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/03/25 | Rogers Churchill, Sophie | Review emails re utility shut off. | 0.1 | 77.00 |
| 02/10/25 | Butz, Daniel B. | Review email from M. Achenbach re: utility service at store 1289 (.1); review emails from J. Heinmiller re: same (.1). | 0.2 | 219.00 |
| 02/11/25 | Butz, Daniel B. | Review email from S Churchill re: accounts and outstanding payments | 0.1 | 109.50 |
| 02/12/25 | Rogers Churchill, Sophie | Email to Company and Alix re outstanding utility invoices. | 0.1 | 77.00 |
| 02/12/25 | Butz, Daniel B. | Review email from S Churchill re: utility payments and email from K Percy re: same | 0.1 | 109.50 |
| 02/13/25 | Butz, Daniel B. | Review email from M Barga re: Waste Management and Keter (.1); review email from K Percy re: same (.1). | 0.2 | 219.00 |
| 02/13/25 | Butz, Daniel B. | Review email from P Veazey re: Lumen unpaid bills | 0.1 | 109.50 |
| 02/13/25 | Remming, Andrew | Review update from S. Churchill re inquiries from utility company. | 0.1 | 129.50 |
| 02/18/25 | Butz, Daniel B. | Review email from M Barga re: Pima County notice (.1); review legal filing that violates the automatic stay (.1); emails with C Sawyer re: same (.1); emails with S Churchill re: same (.1); review emails from C Sawyer and S Churchill re: same (.1). | 0.5 | 547.50 |
| 02/18/25 | Sawyer, Casey | Review M. Barga email re Pima County small claims judgment, and review AoS re same. | 0.2 | 135.00 |
| 02/18/25 | Remming, Andrew | Review update from S. Churchill re utility issue. | 0.1 | 129.50 |
| 02/19/25 | Butz, Daniel B. | Review email from S Abner re: utility payment unpaid. | 0.1 | 109.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/19/25 | Butz, Daniel B. | Review email from L Heilman re: assignment order comments. | 0.1 | 109.50 |
| 02/19/25 | Remming, Andrew | Review inquiries from counsel to utility provider re payment. | 0.1 | 129.50 |
| 02/20/25 | Butz, Daniel B. | Review email from D Frankel re: landlord issues on electricity (.1); review email from E Stern re: same (.1). | 0.2 | 219.00 |
| 02/20/25 | Butz, Daniel B. | Review email from S Churchill re: account status on WM and Keter. | 0.1 | 109.50 |
| 02/21/25 | Rogers Churchill, Sophie | Email to D. Butz re utility payments. | 0.1 | 77.00 |
| 02/21/25 | Rogers Churchill, Sophie | Email to B. Audette re Keter utilities. | 0.1 | 77.00 |
| 02/21/25 | Butz, Daniel B. | Review emails from M Barga, P Kent re: unpaid utilities (.1); email to M Barga, P Kent re: same (.1); emails with S Churchill re: same (.1). | 0.3 | 328.50 |
| 02/24/25 | Rogers Churchill, Sophie | Respond to email from counsel to Waste Management. | 0.1 | 77.00 |
| 02/24/25 | Remming, Andrew | Review update from S. Churchill re utility payment issue. | 0.1 | 129.50 |
| 02/25/25 | Butz, Daniel B. | Review email from K Percy re: WM/Keter accounts and email from S Churchill re: same | 0.1 | 109.50 |
| 02/28/25 | Butz, Daniel B. | Review email from M Barga re: waste management | 0.1 | 109.50 |

|  |  | **Total** | **3.3** | **3,447.00** |

**Task Code:**      B290      Vendor/Supplier Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/04/25 | Sawyer, Casey | Review M. Shak emails re vendor goods (.2); confer with S. Churchill re same (.1); email DPW re same (.1). | 0.4 | 270.00 |
| 02/04/25 | Butz, Daniel B. | Review email from C Sawyer re: vendor inquiry | 0.1 | 109.50 |
| 02/04/25 | Remming, Andrew | Review update re vendor issues from C. Sawyer. | 0.1 | 129.50 |
| 02/04/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re: vendor goods. | 0.1 | 77.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/05/25 | Rogers Churchill, Sophie | Call with R. Steere and company representatives re vendor outstanding issues. | 0.4 | 308.00 |
| 02/05/25 | Rogers Churchill, Sophie | Respond to email from vendor re postpetition payments; email to company and AP re same. | 0.2 | 154.00 |
| 02/05/25 | Butz, Daniel B. | Review emails from K Winiarski and C Sawyer re: Naxa inquiry | 0.1 | 109.50 |
| 02/05/25 | Butz, Daniel B. | Review email from C Sawyer re: vendor emails (.1); review emails from S Piraino and K Winiarski re: same (.1). | 0.2 | 219.00 |
| 02/05/25 | Remming, Andrew | Review emails re vendor issues from C. Sawyer and K. Winiarski. | 0.1 | 129.50 |
| 02/06/25 | Remming, Andrew | Review email from counsel to vendor and email from K. Winiarski re same. | 0.1 | 129.50 |
| 02/11/25 | Remming, Andrew | Review update from S. Churchill re inquiries from counsel to vendor. | 0.1 | 129.50 |
| 02/13/25 | Remming, Andrew | Review email from S. Churchill re inquiries from counsel to vendor. | 0.1 | 129.50 |
| 02/14/25 | Remming, Andrew | Review email from counsel to vendor and email to MNAT team re same. | 0.1 | 129.50 |
| 02/17/25 | Remming, Andrew | Review inquiries from counsel to vendor re status of agreement. | 0.1 | 129.50 |
| 02/18/25 | Remming, Andrew | Review email from C. Sawyer re inquiries from counsel to vendor re payment issues and review email from K. Winiarski re same. | 0.1 | 129.50 |
| 02/20/25 | Remming, Andrew | Review update from C. Sawyer re Prestige Patio. | 0.1 | 129.50 |
| 02/20/25 | Remming, Andrew | Further emails re Prestige Patio from K. Winiarski, C. Sawyer, S. Churchill and S. Piraino. | 0.1 | 129.50 |
| 02/24/25 | Remming, Andrew | Review and respond to email from C. Simon re vendor issues. | 0.1 | 129.50 |
| 02/25/25 | Remming, Andrew | Review inquiries from counsel to software vendor and email re same from C. Sawyer. | 0.1 | 129.50 |
| 02/27/25 | Butz, Daniel B. | Review emails from P Veazy and J Jang re: Lumen invoices and payment thereof | 0.1 | 109.50 |
| 02/27/25 | Remming, Andrew | Review inquiries from counsel to vendor re critical vendor issues and emails re same form S. Piraino and K. Winiarski. | 0.1 | 129.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/27/25 | Remming, Andrew | Review update from K. Winiarski re admin claim reconciliation re vendor claim. | 0.1 | 129.50 |
| | | **Total** | **3.0** | **3,169.50** |

**Task Code:    B300    Court Hearings**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/03/25 | Weidman, Rebecca | Revise 2/26 hearing agenda | 0.3 | 130.50 |
| 02/03/25 | Turner, Brianna | Review chambers procedures relating to fee application binders and email D. Vale, S. Churchill, and C. Sawyer re same. | 0.1 | 62.50 |
| 02/04/25 | Weidman, Rebecca | Revise 2/26 hearing agenda | 0.5 | 217.50 |
| 02/05/25 | Rogers Churchill, Sophie | Review Exhibit A to agenda for first interim fee hearing. | 0.4 | 308.00 |
| 02/05/25 | Weidman, Rebecca | Revise 2/26 hearing agenda | 0.3 | 130.50 |
| 02/06/25 | Weidman, Rebecca | Revise 2/26 hearing agenda | 0.4 | 174.00 |
| 02/10/25 | Weidman, Rebecca | Revise 2/26 hearing agenda (.8); Correspondence with S. Rogers Churchill re: same (.1) | 0.9 | 391.50 |
| 02/12/25 | Weidman, Rebecca | Revise 2/26 hearing agenda (.6); Correspondence with S. Rogers Churchill and B. Turner re: same (.1) | 0.7 | 304.50 |
| 02/13/25 | Weidman, Rebecca | Revise 2/26 hearing agenda | 1.0 | 435.00 |
| 02/14/25 | Weidman, Rebecca | Revise 2/26 hearing agenda | 0.1 | 43.50 |
| 02/17/25 | Weidman, Rebecca | Revise 2/26 hearing agenda (.5); Correspondence with B. Turner re: same (.1). | 0.6 | 261.00 |
| 02/18/25 | Rogers Churchill, Sophie | Respond to email from J. Goldberger re extending objection deadlines under the local rule. | 0.1 | 77.00 |
| 02/18/25 | Weidman, Rebecca | Revise 2/26 hearing agenda (.3); Correspondence with B. Turner re: same (.1) | 0.4 | 174.00 |
| 02/18/25 | Turner, Brianna | Emails with S. Churchill re 2/26 hearing agenda. | 0.1 | 62.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/19/25 | Turner, Brianna | Review and revise agenda for 2/26 omnibus hearing. | 2.0 | 1,250.00 |
| 02/19/25 | Rogers Churchill, Sophie | Emails to B. Turner and R. Weidman re matters adjourned. | 0.1 | 77.00 |
| 02/19/25 | Rogers Churchill, Sophie | Emails with C. Sawyer re hearing prep. | 0.1 | 77.00 |
| 02/19/25 | Rogers Churchill, Sophie | Respond to email from R. Weidman re agenda. | 0.1 | 77.00 |
| 02/19/25 | Rogers Churchill, Sophie | Further email to B. Turner and R. Weidman re adjourned matter. | 0.1 | 77.00 |
| 02/19/25 | Rogers Churchill, Sophie | Further conference and email with C. Sawyer re hearing prep/conference rooms. | 0.3 | 231.00 |
| 02/19/25 | Rogers Churchill, Sophie | Respond to email from R. Weidman re agenda. | 0.1 | 77.00 |
| 02/19/25 | Rogers Churchill, Sophie | Review and revise agenda. | 0.3 | 231.00 |
| 02/19/25 | Weidman, Rebecca | Revise 2/26 hearing agenda (2.4); Correspondence with S. Rogers Churchill and B. Turner re: same (.3) | 2.7 | 1,174.50 |
| 02/19/25 | Sawyer, Casey | Confer with B. Turner re 2/26 hearing agenda. | 0.1 | 67.50 |
| 02/19/25 | Sawyer, Casey | Email K. Winiarski re rescheduled 3/19 hearing. | 0.1 | 67.50 |
| 02/19/25 | Sawyer, Casey | Confer with S. Churchill re WIP and hearing prep. | 0.1 | 67.50 |
| 02/19/25 | Turner, Brianna | Confer with C. Sawyer re 2/26 hearing agenda. | 0.1 | 62.50 |
| 02/20/25 | Rogers Churchill, Sophie | Continue revising agenda for 2/26 hearing. | 0.7 | 539.00 |
| 02/20/25 | Rogers Churchill, Sophie | Review revised agenda (.1); call with B. Turner re same (.3). | 0.4 | 308.00 |
| 02/20/25 | Turner, Brianna | Review and revise agenda for 2/26 hearing. | 2.4 | 1,500.00 |
| 02/20/25 | Turner, Brianna | Emails with C. Sawyer re 2/26/25 hearing prep. | 0.2 | 125.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/20/25 | Turner, Brianna | Emails with S. Churchill re 2/26 hearing agenda. | 0.1 | 62.50 |
| 02/20/25 | Turner, Brianna | Call with S. Churchill re 2/26 hearing agenda. | 0.3 | 187.50 |
| 02/20/25 | Turner, Brianna | Revise 2/26 hearing agenda. | 2.2 | 1,375.00 |
| 02/20/25 | Weidman, Rebecca | Revise 2/26 hearing agenda (1.9); Correspondence with S. Rogers Churchill and B. Turner re: same (.1) | 2.0 | 870.00 |
| 02/20/25 | Butz, Daniel B. | Review emails from K Winiarski and C Sawyer re: S. Shayne hearing inquiry. | 0.1 | 109.50 |
| 02/20/25 | Sawyer, Casey | Email with K. Winiarski and review voicemail re admin claimant lawyer remote appearance. | 0.1 | 67.50 |
| 02/20/25 | Sawyer, Casey | Review and respond to R. Schrier email re remote appearance. | 0.1 | 67.50 |
| 02/21/25 | Springart, Billie | Emails w/ S. Churchill (.1); edits to charges for hearing agenda (1.4) | 1.5 | 577.50 |
| 02/21/25 | Pellegrino, Amy | Assist with preparation of materials for hearing. | 1.0 | 385.00 |
| 02/21/25 | Rogers Churchill, Sophie | Further review and revise agenda. | 0.7 | 539.00 |
| 02/21/25 | Rogers Churchill, Sophie | Email to B. Springart re agenda. | 0.1 | 77.00 |
| 02/21/25 | Rogers Churchill, Sophie | Review further revised agenda (0.4); send to DPW (0.5). | 0.9 | 693.00 |
| 02/21/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re agenda. | 0.1 | 77.00 |
| 02/21/25 | Turner, Brianna | Revise 2/26 hearing agenda. | 1.4 | 875.00 |
| 02/21/25 | Turner, Brianna | Emails with S. Churchill and R. Weidman re 2/26 hearing agenda. | 0.1 | 62.50 |
| 02/21/25 | Turner, Brianna | Emails with S. Churchill re 2/26 hearing agenda. | 0.1 | 62.50 |
| 02/21/25 | Turner, Brianna | Prepare for 2/26 hearing. | 0.2 | 125.00 |
| 02/21/25 | Turner, Brianna | Emails with C. Sawyer re 2/26 hearing prep. | 0.1 | 62.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/21/25 | Weidman, Rebecca | Revise 2/26 hearing agenda (.2); Compile documents for 2/26 hearing (.8); Correspondence with A. Pellegrino re: same (.1); Correspondence with Reliable and C. Sawyer re: binder production of same (.3) | 1.4 | 609.00 |
| 02/21/25 | Butz, Daniel B. | Review email from J Kapoor re: agenda and review same | 0.1 | 109.50 |
| 02/21/25 | Sawyer, Casey | Coordinate hearing logistics and prep. | 0.7 | 472.50 |
| 02/21/25 | Remming, Andrew | Call with S. Churchill re hearing prep. | 0.1 | 129.50 |
| 02/21/25 | Sawyer, Casey | Confer with S. Churchill re agenda. | 0.1 | 67.50 |
| 02/21/25 | Rogers Churchill, Sophie | Call with A. Remming re: hearing prep. | 0.1 | 77.00 |
| 02/22/25 | Turner, Brianna | Emails with S. Churchill and C. Sawyer re hearing prep. | 0.1 | 62.50 |
| 02/22/25 | Sawyer, Casey | Email with K. Winiarski re motion for leave to file late reply and hearing prep. | 0.1 | 67.50 |
| 02/23/25 | Rogers Churchill, Sophie | Emails with C. Sawyer and B. Turner re hearing planning and agenda. | 0.3 | 231.00 |
| 02/23/25 | Rogers Churchill, Sophie | Review updated 2/26 agenda; respond to email from B. Turner re same. | 0.1 | 77.00 |
| 02/23/25 | Turner, Brianna | Revise 2/26 hearing agenda. | 0.7 | 437.50 |
| 02/23/25 | Turner, Brianna | Emails with S. Churchill and C. Sawyer re 2/26 hearing agenda. | 0.3 | 187.50 |
| 02/23/25 | Sawyer, Casey | Review reply in support of admin claim motion and draft motion for leave to file late reply re same (1.4); email S. Churchill and B. Turner re same and hearing prep (.2); further revise motion and email DPW re same (.4). | 2.0 | 1,350.00 |
| 02/23/25 | Turner, Brianna | Further revise 2/26 hearing agenda. | 0.5 | 312.50 |
| 02/24/25 | Turner, Brianna | Review agenda and exhibits for chambers binders. | 3.4 | 2,125.00 |
| 02/24/25 | Turner, Brianna | Confer with S. Churchill (.1) and C. Sawyer (.2) separately re 2/26 hearing agenda. | 0.3 | 187.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/24/25 | Turner, Brianna | Prepare for 2/26 hearing. | 0.5 | 312.50 |
| 02/24/25 | Turner, Brianna | Emails with K. Winiarski and C. Carpenter re 2/26 hearing prep. | 0.1 | 62.50 |
| 02/24/25 | Turner, Brianna | Emails with A. Pellegrino re 2/26 agenda and hearing prep. | 0.2 | 125.00 |
| 02/24/25 | Rogers Churchill, Sophie | Call with C. Sawyer re agenda (.1); confer with C. Sawyer re witnesses (.1). | 0.2 | 154.00 |
| 02/24/25 | Rogers Churchill, Sophie | Email to DPW team re agenda. | 0.1 | 77.00 |
| 02/24/25 | Rogers Churchill, Sophie | Respond to email from V. Cahill re agenda. | 0.1 | 77.00 |
| 02/24/25 | Rogers Churchill, Sophie | Revise agenda; finalize same; emails with K. Winiarski re same; coordinate filing same. | 0.6 | 462.00 |
| 02/24/25 | Rogers Churchill, Sophie | Emails to B. Turner and R. Weidman re agenda. | 0.2 | 154.00 |
| 02/24/25 | Weidman, Rebecca | Review and revise 2/26 hearing binders for chambers (2.3); Correspondence with B. Turner re: same (.1); Revise agenda re: same (.4); Correspondence with S. Rogers Churchill re: same (.1); File same (.2); Coordinate service of same (.1); Draft amended 2/26 hearing agenda (.4) | 3.6 | 1,566.00 |
| 02/24/25 | Butz, Daniel B. | Review agenda from S Churchill (.1); provide comments to same to S Churchill (.1); review further revisions from DPW and emails from C Carpenter and S Piraino re: same (.1). | 0.3 | 328.50 |
| 02/24/25 | Sawyer, Casey | Confer with B. Turner re agenda and hearing prep, including call in part with B. Turner and S. Churchill re same (.2); assist with hearing prep re same (.6); confers with S. Churchill re same and agenda (.2); confer with R. Weidman re same (.1). | 1.1 | 742.50 |
| 02/24/25 | Sawyer, Casey | Emails with admin claim movants re witnesses for 2/26 hearing (.1); confer in part with B. Turner and S. Churchill re hearing prep re same (.1). | 0.2 | 135.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/24/25 | Rogers Churchill, Sophie | Confer with B. Turner re: 2/26 hearing agenda. | 0.1 | 77.00 |
| 02/24/25 | Weidman, Rebecca | Confer with C. Sawyer re agenda and hearing prep. | 0.1 | 43.50 |
| 02/24/25 | Turner, Brianna | Confer with C. Sawyer and S. Churchill re hearing prep, witnesses for 2/26 hearing. | 0.1 | 62.50 |
| 02/24/25 | Rogers Churchill, Sophie | Confer with C. Sawyer and B. Turner re hearing prep, witnesses for 2/26 hearing. | 0.1 | 77.00 |
| 02/24/25 | Remming, Andrew | Review revised version of agenda for 2/26 hearing (.2) and emails re same from S. Churchill, K. Winiarski and C. Carpenter (.1). | 0.3 | 388.50 |
| 02/25/25 | Rogers Churchill, Sophie | Call with K. Winiarski re hearing prep and status update. | 0.2 | 154.00 |
| 02/25/25 | Rogers Churchill, Sophie | Email to B. Turner and R. Weidman re amended agenda. | 0.1 | 77.00 |
| 02/25/25 | Rogers Churchill, Sophie | Call with J. Tobia re hearing attendance. | 0.1 | 77.00 |
| 02/25/25 | Rogers Churchill, Sophie | Email to K. Winiarski re hearing. | 0.1 | 77.00 |
| 02/25/25 | Rogers Churchill, Sophie | Register counsel for HQ purchaser for hearing. | 0.1 | 77.00 |
| 02/25/25 | Rogers Churchill, Sophie | Review amended agenda. | 0.3 | 231.00 |
| 02/25/25 | Weidman, Rebecca | Revise amended 2/26 hearing agenda (2.3); Correspondence with S. Rogers Churchill and C. Sawyer re: same (.3) | 2.6 | 1,131.00 |
| 02/25/25 | Dehney, Robert J. | Prepare for 2/26/2025 hearing. | 1.0 | 1,895.00 |
| 02/25/25 | Turner, Brianna | Prepare for 2/26/25 hearing. | 4.6 | 2,875.00 |
| 02/25/25 | Turner, Brianna | Confer with S. Churchill, C. Sawyer, and R. Dehney (in part) re 2/26 hearing. | 0.4 | 250.00 |
| 02/25/25 | Turner, Brianna | Confer with A. Remming re 2/26 hearing prep. | 0.1 | 62.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/25/25 | Turner, Brianna | Confer with C. Sawyer re 2/26 hearing prep. | 0.1 | 62.50 |
| 02/25/25 | Turner, Brianna | Call with C. Sawyer re amended agenda for 2/26 hearing. | 0.1 | 62.50 |
| 02/25/25 | Turner, Brianna | Revise amended agenda for 2/26 hearing. | 1.9 | 1,187.50 |
| 02/25/25 | Turner, Brianna | Email DPW re amended agenda for 2/26 hearing. | 0.1 | 62.50 |
| 02/25/25 | Turner, Brianna | Further revise amended agenda for 2/26 hearing. | 0.2 | 125.00 |
| 02/25/25 | Butz, Daniel B. | Confer with S Churchill, C Sawyer, B Turner re: hearing | 0.1 | 109.50 |
| 02/25/25 | Sawyer, Casey | Review adjournment emails from DPW re amended agenda and email with R. Weidman re same and edits to same (.2); confer with R. Weidman re same (.1). | 0.3 | 202.50 |
| 02/25/25 | Sawyer, Casey | Review emails from Chambers, S. Piraino, and K. Winiarski re amended agenda, and review/revise re same | 0.1 | 67.50 |
| 02/25/25 | Sawyer, Casey | Confer with S. Churchill and B. Turner re WIP and hearing prep. | 0.4 | 270.00 |
| 02/25/25 | Sawyer, Casey | Review and revise amended agenda and call with B. Turner re same. | 0.1 | 67.50 |
| 02/25/25 | Sawyer, Casey | Review CoC for interim fee order (.2); prepare for and assist with filing of amended agenda (.2). | 0.4 | 270.00 |
| 02/25/25 | Sawyer, Casey | Hearing prep | 0.7 | 472.50 |
| 02/25/25 | Remming, Andrew | Confer with B. Turner re hearing prep. | 0.1 | 129.50 |
| 02/25/25 | Remming, Andrew | Confer with B. Turner re 2/26 hearing prep. | 0.1 | 129.50 |
| 02/25/25 | Sawyer, Casey | Confer with B. Turner re 2/26 hearing prep. | 0.1 | 67.50 |
| 02/25/25 | Sawyer, Casey | Call with B. Turner re amended agenda for 2/26 hearing. | 0.1 | 67.50 |
| 02/25/25 | Turner, Brianna | Confer with S Churchill, C Sawyer, D Butz re: hearing | 0.1 | 62.50 |
| 02/25/25 | Rogers Churchill, Sophie | Confer with B Turner, C Sawyer, D Butz re: hearing | 0.1 | 77.00 |
| 02/25/25 | Remming, Andrew | Review update from B. Turner re 2/26 hearing. | 0.1 | 129.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/26/25 | Pellegrino, Amy | Hearing prep - finalize document production to be used for hearing | 1.0 | 385.00 |
| 02/26/25 | Weidman, Rebecca | Prepare for 2/26 hearing (1.5); Prepare and file amended 2/26 hearing agenda (.2); Correspondence with chambers re: same (.1); Coordinate service of same (.1); Correspondence with Reliable re: 2/26 hearing (.1); Prepare and file second amended 2/26 hearing agenda (.2); Coordinate service of same (.1) | 2.3 | 1,000.50 |
| 02/26/25 | Dehney, Robert J. | Prepare for 2.26.2025 hearing; review emails relating to administrative claim adjournments. | 1.0 | 1,895.00 |
| 02/26/25 | Turner, Brianna | Further revise amended agenda for 2/26 hearing. | 0.9 | 562.50 |
| 02/26/25 | Turner, Brianna | Prepare for 2/26 hearing. | 3.5 | 2,187.50 |
| 02/26/25 | Turner, Brianna | Emails with S. Churchill and C. Carpenter re 2/26 amended agenda. | 0.2 | 125.00 |
| 02/26/25 | Turner, Brianna | Attend 2/26 hearing. | 2.0 | 1,250.00 |
| 02/26/25 | Butz, Daniel B. | Call with C Sawyer re: hearing and agenda (.1); review emails from C Sawyer and C Carpenter and B Turner re: same (.1); meeting with co-counsel re: hearing (.2); confer with C Sawyer and S Churchill re: same (.1). | 0.5 | 547.50 |
| 02/26/25 | Butz, Daniel B. | Review emails from M Austria, K Winiarski and C Sawyer re: agenda and DFS objection (.1); review emails from B Turner and C Sawyer re: same and review revised agenda (.1). | 0.2 | 219.00 |
| 02/26/25 | Sawyer, Casey | Hearing prep, including preparation of materials, arguments, and CoCs, and finalize amended agendas re same | 2.0 | 1,350.00 |
| 02/26/25 | Sawyer, Casey | Attend Big Lots hearing in part (.9); post-hearing confer with K. Winiarski, J. Goldberg, V. Cahill and in part S. Piraino re CoCs and rejection notices (.2); coordinate service of adjacent orders re same (.2). | 1.3 | 877.50 |
| 02/26/25 | Remming, Andrew | Prepare for hearing, including meetings with DPW and reviewing papers (1.8); attend hearing (2.0). | 3.8 | 4,921.00 |
| 02/26/25 | Remming, Andrew | Review update from K. Winiarski re agenda for 2/26 hearing. | 0.1 | 129.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/26/25 | Sawyer, Casey | Call with D. Butz re: hearing and agenda. | 0.1 | 67.50 |
| 02/26/25 | Rogers Churchill, Sophie | Confer with C Sawyer and D Butz re: hearing. | 0.1 | 77.00 |
| 02/26/25 | Sawyer, Casey | Confer with S Churchill and D Butz re: hearing. | 0.1 | 67.50 |
| 02/26/25 | Remming, Andrew | Review and respond to email from B. Turner re amended agenda. | 0.1 | 129.50 |
| 02/26/25 | Remming, Andrew | Review amended agenda for 2/26 hearing (.1) and emails re same from C. Sawyer and C. Carpenter (.1). | 0.2 | 259.00 |
| | | **Total** | **79.3** | **52,983.00** |

**Task Code:**    B310    Claims Objections and Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/01/25 | Rogers Churchill, Sophie | Review and comment on revised admin claim bar date motion (.4); respond to email from C. Clark re same (.1). | 0.5 | 385.00 |
| 02/01/25 | Butz, Daniel B. | Review email from S Churchill re: admin bar date motion and notice (.1); review emails from C Carpenter re: same (.1). | 0.2 | 219.00 |
| 02/01/25 | Remming, Andrew | Review revisions to draft admin claim motion (.1); review emails re same from S. Churchill and C. Carpenter (.1). | 0.2 | 259.00 |
| 02/02/25 | Butz, Daniel B. | Review emails from K Champagnie and C Carpenter re: bar date notice | 0.1 | 109.50 |
| 02/03/25 | Rogers Churchill, Sophie | Review draft admin claim form and respond to email from E. Stern re same. | 0.3 | 231.00 |
| 02/03/25 | Rogers Churchill, Sophie | Respond to further email from E. Stern re proof of claim form. | 0.1 | 77.00 |
| 02/03/25 | Rogers Churchill, Sophie | Email to Kroll re admin proof of claim form. | 0.1 | 77.00 |
| 02/03/25 | Butz, Daniel B. | Review email from S Churchill re: admin claim form (.1); review comments to form (.1). | 0.2 | 219.00 |
| 02/03/25 | Butz, Daniel B. | Review admin claims motion (.6); email to DPW re: comment to same (.1). | 0.7 | 766.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/03/25 | Butz, Daniel B. | Review email from K Champagnie re: bar date form | 0.1 | 109.50 |
| 02/03/25 | Remming, Andrew | Review revisions to admin bar date motion from D. Butz. | 0.1 | 129.50 |
| 02/04/25 | Butz, Daniel B. | Review email from K Champagnie re: revised admin claim form | 0.1 | 109.50 |
| 02/04/25 | Butz, Daniel B. | Review email from E Stern re: bar date motion | 0.1 | 109.50 |
| 02/04/25 | Butz, Daniel B. | Review email from B Rowles re: bar date motion. | 0.1 | 109.50 |
| 02/04/25 | Butz, Daniel B. | Review email from D Azman re: admin bar date motion (.1); review email from S Piraino re: same (.1). | 0.2 | 219.00 |
| 02/04/25 | Butz, Daniel B. | Review admin claim motion filed by FGX Int'l | 0.2 | 219.00 |
| 02/04/25 | Remming, Andrew | Review revised draft of admin bar date motion (.1) and emails re same from E. Stern and S. Piraino (.1). | 0.2 | 259.00 |
| 02/05/25 | Rogers Churchill, Sophie | Review revised admin claim form and instructions for same; send comments to E. Stern. | 0.3 | 231.00 |
| 02/05/25 | Weidman, Rebecca | Draft notice of administrative bar date motion | 0.2 | 87.00 |
| 02/05/25 | Butz, Daniel B. | Review email from N Rowles re: admin bar date motion comments and review same (.1); review email from E Stern re: same (.1). | 0.2 | 219.00 |
| 02/05/25 | Remming, Andrew | Review further revised version of admin bar date motion (.1) and email re same from E. Stern (.1). | 0.2 | 259.00 |
| 02/06/25 | Rogers Churchill, Sophie | Review E. Stern comments to admin claim instruction form; revise same; emails with E. Stern and Kroll re same. | 0.5 | 385.00 |
| 02/06/25 | Butz, Daniel B. | Review comments to instructions for claim form from S Churchill | 0.2 | 219.00 |
| 02/06/25 | Butz, Daniel B. | Review email from C Sawyer re: objection to motion to compel payment (.1); review same (.1); review email from V Cahill re: updated version and review same (.1); review email from C Sawyer re: same (.1). | 0.4 | 438.00 |
| 02/06/25 | Butz, Daniel B. | Review email from C Koski re: post filing balance inquiry and review email from I Pinchuk re: same. | 0.1 | 109.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/06/25 | Butz, Daniel B. | Review email from K Champagnie re: admin bar date notice | 0.1 | 109.50 |
| 02/06/25 | Butz, Daniel B. | Review email from P Veazey re: Lumen claims (.1); review email from K Winiarski re: same (.1). | 0.2 | 219.00 |
| 02/06/25 | Remming, Andrew | Review further revised draft of admin bar date motion (.2) and email re same from C. Carpenter (.1). | 0.3 | 388.50 |
| 02/07/25 | Turner, Brianna | Review email from C. Carpenter and admin bar date motion. | 0.1 | 62.50 |
| 02/07/25 | Rogers Churchill, Sophie | Review further edits to admin proof of claim form and instructions and respond to email from E. Stern re same. | 0.1 | 77.00 |
| 02/07/25 | Rogers Churchill, Sophie | Email to R. Weidman and B. Turner re extension of admin claim objection deadline. | 0.1 | 77.00 |
| 02/07/25 | Rogers Churchill, Sophie | Respond to question from C. Clark re admin proof of claim form. | 0.1 | 77.00 |
| 02/07/25 | Sawyer, Casey | Review emails from E. Stern, S. Churchill, C. Cameron and Kroll re admin claims bar date motion. | 0.1 | 67.50 |
| 02/07/25 | Sawyer, Casey | Finalize admin bar date motion | 1.1 | 742.50 |
| 02/07/25 | Butz, Daniel B. | Review email from C Carpenter re: revised admin motion (.1); review revisions to motion (.1). | 0.2 | 219.00 |
| 02/07/25 | Butz, Daniel B. | Review emails from S Chin and S Piraino re: Serlite admin expenses | 0.1 | 109.50 |
| 02/07/25 | Butz, Daniel B. | Review email from K Champagnie re: additional comments to bar date notice (.1); and review same and review email from E Stern re: same (.1). | 0.2 | 219.00 |
| 02/07/25 | Butz, Daniel B. | Review email from N Rowles with S Piraino response re: admin claims motion (.1); review further email from N Rowles with final version and review same (.1). | 0.2 | 219.00 |
| 02/07/25 | Butz, Daniel B. | Review email from R Zucker re: open balance for lease | 0.1 | 109.50 |
| 02/07/25 | Butz, Daniel B. | Review email from C Carpenter re: admin bar date notice. | 0.1 | 109.50 |
| 02/07/25 | Remming, Andrew | Review update from S. Piraino re admin claim reconciliation. | 0.1 | 129.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/07/25 | Remming, Andrew | Review updates from S. Pirano re UCC comments to admin claim bar date motion. | 0.1 | 129.50 |
| 02/10/25 | Sawyer, Casey | Review R. Schrier email re admin claims procedure comments. | 0.1 | 67.50 |
| 02/10/25 | Sawyer, Casey | Review S. Humiston email re admin claims and procedures re same. | 0.1 | 67.50 |
| 02/11/25 | Rogers Churchill, Sophie | Respond to email from admin claimant re admin bar date. | 0.1 | 77.00 |
| 02/12/25 | Turner, Brianna | Review objection deadlines relating to admin motions. | 0.7 | 437.50 |
| 02/12/25 | Sawyer, Casey | Review emails from B. Turner and K. Winiarski re outstanding admin claim motion and motions to compel, and email K. Winiarski re same (.2); confers with D. Butz re same (.2). | 0.4 | 270.00 |
| 02/12/25 | Sawyer, Casey | Review numerous emails from K. Winiarski and admin claim movants re admin claim procedures and motion adjournment. | 0.1 | 67.50 |
| 02/12/25 | Butz, Daniel B. | Confer with C Sawyer re: filing admin objections to new motions (.2); review emails from J Goldberger and C Sawyer re: admin objection issues (.1); review email from K Winiarski re: same and adjournments (.1). | 0.4 | 438.00 |
| 02/12/25 | Butz, Daniel B. | Review email from C Sawyer re: admin claim motion issues (.1); email to C Sawyer re: same (.1). | 0.2 | 219.00 |
| 02/12/25 | Butz, Daniel B. | Review admin claim motion for mobile storage units | 0.1 | 109.50 |
| 02/14/25 | Rogers Churchill, Sophie | Respond to email from admin claimant re asserted admin claim amount and contact info; email to Kroll re same. | 0.1 | 77.00 |
| 02/14/25 | Butz, Daniel B. | Review email from A Remming re: pillow perfect address/inquiry and review email from S Churchill re: same. | 0.1 | 109.50 |
| 02/17/25 | Sawyer, Casey | Review N. Weingarten email and attachments re admin claim, and review J. Kasen email re same. | 0.1 | 67.50 |
| 02/18/25 | Rogers Churchill, Sophie | Respond to email from J. Goldberger re adjourning admin claim motions. | 0.1 | 77.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/18/25 | Rogers Churchill, Sophie | Multiple emails to B. Turner and R. Weidman re matters adjourned. | 0.2 | 154.00 |
| 02/18/25 | Butz, Daniel B. | Review email from S Churchill re: Keter admin expense | 0.1 | 109.50 |
| 02/18/25 | Butz, Daniel B. | Review email from J Goldberger re: extension (.1); review emails from J Goldberger re: admin claim procedures (.1); review email from M Busenkell re: certain claims (.1); review email from M Busenkell re: same (.1). | 0.4 | 438.00 |
| 02/18/25 | Butz, Daniel B. | Review email from C Sawyer re: possible admin claim (.1); review emails from C Sawyer and S Churchill re: same (.1). | 0.2 | 219.00 |
| 02/18/25 | Butz, Daniel B. | Review email from J Goldberger re: admin bar date revisions (.1); review same (.1); email to J Goldberger re: same (.1); review further emails from J Goldberger re: extensions to admin motions in light of proposed procedures (.1); review email from R Gellert in response to last J Goldberger email (.1); review emails from J Goldberger and S Solomon re: same (.1); review Conagra admin motion (.1); review emails from E Brazeal and J Goldberger re: extensions to admin motions in light of proposed procedures (.1). | 0.8 | 876.00 |
| 02/18/25 | Butz, Daniel B. | Review email from C Sawyer re: Express Employment claim (.1); review emails from K Winiarski and S Piraino re: same (.1). | 0.2 | 219.00 |
| 02/18/25 | Sawyer, Casey | Review J. Goldberger email re changes to admin claim order. | 0.1 | 67.50 |
| 02/18/25 | Remming, Andrew | Review revised proposed order re admin claim bar date motion (.1) and emails re same from J. Goldberger and D. Butz (.1). | 0.2 | 259.00 |
| 02/18/25 | Remming, Andrew | Review email from J. Goldberger re objection deadline extension. | 0.1 | 129.50 |
| 02/18/25 | Remming, Andrew | Review analysis of admin claim bar date motion from J. Goldberger. | 0.1 | 129.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/19/25 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing objection (.1); prepare and e-file Debtors' Omnibus Objection to and Reservation of Rights Regarding Motions for Allowance and Payment of Administrative Expense Claims (.2) | 0.3 | 115.50 |
| 02/19/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing COC (.1); prepare and e-file Certification of Counsel Regarding Order Approving Stipulation Granting Maureen Scullon Relief from the Automatic Stay to Proceed in Civil Action (.2) | 0.3 | 115.50 |
| 02/19/25 | Rogers Churchill, Sophie | Briefly review objection to admin bar date motion and respond to email from K. Winiarski re same. | 0.2 | 154.00 |
| 02/19/25 | Rogers Churchill, Sophie | Respond to email from K. Winiarski re objection deadlines for admin claim motions (.1); call with K. Winiarski re same (.2); email to D. Butz re same (.1); confer with D. Butz re same (.1). | 0.5 | 385.00 |
| 02/19/25 | Rogers Churchill, Sophie | Review and comment on third omnibus objection and emails with K. Winiarski and D. Butz re same (.4); further email to B. Turner and R. Weidman re adjourned matter (.1). | 0.5 | 385.00 |
| 02/19/25 | Butz, Daniel B. | Review email from L Casey re: UST comments to admin and sale motions and email from S Piraino re: same (.1); review email from S Piraino re: bar date notice costs (.1); review emails from V Cahill and K Champagnie re: same (.1). | 0.3 | 328.50 |
| 02/19/25 | Butz, Daniel B. | Review emails from J Goldberger re: admin claims motions outstanding (.1); review emails from J Testa, J Goldberger, J Lemkin re: same (.1). | 0.2 | 219.00 |
| 02/19/25 | Butz, Daniel B. | Review objections from Dell Financial and Prestige Patio to admin claim motions. | 0.1 | 109.50 |
| 02/19/25 | Butz, Daniel B. | Review email from S Churchill re: pending motions (.1); confer with S Churchill re: same (.1). | 0.2 | 219.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/19/25 | Butz, Daniel B. | Review objection from Horizon and Tranel to assumption/assignment (.1); review objection of Parfums de Coeur re: admin claim process motion (.1); review Respawn joinder to the objection (.1). | 0.3 | 328.50 |
| 02/19/25 | Butz, Daniel B. | Review email from S Churchill re: omnibus objection and review same (.1); email to S Churchill and comment to same (.1); review email from S Churchill re: same (.1); review emails from K Winiarski re: same (.1); review objection from K Winiarski (.1). | 0.5 | 547.50 |
| 02/19/25 | Butz, Daniel B. | Review East-West objection to admin claim motion (.1); review objection from Giftree re: same (.1). | 0.2 | 219.00 |
| 02/19/25 | Butz, Daniel B. | Review email from V Cahill re: sale motion (.1); review sale and admin orders (.1); email to V Cahill re: same (.1). | 0.3 | 328.50 |
| 02/19/25 | Sawyer, Casey | Review UST comments to admin motion. | 0.1 | 67.50 |
| 02/19/25 | Sawyer, Casey | Review Prestige Patio objection and numerous other objections to admin motion re same. | 0.1 | 67.50 |
| 02/19/25 | Remming, Andrew | Review emails from J. Goldberger and J. Lemkin re adjournment of admin claim motion. | 0.1 | 129.50 |
| 02/19/25 | Remming, Andrew | Review comments from UST re admin claim motion (.1) and emails re same from V. Cahill, C. Sawyer and S. Piraino (.1). | 0.2 | 259.00 |
| 02/20/25 | Rogers Churchill, Sophie | Review UST's comments to admin claim motion. | 0.1 | 77.00 |
| 02/20/25 | Butz, Daniel B. | Review email from L Casey re: service of admin claim motion and review confirmatory email from S Piraino (.1); review email from C Sawyer re: same (.1); review emails from L Casey and V Cahill re: service re: proposed bar date (.1); review email from L Casey re: filing of objection and non-filing of such and email from S Piraino re: same (.1). | 0.4 | 438.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/20/25 | Butz, Daniel B. | Review Shandong objection to admin claim procedures motion and joinders thereto; review reservation of rights by "certain landlords" to same. | 0.1 | 109.50 |
| 02/20/25 | Remming, Andrew | Review UST objection to admin claim motion. | 0.1 | 129.50 |
| 02/20/25 | Remming, Andrew | Review further comments from UST re admin claim motion (.1) and emails re same from S. Piraino and V. Cahill (.1). | 0.2 | 259.00 |
| 02/21/25 | Rogers Churchill, Sophie | Review email from C. Clark re proposed revision to admin claim bar date motion. | 0.1 | 77.00 |
| 02/21/25 | Weidman, Rebecca | Download Court entered order re: Scullon stay relief motion and coordinate service | 0.1 | 43.50 |
| 02/21/25 | Butz, Daniel B. | Review email from L Casey re: service request from UST and email from S Piraino re: same | 0.1 | 109.50 |
| 02/21/25 | Butz, Daniel B. | Review email from V Cahill on UST resolution (.1); review email from S Churchill re: same (.1); email to V Cahill and S Churchill re: same and email from S Piraino re: same (.1). | 0.3 | 328.50 |
| 02/21/25 | Butz, Daniel B. | Review email from C Carpenter re: admin claim language (.1); email to C Carpenter re: same (.1); review email from C Carpenter re: add'l language (.1) | 0.3 | 328.50 |
| 02/21/25 | Sawyer, Casey | Review V. Cahill email re UST comments to admin motion. | 0.1 | 67.50 |
| 02/21/25 | Remming, Andrew | Review revised version of admin claim bar date order (.1) and emails re same from S. Churchill, S. Piraino and V. Cahill (.1). | 0.2 | 259.00 |
| 02/22/25 | Butz, Daniel B. | Review email from L Casey re: private sale motion | 0.1 | 109.50 |
| 02/23/25 | Rogers Churchill, Sophie | Review draft reply in support of admin claim procedures motion and respond to email from C. Carpenter re same. | 0.3 | 231.00 |
| 02/23/25 | Rogers Churchill, Sophie | Review revised reply in support of admin bar date motion. | 0.4 | 308.00 |
| 02/23/25 | Rogers Churchill, Sophie | Review and comment on motion for leave to file late reply. | 0.3 | 231.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/23/25 | Butz, Daniel B. | Review emails from C Carpenter and S Churchill re: admin claim motion (.1); review admin procedure reply (.4); email to C Sawyer and S Churchill re: same (.1); review email from S Churchill re: same (.1). | 0.7 | 766.50 |
| 02/24/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing notice (.1); prepare and e-file Notice of Revised Order (I) Setting a Bar Date for Filing Proofs of Claims for Pre-Closing Administrative Expense Claims Against the Debtors, (II) Establishing Pre-Closing Administrative Expense Claims Procedures, and (III) Granting Related Relief, Including Notice and Filing Procedures (.2) | 0.3 | 115.50 |
| 02/24/25 | Rogers Churchill, Sophie | Review final reply ISO admin bar date motion and motion for leave (.1); finalize same for filing (.1); send same to R. Weidman to file (.1); emails with K. Winiarski re same (.1). | 0.4 | 308.00 |
| 02/24/25 | Rogers Churchill, Sophie | Respond to email from K. Winiarski re revised admin claim bar date order and email to C. Sawyer and B. Turner re same. | 0.1 | 77.00 |
| 02/24/25 | Rogers Churchill, Sophie | Respond to email from C. Sawyer re revised admin bar date order. | 0.1 | 77.00 |
| 02/24/25 | Weidman, Rebecca | Prepare and file debtors' reply to administrative bar date objections (.2); Correspondence with S. Rogers Churchill re: same (.1); Coordinate service of same (.1); Prepare and file motion for leave to file late reply re: same (.2); Coordinate service of same (.1); Upload order to Court site (.1) | 0.8 | 348.00 |
| 02/24/25 | Butz, Daniel B. | Review emails from J Goldberger and S Solomon re: admin claim motion | 0.1 | 109.50 |
| 02/24/25 | Butz, Daniel B. | Review email from B Hazeltine re: admin claim motion and email from S Churchill re: same | 0.1 | 109.50 |
| 02/24/25 | Butz, Daniel B. | Review emails from K Winiarski and S Churchill re: revised form of admin procedures order (.1); review revised order (.1). | 0.2 | 219.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/24/25 | Sawyer, Casey | Revise notice of revised admin order, and finalize re same | 0.7 | 472.50 |
| 02/24/25 | Remming, Andrew | Review draft reply brief re admin claim procedures motion. | 0.3 | 388.50 |
| 02/24/25 | Remming, Andrew | Review revised version of order re admin claim motion (.2) and emails re same from K. Winiarski, S. Churchill, C. Sawyer and S. Piraino (.1) | 0.3 | 388.50 |
| 02/25/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing notice (.1); prepare and e-file Notice of Filing of Amended Pre-Closing Administrative Expense Claims Schedule (.2). | 0.3 | 115.50 |
| 02/25/25 | Rogers Churchill, Sophie | Emails with E. Stern, D. Butz, and Kroll re admin proof of claim form. | 0.3 | 231.00 |
| 02/25/25 | Weidman, Rebecca | Draft notice of administrative claim exhibit (.2); Correspondence with S. Rogers Churchill re: same (.1) | 0.3 | 130.50 |
| 02/25/25 | Butz, Daniel B. | Review question from Kroll and S Churchill re: claim form (.1); email to S Churchill and Kroll re same (.1); review email from E Stern and S Churchill and Kroll re: same (.1). | 0.3 | 328.50 |
| 02/25/25 | Butz, Daniel B. | Review email from K Winiarski re: admin claims motion (.1); review revisions to order and schedule (.1); review emails from C Sawyer re: same (.1). | 0.3 | 328.50 |
| 02/25/25 | Butz, Daniel B. | Review email from C Sawyer and Zebra re: claim | 0.1 | 109.50 |
| 02/25/25 | Sawyer, Casey | Review notice of revised admin schedule and finalize re same | 1.4 | 945.00 |
| 02/25/25 | Remming, Andrew | Review revised admin claim schedule (.1) and emails re same from K. Winiarski and C. Sawyer (.1). | 0.2 | 259.00 |
| 02/26/25 | Weidman, Rebecca | Prepare certification of counsel re: administrative claims procedures order for filing (.2): Correspondence with B. Turner re: same (.1); File same (.1); Upload order to Court site (.1) | 0.5 | 217.50 |
| 02/26/25 | Turner, Brianna | Draft COC relating to administrative claim procedures motion. | 2.1 | 1,312.50 |
| 02/26/25 | Turner, Brianna | Revise COC relating to Administrative Claims Procedures Motion. | 1.0 | 625.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/26/25 | Turner, Brianna | Call with C. Sawyer re COC relating to administrative claim procedures order. | 0.1 | 62.50 |
| 02/26/25 | Butz, Daniel B. | Review emails from K Winiarski re: Lumen inquiry and email from P Veazy re: same | 0.1 | 109.50 |
| 02/26/25 | Sawyer, Casey | Review admin procedures motion CoC and email B. Turner re same (.2); call re same (.1). | 0.3 | 202.50 |
| 02/27/25 | Weidman, Rebecca | Correspondence with B. Turner and chambers re: administrative claims procedures order (.2); Download Court entered order re: same and coordinate service (.1) | 0.3 | 130.50 |
| 02/27/25 | Butz, Daniel B. | Review email from K Winiarski re: Kentex admin claim reconciliation. | 0.1 | 109.50 |
| 02/27/25 | Butz, Daniel B. | Review email from E Stern re: entered order on admin bar date (.1); confer with C Sawyer re: same (.1); review emails from C Sawyer and E Stern re: same (.1); review emails from Kroll and C Sawyer re: same (.1). | 0.4 | 438.00 |
| 02/27/25 | Butz, Daniel B. | Confer with C Sawyer re: admin bar date notices. | 0.3 | 328.50 |
| 02/27/25 | Sawyer, Casey | Review admin bar date order (.1); confer with D. Butz re same (.1); email with DPW and Kroll re same (.1); revise and prepare notices for publication and service (1.5) including conference with D. Butz (.1); email with Kroll re publication notice (.1). | 2.0 | 1,350.00 |
| 02/27/25 | Sawyer, Casey | Call with T. Remington re admin claim procedures. | 0.1 | 67.50 |
| 02/27/25 | Remming, Andrew | Review update from C. Sawyer re admin claim bar date notices. | 0.1 | 129.50 |
| 02/27/25 | Sawyer, Casey | Confer with D. Butz re: admin bar date notices. | 0.3 | 202.50 |
| 02/27/25 | Remming, Andrew | Review revised draft of admin claim bar date notice (.1) and emails re same from C. Sawyer and Kroll team (.1). | 0.2 | 259.00 |
| 02/28/25 | Butz, Daniel B. | Review email from C Simon re: Kentex claims | 0.1 | 109.50 |
| 02/28/25 | Sawyer, Casey | Email with Kroll re admin bar date publication notice. | 0.1 | 67.50 |
| 02/28/25 | Remming, Andrew | Review update from C. Sawyer re publication notice for admin bar date. | 0.1 | 129.50 |

|  |  |  | **Total** | **37.0** | **32,067.50** |
|---|---|---|---|---|---|

**Task Code:**    B330    Litigation/Adversary Proceedings

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/10/25 | Sawyer, Casey | Review B. Golec email re plaintiff's action, and email DPW re same (.1); review DI 1352 and respond re same (.1). | 0.2 | 135.00 |
| 02/12/25 | Rogers Churchill, Sophie | Call with OCP re ongoing state court litigation. | 0.5 | 385.00 |
| 02/13/25 | Rogers Churchill, Sophie | Confer with D. Butz re: call with M. Brock and C. Loizides. | 0.1 | 77.00 |

|  |  |  | **Total** | **0.8** | **597.00** |
|---|---|---|---|---|---|

**Task Code:**    B340    Professional Retention (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/05/25 | Turner, Brianna | Review notices of appearance re potential disclosures relating to MNAT's retention. | 0.1 | 62.50 |
| 02/06/25 | Turner, Brianna | Review notices of appearance re potential disclosures relating to MNAT's retention. | 0.2 | 125.00 |
| 02/10/25 | Turner, Brianna | Internal emails re potential disclosures relating to MNAT's retention. | 0.1 | 62.50 |
| 02/11/25 | Turner, Brianna | Internal emails re DIP reporting obligations for AlixPartners. | 0.2 | 125.00 |
| 02/13/25 | Rogers Churchill, Sophie | Respond to email from A. Remming re potential supplemental retention disclosure. | 0.1 | 77.00 |
| 02/13/25 | Remming, Andrew | Emails with S. Churchill re 2014 disclosures. | 0.1 | 129.50 |
| 02/19/25 | Rogers Churchill, Sophie | Emails with C. Sawyer re potential supplemental disclosure. | 0.1 | 77.00 |
| 02/19/25 | Sawyer, Casey | Review email from A. Remming re continued disclosures and retention application, and email S. Churchill re same (.1); review disclosures re same (.1). | 0.2 | 135.00 |

|  |  |  | **Total** | 1.1 | 793.50 |
|---|---|---|---|---|---|

**Task Code:** B360 Professional Retention (Others - Filing)

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/07/25 | Rogers Churchill, Sophie | Respond to email from company re additional OCP; prepare OCP declaration and send back to company. | 0.3 | 231.00 |
| 02/13/25 | Remming, Andrew | Review email from L. Casey re Guggenheim fee application and emails re same from C. Sawyer. | 0.1 | 129.50 |
| 02/19/25 | Rogers Churchill, Sophie | Respond to email from company re EY OCP retention. | 0.1 | 77.00 |
| 02/20/25 | Rogers Churchill, Sophie | Prepare supplemental OCP notice (.3); coordinate filing same and declaration for ARY (.2). | 0.5 | 385.00 |
| 02/20/25 | Weidman, Rebecca | Prepare Ary Roepcke supplemental OCP notice for filing (.1); Correspondence with S. Rogers Churchill re: same (.1); File same (.1); Coordinate service of same (.1); Prepare Roepcke OCP declaration for filing (.1); File same (.1); Coordinate service of same (.1). | 0.7 | 304.50 |
| 02/21/25 | Rogers Churchill, Sophie | Respond to email from T. Svalina re OCP declaration (.1); email to S. Piraino re same (.1). | 0.2 | 154.00 |
| 02/21/25 | Remming, Andrew | Review analysis of EY OCP declaration from S. Churchill. | 0.1 | 129.50 |
| 02/24/25 | Rogers Churchill, Sophie | Email to S. Piraino re OCP declaration. | 0.1 | 77.00 |
| 02/24/25 | Rogers Churchill, Sophie | Respond to email from company re EY OCP declaration. | 0.1 | 77.00 |
| 02/24/25 | Remming, Andrew | Review update re EY OCP issues from S. Piraino. | 0.1 | 129.50 |
| 02/25/25 | Rogers Churchill, Sophie | Call with EY re OCP retention. | 0.5 | 385.00 |
| 02/25/25 | Butz, Daniel B. | Review Deloitte retention questions and emails with S Churchill re: same. | 0.1 | 109.50 |
| 02/26/25 | Remming, Andrew | Review emails from S. Churchill re EY OCP declaration. | 0.1 | 129.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/27/25 | Sawyer, Casey | Review and revise EY OCP declaration and notice of supplemental OCP re same, and email with S. Churchill re same. | 0.4 | 270.00 |
| | | **Total** | **3.4** | 2,588.00 |

**Task Code:**    B410    General Case Strategy

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/03/25 | Rogers Churchill, Sophie | Review WIP and emails with K. Winiarski and B. Turner re upcoming deadlines. | 0.3 | 231.00 |
| 02/03/25 | Turner, Brianna | Revise WIP list (1.1) and email S. Churchill and C. Sawyer re same (.1). | 1.2 | 750.00 |
| 02/04/25 | Turner, Brianna | Email S. Churchill re WIP including Nolensville COC and MNAT's January fee application. | 0.1 | 62.50 |
| 02/05/25 | Turner, Brianna | Revise WIP list. | 0.1 | 62.50 |
| 02/05/25 | Rogers Churchill, Sophie | Email to B. Turner re WIP. | 0.1 | 77.00 |
| 02/06/25 | Turner, Brianna | Confer with S. Churchill re: WIP including tax research and fee hearing binders. | 0.1 | 62.50 |
| 02/06/25 | Sawyer, Casey | Confer with B. Turner re WIP. | 0.1 | 67.50 |
| 02/06/25 | Rogers Churchill, Sophie | Confer with B. Turner re: WIP including tax research and fee hearing binders. | 0.1 | 77.00 |
| 02/06/25 | Turner, Brianna | Confer with C. Sawyer re WIP. | 0.1 | 62.50 |
| 02/07/25 | Turner, Brianna | Confer with S. Churchill re WIP including lease designation procedures and research related to tax issues (.6); confer further with S. Churchill and C. Sawyer re case strategy (.1). | 0.7 | 437.50 |
| 02/07/25 | Rogers Churchill, Sophie | Confer with B. Turner re: WIP and lease designation procedures. | 0.6 | 462.00 |
| 02/07/25 | Sawyer, Casey | Confer further with S. Churchill and B. Turner re: case strategy. | 0.1 | 67.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/07/25 | Rogers Churchill, Sophie | Confer further with C. Sawyer and B. Turner re: case strategy. | 0.1 | 77.00 |
| 02/10/25 | Turner, Brianna | Revise WIP list. | 1.0 | 625.00 |
| 02/10/25 | Rogers Churchill, Sophie | Call with DPW re lift stay motions and appeal counter-designations. | 0.4 | 308.00 |
| 02/10/25 | Sawyer, Casey | Review B. Turner email re WIP. | 0.1 | 67.50 |
| 02/11/25 | Turner, Brianna | Revise WIP list. | 0.1 | 62.50 |
| 02/12/25 | Turner, Brianna | Email DPW re upcoming objection deadlines. | 0.2 | 125.00 |
| 02/13/25 | Turner, Brianna | Review upcoming deadlines. | 0.1 | 62.50 |
| 02/14/25 | Turner, Brianna | Confer with S. Churchill re WIP including ninth designation notice, PHVs for district court appeals, and tax research. | 0.1 | 62.50 |
| 02/14/25 | Rogers Churchill, Sophie | Confer with B. Turner re WIP including ninth designation notice, PHVs for district court appeals, and tax research. | 0.1 | 77.00 |
| 02/17/25 | Turner, Brianna | Revise WIP list. | 1.4 | 875.00 |
| 02/17/25 | Turner, Brianna | Confer with C. Sawyer re WIP related to 2/26 interim fee hearing. | 0.1 | 62.50 |
| 02/17/25 | Sawyer, Casey | Review and respond to B. Turner email re WIP list and CNOs. | 0.1 | 67.50 |
| 02/17/25 | Sawyer, Casey | Confer with B. Turner re WIP related to 2/26 interim fee hearing. | 0.1 | 67.50 |
| 02/18/25 | Remming, Andrew | Review UST comments to admin claim bar date motion and private sale motion (.1), review motions re same (.1) and emails re same from S. Piraino, V. Cahill and C. Sawyer (.1). | 0.3 | 388.50 |
| 02/20/25 | Turner, Brianna | Confer with C. Sawyer re WIP. | 0.1 | 62.50 |
| 02/20/25 | Sawyer, Casey | Confer with B. Turner re WIP and 2/26 hearing. | 0.1 | 67.50 |
| 02/21/25 | Rogers Churchill, Sophie | Respond to email from B. Turner re WIP. | 0.1 | 77.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/21/25 | Rogers Churchill, Sophie | WIP meeting with B. Turner and C. Sawyer. | 1.0 | 770.00 |
| 02/21/25 | Turner, Brianna | Revise WIP list. | 1.2 | 750.00 |
| 02/21/25 | Turner, Brianna | WIP meeting with C. Sawyer and S. Churchill | 1.0 | 625.00 |
| 02/21/25 | Sawyer, Casey | Confer with S. Churchill and B. Turner re WIP. | 1.0 | 675.00 |
| 02/23/25 | Sawyer, Casey | Call with S. Churchill re WIP. | 0.2 | 135.00 |
| 02/23/25 | Sawyer, Casey | Draft notice of revised admin proc motion (.4); and CoC for HQ sale motion (.5). | 0.9 | 607.50 |
| 02/23/25 | Sawyer, Casey | Confer with S. Churchill re WIP, hearing agenda, and motion for leave. | 0.4 | 270.00 |
| 02/23/25 | Rogers Churchill, Sophie | Call with C. Sawyer re WIP. | 0.2 | 154.00 |
| 02/23/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re WIP, hearing agenda, and motion for leave. | 0.4 | 308.00 |
| 02/24/25 | Rogers Churchill, Sophie | Review WIP. | 0.5 | 385.00 |
| 02/25/25 | Rogers Churchill, Sophie | Hearing WIP meeting with B. Turner and C. Sawyer. | 0.4 | 308.00 |
| 02/25/25 | Sawyer, Casey | Email with S. Churchill, B. Turner and R. Weidman re amended agenda and WIP. | 0.1 | 67.50 |
| 02/26/25 | Sawyer, Casey | Confer with B. Turner re WIP. | 0.1 | 67.50 |
| 02/26/25 | Turner, Brianna | Confer with C. Sawyer re WIP. | 0.1 | 62.50 |
| 02/27/25 | Turner, Brianna | Confer with C. Sawyer re WIP and case status. | 0.2 | 125.00 |
| 02/27/25 | Turner, Brianna | Call with C. Sawyer re admin claimant and designation notices. | 0.2 | 125.00 |
| 02/27/25 | Butz, Daniel B. | Review email from J Chan (and earlier from J Goldberger) re: admin rent claim for mechanics lien issues (.1); review email from J Goldberger re: same (.1). | 0.2 | 219.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/27/25 | Sawyer, Casey | Confer with B. Turner re WIP and fee applications (.1); confer further re open items and CoCs (.1). | 0.2 | 135.00 |
| 02/27/25 | Sawyer, Casey | Confer with D. Butz and in part B. Turner re designation CoCs, WIP, and outstanding items. | 0.3 | 202.50 |
| 02/27/25 | Sawyer, Casey | Review and finalize 13th post-closing designation CoC (.6); review and finalize OCP declaration, supplemental notice (.8); revise and review 14th and 15th designation notices including numerous emails with J. Goldberger, GBRP, and Variety, and prepare for and file 15th notice re same (3.8). | 5.2 | 3,510.00 |
| 02/27/25 | Remming, Andrew | Confer with B. Turner re fee estimate requested by Alix. | 0.3 | 388.50 |
| 02/28/25 | Turner, Brianna | Revise WIP list. | 2.1 | 1,312.50 |
| | | **Total** | **24.3** | **16,757.00** |

**Task Code:**   B420    Schedules/SOFA/U.S. Trustee Reports

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/01/25 | Sawyer, Casey | Review December MORs for all Debtor entities and email S. Churchill re same. | 0.7 | 472.50 |
| 02/03/25 | Rogers Churchill, Sophie | Respond to email from J. Kern re UST fees and email to AlixPartners re same. | 0.1 | 77.00 |
| 02/03/25 | Rogers Churchill, Sophie | Emails with C. Sawyer re MORs. | 0.2 | 154.00 |
| 02/03/25 | Weidman, Rebecca | Prepare and file December 2024 monthly operating reports (1.6); Correspondence with C. Sawyer re: same (.1); Coordinate service of same (.1) | 1.8 | 783.00 |
| 02/06/25 | Rogers Churchill, Sophie | Follow up email to company re payment of quarterly UST fees. | 0.1 | 77.00 |
| 02/06/25 | Rogers Churchill, Sophie | Respond to email from J. Kern re UST fee payments. | 0.1 | 77.00 |
| 02/19/25 | Rogers Churchill, Sophie | Confer with D. Butz re disbursements; respond to email from J. Clarey re same. | 0.2 | 154.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/19/25 | Butz, Daniel B. | Confer with S Churchill re: disbursements (.1); review email from S Churchill re: same (.1). | 0.2 | 219.00 |
| 02/21/25 | Butz, Daniel B. | Review email from J Clarrey re: disbursements | 0.1 | 109.50 |
| 02/25/25 | Rogers Churchill, Sophie | Respond to email from J. Clarrey re MORs. | 0.1 | 77.00 |
| 02/25/25 | Butz, Daniel B. | Review email from J Clarrey re: MOR disbursements (.1); review email from S Churchill re: same (.1); email to J Clarrey and S Churchill re: same (.1); review email from J Clarrey re: same (.1). | 0.4 | 438.00 |
| 02/26/25 | Butz, Daniel B. | Review email from J Clarrey re: proceeds (.1); email to J Clarrey re: same (.1); review further emails from J Clarrey and S Piraino re: same (.1). | 0.3 | 328.50 |
| 02/26/25 | Butz, Daniel B. | Review sale order and GBRP APA (.3); emails with J Clarrey re: same (.1); further emails from J Clarrey re: same (.1). | 0.5 | 547.50 |
| 02/26/25 | Butz, Daniel B. | Review email from C Sawyer re: UST delinquency notice | 0.1 | 109.50 |
| 02/26/25 | Sawyer, Casey | Emails with UST, AlixPartners, and Company re UST fee delinquency notice. | 0.2 | 135.00 |
| 02/26/25 | Remming, Andrew | Review email from C. Sawyer re UST fees. | 0.1 | 129.50 |
| 02/27/25 | Butz, Daniel B. | Review emails from C Sawyer and J Clarrey re: UST fees | 0.1 | 109.50 |
| 02/27/25 | Sawyer, Casey | Emails with UST and Company re UST fees status. | 0.1 | 67.50 |
| 02/27/25 | Remming, Andrew | Review update from C. Sawyer re UST fee payments. | 0.1 | 129.50 |
| 02/28/25 | Weidman, Rebecca | Prepare and file January 2025 monthly operating reports (1.5); Correspondence with S. Rogers Churchill re: same (.1); Coordinate service of same (.1) | 1.7 | 739.50 |
| 02/28/25 | Sawyer, Casey | Review emails from S. Churchill and AlixPartners re MORs and email S. Churchill re same. | 0.1 | 67.50 |
| | | **Total** | **7.3** | **5,001.50** |

**Task Code:**      B470          Bankruptcy Appeals

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/01/25 | Butz, Daniel B. | Review designation of the record | 0.1 | 109.50 |
| 02/01/25 | Remming, Andrew | Review notice of designation of items on appeal from Franklin Corp. | 0.1 | 129.50 |
| 02/02/25 | Dehney, Robert J. | Review filing re: appellant designation of items for inclusion in record on appeal | 0.1 | 189.50 |
| 02/03/25 | Remming, Andrew | Review order from D. Del. re dismissal of appeal. | 0.1 | 129.50 |
| 02/04/25 | Turner, Brianna | Review email from M. Brock re designations of record for district court appeals. | 0.1 | 62.50 |
| 02/04/25 | Rogers Churchill, Sophie | Review emails from M. Brock and D. Butz re counter-designation of record. | 0.1 | 77.00 |
| 02/04/25 | Butz, Daniel B. | Review email from M Brock re: appeal (.1); email to M Brock re: same (.1). | 0.2 | 219.00 |
| 02/04/25 | Remming, Andrew | Review emails from D. Butz and M. Brock re appeal designation issues. | 0.1 | 129.50 |
| 02/05/25 | Remming, Andrew | Review update re appeal issue from S. Churchill. | 0.1 | 129.50 |
| 02/07/25 | Turner, Brianna | Review email from K. Winiarski re district court appeals (.1); review FRBP relating to appeals and examples of motions to consolidate (.6); respond to email from S. Churchill re same (.1). | 0.8 | 500.00 |
| 02/07/25 | Turner, Brianna | Research re designations of record for appeals. | 0.7 | 437.50 |
| 02/07/25 | Rogers Churchill, Sophie | Respond to email from K. Winiarski re appeal consolidation and counter-designations. | 0.1 | 77.00 |
| 02/07/25 | Rogers Churchill, Sophie | Review research re consolidating appeals and procedure; respond to email from K. Winiarski re same. | 0.6 | 462.00 |
| 02/07/25 | Sawyer, Casey | Review K. Winiarski email re sale appeal questions. | 0.1 | 67.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/07/25 | Butz, Daniel B. | Review email from K Winiarski re: appeal issues (.1); review emails from S Churchill and B Turner re: same (.1); review research from B Turner re: same (.1); review email from S Churchill re same (.1); review email from S Churchill re: research on appeal issues (.1). | 0.5 | 547.50 |
| 02/07/25 | Remming, Andrew | Review questions from K. Winiarski re appeal issues. | 0.1 | 129.50 |
| 02/07/25 | Remming, Andrew | Review research re appeal consolidation issues (.2) and analysis of same from S. Churchill (.1). | 0.3 | 388.50 |
| 02/10/25 | Rogers Churchill, Sophie | Review records re counter-designation precedent and email to K. Winiarski re same. | 0.3 | 231.00 |
| 02/10/25 | Rogers Churchill, Sophie | Respond to emails from M. Brock re: appeals. | 0.1 | 77.00 |
| 02/10/25 | Sawyer, Casey | Review S. Churchill, M. Brock, and D. Butz emails re sale appeal process and strategy. | 0.1 | 67.50 |
| 02/10/25 | Butz, Daniel B. | Emails with M Brock re: appeal (.1); review emails from S Churchill re: same (.1). | 0.2 | 219.00 |
| 02/10/25 | Remming, Andrew | Review emails re appeal consolidation issues from M. Brock, S. Churchill and D. Butz. | 0.1 | 129.50 |
| 02/13/25 | Turner, Brianna | Review draft designation of record and email D. Butz and S. Churchill re same. | 0.4 | 250.00 |
| 02/13/25 | Turner, Brianna | Review FRBP relating to sealed documents to be included in the designation of record and email S. Churchill re same. | 1.0 | 625.00 |
| 02/13/25 | Turner, Brianna | Review motions for pro hac vice for district court appeals. | 0.3 | 187.50 |
| 02/13/25 | Rogers Churchill, Sophie | Review counter-designation of record. | 0.3 | 231.00 |
| 02/13/25 | Rogers Churchill, Sophie | Final review of counter-designation in Prestige Patio appeal and coordinate filing same. | 0.3 | 231.00 |
| 02/13/25 | Rogers Churchill, Sophie | Review PHVs for DPW in the sale appeals. | 0.1 | 77.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/13/25 | Weidman, Rebecca | Draft District Court pro hac vice motion for B. Resnick (.2); Correspondence with B. Turner re: same (.1); Draft District Court pro hac vice motion for A. Shpeen (.2); Draft District Court pro hac vice motion for J. McClammy (.2); Draft District Court pro hac vice motion for M. Brock (.2); Draft District Court pro hac vice motion for S. Piraino (.2); Draft District Court pro hac vice motion for E. Stern (.2); Prepare and file debtors' counter designation of record on appeal in Bankruptcy Court (.4); Correspondence with S. Rogers Churchill re: same (.2); Prepare and file debtors' counter designation of record on appeal in District Court (.4). | 2.3 | 1,000.50 |
| 02/13/25 | Sawyer, Casey | Review B. Turner and S. Churchill emails re sale appeal designations. | 0.1 | 67.50 |
| 02/13/25 | Butz, Daniel B. | Review email from S Churchill re: appellate designation (.1); review email from B Turner re: same and review revisions to same (.1); review emails from S Churchill and K Winiarski re: same (.1). | 0.3 | 328.50 |
| 02/14/25 | Rogers Churchill, Sophie | Emails with B. Turner re appeal PHVs. | 0.1 | 77.00 |
| 02/14/25 | Reed, Marie | Review and respond to email from B. Turner re filing motion (.1); prepare and e-file Pro Hac Vice Motion for J. McClammy (.2) | 0.3 | 115.50 |
| 02/14/25 | Reed, Marie | Review and respond to email from B. Turner re filing motion (.1); prepare and e-file 19 pro hac vice motions for DPW in various district court appeals (2.0) | 2.1 | 808.50 |
| 02/14/25 | Turner, Brianna | Review and revise pro hac vice motions for filing (2.1); email DPW re same (.1). | 2.2 | 1,375.00 |
| 02/14/25 | Turner, Brianna | Email C. Carpenter re PVC for District Court appeals. | 0.1 | 62.50 |
| 02/14/25 | Weidman, Rebecca | Correspondence with B. Turner re: District Court pro hac vice motions | 0.1 | 43.50 |
| 02/14/25 | Sawyer, Casey | Review and respond to B. Turner email re PHVs for District Court. | 0.1 | 67.50 |
| 02/14/25 | Dehney, Robert J. | Emails re: appeal | 0.2 | 379.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/14/25 | Butz, Daniel B. | Review email from B Turner re: pro hacs and briefly review same (.1); review emails from S Piraino, C Carpenter, M Brock re: same (.1). | 0.2 | 219.00 |
| 02/14/25 | Butz, Daniel B. | Review email from C Carpenter re: PHVs and emails from A Shpeen, B Resnick and J McClammy and S Churchill re: same. | 0.1 | 109.50 |
| 02/14/25 | Remming, Andrew | Review revised counter designation of record (.2) and emails re same from S. Churchill, K. Winiarski and B. Turner (.1). | 0.3 | 388.50 |
| 02/19/25 | Turner, Brianna | Review emails from M. Brock re briefing schedule. | 0.1 | 62.50 |
| 02/19/25 | Butz, Daniel B. | Review email from M Brock re: appeal timeline (.1); review emails from A Shpeen and S Piraino re: same (.1); review email from M Brock and email to M Brock and group re: same (.1). | 0.3 | 328.50 |
| 02/19/25 | Remming, Andrew | Review emails re extension of appeal briefing schedule from M. Brock, A. Shpeen, S. Piraino and D. Butz. | 0.1 | 129.50 |
| 02/20/25 | Rogers Churchill, Sophie | Review appeal dockets and email to DPW team re mediation statements. | 0.2 | 154.00 |
| 02/20/25 | Rogers Churchill, Sophie | Respond to email from M. Brock re mediation letter. | 0.1 | 77.00 |
| 02/20/25 | Rogers Churchill, Sophie | Finalize mediation letter; confer with D. Butz re same; call with M. Brock and appellant's counsel re same; email same to Court. | 0.3 | 231.00 |
| 02/20/25 | Butz, Daniel B. | Review emails from S Churchill and M Brock re: letter to mediator | 0.1 | 109.50 |
| 02/20/25 | Butz, Daniel B. | Review email from M Brock re: appeals and mediator letter (.1); email to M Brock re: same (.1); emails with S Piraino, M Brock re: same (.1). | 0.3 | 328.50 |
| 02/20/25 | Butz, Daniel B. | Review emails from M Brock re: mediation statement (.1); review statement (.1); work with S Churchill on finalizing and serving same (including calls with M Brock and opposing counsel (.2). | 0.4 | 438.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/20/25 | Sawyer, Casey | Emails with S. Piraino, D. Butz and S. Churchill re appeal mediation letters and schedule | 0.1 | 67.50 |
| 02/20/25 | Remming, Andrew | Review draft letter re appellate mediation (.1) and emails re same from S. Churchill, S. Piraino, D. Butz and M. Brock (.1). | 0.2 | 259.00 |
| 02/21/25 | Turner, Brianna | Review docket relating to appeals to note upcoming deadlines. | 0.2 | 125.00 |
| 02/24/25 | Turner, Brianna | Review FRBP relating to briefing timelines. | 0.1 | 62.50 |
| 02/24/25 | Turner, Brianna | Revise WIP list and appeals timeline. | 0.1 | 62.50 |
| | | **Total** | **18.5** | **13,587.50** |