**<u>Exhibit A</u>**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Chapter 11 Process / Case Management
Code:        20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 02/03/2025 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal workstream sync | 0.8 |
| 02/03/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal workstream sync | 0.8 |
| 02/03/2025 | JEC | Call with K. Percy and J. Clarrey (both AlixPartners) re: workstream updates | 0.3 |
| 02/03/2025 | JM | Meeting with J. Chan, J. Miller (AlixPartners) re: outstanding IT issues | 0.3 |
| 02/03/2025 | JM | Prepare for data retention meeting | 0.4 |
| 02/03/2025 | JM | Prepare for IT wind down workshop | 0.4 |
| 02/03/2025 | JM | Review IT budget model | 0.9 |
| 02/03/2025 | JM | Update application inventory with meeting notes from today | 1.2 |
| 02/03/2025 | JM | Update data retention plan | 1.1 |
| 02/03/2025 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal workstream sync | 0.8 |
| 02/03/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal workstream sync | 0.8 |
| 02/03/2025 | JC | Meeting with J. Chan, J. Miller (AlixPartners) re: outstanding IT issues | 0.3 |
| 02/03/2025 | JC | Meeting with K. Percy, J. Chan (AlixPartners), J. Ramsden, R. Robins (BL) re: case update | 0.7 |
| 02/03/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal workstream sync | 0.8 |
| 02/03/2025 | KP | Meeting with K. Percy, J. Chan (AlixPartners), J. Ramsden, R. Robins (BL) re: case update | 0.7 |
| 02/03/2025 | KP | Call with K. Percy and J. Clarrey (both AlixPartners) re: workstream updates | 0.3 |
| 02/03/2025 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal workstream sync | 0.8 |
| 02/03/2025 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal workstream sync | 0.8 |
| 02/03/2025 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: internal workstream sync | 0.8 |
| 02/04/2025 | JM | Meeting with J. Miller, R. Steere (AlixPartners) re: data retention | 0.3 |
| 02/04/2025 | JM | Call with K. Percy and J. Miller (AlixPartners) re: IT topics | 0.2 |
| 02/04/2025 | JM | Execute supplier specific engagement / negotiations | 1.1 |
| 02/04/2025 | JM | Update data retention plan | 1.1 |
| 02/04/2025 | KP | Call with K. Percy and J. Miller (AlixPartners) re: IT topics | 0.2 |
| 02/04/2025 | KP | Update the project workplan for ongoing and anticipated workstreams | 1.8 |
| 02/04/2025 | RS | Meeting with J. Miller, R. Steere (AlixPartners) re: data retention | 0.3 |
| 02/05/2025 | JM | Call with J. Kelley, C. Liyanapathirana, C. Eynon J. Kauffman, B. Young, B. Dickinson B. Barr, S. Mukundachar (BL) re: IT Wind Down Working Team Session - focusing on winding down short-term apps. | 1.5 |
| 02/05/2025 | JM | Call with M. Robey (BL) re: website apps to shut down | 0.3 |
| 02/05/2025 | JM | Execute follow ups on data retention | 1.3 |
| 02/05/2025 | JM | Provide files to BL IT for retention | 0.8 |
| 02/05/2025 | JM | Update application inventory post Variety / GB meeting | 1.3 |
| 02/05/2025 | JM | Update application inventory post website meeting | 0.5 |
| 02/05/2025 | JM | Update data retention go forward next steps | 1.0 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Chapter 11 Process / Case Management
Code:       20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/05/2025 | JC | Meeting with J. Chan, R. Steere (AlixPartners) re: workstream update | 0.5 |
| 02/05/2025 | JC | Communicate with internal team re: outstanding workstreams | 0.2 |
| 02/05/2025 | JC | Call with J. Kelley, C. Liyanapathirana, C. Eynon J. Kauffman, B. Young, B. Dickinson B. Barr, S. Mukundachar (BL), J. Miller, J. Chan (AlixPartners) re: IT Wind Down Working Team Session - focusing on winding down short-term apps | 1.5 |
| 02/05/2025 | RS | Meeting with J. Chan, R. Steere (AlixPartners) re: workstream update | 0.5 |
| 02/06/2025 | JEC | Meeting with S. Piraino, K. Winiarksi, E. Stern, others (all DPW) re: workstream updates | 0.4 |
| 02/06/2025 | JM | Execute supplier follow-ups | 0.6 |
| 02/06/2025 | JM | Meeting with K. Percy and J. Miller (AlixPartners) re: BL IT | 0.5 |
| 02/06/2025 | JM | Meeting with L. Freytag, S. Huff, and R. Farmer (BL) re: data retention personnel records | 0.9 |
| 02/06/2025 | JM | Prepare for meetings related to IT suppliers | 0.9 |
| 02/06/2025 | JM | Update application inventory | 1.4 |
| 02/06/2025 | JM | Update data retention list and plan | 1.1 |
| 02/06/2025 | JC | Meeting with K. Percy, J. Chan (AlixPartners) re: case update | 0.2 |
| 02/06/2025 | JC | Meeting with J. Ramsden, R. Robins (BL) re: workstream update | 0.5 |
| 02/06/2025 | KP | Meeting with K. Percy, J. Chan (AlixPartners) re: case update | 0.2 |
| 02/06/2025 | KP | Meeting with K. Percy and J. Miller (AlixPartners) re: BL IT | 0.5 |
| 02/06/2025 | RS | Examine docket for newly filed CNOs and fee applications | 0.5 |
| 02/07/2025 | AP | Meeting with K. Percy, J. Chan, J. Jang, A. Perrella, S. Lemack, R. Steere, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: workstream updates and planning | 0.7 |
| 02/07/2025 | JEC | Meeting with K. Percy, J. Chan, J. Jang, A. Perrella, S. Lemack, R. Steere, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: workstream updates and planning | 0.7 |
| 02/07/2025 | JM | Prepare for supplier meeting | 0.4 |
| 02/07/2025 | JM | Supplier meeting with J. Lally, L. Sevenson, T. Hallblade (Akamai), J. Kelley, R. Raman (BL) re: status | 0.4 |
| 02/07/2025 | JM | Update application portion of larger IT wind down summary plan – group apps into wind down categories | 1.3 |
| 02/07/2025 | JM | Update larger IT wind down summary plan | 1.2 |
| 02/07/2025 | JM | Update network portion of larger IT wind down plan | 0.6 |
| 02/07/2025 | JJ | Meeting with K. Percy, J. Chan, J. Jang, A. Perrella, S. Lemack, R. Steere, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: workstream updates and planning | 0.7 |
| 02/07/2025 | JC | Meeting with K. Percy, J. Chan, J. Jang, A. Perrella, S. Lemack, R. Steere, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: workstream updates and planning | 0.7 |
| 02/07/2025 | KP | Meeting with K. Percy, J. Chan, J. Jang, A. Perrella, S. Lemack, R. Steere, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: workstream updates and planning | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/07/2025 | RMT | Meeting with K. Percy, J. Chan, J. Jang, A. Perrella, S. Lemack, R. Steere, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: workstream updates and planning | 0.7 |
| 02/07/2025 | RS | Meeting with K. Percy, J. Chan, J. Jang, A. Perrella, S. Lemack, R. Steere, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: workstream updates and planning | 0.7 |
| 02/07/2025 | RS | Meeting with J. Guenther, B. Green, S. Hutkai (BL) re: data retention plan | 0.5 |
| 02/07/2025 | RS | Prepare summary of tax data retention needs | 0.5 |
| 02/07/2025 | RS | Review CNO information and send request to BL team for payments | 0.4 |
| 02/07/2025 | SL | Meeting with K. Percy, J. Chan, J. Jang, A. Perrella, S. Lemack, R. Steere, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: workstream updates and planning | 0.7 |
| 02/10/2025 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: case updates and work plan | 0.8 |
| 02/10/2025 | JEC | Meeting with K. Percy and J. Clarrey (both AlixPartners) re: workstream alignment | 0.5 |
| 02/10/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: case updates and work plan | 0.8 |
| 02/10/2025 | JM | Call with K. Percy and J. Miller (AlixPartners) re: catch up on various points and case status | 0.5 |
| 02/10/2025 | JM | Call with J. Guenther (BL) re: Catch up on Data Retention | 0.5 |
| 02/10/2025 | JM | Isolate apps with data retention implications | 0.7 |
| 02/10/2025 | JM | Execute IT supplier specific follow-ups | 0.6 |
| 02/10/2025 | JM | Refine summary IT wind down plan | 1.1 |
| 02/10/2025 | JM | Revise application wind down plan for apps with data retention requirements and for apps with sensitive data | 0.9 |
| 02/10/2025 | JM | Update data retention plan post meeting | 0.9 |
| 02/10/2025 | JM | Update IT wind down plan post IT team meeting | 1.2 |
| 02/10/2025 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: case updates and work plan | 0.8 |
| 02/10/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: case updates and work plan | 0.8 |
| 02/10/2025 | KP | Call with K. Percy and J. Miller (AlixPartners) re: catch up on various points and case status | 0.5 |
| 02/10/2025 | KP | Meeting with K. Percy and J. Clarrey (both AlixPartners) re: workstream alignment | 0.5 |
| 02/10/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: case updates and work plan | 0.8 |
| 02/10/2025 | KP | Review wind down plan | 0.6 |
| 02/10/2025 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: work plan discussion | 0.8 |
| 02/10/2025 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: work plan discussion | 0.8 |
| 02/10/2025 | RS | Analyze document tracker catalog for potential tax retention items | 1.0 |
| 02/10/2025 | RS | Prepare list of stores purchased and accompanying email for tax consultant | 0.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | |
|---|---|---|
| Re: | Chapter 11 Process / Case Management | |
| Code: | 20008940PA0003.1.1 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/10/2025 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: case updates and work plan | 0.8 |
| 02/11/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, others (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 1.4 |
| 02/11/2025 | JEC | Review workstream planning information | 0.3 |
| 02/11/2025 | JM | Call with J. Guenther; S. Hutkai, K Payne, R Slayman, J Unocic, D Montesanti, L Freytag, S Huff, Shannon (BL) re: Open Payroll Tax claims - data retention requirements | 0.4 |
| 02/11/2025 | JM | Call with J. Kauffman, J. Chan, K. Percy (AlixPartners), JKelley, CLiyanapathirana, C Eynon, J Kauffman, B Young, B Dickinson, B Barr re: IT wind down working team - review/refine wind down plan. | 1.0 |
| 02/11/2025 | JM | Execute IT supplier specific follow-ups | 1.0 |
| 02/11/2025 | JM | Prepare for IT supplier related meetings | 0.5 |
| 02/11/2025 | JM | Send IT wind down debrief email to VW and GB | 0.5 |
| 02/11/2025 | JM | Update data retention next steps | 0.9 |
| 02/11/2025 | JM | Update data retention plan | 1.1 |
| 02/11/2025 | JM | Update IT wind down plan | 1.0 |
| 02/11/2025 | JC | Call with J. Kauffman, J. Chan, K. Percy (AlixPartners), JKelley, CLiyanapathirana, C Eynon, J Kauffman, B Young, B Dickinson, B Barr re: IT wind down working team - review/refine wind down plan | 1.0 |
| 02/11/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, others (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 1.4 |
| 02/11/2025 | KP | Call with J. Kauffman, J. Chan, K. Percy (AlixPartners), JKelley, CLiyanapathirana, C Eynon, J Kauffman, B Young, B Dickinson, B Barr re: IT wind down working team - review/refine wind down plan | 1.0 |
| 02/11/2025 | RS | Review final fee application for A&G Partners to understand payment requests | 0.4 |
| 02/11/2025 | RS | Review new emails and update tracker re: data retention | 0.5 |
| 02/11/2025 | RS | Review Kroll docket for professional fee applications and Certificate of No Objections | 0.5 |
| 02/12/2025 | JM | Call with J. Guenther (BL) re: data Retention Check In | 0.4 |
| 02/12/2025 | JM | Execute data retention follow ups | 1.6 |
| 02/12/2025 | JM | Execute IT supplier specific follow-ups | 1.1 |
| 02/12/2025 | JM | Track data retention next steps | 0.7 |
| 02/12/2025 | JM | Update data retention plan | 1.2 |
| 02/13/2025 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Piraino, J. Goldberger, A. Shpeen (DPW) re: workstream update | 0.4 |
| 02/13/2025 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: work plan and case status | 0.4 |
| 02/13/2025 | JEC | Meeting with R. Robins, M. Schlonsky, M. Robey (all BL), S. Piraino (DPW), K. Percy and J. Clarrey (both AlixPartners) re: wind-down operations matters | 1.0 |
| 02/13/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Piraino, J. Goldberger, A. Shpeen (DPW) re: workstream update | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Chapter 11 Process / Case Management
Code:     20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/13/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: work plan and case status | 0.4 |
| 02/13/2025 | JM | Call with J. Guenther (BL) re: Follow up meeting on IT Data Retention | 0.7 |
| 02/13/2025 | JM | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: work plan and case status | 0.4 |
| 02/13/2025 | JM | Data retention follow ups and execution | 1.6 |
| 02/13/2025 | JM | Data retention plan updates | 0.9 |
| 02/13/2025 | JM | Execute IT supplier specific follow-ups | 0.6 |
| 02/13/2025 | JM | Prepare for IT supplier related meetings | 0.5 |
| 02/13/2025 | JM | Review IT cost forecast | 0.5 |
| 02/13/2025 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Piraino, J. Goldberger, A. Shpeen (DPW) re: workstream update | 0.4 |
| 02/13/2025 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: work plan and case status | 0.4 |
| 02/13/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Piraino, J. Goldberger, A. Shpeen (DPW) re: workstream update | 0.4 |
| 02/13/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: work plan and case status | 0.4 |
| 02/13/2025 | KP | Meeting with R. Robins, M. Schlonsky, M. Robey (all BL), S. Piraino (DPW), K. Percy and J. Clarrey (both AlixPartners) re: wind-down operations matters | 1.0 |
| 02/13/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Piraino, J. Goldberger, A. Shpeen (DPW) re: workstream update | 0.4 |
| 02/13/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: work plan and case status | 0.4 |
| 02/13/2025 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: work plan and case status | 0.4 |
| 02/13/2025 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Piraino, J. Goldberger, A. Shpeen (DPW) re: workstream update | 0.4 |
| 02/13/2025 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: work plan and case status | 0.4 |
| 02/13/2025 | RS | Review list of ordinary course professionals | 0.1 |
| 02/13/2025 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Piraino, J. Goldberger, A. Shpeen (DPW) re: workstream update | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/13/2025 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: work plan and case status | 0.4 |
| 02/14/2025 | JEC | Review workstream planning information | 0.7 |
| 02/14/2025 | JM | Address implications of data retention items via staffing and incremental funding | 0.9 |
| 02/14/2025 | JM | Clarify data retention items for personnel records, workers compensation, theft reports data, payroll, and customer data | 1.9 |
| 02/14/2025 | JM | Execute IT supplier specific follow-ups | 0.9 |
| 02/14/2025 | JM | Research requirements for data to be retained on network | 0.8 |
| 02/14/2025 | JM | Update status of data retention items | 1.2 |
| 02/14/2025 | JM | Validate data retention approach for payroll and workers compensation | 0.8 |
| 02/14/2025 | KP | Meeting with K. Kamlani (M3) re: review the budget and other outstanding Chapter 11 issues | 0.7 |
| 02/14/2025 | KP | Update the project workplan for ongoing and anticipated workstreams | 1.7 |
| 02/17/2025 | JM | Clarify customer data retention requirements | 0.5 |
| 02/17/2025 | JM | Conduct supplier research on Insight invoices | 0.7 |
| 02/17/2025 | JM | Execute data retention actions | 0.6 |
| 02/17/2025 | JM | Update application wind down plan | 0.6 |
| 02/17/2025 | JM | Update data retention plan | 0.7 |
| 02/17/2025 | JM | Update overall IT wind down plan | 0.7 |
| 02/18/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan (AlixPartners), J. Ramsden, R. Robins (BL) re: wind-down workstreams | 1.4 |
| 02/18/2025 | JM | Update payroll data retention solution design | 0.8 |
| 02/18/2025 | JM | Clarified data retention requirements to key stakeholders | 1.1 |
| 02/18/2025 | JM | Execute tax data retention open items | 0.5 |
| 02/18/2025 | JM | Follow-up on outstanding data retention to dos with BL contacts | 0.5 |
| 02/18/2025 | JM | Develop correspondence re: legal view on customer data scope for data retention and handover | 0.7 |
| 02/18/2025 | JM | Provide data record files to BL IT | 0.5 |
| 02/18/2025 | JM | Update data retention and application wind down plans | 1.5 |
| 02/18/2025 | JM | Update steps to execute 1099 data backup | 0.6 |
| 02/18/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan (AlixPartners), J. Ramsden, R. Robins (BL) re: wind-down workstreams | 1.4 |
| 02/18/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan (AlixPartners), J. Ramsden, R. Robins (BL) re: wind-down workstreams | 1.4 |
| 02/19/2025 | JEC | Review professional fee information to support ongoing administration | 0.5 |
| 02/19/2025 | JM | Conduct IT supplier research for potential invoice payment | 0.7 |
| 02/19/2025 | JM | Coordinate with BL IT team to identify data retention locations | 0.7 |
| 02/19/2025 | JM | Data retention plan execution for customer data, benefits data, shipping and receiving data | 1.5 |
| 02/19/2025 | JM | Review Variety Wholesale requirements for IT wind down contract and application needs | 0.6 |
| 02/19/2025 | JM | Update data retention plan | 2.7 |
| 02/19/2025 | JM | Participate in meeting with J. Guenther (BL) re: data retention | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     Chapter 11 Process / Case Management
Code:     20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/19/2025 | JM | Send out data retention plan with descriptions to BL team | 0.2 |
| 02/19/2025 | KP | Update the project workplan for ongoing and anticipated workstreams | 1.6 |
| 02/20/2025 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Piraino, J. Goldberger, A. Shpeen (DPW) re: open discussion items | 0.3 |
| 02/20/2025 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: workstream check-in | 0.8 |
| 02/20/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: workstream check-in | 0.8 |
| 02/20/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Piraino, J. Goldberger, A. Shpeen (DPW) re: open discussion items | 0.3 |
| 02/20/2025 | JM | Participate in meeting with J. Miller, K. Percy (both AlixPartners) re: IT check in | 0.2 |
| 02/20/2025 | JM | Participate in meeting with J. Miller, K. Percy (both AlixPartners), A. Rival (ADP), and D. Montesanti, S. Huff, L. Freytag, J. Guenther, K. Cho, M. Robey, S. Hutkai, R. Slayman, K Payne (all BL) re: payroll open items and data retention | 0.9 |
| 02/20/2025 | JM | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: workstream check-in | 0.8 |
| 02/20/2025 | JM | Update payroll process design for data retention | 0.5 |
| 02/20/2025 | JM | Build list of data retention questions for BL IT team | 0.8 |
| 02/20/2025 | JM | Participate in meeting with J. Guenther (BL) re: data retention | 1.2 |
| 02/20/2025 | JM | Prepare for IT supplier related meetings | 0.5 |
| 02/20/2025 | JM | Execute IT supplier specific follow-ups | 1.5 |
| 02/20/2025 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Piraino, J. Goldberger, A. Shpeen (DPW) re: open discussion items | 0.3 |
| 02/20/2025 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: workstream check-in | 0.8 |
| 02/20/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Piraino, J. Goldberger, A. Shpeen (DPW) re: open discussion items | 0.3 |
| 02/20/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: workstream check-in | 0.8 |
| 02/20/2025 | KP | Participate in meeting with J. Miller, K. Percy (both AlixPartners) re: IT check in | 0.2 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:             Chapter 11 Process / Case Management
Code:          20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/20/2025 | KP | Participate in meeting with J. Miller, K. Percy (both AlixPartners), A. Rival (ADP), and D. Montesanti, S. Huff, L. Freytag, J. Guenther, K. Cho, M. Robey, S. Hutkai, R. Slayman, K Payne (all BL) re: payroll open items and data retention | 0.9 |
| 02/20/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Piraino, J. Goldberger, A. Shpeen (DPW) re: open discussion items | 0.3 |
| 02/20/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: workstream check-in | 0.8 |
| 02/20/2025 | KP | Prepare for meeting with payroll provider and BL re: payroll open items and data retention | 0.9 |
| 02/20/2025 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: workstream check-in | 0.8 |
| 02/20/2025 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Piraino, J. Goldberger, A. Shpeen (DPW) re: open discussion items | 0.3 |
| 02/20/2025 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: workstream check-in | 0.8 |
| 02/20/2025 | RS | Scan docket for additional fee statements and CNOs | 0.4 |
| 02/20/2025 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Piraino, J. Goldberger, A. Shpeen (DPW) re: open discussion items | 0.3 |
| 02/20/2025 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: workstream check-in | 0.8 |
| 02/21/2025 | JM | Adjusted planned file structure for back up data records | 0.7 |
| 02/21/2025 | JM | Clarify IT staffing needs and align them with BL staffing plan for wind down | 0.5 |
| 02/21/2025 | JM | Clarify IT wind down plans for specific IT suppliers | 1.1 |
| 02/21/2025 | JM | Plan wind down for corporate headquarters network equipment and printer environment | 1.2 |
| 02/21/2025 | JM | Prepare for IT wind down working team meeting | 0.5 |
| 02/21/2025 | JM | Understand scope of corporate headquarters network equipment and printer environment | 0.7 |
| 02/21/2025 | RS | Scan docket for additional CNOs | 0.6 |
| 02/24/2025 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: internal workstream sync | 0.9 |
| 02/24/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: internal workstream sync | 0.9 |
| 02/24/2025 | JM | Participate in meeting with J. Miller, K. Percy (both AlixPartners) and C. Eynon, J. Guenther, J. Kelley (all BL) re: cloud storage | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Chapter 11 Process / Case Management
Code:       20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 02/24/2025 | JM | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: internal workstream sync | 0.9 |
| 02/24/2025 | JM | Participate in meeting with J. Guenther (BL) re: data retention | 1.0 |
| 02/24/2025 | JM | Gather support and tracking information for IT meetings | 0.8 |
| 02/24/2025 | JM | Refine process for specific IT supplier and the creation of 1042s and 1099s | 0.8 |
| 02/24/2025 | JM | Update data retention and wind down plans | 1.2 |
| 02/24/2025 | JM | Update next steps related to data retention | 1.1 |
| 02/24/2025 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: internal workstream sync | 0.9 |
| 02/24/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: internal workstream sync | 0.9 |
| 02/24/2025 | KP | Participate in meeting with J. Miller, K. Percy (both AlixPartners) and C. Eynon, J. Guenther, J. Kelley (all BL) re: cloud storage | 0.3 |
| 02/24/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: internal workstream sync | 0.9 |
| 02/24/2025 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: internal workstream sync | 0.9 |
| 02/24/2025 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: internal workstream sync | 0.9 |
| 02/24/2025 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: internal workstream sync | 0.9 |
| 02/25/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan (AlixPartners), J. Ramsden, R. Robins (BL) re: open issues | 1.5 |
| 02/25/2025 | JM | Address various one off staffing needs for IT, to support the wind down | 0.7 |
| 02/25/2025 | JM | Align IT staffing with IT wind down and data retention needs | 1.5 |
| 02/25/2025 | JM | Clarify wind down plans for specific IT suppliers | 1.1 |
| 02/25/2025 | JM | Execute data retention follow ups on 1099s, 1042s, payroll, personnel records, and legal case records | 1.3 |
| 02/25/2025 | JM | Execute IT supplier specific follow-ups | 1.3 |
| 02/25/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan (AlixPartners), J. Ramsden, R. Robins (BL) re: open issues | 1.5 |
| 02/25/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan (AlixPartners), J. Ramsden, R. Robins (BL) re: open issues | 1.5 |
| 02/25/2025 | KP | Update the project workplan for ongoing and anticipated workstreams | 1.9 |
| 02/25/2025 | RS | Call with S. Churchill, D. Butz (Morris Nichols) re: tax motion | 0.3 |
| 02/26/2025 | JM | Address various one off staffing needs for IT | 1.5 |
| 02/26/2025 | JM | Participate in meeting with J. Guenther (BL) re: data retention | 0.6 |
| 02/26/2025 | JM | Prepare for IT supplier related meetings | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Chapter 11 Process / Case Management
Code:       20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/26/2025 | JM | Execute IT supplier specific follow-ups | 1.1 |
| 02/26/2025 | JM | Update data retention plan | 1.5 |
| 02/27/2025 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: case updates and workstreams | 0.8 |
| 02/27/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: case updates and workstreams | 0.8 |
| 02/27/2025 | JEC | Meeting with S. Piraino, K. Winiarski, E. Stern (all DPW), K. Percy, J. Jang, R. Steere, S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: workstream updates | 0.4 |
| 02/27/2025 | JEC | Meeting with S. Hutkai (BL) and accounting services provider re: retention matters | 0.3 |
| 02/27/2025 | JM | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: case updates and workstreams | 0.8 |
| 02/27/2025 | JM | Review OnBase document extraction progress with P. Kumar (BL) | 0.8 |
| 02/27/2025 | JM | Facilitate Point of Sale source code transfer to Variety | 0.7 |
| 02/27/2025 | JM | Review legal record collection requirements for retention purposes | 0.6 |
| 02/27/2025 | JM | Finalize supplier contract rejections | 1.5 |
| 02/27/2025 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: case updates and workstreams | 0.8 |
| 02/27/2025 | JJ | Meeting with S. Piraino, K. Winiarski, E. Stern (all DPW), K. Percy, J. Jang, R. Steere, S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: workstream updates | 0.4 |
| 02/27/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: case updates and workstreams | 0.8 |
| 02/27/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: case updates and workstreams | 0.8 |
| 02/27/2025 | KP | Meeting with S. Piraino, K. Winiarski, E. Stern (all DPW), K. Percy, J. Jang, R. Steere, S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: workstream updates | 0.4 |
| 02/27/2025 | KP | Meeting with K. Kamlani (M3) re: review the budget and other outstanding Chapter 11 issues | 0.8 |
| 02/27/2025 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: case updates and workstreams | 0.8 |
| 02/27/2025 | RMT | Meeting with S. Piraino, K. Winiarski, E. Stern (all DPW), K. Percy, J. Jang, R. Steere, S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: workstream updates | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Chapter 11 Process / Case Management | | |
| Code: | 20008940PA0003.1.1 | | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/27/2025 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: case updates and workstreams | 0.8 |
| 02/27/2025 | RS | Meeting with S. Piraino, K. Winiarski, E. Stern (all DPW), K. Percy, J. Jang, R. Steere, S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: workstream updates | 0.4 |
| 02/27/2025 | RS | Update fee application tracker with new filings | 0.5 |
| 02/27/2025 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: case updates and workstreams | 0.8 |
| 02/27/2025 | SL | Meeting with S. Piraino, K. Winiarski, E. Stern (all DPW), K. Percy, J. Jang, R. Steere, S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: workstream updates | 0.4 |
| 02/28/2025 | JM | Clarify Interchange case data retention to dos | 0.5 |
| 02/28/2025 | JM | Close out POS source code transfer | 0.5 |
| 02/28/2025 | JM | Finalize legal case data gathering | 0.5 |
| 02/28/2025 | JM | Research apps using application inventory data | 0.6 |
| 02/28/2025 | JM | Review cost implications and strategy for specific IT suppliers | 0.6 |
| 02/28/2025 | JM | Update application wind down plan | 0.7 |
| 02/28/2025 | JM | Update data retention plan | 1.2 |
| 02/28/2025 | JM | Update overall IT wind down plan | 1.3 |

**Total Professional Hours**                                                                                          **201.7**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                          Chapter 11 Process / Case Management
Code:                        20008940PA0003.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 26.9 | 38,063.50 |
| Jason Miller | $1,250 | 108.9 | 136,125.00 |
| Job Chan | $1,225 | 13.7 | 16,782.50 |
| Jarod E Clarrey | $1,150 | 14.6 | 16,790.00 |
| Sam Lemack | $980 | 6.3 | 6,174.00 |
| Anthony Perrella | $850 | 5.9 | 5,015.00 |
| Rosa Mecklemburg Tenorio | $810 | 5.6 | 4,536.00 |
| Jimmy Jang | $810 | 6.3 | 5,103.00 |
| Rowan Steere | $685 | 13.5 | 9,247.50 |
| **Total Professional Hours and Fees** | | **201.7** | **$   237,836.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     Cash / Liquidity Matters
Code:   20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/03/2025 | AP | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Schroeder, J. Caruso, S. Hutkai (BL) re: daily cash meeting | 0.5 |
| 02/03/2025 | AP | Develop updated cash flow budget for extended period | 2.2 |
| 02/03/2025 | AP | Develop weekly severance estimate for cash flow forecast | 1.1 |
| 02/03/2025 | AP | Review disbursements schedule provided by company | 1.4 |
| 02/03/2025 | AP | Review latest professional fee invoices | 0.7 |
| 02/03/2025 | AP | Review payroll run rate detail developed by company | 1.6 |
| 02/03/2025 | JEC | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Schroeder, J. Caruso, S. Hutkai (BL) re: daily cash meeting | 0.5 |
| 02/03/2025 | JJ | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Schroeder, J. Caruso, S. Hutkai (BL) re: daily cash meeting | 0.5 |
| 02/03/2025 | JJ | Meeting with I. Pinchuk, J.Bartoff (BL) re: release of customs related letter of credit | 0.3 |
| 02/03/2025 | JJ | Review critical vendor invoices including the amounts previously outstanding and assessing disbursement needs | 1.7 |
| 02/03/2025 | JJ | Review the past week liquidity budget reconciliation file sent by buyer advisor | 1.7 |
| 02/03/2025 | KP | Meeting with K. Percy, R. Steere (AlixPartners), S. Hutkai, B. Green (BL) re: tax disputes | 0.5 |
| 02/03/2025 | KP | Review email inquiries from the client, other constituents and prepare responses re: budgets and cash flow forecast | 0.9 |
| 02/03/2025 | RMT | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Schroeder, J. Caruso, S. Hutkai (BL) re: daily cash meeting | 0.5 |
| 02/03/2025 | RS | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Schroeder, J. Caruso, S. Hutkai (BL) re: daily cash meeting | 0.5 |
| 02/03/2025 | RS | Meeting with K. Percy, R. Steere (AlixPartners), S. Hutkai, B. Green (BL) re: tax disputes | 0.5 |
| 02/03/2025 | RS | Analyze Texas inventory and FF&E sales | 0.4 |
| 02/03/2025 | RS | Prepare summary of additional week 3 disbursements for operating and wind down budgets | 0.8 |
| 02/03/2025 | RS | Review APA and agency agreement re: treatment of property tax | 0.3 |
| 02/03/2025 | RS | Summarize week 3 budget checks paid to landlords for lease administration | 0.6 |
| 02/03/2025 | RS | Update professional fee tracking file | 0.3 |
| 02/04/2025 | AP | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Schroeder, J. Caruso, S. Hutkai (BL) re: daily cash meeting | 0.4 |
| 02/04/2025 | AP | Develop payroll and severance analysis for updated forecast | 1.9 |
| 02/04/2025 | AP | Review filed professional fee applications | 1.2 |
| 02/04/2025 | AP | Update extended cash flow budget with payroll and severance assumptions | 1.1 |
| 02/04/2025 | AP | Update extended cash flow budget with update utility expenses | 1.4 |
| 02/04/2025 | AP | Update extended cash flow budget with updated benefits accruals provided by company | 1.6 |
| 02/04/2025 | JEC | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Schroeder, J. Caruso, S. Hutkai (BL) re: daily cash meeting | 0.4 |
| 02/04/2025 | JJ | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Schroeder, J. Caruso, S. Hutkai (BL) re: daily cash meeting | 0.5 |
| 02/04/2025 | JJ | Prepare weekly liquidity variance file | 3.0 |
| 02/04/2025 | JJ | Review the reconciliation file prepared by buyer financial advisor | 1.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 02/04/2025 | JJ | Review weekly variance file- investigating into favorable and unfavorable variance | 2.5 |
| 02/04/2025 | KP | Review email inquiries from the client, other constituents and prepare responses re: budgets and cash flow forecast | 0.7 |
| 02/04/2025 | RMT | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Schroeder, J. Caruso, S. Hutkai (BL) re: daily cash meeting | 0.5 |
| 02/04/2025 | RS | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Schroeder, J. Caruso, S. Hutkai (BL) re: daily cash meeting | 0.5 |
| 02/04/2025 | RS | Adjust week 3 budget based on agreed rent reallocations | 0.2 |
| 02/04/2025 | RS | Analyze utility deposits at store locations | 0.2 |
| 02/04/2025 | RS | Analyze weekly rent payment detail provided by lease administration | 0.5 |
| 02/04/2025 | RS | Prepare emails to M3 re: budgets and payments | 0.3 |
| 02/04/2025 | RS | Remove pre-payments from weekly lease payment file | 0.4 |
| 02/04/2025 | RS | Review week 3 rent check detail and bifurcate between budgets | 0.5 |
| 02/04/2025 | RS | Search docket for OCP and retained professionals | 0.5 |
| 02/04/2025 | RS | Update professional fee accrual and fee application file | 1.2 |
| 02/05/2025 | AP | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle, A. Patel (M3) re: budget discussion | 0.5 |
| 02/05/2025 | AP | Meeting with S. Raver, J. Christy, J. Caruso, others (all BL), J. Jang, R. Steere, A. Perrella, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: daily finance sync | 0.6 |
| 02/05/2025 | AP | Develop IT accruals schedule | 2.1 |
| 02/05/2025 | AP | Develop IT cash disbursements schedule | 1.9 |
| 02/05/2025 | AP | Update extended cash flow budget with insurance accrual estimates | 1.1 |
| 02/05/2025 | AP | Update extended cash flow budget with rent assumptions | 1.3 |
| 02/05/2025 | JEC | Meeting with S. Raver, J. Christy, J. Caruso, others (all BL), J. Jang, R. Steere, A. Perrella, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: daily finance synch | 0.6 |
| 02/05/2025 | JJ | Meeting with J. Jang, R. Steere (AlixPartners), B. Green (BL) re: sales tax allocations | 0.3 |
| 02/05/2025 | JJ | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle, A. Patel (M3) re: budget discussion | 0.5 |
| 02/05/2025 | JJ | Meeting with S. Raver, J. Christy, J. Caruso, others (all BL), J. Jang, R. Steere, A. Perrella, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: daily finance synch | 0.6 |
| 02/05/2025 | JJ | Review critical invoices to assess disbursement decisions | 1.1 |
| 02/05/2025 | JJ | Review outstanding exposure and recovery time line of customs related LC | 1.1 |
| 02/05/2025 | JJ | Review the liquidity variance reconciliation file to ensure alignment with buyer financial advisor | 1.5 |
| 02/05/2025 | JJ | Review the reconciliation file prepared by the buyer financial advisor as well as resolving adhoc liquidity related inquiries | 2.4 |
| 02/05/2025 | JJ | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3) re: weekly budget call | 0.4 |
| 02/05/2025 | KP | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3) re: weekly budget call | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Cash / Liquidity Matters
Code:     20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/05/2025 | RMT | Meeting with S. Raver, J. Christy, J. Caruso, others (all BL), J. Jang, R. Steere, A. Perrella, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: daily finance synch | 0.6 |
| 02/05/2025 | RS | Meeting with J. Jang, R. Steere (AlixPartners), B. Green (BL) re: sales tax allocations | 0.3 |
| 02/05/2025 | RS | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle, A. Patel (M3) re: budget discussion | 0.5 |
| 02/05/2025 | RS | Meeting with S. Raver, J. Christy, J. Caruso, others (all BL), J. Jang, R. Steere, A. Perrella, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: daily finance synch | 0.6 |
| 02/05/2025 | RS | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3) re: weekly budget call | 0.4 |
| 02/06/2025 | AP | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (others (all BL)) re: daily cash meeting | 0.5 |
| 02/06/2025 | AP | Develop disbursement categorization schedule | 1.4 |
| 02/06/2025 | AP | Review disbursement schedule provided by company | 0.9 |
| 02/06/2025 | AP | Review professional fee payment status | 0.7 |
| 02/06/2025 | AP | Update extended cash flow budget with benefits assumptions | 0.9 |
| 02/06/2025 | AP | Update extended cash flow budget with payroll and severance assumptions | 1.4 |
| 02/06/2025 | AP | Update IT cash disbursements schedule | 1.8 |
| 02/06/2025 | JEC | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (others (all BL)) re: daily cash meeting | 0.5 |
| 02/06/2025 | JJ | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (others (all BL)) re: daily cash meeting | 0.5 |
| 02/06/2025 | JJ | Prepare weekly ending funding request file | 3.0 |
| 02/06/2025 | JJ | Review disbursement bucketing reconciliation file and investigating nature of payments | 1.2 |
| 02/06/2025 | JJ | Review next week's outbound transportation volume | 0.9 |
| 02/06/2025 | JJ | Review the liquidity variance related to payroll | 1.4 |
| 02/06/2025 | RMT | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (others (all BL)) re: daily cash meeting | 0.5 |
| 02/06/2025 | RS | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (others (all BL)) re: daily cash meeting | 0.5 |
| 02/06/2025 | RS | Assess cash forecast disbursement detail according to budgets for weeks 1 to 3 | 1.3 |
| 02/06/2025 | RS | Prepare adjustments to budget allocations based on conversations with M3 | 0.8 |
| 02/06/2025 | RS | Prepare list of additional cash outlays for updated budget | 0.2 |
| 02/06/2025 | RS | Prepare rent forecast for updated budget | 0.6 |
| 02/07/2025 | AP | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (others (all BL)) re: daily cash meeting | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/07/2025 | AP | Meeting with K. Percy, A. Perrella, J. Jang (AlixPartners) re: Forecast of Extended Budget | 1.0 |
| 02/07/2025 | AP | Respond to emails from company re: payroll and severance estimates | 0.4 |
| 02/07/2025 | AP | Update extended cash flow budget with payroll and severance assumptions | 1.4 |
| 02/07/2025 | AP | Update extended cash flow budget with rent assumptions | 1.8 |
| 02/07/2025 | AP | Update IT accruals schedule | 2.4 |
| 02/07/2025 | JEC | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (others (all BL)) re: daily cash meeting | 0.5 |
| 02/07/2025 | JJ | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (others (all BL)) re: daily cash meeting | 0.5 |
| 02/07/2025 | JJ | Meeting with K. Percy, A. Perrella, J. Jang (AlixPartners) re: Forecast of Extended Budget | 1.0 |
| 02/07/2025 | JJ | Analyze questions from the UCC on liquidity related topics and preparing responses | 1.3 |
| 02/07/2025 | JJ | Prepare preliminary insurance expense forecast | 1.3 |
| 02/07/2025 | JJ | Review prior week sale and analysis of GOLV | 1.4 |
| 02/07/2025 | JJ | Review vendor specific invoices and assessing disbursement need | 1.7 |
| 02/07/2025 | KP | Meeting with K. Percy, A. Perrella, J. Jang (AlixPartners) re: Forecast of Extended Budget | 1.0 |
| 02/07/2025 | KP | Review email inquiries from the client, other constituents and prepare responses re: budgets and cash flow forecast | 1.6 |
| 02/07/2025 | RMT | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (others (all BL)) re: daily cash meeting | 0.5 |
| 02/07/2025 | RS | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (others (all BL)) re: daily cash meeting | 0.5 |
| 02/07/2025 | RS | Analyze historical cash disbursement detail | 0.7 |
| 02/07/2025 | RS | Convert Texas tax assessments from pdf to excel and cleanse data | 0.3 |
| 02/07/2025 | RS | Create analysis of Texas tax assessments and potential savings | 0.6 |
| 02/07/2025 | RS | Cross reference various files to add vendor ID and invoice numbers into payment details for wind down budget | 0.6 |
| 02/07/2025 | RS | Prepare budget reallocation files | 0.5 |
| 02/10/2025 | AP | Meeting with A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (others (all BL)) re: daily cash meeting | 0.6 |
| 02/10/2025 | AP | Email correspondence with company re: payroll data | 0.9 |
| 02/10/2025 | AP | Update liquidator invoice tracker | 1.6 |
| 02/10/2025 | AP | Update payroll and severance estimates per data received from company | 1.4 |
| 02/10/2025 | AP | Update wind down budget per latest disbursement assumptions | 1.7 |
| 02/10/2025 | JJ | Initial review of the disbursements made prior week and assessing for information accuracy | 3.0 |
| 02/10/2025 | JJ | Update of the inventory balance as well as review of past week sales trend | 1.1 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re: Cash / Liquidity Matters
Code: 20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/10/2025 | KP | Review email inquiries from the client, other constituents and prepare responses re: budgets and cash flow forecast | 1.2 |
| 02/10/2025 | RMT | Meeting with A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (others (all BL)) re: daily cash meeting | 0.6 |
| 02/10/2025 | RS | Meeting with A. Perrella, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (others (all BL)) re: daily cash meeting | 0.6 |
| 02/10/2025 | RS | Call with C. Smith (GBRP) re: lease payments | 0.2 |
| 02/10/2025 | RS | Prepare preliminary week 4 rent payments for budget reconciliation | 0.8 |
| 02/10/2025 | RS | Review lease payment request and provide approval | 0.2 |
| 02/11/2025 | AP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle, K. Kamlani, A. Patel (M3) re: Budget Discussion | 0.5 |
| 02/11/2025 | AP | Meeting with A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Hutkai, J. Caruso, J. Christy (BL) re: daily finance meeting | 0.5 |
| 02/11/2025 | AP | Update wind down budget per latest disbursement assumptions | 1.4 |
| 02/11/2025 | AP | Update wind down budget per latest IT disbursement estimates | 1.2 |
| 02/11/2025 | AP | Update wind down budget per latest payroll estimates | 1.6 |
| 02/11/2025 | JJ | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle, K. Kamlani, A. Patel (M3) re: budget | 0.5 |
| 02/11/2025 | JJ | Meeting with A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Hutkai, J. Caruso, J. Christy (BL) re: daily finance meeting | 0.5 |
| 02/11/2025 | JJ | Compile status of most critical outstanding invoices and providing guidance on next steps | 1.4 |
| 02/11/2025 | JJ | Prepare weekly variance liquidity reporting | 1.9 |
| 02/11/2025 | JJ | Review reconciliation file prepared by buyer financial advisor and obtaining support for bucketing | 1.8 |
| 02/11/2025 | JJ | Review weekly benefits payment and preparing allocation between different category | 1.7 |
| 02/11/2025 | KP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle, K. Kamlani, A. Patel (M3) re: Budget Discussion | 0.5 |
| 02/11/2025 | KP | Review email inquiries from the client, other constituents and prepare responses re: budgets and cash flow forecast | 1.3 |
| 02/11/2025 | RMT | Meeting with A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Hutkai, J. Caruso, J. Christy (BL) re: daily finance meeting | 0.5 |
| 02/11/2025 | RS | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle, K. Kamlani, A. Patel (M3) re: Budget Discussion | 0.5 |
| 02/11/2025 | RS | Meeting with A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Hutkai, J. Caruso, J. Christy (BL) re: daily finance meeting | 0.5 |
| 02/11/2025 | RS | Develop correspondence with BL team re: lease sale payment | 0.1 |
| 02/12/2025 | AP | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle, A. Patel  (M3) re: weekly budget call | 0.5 |
| 02/12/2025 | AP | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Christy, J. Caruso, S. Hutkai (BL) re: daily cash meeting | 0.5 |
| 02/12/2025 | AP | Review disbursement tracker provided by company | 1.2 |
| 02/12/2025 | AP | Review IT contract tracker | 2.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     Cash / Liquidity Matters
Code:   20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/12/2025 | JEC | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Christy, J. Caruso, S. Hutkai (BL) re: daily cash meeting | 0.5 |
| 02/12/2025 | JJ | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3) re: weekly budget call | 0.5 |
| 02/12/2025 | JJ | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Christy, J. Caruso, S. Hutkai (BL) re: daily cash meeting | 0.5 |
| 02/12/2025 | JJ | Correspondence with BL team re: obtaining support items to reconcile different bucketing issues | 2.7 |
| 02/12/2025 | JJ | Review the current most updated budget for store sale extension | 1.9 |
| 02/12/2025 | JJ | Send correspondence on the next steps re: outstanding  critical invoices that need to be paid | 1.9 |
| 02/12/2025 | JC | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3) re: weekly budget call | 0.5 |
| 02/12/2025 | RMT | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Christy, J. Caruso, S. Hutkai (BL) re: daily cash meeting | 0.5 |
| 02/12/2025 | RS | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3) re: weekly budget call | 0.5 |
| 02/12/2025 | RS | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Christy, J. Caruso, S. Hutkai (BL) re: daily cash meeting | 0.5 |
| 02/12/2025 | RS | Prepare analysis of escrow account funding | 0.5 |
| 02/12/2025 | RS | Review wire confirmations for payments and send email to BL treasury team | 0.2 |
| 02/12/2025 | RS | Update professional fee rollforward based on actual fee applications filed | 0.5 |
| 02/12/2025 | RS | Update week 4 rent reconciliation files for budget purposes | 0.5 |
| 02/13/2025 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Christy, C. Dyett, J. Caruso, S. Hutkai, M. Robey (BL) re: daily liquidity meeting | 0.5 |
| 02/13/2025 | AP | Review disbursement tracker provided by company | 1.4 |
| 02/13/2025 | AP | Review updated professional fee estimates provided | 1.1 |
| 02/13/2025 | AP | Update wind down budget per comments from team | 1.2 |
| 02/13/2025 | AP | Update wind down budget per latest benefits assumptions | 1.8 |
| 02/13/2025 | AP | Update wind down budget per latest payroll assumptions | 0.8 |
| 02/13/2025 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Christy, C. Dyett, J. Caruso, S. Hutkai, M. Robey (BL) re: daily liquidity meeting | 0.5 |
| 02/13/2025 | JJ | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Christy, C. Dyett, J. Caruso, S. Hutkai, M. Robey (BL) re: daily liquidity meeting | 0.5 |
| 02/13/2025 | JJ | Correspondence with different stakeholders to work out IT related disbursements and layering plans | 2.5 |
| 02/13/2025 | JJ | Prepare weekly funding request file | 2.6 |
| 02/13/2025 | JJ | Send correspondence around the most critical disbursement needs and compiling facts to determine right next steps | 2.3 |
| 02/13/2025 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Christy, C. Dyett, J. Caruso, S. Hutkai, M. Robey (BL) re: daily liquidity meeting | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Cash / Liquidity Matters
Code:     20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/13/2025 | RMT | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Christy, C. Dyett, J. Caruso, S. Hutkai, M. Robey (BL) re: daily liquidity meeting | 0.5 |
| 02/13/2025 | RS | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Christy, C. Dyett, J. Caruso, S. Hutkai, M. Robey (BL) re: daily liquidity meeting | 0.5 |
| 02/13/2025 | RS | Prepare variance analysis for professional fee forecast and funding availability | 1.5 |
| 02/14/2025 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Christy, C. Dyett, J. Caruso, S. Hutkai, M. Robey (BL) re: daily liquidity meeting | 0.5 |
| 02/14/2025 | AP | Email correspondence with company re: payroll data | 1.1 |
| 02/14/2025 | AP | Review disbursement tracker provided by company | 1.2 |
| 02/14/2025 | AP | Review professional fee invoices | 0.7 |
| 02/14/2025 | AP | Update IT Tracker for cash forecast | 0.9 |
| 02/14/2025 | AP | Update wind down budget per comments from company | 1.3 |
| 02/14/2025 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Christy, C. Dyett, J. Caruso, S. Hutkai, M. Robey (BL) re: daily liquidity meeting | 0.5 |
| 02/14/2025 | JJ | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Christy, C. Dyett, J. Caruso, S. Hutkai, M. Robey (BL) re: daily liquidity meeting | 0.5 |
| 02/14/2025 | JJ | Calibrating and finalizing the store extension budget through variance analysis | 1.0 |
| 02/14/2025 | JJ | Prepare components of updated budget for store extension | 3.0 |
| 02/14/2025 | JJ | Reconciling weekly liquidity expense classification | 2.8 |
| 02/14/2025 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Christy, C. Dyett, J. Caruso, S. Hutkai, M. Robey (BL) re: daily liquidity meeting | 0.5 |
| 02/14/2025 | KP | Review email inquiries from the client, other constituents and prepare responses re: budgets and cash flow forecast | 1.5 |
| 02/14/2025 | RMT | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Christy, C. Dyett, J. Caruso, S. Hutkai, M. Robey (BL) re: daily liquidity meeting | 0.5 |
| 02/14/2025 | RS | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Christy, C. Dyett, J. Caruso, S. Hutkai, M. Robey (BL) re: daily liquidity meeting | 0.5 |
| 02/14/2025 | RS | Meeting with B. Lytle, A. Patel  (M3) re: Liquidity Budget Reconciliation | 0.5 |
| 02/18/2025 | AP | Meeting with S. Hutkai, M. Robey, J. Caruso, others (all BL), K. Percy, A. Perrella, R. Mecklenburg Tenorio, R. Steere, J. Clarrey (all AlixPartners) re: daily finance sync | 0.5 |
| 02/18/2025 | AP | Email correspondence with company re: insurance data | 1.3 |
| 02/18/2025 | AP | Review cash flow payroll source data | 1.6 |
| 02/18/2025 | AP | Review insurance list | 1.4 |
| 02/18/2025 | AP | Review payroll and benefits variances | 1.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Cash / Liquidity Matters
Code:    20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/18/2025 | JEC | Meeting with S. Hutkai, M. Robey, J. Caruso, others (all BL), K. Percy, A. Perrella, R. Mecklemburg Tenorio, R. Steere, J. Clarrey (all AlixPartners) re: daily finance sync | 0.5 |
| 02/18/2025 | JJ | Calibration of weekly liquidity variance file with focus on benefits split | 2.0 |
| 02/18/2025 | JJ | Review IT contracts to develop disbursement arrangement | 1.9 |
| 02/18/2025 | JJ | Prepare weekly liquidity budget report | 3.0 |
| 02/18/2025 | JJ | Review the weekly final week supply chain forecast | 1.1 |
| 02/18/2025 | KP | Meeting with S. Hutkai, M. Robey, J. Caruso, others (all BL), K. Percy, A. Perrella, R. Mecklemburg Tenorio, R. Steere, J. Clarrey (all AlixPartners) re: daily finance sync | 0.5 |
| 02/18/2025 | KP | Review email inquiries from the client, other constituents and prepare responses re: budgets and cash flow forecast | 1.6 |
| 02/18/2025 | RMT | Meeting with S. Hutkai, M. Robey, J. Caruso, others (all BL), K. Percy, A. Perrella, R. Mecklemburg Tenorio, R. Steere, J. Clarrey (all AlixPartners) re: daily finance sync | 0.5 |
| 02/18/2025 | RS | Meeting with S. Hutkai, M. Robey, J. Caruso, others (all BL), K. Percy, A. Perrella, R. Mecklemburg Tenorio, R. Steere, J. Clarrey (all AlixPartners) re: daily finance sync | 0.5 |
| 02/18/2025 | RS | Finalize week 4 rent payment budget reconciliation | 0.7 |
| 02/18/2025 | RS | Prepare final reconciliation and adjustments to budget for week 4 rent | 1.5 |
| 02/18/2025 | RS | Review and provide approval of weekly payments | 1.1 |
| 02/19/2025 | AP | Meeting with S. Hutkai, M. Robey, J. Caruso, others (all BL), K. Percy, J. Jang, A. Perrella, R. Mecklemburg Tenorio, R. Steere, J. Clarrey (all AlixPartners) re: daily finance sync | 0.5 |
| 02/19/2025 | AP | Develop comparison analysis of payroll forecasts | 1.6 |
| 02/19/2025 | AP | Review budget proposal from GBRP advisors | 1.3 |
| 02/19/2025 | AP | Review disbursement tracker provided by company | 1.1 |
| 02/19/2025 | AP | Review professional fee payment status | 0.7 |
| 02/19/2025 | AP | Update IT disbursement tracker and forecast | 1.7 |
| 02/19/2025 | JEC | Meeting with S. Hutkai, M. Robey, J. Caruso, others (all BL), K. Percy, J. Jang, A. Perrella, R. Mecklemburg Tenorio, R. Steere, J. Clarrey (all AlixPartners) re: daily finance synch | 0.5 |
| 02/19/2025 | JJ | Meeting with S. Hutkai, M. Robey, J. Caruso, others (all BL), K. Percy, J. Jang, A. Perrella, R. Mecklemburg Tenorio, R. Steere, J. Clarrey (all AlixPartners) re: daily finance synch | 0.5 |
| 02/19/2025 | JJ | Compile information on the most critical outstanding invoices and preparing go-forward plans | 1.7 |
| 02/19/2025 | JJ | Compile information re: necessary steps to close down the distribution center in a timely fashion | 0.8 |
| 02/19/2025 | JJ | Detailed investigation of corporate payroll weekly run rate | 3.0 |
| 02/19/2025 | KP | Meeting with S. Hutkai, M. Robey, J. Caruso, others (all BL), K. Percy, J. Jang, A. Perrella, R. Mecklemburg Tenorio, R. Steere, J. Clarrey (all AlixPartners) re: daily finance synch | 0.5 |
| 02/19/2025 | KP | Review email inquiries from the client, other constituents and prepare responses re: budgets and cash flow forecast | 1.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Cash / Liquidity Matters
Code:    20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/19/2025 | RMT | Meeting with S. Hutkai, M. Robey, J. Caruso, others (all BL), K. Percy, J. Jang, A. Perrella, R. Mecklenburg Tenorio, R. Steere, J. Clarrey (all AlixPartners) re: daily finance synch | 0.5 |
| 02/19/2025 | RS | Meeting with S. Hutkai, M. Robey, J. Caruso, others (all BL), K. Percy, J. Jang, A. Perrella, R. Mecklemburg Tenorio, R. Steere, J. Clarrey (all AlixPartners) re: daily finance synch | 0.5 |
| 02/19/2025 | RS | Analyze consignment sales detail | 0.8 |
| 02/19/2025 | RS | Communicate with BL payables team re: payment detail variance | 0.8 |
| 02/19/2025 | RS | Send emails to DPW re: budget calculations | 0.5 |
| 02/20/2025 | AP | Review disbursement tracker by vendor | 1.2 |
| 02/20/2025 | AP | Review disbursement tracker provided by company | 0.9 |
| 02/20/2025 | AP | Update payroll comparison analysis | 1.4 |
| 02/20/2025 | JEC | Meeting with S. Hutkai, M. Robey, J. Caruso, others (all BL), R. Mecklemburg Tenorio, J. Clarrey (both AlixPartners) re: daily finance synch | 0.4 |
| 02/20/2025 | JJ | Meeting with J. Jang, R. Steere (AlixPartners), B. Lytle, A. Patel (M3) re: week 6 budget comments | 0.4 |
| 02/20/2025 | JJ | Meeting with J. Chan, J. Jang (AlixPartners) re: employee wage reconciliation | 0.4 |
| 02/20/2025 | JJ | Calibration of weekly funding request file with focus on sales tax disbursement | 2.1 |
| 02/20/2025 | JJ | Prepare weekly funding request report | 2.3 |
| 02/20/2025 | JJ | Review all sales taxes disbursement made during the year | 1.0 |
| 02/20/2025 | JC | Meeting with J. Chan, J. Jang (AlixPartners) re: employee wage reconciliation | 0.4 |
| 02/20/2025 | RMT | Meeting with S. Hutkai, M. Robey, J. Caruso, others (all BL), R. Mecklemburg Tenorio, J. Clarrey (both AlixPartners) re: daily finance synch | 0.4 |
| 02/20/2025 | RS | Meeting with J. Jang, R. Steere (AlixPartners), B. Lytle, A. Patel (M3) re: week 6 budget comments | 0.4 |
| 02/20/2025 | RS | Send requests to professionals for fee estimates and update accrual schedule | 0.5 |
| 02/20/2025 | RS | Update professional fee application tracker | 0.7 |
| 02/21/2025 | AP | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio (AlixPartners), J. Christy, J. Caruso, S. Hutkai (BL) re: daily Finance Meeting | 0.5 |
| 02/21/2025 | AP | Meeting with A. Perrella, J. Jang (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3) re: Weekly Funding Meeting | 0.5 |
| 02/21/2025 | AP | Develop cash flow forecast details post March | 2.4 |
| 02/21/2025 | AP | Review historical payments by vendor to develop forecast details | 1.6 |
| 02/21/2025 | JEC | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio (AlixPartners), J. Christy, J. Caruso, S. Hutkai (BL) re: daily Finance Meeting | 0.5 |
| 02/21/2025 | JM | Compile bank statement data | 0.5 |
| 02/21/2025 | JJ | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio (AlixPartners), J. Christy, J. Caruso, S. Hutkai (BL) re: daily Finance Meeting | 0.5 |
| 02/21/2025 | JJ | Meeting with A. Perrella, J. Jang (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3) re: Weekly Funding Meeting | 0.5 |
| 02/21/2025 | JJ | Reconciliation of disbursement bucketing changes per the buyer financial advisor | 1.4 |
| 02/21/2025 | JJ | Review the feedback on the proposed store extension budget | 3.0 |
| 02/21/2025 | JJ | Update of the funding request file for actual funding received thus far and running investigation | 2.1 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:   Cash / Liquidity Matters
Code:   20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2025 | RMT | Meeting with J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio (AlixPartners), J. Christy, J. Caruso, S. Hutkai (BL) re: daily Finance Meeting | 0.5 |
| 02/24/2025 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (BL) re: daily finance meeting | 0.5 |
| 02/24/2025 | AP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3) re: March budget | 0.5 |
| 02/24/2025 | AP | Develop analysis of payments due by vendor | 2.1 |
| 02/24/2025 | AP | Review disbursement schedule provided by company | 1.3 |
| 02/24/2025 | AP | Review open payables data provided by company | 1.8 |
| 02/24/2025 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (BL) re: daily finance meeting | 0.5 |
| 02/24/2025 | JJ | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (BL) re: daily finance meeting | 0.5 |
| 02/24/2025 | JJ | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3) re: March budget | 0.5 |
| 02/24/2025 | JJ | Analysis of benefits cap - computing total benefits and comparing against the base payroll | 3.0 |
| 02/24/2025 | JJ | Calibrating details behind store extension budget - ensuring that future disbursements can be tracked | 3.0 |
| 02/24/2025 | JJ | Investigating into hazardous material status in DC and assessing disbursement needs | 0.4 |
| 02/24/2025 | JC | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3) re: March budget | 0.5 |
| 02/24/2025 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (BL) re: daily finance meeting | 0.5 |
| 02/24/2025 | KP | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3) re: March budget | 0.5 |
| 02/24/2025 | KP | Review email inquiries from the client, other constituents and prepare responses re: budgets and cash flow forecast | 1.7 |
| 02/24/2025 | RMT | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (BL) re: daily finance meeting | 0.5 |
| 02/24/2025 | RS | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (BL) re: daily finance meeting | 0.5 |
| 02/24/2025 | RS | Meeting with K. Percy, J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3) re: March budget | 0.5 |
| 02/24/2025 | RS | Reconcile week 4 rent to bank disbursements | 0.7 |
| 02/25/2025 | AP | Develop cash rollforward analysis for wind down | 2.4 |
| 02/25/2025 | AP | Develop utilities payable analysis | 2.1 |
| 02/25/2025 | AP | Review professional fee estimates provided by advisors | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/25/2025 | AP | Update vendor payments analysis | 1.4 |
| 02/25/2025 | JEC | Meeting with K. Percy, J. Clarrey, I. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Hutkai, J. Christy (BL) re: daily Finance Meeting | 0.5 |
| 02/25/2025 | JJ | Correspondence with internal and external stakeholders on finalizing the March store extension budget | 1.6 |
| 02/25/2025 | JJ | Finalize the weekly liquidity variance file and reviewing result | 2.7 |
| 02/25/2025 | JJ | Prepare weekly liquidity variance file | 3.0 |
| 02/25/2025 | KP | Meeting with K. Percy, J. Clarrey, I. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Hutkai, J. Christy (BL) re: daily Finance Meeting | 0.5 |
| 02/25/2025 | KP | Review inquiries from the client, other constituents and prepare responses re: budgets and cash flow forecast | 1.4 |
| 02/25/2025 | RMT | Meeting with K. Percy, J. Clarrey, I. Mecklemburg Tenorio (AlixPartners), J. Caruso, S. Hutkai, J. Christy (BL) re: daily Finance Meeting | 0.5 |
| 02/26/2025 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (BL) re:Daily Finance Meeting | 0.5 |
| 02/26/2025 | AP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle, K. Kamlani, A. Patel (M3) re: Weekly Variance Meeting | 0.5 |
| 02/26/2025 | AP | Review cash bank accounts for cash rollforward analysis | 0.9 |
| 02/26/2025 | AP | Update wind down cash rollforward analysis with latest cash balances | 1.1 |
| 02/26/2025 | AP | Update wind down cash rollforward analysis with latest receipts forecast | 1.6 |
| 02/26/2025 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (BL) re:Daily Finance Meeting | 0.5 |
| 02/26/2025 | JJ | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (BL) re:Daily Finance Meeting | 0.5 |
| 02/26/2025 | JJ | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle, K. Kamlani, A. Patel (M3) re: Weekly Variance Meeting | 0.5 |
| 02/26/2025 | JJ | Analyze benefits trend vs gross pay for the post closing period | 2.3 |
| 02/26/2025 | JJ | Correspondence with internal and external stakeholders on making disbursement decisions on certain critical vendors | 1.4 |
| 02/26/2025 | JJ | Correspondence with internal and external stakeholders on the final store extension budget | 1.1 |
| 02/26/2025 | JJ | Correspondence with the UCC on various liquidity and case matters | 0.7 |
| 02/26/2025 | JJ | Prepare support item for the week's liquidity budget | 2.1 |
| 02/26/2025 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (BL) re:Daily Finance Meeting | 0.5 |
| 02/26/2025 | KP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle, K. Kamlani, A. Patel (M3) re: Weekly Variance Meeting | 0.5 |
| 02/26/2025 | KP | Review email inquiries from the client, other constituents and prepare responses re: budgets and cash flow forecast | 1.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Cash / Liquidity Matters
Code:       20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 02/26/2025 | RMT | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (BL) re:Daily Finance Meeting | 0.5 |
| 02/26/2025 | RS | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (BL) re:Daily Finance Meeting | 0.5 |
| 02/26/2025 | RS | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle, K. Kamlani, A. Patel (M3) re: Weekly Variance Meeting | 0.5 |
| 02/27/2025 | AP | Update utilities payable analysis | 2.1 |
| 02/27/2025 | AP | Update wind down cash rollforward analysis with latest disbursements forecast | 1.4 |
| 02/27/2025 | AP | Update wind down cash rollforward analysis with latest receipts forecast | 1.7 |
| 02/27/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (BL) re: daily Finance Meeting | 0.5 |
| 02/27/2025 | JJ | Meeting with K. Percy, J. Clarrey, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (BL) re: daily Finance Meeting | 0.5 |
| 02/27/2025 | JJ | Finalize the weekly funding request with focus on calibrating store operating expenses | 2.6 |
| 02/27/2025 | JJ | Investigating into amounts asserted by certain vendors and assessing disbursement needs | 1.2 |
| 02/27/2025 | JJ | Prepare weekly funding request | 3.0 |
| 02/27/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (BL) re: daily Finance Meeting | 0.5 |
| 02/27/2025 | KP | Review inquiries from the client, other constituents and prepare responses re: budgets and cash flow forecast | 1.3 |
| 02/27/2025 | RMT | Meeting with K. Percy, J. Clarrey, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (BL) re: daily Finance Meeting | 0.5 |
| 02/27/2025 | RS | Meeting with K. Percy, J. Clarrey, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (BL) re: daily Finance Meeting | 0.5 |
| 02/28/2025 | AP | Review disbursements for week re: cash forecast | 0.9 |
| 02/28/2025 | AP | Update wind down cash rollforward analysis with latest disbursements forecast | 1.6 |
| 02/28/2025 | JEC | Meeting with J. Clarrey, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (BL) re: daily Finance Meeting | 0.9 |
| 02/28/2025 | JJ | Meeting with J. Clarrey, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (BL) re: daily Finance Meeting | 0.9 |
| 02/28/2025 | JJ | Analyze economics and key terms of the outstanding letters of credit | 1.3 |
| 02/28/2025 | JJ | Correspondence with internal and external stakeholders on liquidity topics including stub rent and other vendor specific items | 0.6 |
| 02/28/2025 | JJ | Investigate into amounts payable to different vendors and assessing disbursement needs | 0.7 |
| 02/28/2025 | JJ | Send correspondence around funding amount and revising the request based on feedback | 2.7 |
| 02/28/2025 | JC | Review proposed budget filing | 0.3 |
| 02/28/2025 | KP | Review email inquiries from the client, other constituents and prepare responses re: budgets and cash flow forecast | 2.3 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/28/2025 | RMT | Meeting with J. Clarrey, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (BL) re: daily Finance Meeting | 0.9 |
| 02/28/2025 | RS | Meeting with J. Clarrey, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Caruso, S. Hutkai, J. Christy (BL) re: daily Finance Meeting | 0.9 |
| 02/28/2025 | RS | Prepare analysis of stub rent payment | 1.1 |
| 02/28/2025 | RS | Review and update fee application tracker based on CNOs | 0.3 |
| 02/28/2025 | RS | Update budget based on reconciliation | 0.7 |

**Total Professional Hours**                                                                    **332.8**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                     Cash / Liquidity Matters
Code:                   20008940PA0003.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 26.5 | 37,497.50 |
| Jason Miller | $1,250 | 0.5 | 625.00 |
| Job Chan | $1,225 | 1.7 | 2,082.50 |
| Jarod E Clarrey | $1,150 | 8.8 | 10,120.00 |
| Anthony Perrella | $850 | 113.2 | 96,220.00 |
| Rosa Mecklemburg Tenorio | $810 | 10.0 | 8,100.00 |
| Jimmy Jang | $810 | 133.2 | 107,892.00 |
| Rowan Steere | $685 | 38.9 | 26,646.50 |
| **Total Professional Hours and Fees** | | **332.8** | **$  289,183.50** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Communication & Meetings with Interested Parties |
|-----|--------------------------------------------------|
| Code: | 20008940PA0003.1.4 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/14/2025 | AP | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners), M. Hyland, T. Rodrigues (FTI) re: weekly budget discussion | 0.5 |
| 02/14/2025 | JJ | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners), M. Hyland, T. Rodrigues (FTI) re: weekly budget discussion | 0.5 |
| 02/14/2025 | RS | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners), M. Hyland, T. Rodrigues (FTI) re: weekly budget discussion | 0.5 |
| 02/19/2025 | JJ | Correspondence with UCC on various liquidity matters | 1.1 |
| 02/19/2025 | RS | Prepare email to FTI re: budget reconciliation | 0.2 |
| 02/21/2025 | AP | Meeting with A. Perrella, J. Jang (AlixPartners), L. Hu, M. Hyland, C. Aas (FTI) re: Weekly Advisor Meeting | 0.5 |
| 02/21/2025 | JJ | Meeting with A. Perrella, J. Jang (AlixPartners), L. Hu, M. Hyland, C. Aas (FTI) re: Weekly Advisor Meeting | 0.5 |
| 02/28/2025 | AP | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Hyland, C. Aas, T. Rodrigues (FTI) re: Weekly Advisor Meeting | 0.4 |
| 02/28/2025 | JJ | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Hyland, C. Aas, T. Rodrigues (FTI) re: Weekly Advisor Meeting | 0.4 |
| 02/28/2025 | JC | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Hyland, C. Aas, T. Rodrigues (FTI) re: Weekly Advisor Meeting | 0.4 |
| 02/28/2025 | RS | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Hyland, C. Aas, T. Rodrigues (FTI) re: Weekly Advisor Meeting | 0.4 |

**Total Professional Hours**                                                                                         **5.4**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                   Communication & Meetings with Interested Parties
Code:                 20008940PA0003.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Job Chan | $1,225 | 0.4 | 490.00 |
| Anthony Perrella | $850 | 1.4 | 1,190.00 |
| Jimmy Jang | $810 | 2.5 | 2,025.00 |
| Rowan Steere | $685 | 1.1 | 753.50 |
| **Total Professional Hours and Fees** | | **5.4** | **$    4,458.50** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20008940PA0003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/10/2025 | JEC | Develop correspondence with BL team re: MOR requirements | 0.7 |
| 02/11/2025 | JH | Review and respond to questions from J. Clarrey (AlixPartners) re: flow of funds questions for Gordon Brothers sale proceeds and loan payoffs to present in January monthly operating reports | 0.5 |
| 02/13/2025 | JEC | Review MOR supporting information | 0.4 |
| 02/18/2025 | JH | Respond to question from J. Clarrey (AlixPartners) re: accounting and reporting requirement for sale to Gordon Brothers on US Trustee Month Operating Report Part 3 for Assets Sold or Transferred for month of January 2025 | 0.5 |
| 02/18/2025 | JEC | Develop correspondence with AlixPartners team re: MOR requirements | 0.3 |
| 02/18/2025 | JEC | Review cash activity information to support MOR preparation | 1.8 |
| 02/18/2025 | JEC | Review supporting documentation to populate MOR information | 1.7 |
| 02/18/2025 | JEC | Review tax information to support MOR preparation | 0.8 |
| 02/19/2025 | JEC | Review asset sale information to support MOR preparation | 0.7 |
| 02/19/2025 | JEC | Review cash activity information to support MOR preparation | 1.6 |
| 02/19/2025 | JEC | Update asset sale information for MORs pursuant to company feedback | 0.8 |
| 02/20/2025 | JEC | Develop correspondence re: draft MOR information | 0.3 |
| 02/21/2025 | JEC | Review professional fee information to support MOR preparation | 1.1 |
| 02/24/2025 | JEC | Update cash activity information for draft MORs | 1.7 |
| 02/24/2025 | JEC | Update MOR template information to prepare for draft generation | 0.6 |
| 02/25/2025 | JEC | Research disbursement information to support reporting requirements | 0.6 |
| 02/25/2025 | JEC | Review correspondence from BL team re: MOR preparation | 0.3 |
| 02/25/2025 | JEC | Review financial information to support MOR preparation | 0.9 |
| 02/25/2025 | JEC | Update draft MOR materials to prepare for company review | 1.2 |
| 02/26/2025 | JEC | Develop correspondence re: draft MOR documents and filing preparation | 0.8 |
| 02/26/2025 | JEC | Develop correspondence with MNAT and DPW teams re: MOR preparation | 0.9 |
| 02/26/2025 | JEC | Review financial information to support MOR preparation | 1.4 |
| 02/26/2025 | JEC | Update draft MOR information based on counsel feedback | 0.3 |
| 02/26/2025 | JEC | Update draft MOR template and support information based on feedback from MNAT, DPW and AlixPartners teams | 1.6 |
| 02/27/2025 | JEC | Review correspondence from BL team re: MOR preparation | 0.3 |
| 02/27/2025 | JEC | Update draft MOR template and support information based on feedback from BL team | 0.6 |
| 02/28/2025 | JEC | Finalize MOR forms and supporting documents for filing | 1.8 |

**Total Professional Hours**                                                                          **24.2**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081


| Re: | U.S. Trustee / Court Reporting Requirements |
| Code: | 20008940PA0003.1.5 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| James Horgan | $1,225 | 1.0 | 1,225.00 |
| Jarod E Clarrey | $1,150 | 23.2 | 26,680.00 |
| **Total Professional Hours and Fees** | | **24.2** | **$ 27,905.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Transaction Support
Code:   20008940PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/05/2025 | AP | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere, J.. Miller (AlixPartners), J. Nanberg, M. Robey (BL) re: Variety contract assumption | 0.6 |
| 02/05/2025 | JM | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere, J.. Miller (AlixPartners), J. Nanberg, M. Robey (BL) re: Variety contract assumption | 0.6 |
| 02/05/2025 | JC | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere, J.. Miller (AlixPartners), J. Nanberg, M. Robey (BL) re: Variety contract assumption | 0.6 |
| 02/05/2025 | KP | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere, J.. Miller (AlixPartners), J. Nanberg, M. Robey (BL) re: Variety contract assumption | 0.6 |
| 02/05/2025 | RS | Meeting with K. Percy, J. Chan, A. Perrella, R. Steere, J.. Miller (AlixPartners), J. Nanberg, M. Robey (BL) re: Variety contract assumption | 0.6 |
| 02/12/2025 | RS | Send emails to GBRP real estate team re: VW stores | 0.2 |
| 02/18/2025 | KP | Review and reconcile the funds flow summary | 1.6 |
| 02/19/2025 | RS | Email DPW re: designated stores | 0.2 |
| 02/21/2025 | RS | Review designation notices | 0.8 |

**Total Professional Hours**        **5.8**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Transaction Support |
| Code: | 20008940PA0003.1.10 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 2.2 | 3,113.00 |
| Jason Miller | $1,250 | 0.6 | 750.00 |
| Job Chan | $1,225 | 0.6 | 735.00 |
| Anthony Perrella | $850 | 0.6 | 510.00 |
| Rowan Steere | $685 | 1.8 | 1,233.00 |
| **Total Professional Hours and Fees** | | **5.8** | **$ 6,341.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Business Operations
Code:        20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 02/02/2025 | RS | Review DC closure checklist activities to develop correspondence with DPW re: closure activities | 0.4 |
| 02/03/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, R. Steere, J. Miller (AlixPartners), M. Robey, J. Kelly (BL) re: reviewing IT retention and rejection plan | 2.5 |
| 02/03/2025 | JM | Meeting with K. Percy, J. Clarrey, J. Chan, R. Steere, J. Miller (AlixPartners), M. Robey, J. Kelly (BL) re: reviewing IT retention and rejection plan | 2.5 |
| 02/03/2025 | JJ | Update the DC inventory schedule for latest actuals and incorporate feedback from supply chain team | 3.0 |
| 02/03/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, R. Steere, J. Miller (AlixPartners), M. Robey, J. Kelly (BL) re: reviewing IT retention and rejection plan | 2.5 |
| 02/03/2025 | JC | Develop correspondence with BL team re: vendor issues | 0.4 |
| 02/03/2025 | JC | Correspondence with AlixPartners team on key data retention topics | 0.2 |
| 02/03/2025 | JC | Drafting proposed timeline for IT team to coordinating wind-down | 0.6 |
| 02/03/2025 | JC | Review key essential IT components for data retention | 0.4 |
| 02/03/2025 | JC | Review key IT contracts | 1.1 |
| 02/03/2025 | JC | Review latest supply chain update | 0.2 |
| 02/03/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, R. Steere, J. Miller (AlixPartners), M. Robey, J. Kelly (BL) re: reviewing IT retention and rejection plan | 2.5 |
| 02/03/2025 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, R. Steere, J. Miller (AlixPartners), M. Robey, J. Kelly (BL) re: reviewing IT retention and rejection plan | 2.5 |
| 02/03/2025 | RS | Review closure timelines for Texas sales | 0.2 |
| 02/03/2025 | RS | Research store security information | 0.5 |
| 02/04/2025 | AP | Meeting with J. Chan, A. Perrella (AlixPartners), M. Robey (BL) re: contract negotiations | 0.2 |
| 02/04/2025 | JEC | Meeting with J. Clarrey, J. Chan, J. Miller (AlixPartners), J. Guenther, J. Christy (BL) re: accounts payable data retention | 1.0 |
| 02/04/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, J. Miller (AlixPartners) re: data retention debrief | 0.7 |
| 02/04/2025 | JEC | Meeting with M. Robey, J. Kelley, C. Eynon, others (all BL) re: e-commerce vendors and contracts | 0.5 |
| 02/04/2025 | JEC | Update data retention tracking information | 0.5 |
| 02/04/2025 | JM | Meeting with J. Guenther, B. Green, R. Slayman, M. Burrs, S. Hutkai, P. Kumar, J. Tanquay (BL),  J. Miller, J. Chan (AlixPartners), re: financial statements data retention meeting | 1.1 |
| 02/04/2025 | JM | Meeting with K. Percy, J. Chan, J. Miller (AlixPartners), A. Rival (ADP), K. Cho, L Ludwig (BL) re: payroll documentation | 0.6 |
| 02/04/2025 | JM | Meeting with K. Percy, J. Chan, J. Miller (AlixPartners), J. Guenther, J. Caruso (BL) re: bank statement data retention | 0.9 |
| 02/04/2025 | JM | Meeting with J. Clarrey, J. Chan, J. Miller (AlixPartners), J. Guenther, J. Christy (BL) re: accounts payable data retention | 1.0 |
| 02/04/2025 | JM | Meeting with K. Percy, J. Clarrey, J. Chan, J. Miller (AlixPartners) re: data retention debrief | 0.7 |
| 02/04/2025 | JJ | Prepare daily supply chain reporting | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Business Operations
Code:      20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/04/2025 | JC | Meeting with J. Guenther, B. Green, R. Slayman, M. Burrs, S. Hutkai, P. Kumar, J. Tanquay (BL), J. Miller, J. Chan (AlixPartners) re: financial statements data retention meeting | 1.1 |
| 02/04/2025 | JC | Meeting with K. Percy, J. Chan, J. Miller (AlixPartners), A. Rival (ADP), K. Cho, L Ludwig (BL) re: payroll documentation | 0.6 |
| 02/04/2025 | JC | Meeting with K. Percy, J. Chan, J. Miller (AlixPartners), J. Guenther, J. Caruso (BL) re: bank statement data retention | 0.9 |
| 02/04/2025 | JC | Meeting with J. Clarrey, J. Chan, J. Miller (AlixPartners), J. Guenther, J. Christy (BL) re: accounts payable data retention | 1.0 |
| 02/04/2025 | JC | Meeting with J. Chan, A. Perrella (AlixPartners), M. Robey (BL) re: contract negotiations | 0.2 |
| 02/04/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, J. Miller (AlixPartners) re: data retention debrief | 0.7 |
| 02/04/2025 | JC | Develop correspondence with BL team re: store closure process | 0.2 |
| 02/04/2025 | JC | Develop correspondence with BL team re: various operational issues | 0.2 |
| 02/04/2025 | JC | Correspondence with AlixPartners team on asset transfers | 0.3 |
| 02/04/2025 | JC | Cross-referencing possible assumption list with upcoming payments | 0.3 |
| 02/04/2025 | JC | Review outstanding issues with IT vendors | 0.4 |
| 02/04/2025 | KP | Meeting with K. Percy, J. Chan, J. Miller (AlixPartners), A. Rival (ADP), K. Cho, L Ludwig (BL) re: payroll documentation | 0.6 |
| 02/04/2025 | KP | Meeting with K. Percy, J. Chan, J. Miller (AlixPartners), J. Guenther, J. Caruso (BL) re: bank statement data retention | 0.9 |
| 02/04/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, J. Miller (AlixPartners) re: data retention debrief | 0.7 |
| 02/04/2025 | KP | Review vendor disbursements | 0.8 |
| 02/05/2025 | JEC | Develop correspondence with BL team re: data retention tracking information | 0.5 |
| 02/05/2025 | JEC | Review information related to IT applications and contracts | 0.3 |
| 02/05/2025 | JJ | Prepare daily supply chain reporting | 0.5 |
| 02/05/2025 | JC | Correspondence with AlixPartners team on resolving outstanding vendor issues | 0.3 |
| 02/05/2025 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, M. Robey (BL) re: discussion with vendor | 0.4 |
| 02/05/2025 | JC | Review current data retention wind-down plans | 0.6 |
| 02/05/2025 | JC | Review issues with various IT vendors | 0.6 |
| 02/05/2025 | JC | Review IT outstanding assumption list | 0.4 |
| 02/05/2025 | JC | Review operational plan for contract terminations | 0.3 |
| 02/05/2025 | JC | Review operational plan for IT cut-off | 0.4 |
| 02/05/2025 | JC | Review operational vendor issues | 0.6 |
| 02/05/2025 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, M. Robey (BL) re: discussion with vendor | 0.4 |
| 02/06/2025 | AP | Meeting with J. Chan, A. Perrella, J. Jang, J. Miller (AlixPartners) re: case update | 0.5 |
| 02/06/2025 | JEC | Review information related to data retention for A/P and receiving | 0.8 |
| 02/06/2025 | JM | Meeting with K. Percy, J. Chan, J. Miller (AlixPartners), J. Kelly, B. Barr (BL) re: assignment of IT contracts | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Business Operations
Code:     20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/06/2025 | JM | Meeting with J. Chan, A. Perrella, J. Jang, J. Miller (AlixPartners) re: case update | 0.5 |
| 02/06/2025 | JM | Meeting with J. Chan, J. Miller (AlixPartners), C. Means (BL) re: benefits data retention | 0.5 |
| 02/06/2025 | JJ | Meeting with J. Chan, A. Perrella, J. Jang, J. Miller (AlixPartners) re: case update | 0.5 |
| 02/06/2025 | JJ | Prepare daily inbound and outbound report | 0.5 |
| 02/06/2025 | JC | Meeting with K. Percy, J. Chan, J. Miller (AlixPartners), J. Kelly, B. Barr (BL) re: assignment of IT contracts | 0.6 |
| 02/06/2025 | JC | Meeting with J. Chan, A. Perrella, J. Jang, J. Miller (AlixPartners) re: case update | 0.5 |
| 02/06/2025 | JC | Meeting with J. Chan, J. Miller (AlixPartners), C. Means (BL) re: benefits data retention | 0.5 |
| 02/06/2025 | JC | Correspondence with AlixPartners team on business issues | 0.3 |
| 02/06/2025 | JC | Correspondence with AlixPartners team on resolving outstanding vendor issues | 0.3 |
| 02/06/2025 | JC | Meeting with M. Robey, B. Meginnis (BL) re: vendor discussion | 0.2 |
| 02/06/2025 | JC | Review IT wind-down plan | 0.7 |
| 02/06/2025 | JC | Review operational vendor issues | 0.6 |
| 02/06/2025 | KP | Meeting with K. Percy, J. Chan, J. Miller (AlixPartners), J. Kelly, B. Barr (BL) re: assignment of IT contracts | 0.6 |
| 02/07/2025 | JJ | Prepare daily inbound and outbound report | 0.5 |
| 02/07/2025 | JC | Drafting correspondence with various parties on key issues | 0.3 |
| 02/07/2025 | JC | Meeting with J. Guenther (BL) re: data retention | 0.4 |
| 02/07/2025 | JC | Meeting with M. Robey (BL) re: contract retention | 0.5 |
| 02/07/2025 | JC | Meeting with M. Robey (BL) re: discuss critical contracts | 0.8 |
| 02/07/2025 | JC | Review core vendor agreements | 0.4 |
| 02/07/2025 | KP | Review vendor disbursements | 0.7 |
| 02/10/2025 | SS | Call with S. Scales, J. Jang (both AlixPartners), E. Schreck, J. Hoover (both BL) re: warehouse and supply chain matters | 0.5 |
| 02/10/2025 | JM | Call with C. Liyanapathirana, C. Eynon, J. Kauffman, B. Young, B. Dickinson, B. Barr (BL), K. Percy, J. Chan (AlixPartners) re: review wind down plan | 0.6 |
| 02/10/2025 | JJ | Meeting with J. Chan, J. Jang, R. Steere (AlixPartners), M. Robey, E. Schreck (BL) re: data retention | 0.4 |
| 02/10/2025 | JJ | Call with S. Scales, J. Jang (both AlixPartners), E. Schreck, J. Hoover (both BL) re: warehouse and supply chain matters | 0.5 |
| 02/10/2025 | JJ | Refresh of the supply chain forecast for the latest in-transit status and actual balances | 3.0 |
| 02/10/2025 | JC | Call with C. Liyanapathirana, C. Eynon, J. Kauffman, B. Young, B. Dickinson, B. Barr (BL), K. Percy, J. Chan (AlixPartners) re: review wind down plan | 0.6 |
| 02/10/2025 | JC | Meeting with J. Chan, J. Jang, R. Steere (AlixPartners), M. Robey, E. Schreck (BL) re: data retention | 0.4 |
| 02/10/2025 | JC | Communication with BL team on leased equipment | 0.2 |
| 02/10/2025 | JC | Review critical IT infrastructure needs | 0.2 |
| 02/10/2025 | JC | Review critical supplier needs | 0.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Business Operations
Code:      20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/10/2025 | KP | Meeting with K. Percy, R. Steere (AlixPartners), S. Churchill (Morris Nichols), S. Hutkai, B. Green (BL) re: property tax assessment | 0.5 |
| 02/10/2025 | RS | Meeting with J. Chan, J. Jang, R. Steere (AlixPartners), M. Robey, E. Schreck (BL) re: data retention | 0.4 |
| 02/10/2025 | RS | Meeting with K. Percy, R. Steere (AlixPartners), S. Churchill (Morris Nichols), S. Hutkai, B. Green (BL) re: property tax assessment | 0.5 |
| 02/11/2025 | JEC | Meeting with S. Hutkai (BL), K. Percy and J. Clarrey (both AlixPartners) re: treasury and tax matters | 1.0 |
| 02/11/2025 | JC | Correspondence with critical vendors for contract extensions | 0.2 |
| 02/11/2025 | JC | Meeting with J. Kelly (BL) re: IT criticality | 0.5 |
| 02/11/2025 | JC | Review motions filed against BL | 0.2 |
| 02/11/2025 | KP | Meeting with S. Hutkai (BL), K. Percy and J. Clarrey (both AlixPartners) re: treasury and tax matters | 1.0 |
| 02/11/2025 | KP | Review vendor disbursements | 0.9 |
| 02/12/2025 | JEC | Meeting with J. Miller, R. Steere and J. Clarrey (all AlixPartners) re: IT vendor updates | 0.5 |
| 02/12/2025 | JM | Meeting with J. Miller, R. Steere and J. Clarrey (all AlixPartners) re: IT vendor updates | 0.5 |
| 02/12/2025 | JJ | Prepare daily outbound report | 0.5 |
| 02/12/2025 | JC | Review outstanding balances asserted by vendor | 0.2 |
| 02/12/2025 | RS | Meeting with J. Miller, R. Steere and J. Clarrey (all AlixPartners) re: IT vendor updates | 0.5 |
| 02/13/2025 | JEC | Meeting with J. Guenther (BL), K. Percy, J. Miller, R. Steere, J. Clarrey (all AlixPartners) re: data retention matters | 0.9 |
| 02/13/2025 | JM | Meeting with J. Guenther (BL), K. Percy, J. Miller, R. Steere, J. Clarrey (all AlixPartners) re: data retention matters | 0.9 |
| 02/13/2025 | JC | Review critical vendor payments | 0.2 |
| 02/13/2025 | KP | Meeting with J. Guenther (BL), K. Percy, J. Miller, R. Steere, J. Clarrey (all AlixPartners) re: data retention matters | 0.9 |
| 02/13/2025 | KP | Review vendor disbursements | 0.8 |
| 02/13/2025 | RS | Meeting with J. Guenther (BL), K. Percy, J. Miller, R. Steere, J. Clarrey (all AlixPartners) re: data retention matters | 0.9 |
| 02/14/2025 | JJ | Daily supply chain reporting | 0.5 |
| 02/14/2025 | RS | Meeting with J. Nanberg, N. Harrison, D. Zuccala, M. Barga (BL) re: closing store operations | 0.8 |
| 02/14/2025 | RS | Prepare store closing operation meeting summary based on notes taken | 0.5 |
| 02/14/2025 | RS | Review leased POS detail | 0.2 |
| 02/14/2025 | RS | Update key log file based on store status | 0.4 |
| 02/17/2025 | RS | Prepare follow up email re: store closure operations | 0.2 |
| 02/18/2025 | JEC | Review insurance information to support wind-down planning | 0.6 |
| 02/18/2025 | JM | Participate in meeting with J. Miller, K. Percy, R. Steere (all AlixPartners) and J. Guenther, S. Hutkai, R. Slayman (all BL) re: 2025 1099 preparation | 0.4 |
| 02/18/2025 | JM | Participate in meeting with B. Barr, J. Guenther (both BL) re: POSLOG backup | 0.5 |
| 02/18/2025 | JC | Review asserted amounts by vendor | 0.2 |
| 02/18/2025 | JC | Review asserted amounts by vendor for consignment inventory | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Business Operations
Code:      20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/18/2025 | JC | Review operational issues at BL stores | 0.3 |
| 02/18/2025 | KP | Participate in meeting with J. Miller, K. Percy, R. Steere (all AlixPartners) and J. Guenther, S. Hutkai, R. Slayman (all BL) re: 2025 1099 preparation | 0.4 |
| 02/18/2025 | KP | Review vendor disbursements | 0.8 |
| 02/18/2025 | RS | Participate in meeting with J. Miller, K. Percy, R. Steere (all AlixPartners) and J. Guenther, S. Hutkai, R. Slayman (all BL) re: 2025 1099 preparation | 0.4 |
| 02/18/2025 | RS | Develop correspondence with BL team re: lease software details | 0.4 |
| 02/19/2025 | JJ | Review the final week supply chain forecast with focus on last week outbound confirmation | 0.9 |
| 02/19/2025 | JC | Drafting email correspondence on treatment of payables | 0.2 |
| 02/19/2025 | KP | Review vendor disbursements | 0.8 |
| 02/19/2025 | RS | Meeting with J. Nanberg, A. Estep, M. Barga, D. Zuccala (BL) re: store closure operations | 0.9 |
| 02/19/2025 | RS | Prepare files for store closure operations meeting follow up | 0.6 |
| 02/19/2025 | RS | Send follow ups re: store closure operations | 0.4 |
| 02/20/2025 | AP | Meeting with C. Means, M. Robey (both BL), S. Piraino, K. Winiarski (both DPW), K. Percy, A. Perrella, R. Steere, J. Clarrey (all AlixPartners) re: vehicle leasing matter | 0.4 |
| 02/20/2025 | JEC | Meeting with C. Means, M. Robey (both BL), S. Piraino, K. Winiarski (both DPW), K. Percy, A. Perrella, R. Steere, J. Clarrey (all AlixPartners) re: vehicle leasing matter | 0.4 |
| 02/20/2025 | JEC | Develop correspondence with BL team re: sales reports | 0.2 |
| 02/20/2025 | JM | Update data retention plan re: legal case data | 0.6 |
| 02/20/2025 | JJ | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), N. Howard, E. Schreck (BL), A. Stone, N. Wells (GBRP) re: DC closure matters | 0.5 |
| 02/20/2025 | JJ | Meeting with J. Jang and K. Percy (AlixPartners) re: payroll reconciliation | 0.7 |
| 02/20/2025 | JC | Review requested wind-down costs | 0.2 |
| 02/20/2025 | KP | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), N. Howard, E. Schreck (BL), A. Stone, N. Wells (GBRP) re: DC closure matters | 0.5 |
| 02/20/2025 | KP | Meeting with J. Jang and K. Percy (AlixPartners) re: payroll reconciliation | 0.7 |
| 02/20/2025 | KP | Meeting with C. Means, M. Robey (both BL), S. Piraino, K. Winiarski (both DPW), K. Percy, A. Perrella, R. Steere, J. Clarrey (all AlixPartners) re: vehicle leasing matter | 0.4 |
| 02/20/2025 | RS | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), N. Howard, E. Schreck (BL), A. Stone, N. Wells (GBRP) re: DC closure matters | 0.5 |
| 02/20/2025 | RS | Meeting with C. Means, M. Robey (both BL), S. Piraino, K. Winiarski (both DPW), K. Percy, A. Perrella, R. Steere, J. Clarrey (all AlixPartners) re: vehicle leasing matter | 0.4 |
| 02/21/2025 | AP | Meeting with J. Chan, A. Perrella, R. Steere (AlixPartners), S. Piraino (DPW) re: leased equipment | 0.3 |
| 02/21/2025 | AP | Review list of bank account for closing strategy | 1.3 |
| 02/21/2025 | JM | Meeting with J. Chan, J. Miller (AlixPartners), C. Eynon, B. Barr (BL) re: IT data retention | 0.8 |
| 02/21/2025 | JC | Meeting with J. Chan, A. Perrella, R. Steere (AlixPartners), S. Piraino (DPW) re: leased equipment | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Business Operations
Code:       20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2025 | JC | Meeting with J. Chan, J. Miller (AlixPartners), C. Eynon, B. Barr (BL) re: IT data retention | 0.8 |
| 02/21/2025 | RS | Meeting with J. Chan, A. Perrella, R. Steere (AlixPartners), S. Piraino (DPW) re: leased equipment | 0.3 |
| 02/21/2025 | RS | Review tax workstream list | 0.7 |
| 02/24/2025 | JM | Develop plan for IT supplier action items | 0.5 |
| 02/24/2025 | JM | Review requirements for cloud storage data retention | 0.4 |
| 02/24/2025 | JC | Meeting with J. Chan, R. Steere (AlixPartners), N. Wells, A. Stone (Gordon Brothers) re: store closing process | 0.5 |
| 02/24/2025 | KP | Meeting with S Hutkai and M Robey (BL) re: tax and treasury issues | 2.3 |
| 02/24/2025 | KP | Review and research vendor disbursements | 0.7 |
| 02/24/2025 | RS | Meeting with J. Chan, R. Steere (AlixPartners), N. Wells, A. Stone (Gordon Brothers) re: store closing process | 0.5 |
| 02/24/2025 | RS | Analyze leased asset report | 0.5 |
| 02/24/2025 | RS | Assess keys returned to landlords via spreadsheet tracker | 0.5 |
| 02/24/2025 | RS | Send email to Treasury re: cash collections | 0.2 |
| 02/24/2025 | RS | Update store closure and lease rejection file for operations team | 0.5 |
| 02/25/2025 | JJ | Meeting with J. Chan, J. Jang, R. Steere (AlixPartners) re: vendor issues | 0.7 |
| 02/25/2025 | JC | Meeting with J. Chan, R. Steere (AlixPartners), M. Barga (BL), J. Hartnet (Albireo) re: utility cut-off | 0.3 |
| 02/25/2025 | JC | Meeting with J. Chan, J. Jang, R. Steere (AlixPartners) re: vendor issues | 0.7 |
| 02/25/2025 | JC | Review documentation related to financed goods | 0.3 |
| 02/25/2025 | JC | Review information requests by outside constituents | 0.3 |
| 02/25/2025 | KP | Review and research vendor disbursements | 0.8 |
| 02/25/2025 | RS | Meeting with J. Chan, R. Steere (AlixPartners), M. Barga (BL), J. Hartnet (Albireo) re: utility cut-off | 0.3 |
| 02/25/2025 | RS | Meeting with J. Chan, J. Jang, R. Steere (AlixPartners) re: vendor issues | 0.7 |
| 02/25/2025 | RS | Call with M. Norcross (BL) re: store closure operations | 0.2 |
| 02/25/2025 | RS | Prepare email to BL IT re: store equipment | 0.2 |
| 02/25/2025 | RS | Prepare leased asset analysis | 1.5 |
| 02/25/2025 | RS | Reconcile equipment from closing stores to equipment at CHQ | 0.8 |
| 02/25/2025 | RS | Review invoice for store equipment | 0.2 |
| 02/25/2025 | RS | Review terms of vendor agreement | 0.5 |
| 02/25/2025 | RS | Send emails re: store closure activities | 0.2 |
| 02/25/2025 | RS | Send emails to GBRP and BL re: store equipment | 0.2 |
| 02/25/2025 | RS | Send emails to GBRP re: lease rejections | 0.2 |
| 02/25/2025 | RS | Update listing of stores to be serviced by vendor | 0.3 |
| 02/26/2025 | JC | Review actions needed to address business operational disruption in services | 0.2 |
| 02/26/2025 | JC | Review requested employee extensions | 0.2 |
| 02/26/2025 | KP | Review and research vendor disbursements | 0.7 |
| 02/26/2025 | RS | Call with C. Smith (GBRP) re: store closures | 0.3 |
| 02/26/2025 | RS | Call with N. Wells (GBRP) re: leased assets | 0.3 |
| 02/26/2025 | RS | Communicate with GBRP via email re: store closures and vendor service timing | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Business Operations
Code:      20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/26/2025 | RS | Meeting with J. Nanberg, M. Norcross, D. Zuccala, L. Kline (BL) re: store closure operations | 0.7 |
| 02/26/2025 | RS | Update leased asset analysis | 1.0 |
| 02/27/2025 | JM | Execute IT supplier specific follow-ups | 1.7 |
| 02/27/2025 | JC | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), C. Liyanapathirana, J. Kelley (BL), N. Wells (GBRP) re: leased equipment | 0.5 |
| 02/27/2025 | JC | Meeting with M. Barga (BL), J. Hartnett (Albireo) re: internal workstream update | 0.3 |
| 02/27/2025 | KP | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), C. Liyanapathirana, J. Kelley (BL), N. Wells (GBRP) re: leased equipment | 0.5 |
| 02/27/2025 | KP | Review and research vendor disbursements | 0.6 |
| 02/27/2025 | RS | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), C. Liyanapathirana, J. Kelley (BL), N. Wells (GBRP) re: leased equipment | 0.5 |
| 02/27/2025 | RS | Communicate with vendor re: store servicing schedule | 0.8 |
| 02/27/2025 | RS | Reconcile contractor servicing schedule to stores with leased devices | 0.4 |
| 02/28/2025 | JM | Participate in meeting with J. Miller and R. Steere (both AlixPartners) and S. Hutkai, B. Green, A. Birch, J. Guenther (all BL) re: tax follow ups on retention and 2025 documents | 0.4 |
| 02/28/2025 | JJ | Review the liquidation sales trend | 1.4 |
| 02/28/2025 | JC | Review requested data retention for financial documents | 0.2 |
| 02/28/2025 | RS | Participate in meeting with J. Miller and R. Steere (both AlixPartners) and S. Hutkai, B. Green, A. Birch, J. Guenther (all BL) re: tax follow ups on retention and 2025 documents | 0.4 |
| 02/28/2025 | RS | Communicate with tax consultant re: outstanding motion | 0.2 |

| **Total Professional Hours** | | | **119.2** |
|---|---|---|---|

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                          Business Operations
Code:                        20008940PA0003.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 20.1 | 28,441.50 |
| Steve Scales | $1,250 | 0.5 | 625.00 |
| Jason Miller | $1,250 | 15.7 | 19,625.00 |
| Job Chan | $1,225 | 29.7 | 36,382.50 |
| Jarod E Clarrey | $1,150 | 10.4 | 11,960.00 |
| Anthony Perrella | $850 | 2.7 | 2,295.00 |
| Jimmy Jang | $810 | 14.7 | 11,907.00 |
| Rowan Steere | $685 | 25.4 | 17,399.00 |
| **Total Professional Hours and Fees** | | **119.2** | **$      128,635.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Vendor Management
Code:       20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/04/2025 | JEC | Review correspondence from BL team re: vendor matters | 0.6 |
| 02/04/2025 | RS | Review OCP invoice detail | 0.6 |
| 02/05/2025 | JEC | Review correspondence from BL team re: vendor matters | 0.5 |
| 02/05/2025 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, M. Robey (BL) re: vendor discussion | 0.2 |
| 02/05/2025 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, M. Robey (BL) re: vendor discussion | 0.2 |
| 02/05/2025 | RS | Summarize outstanding OCP balances in email | 0.5 |
| 02/06/2025 | JEC | Review correspondence from BL team re: vendor matters | 0.6 |
| 02/06/2025 | RS | Evaluate payment requests for vendors and landlords | 1.1 |
| 02/06/2025 | RS | Review new emails re: vendor payment matters | 0.5 |
| 02/07/2025 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor disbursements and management | 1.9 |
| 02/10/2025 | RS | Review historical professional fee accrual and disbursement schedule for accuracy | 0.7 |
| 02/10/2025 | RS | Send emails re: vendor payment issues | 0.5 |
| 02/11/2025 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor disbursements and management | 2.5 |
| 02/11/2025 | RS | Call with vendor re: software service | 0.5 |
| 02/11/2025 | RS | Call with A. Williams, C. Smith (GBRP) re: software provider | 0.2 |
| 02/11/2025 | RS | Meeting with S. Piriano (DPW) re: vendor payment | 0.1 |
| 02/11/2025 | RS | Meeting with M. Barga (BL) re: vendor meeting | 0.5 |
| 02/11/2025 | RS | Prepare emails to send to vendors re: outstanding payables and service connection | 0.5 |
| 02/11/2025 | RS | Review contract with software provider | 0.3 |
| 02/11/2025 | RS | Review default notice letter from vendor | 0.3 |
| 02/11/2025 | RS | Review email and account statement for waste vendor | 0.2 |
| 02/11/2025 | RS | Review outstanding payables with vendor to understand payment periods | 0.5 |
| 02/11/2025 | RS | Send emails re: vendor letter | 0.1 |
| 02/12/2025 | JEC | Review correspondence from BL and AlixPartners teams re: vendor matters | 0.7 |
| 02/12/2025 | RS | Call with vendor personnel re: software service | 0.1 |
| 02/12/2025 | RS | Call with K. Kamlani (M3) re: software vendor | 0.2 |
| 02/12/2025 | RS | Send emails to GBRP and M3 re: vendor matters | 0.5 |
| 02/12/2025 | RS | Send internal email re: vendor payments | 0.2 |
| 02/12/2025 | RS | Update professional fee accruals based on estimates provided | 0.3 |
| 02/13/2025 | AP | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners) re: professional fee accruals | 0.5 |
| 02/13/2025 | JEC | Review correspondence from BL and AlixPartners teams re: vendor matters | 0.9 |
| 02/13/2025 | RS | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners) re: professional fee accruals | 0.5 |
| 02/13/2025 | RS | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners) re: professional fee accruals | 0.5 |
| 02/13/2025 | RS | Send emails re: security vendor | 0.2 |
| 02/14/2025 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor disbursements and management | 1.3 |
| 02/14/2025 | RS | Call with B. Lytle (M3) re: vendor management | 0.1 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Vendor Management
Code:       20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/14/2025 | RS | Prepare list of stores in certain states to be serviced by waste removal vendor | 0.5 |
| 02/17/2025 | RS | Review correspondence re: vendor management of mail carrier | 0.5 |
| 02/18/2025 | RS | Communicate with vendor re: hazardous waste | 0.5 |
| 02/18/2025 | RS | Develop correspondence with OCP re: outstanding payables | 0.5 |
| 02/18/2025 | RS | Review outstanding OCP invoice detail | 0.3 |
| 02/18/2025 | RS | Review professional fee termination agreement | 0.4 |
| 02/18/2025 | RS | Send emails to BL team re: payment of vendor invoices | 0.5 |
| 02/19/2025 | JEC | Review correspondence from BL and DPW teams re: vendor matters | 0.7 |
| 02/19/2025 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor disbursements and management | 1.5 |
| 02/19/2025 | RS | Call with N. Wells (GBRP) re: POS units | 0.2 |
| 02/19/2025 | RS | Call with vendor re: requested services for store closures | 0.4 |
| 02/19/2025 | RS | Prepare analysis of amount due to vendor compared to amount asserted in demand letter | 0.4 |
| 02/19/2025 | RS | Prepare summary of OCP invoice detail paid and unpaid | 0.5 |
| 02/19/2025 | RS | Review consignment vendor agreement | 0.8 |
| 02/20/2025 | JEC | Review vendor payables and sales information to support team request | 0.7 |
| 02/20/2025 | RS | Review people management vendor agreement | 0.2 |
| 02/20/2025 | RS | Review vendor invoices relating to payment requests | 0.4 |
| 02/20/2025 | RS | Send emails re: OCP payment processing | 0.3 |
| 02/21/2025 | RS | Analyze security vendor payable detail | 0.8 |
| 02/21/2025 | RS | Meeting with vendor attorney re: outstanding payments | 0.5 |
| 02/21/2025 | RS | Review vendor service quote and send email | 0.5 |
| 02/21/2025 | RS | Send follow up email re: POS meeting | 0.4 |
| 02/24/2025 | JEC | Develop correspondence with AlixPartners team re: vendor matters | 0.7 |
| 02/24/2025 | JEC | Research vendor payables and payment information to support inquiry from vendor | 0.8 |
| 02/24/2025 | RS | Prepare additional reconciliation of amounts owed to OCP | 0.3 |
| 02/25/2025 | JEC | Develop correspondence with AlixPartners team re: vendor matters | 0.4 |
| 02/25/2025 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor disbursements and management | 2.2 |
| 02/25/2025 | RS | Call with vendor re: equipment lease schedule | 0.3 |
| 02/26/2025 | RS | Call with M. Robey (BL) re: vendor agreement | 0.2 |
| 02/26/2025 | RS | Call with vendor attorney re: service timing | 0.3 |
| 02/26/2025 | RS | Update listing of stores vacated to provide to vendor | 0.3 |
| 02/27/2025 | JEC | Develop correspondence with AlixPartners team re: vendor matters | 0.3 |
| 02/27/2025 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor disbursements and management | 2.4 |
| 02/27/2025 | RS | Call with vendor re: outstanding payables | 0.3 |
| 02/27/2025 | RS | Incorporate updated fee estimates into professional fee rollforward | 0.5 |
| 02/27/2025 | RS | Meeting with K. Winiarski (DPW) re: vendor discussion | 0.5 |
| 02/28/2025 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor disbursements and management | 2.2 |
| 02/28/2025 | RS | Meeting with K. Winiarski (DPW) re: vendor discussion | 0.5 |
| 02/28/2025 | RS | Review security monitoring invoice details | 0.4 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Vendor Management | | |
| Code: | 20008940PA0003.1.13 | | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/28/2025 | RS | Update professional fee rollforward | 0.5 |

| | |
|---|---|
| **Total Professional Hours** | **44.2** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                     Vendor Management
Code:                 20008940PA0003.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 14.0 | 19,810.00 |
| Job Chan | $1,225 | 0.2 | 245.00 |
| Jarod E Clarrey | $1,150 | 6.9 | 7,935.00 |
| Anthony Perrella | $850 | 0.5 | 425.00 |
| Rowan Steere | $685 | 22.6 | 15,481.00 |
| **Total Professional Hours and Fees** | | **44.2** | **$ 43,896.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Executory Contracts
Code:       20008940PA0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/03/2025 | JEC | Review contract information to support ongoing operations planning | 0.9 |
| 02/04/2025 | AP | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella (AlixPartners), M. Robey (BL) re: contract rejections | 0.4 |
| 02/04/2025 | JEC | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella (AlixPartners), M. Robey (BL) re: contract rejections | 0.4 |
| 02/04/2025 | JEC | Update contract tracking information based on feedback from BL team | 0.3 |
| 02/04/2025 | JC | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella (AlixPartners), M. Robey (BL) re: contract rejections | 0.4 |
| 02/04/2025 | SL | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella (AlixPartners), M. Robey (BL) re: contract rejections | 0.4 |
| 02/07/2025 | JEC | Meeting with M. Robey (BL) re: contract rejection review | 0.4 |
| 02/07/2025 | JEC | Review contract information to prepare for BL team call | 0.5 |
| 02/10/2025 | JEC | Review potential contract rejection information | 0.7 |
| 02/10/2025 | SL | Continue to finalize updates to latest consolidated contracts tracker | 1.9 |
| 02/11/2025 | RMT | Check matching numbers assigned to vendors and contracts | 0.8 |
| 02/11/2025 | RMT | Prepare the file to match information of vendor contracts for rejection exhibit | 0.9 |
| 02/11/2025 | RMT | Update the contract master file with new unique match numbers | 0.5 |
| 02/11/2025 | SL | Review latest contract analysis tracker and prepare updates accordingly | 2.1 |
| 02/12/2025 | JEC | Review correspondence from BL and AlixPartners teams re: contract matters | 0.3 |
| 02/12/2025 | RMT | Create draft of contract rejection exhibit | 0.9 |
| 02/12/2025 | RMT | Validate the match number assigned to each counterparty in the contract list | 0.8 |
| 02/12/2025 | SL | Continue review of latest contract rejection tracker and prepare updates accordingly | 2.3 |
| 02/12/2025 | SL | Review latest contract inquiry provided by M. Robey (BL) and prepare update accordingly | 1.1 |
| 02/13/2025 | JEC | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: contract exhibit updates | 0.4 |
| 02/13/2025 | JEC | Review additional draft contract rejection information | 0.6 |
| 02/13/2025 | JEC | Review draft contract rejection information | 0.5 |
| 02/13/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: contract exhibit updates | 0.4 |
| 02/13/2025 | RMT | Add additional rejection contracts to the consolidated list of contracts rejected | 1.0 |
| 02/13/2025 | RMT | Create the summary list with all the past rejection exhibits filed and their corresponding orders | 1.4 |
| 02/13/2025 | RMT | Review previous internal rejection exhibit files | 0.8 |
| 02/13/2025 | RMT | Review the final version of the new list of contracts to reject | 1.2 |
| 02/13/2025 | RMT | Update the rejection exhibit with past rejection information | 1.0 |
| 02/13/2025 | RMT | Update the unique ID in the contract master list | 0.5 |
| 02/13/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: contract exhibit updates | 0.4 |
| 02/14/2025 | RMT | Email final list of contracts to reject for the client to review | 0.3 |
| 02/14/2025 | SL | Review latest contract rejection tracker prior to distribution to M. Robey (BL) and team | 2.3 |
| 02/19/2025 | RMT | Email the new list of contracts to reject and share next steps with BL team | 0.2 |
| 02/19/2025 | RMT | Update the contracts rejection list with new information provided by the client | 0.4 |
| 02/20/2025 | JEC | Meeting with M. Robey (BL) re: contract and claim reconciliation matters | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Executory Contracts
Code:        20008940PA0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2025 | RMT | Complete the list of matching numbers related to contracts | 1.0 |
| 02/24/2025 | JEC | Review draft contract rejection information | 0.8 |
| 02/24/2025 | RMT | Update contracts filing list with feedback from IT | 0.5 |
| 02/26/2025 | JEC | Review contract rejection information to prepare correspondence with BL team | 0.7 |
| 02/26/2025 | JM | Review contract rejection list | 1.7 |
| 02/27/2025 | JEC | Develop correspondence with DPW team re: contract rejection matters | 0.3 |
| 02/27/2025 | JEC | Update draft contract rejection information based on AlixPartners team feedback | 0.8 |
| 02/27/2025 | RMT | Update contracts rejection list with additional requests | 0.5 |
| 02/28/2025 | JEC | Review correspondence re: contract rejections | 0.7 |
| **Total Professional Hours** | | | **34.9** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                          Executory Contracts
Code:                        20008940PA0003.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jason Miller | $1,250 | 1.7 | 2,125.00 |
| Job Chan | $1,225 | 0.4 | 490.00 |
| Jarod E Clarrey | $1,150 | 8.8 | 10,120.00 |
| Sam Lemack | $980 | 10.5 | 10,290.00 |
| Anthony Perrella | $850 | 0.4 | 340.00 |
| Rosa Mecklemburg Tenorio | $810 | 13.1 | 10,611.00 |
| **Total Professional Hours and Fees** | | **34.9** | **$ 33,976.00** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Claims Process / Avoidance Actions
Code:   20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/03/2025 | JEC | Meeting with J. Clarrey, S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: claims and contracts workstream sync | 1.0 |
| 02/03/2025 | JEC | Review correspondence from DPW team re: claim matters | 0.3 |
| 02/03/2025 | RMT | Meeting with J. Clarrey, S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: claims and contracts workstream sync | 1.0 |
| 02/03/2025 | RMT | Reconcile invoices in an administrative claim motion filed by a vendor | 1.3 |
| 02/03/2025 | RMT | Review claims files to understand next steps | 0.5 |
| 02/03/2025 | SL | Meeting with J. Clarrey, S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: claims and contracts workstream sync | 1.0 |
| 02/03/2025 | SL | Continue to finalize latest updates to the admin motion reconciliation tracker | 2.2 |
| 02/03/2025 | SL | Finalize updates to the admin motion reconciliation tracker and prepare feedback for DPW team to review | 2.3 |
| 02/03/2025 | SL | Review latest admin claim inquiry provided by the DPW team and prepare analysis and open items list for J. Christy (BL) accordingly | 1.1 |
| 02/04/2025 | JEC | Develop reconciliation of asserted admin claim to support resolution process | 2.3 |
| 02/04/2025 | JEC | Update claim reconciliation tracking information | 0.8 |
| 02/04/2025 | RMT | Emails to request additional information for claims reconciliation for 2 vendors | 0.5 |
| 02/04/2025 | RMT | Modify claim reconciliation based on new information received from A/P | 1.0 |
| 02/04/2025 | RMT | Reconcile invoices in an administrative claim motion filed by a vendor | 0.8 |
| 02/04/2025 | RMT | Reconcile invoices in an administrative claim motion filed by one vendor | 1.0 |
| 02/04/2025 | SL | Continue to finalize latest updates to the latest draft of the admin motion tracker ahead of filing | 2.4 |
| 02/04/2025 | SL | Continue to prepare updates to latest draft exhibit of estimated admin expense claims | 2.4 |
| 02/04/2025 | SL | Prepare refreshed exhibit for upcoming estimated admin expense claims | 2.3 |
| 02/05/2025 | JEC | Meeting with S. Piraino, E. Stern (both DPW), R. Steere, J. Clarrey (both AlixPartners) re: admin claims procedures motion | 0.7 |
| 02/05/2025 | JEC | Develop correspondence with AlixPartners team re: claims reconciliation matters | 0.9 |
| 02/05/2025 | JEC | Develop correspondence with DPW and AlixPartners teams re: admin claims procedures motion | 0.9 |
| 02/05/2025 | JEC | Review correspondence from DPW and AlixPartners teams re: admin claims procedures motion | 0.7 |
| 02/05/2025 | JEC | Review draft of admin claims procedures motion | 1.9 |
| 02/05/2025 | RMT | Email to request and review additional information for claims reconciliation | 0.7 |
| 02/05/2025 | RMT | Reconcile invoices in an administrative claim motion filed by one vendor | 1.4 |
| 02/05/2025 | RMT | Reconcile invoices in an administrative claim motion filed by one vendor | 1.1 |
| 02/05/2025 | RMT | Review additional information on claim reconciliation for one vendor | 0.5 |
| 02/05/2025 | RMT | Update vendor claim reconciliation with additional information provided by J. Christy (BL) | 0.7 |
| 02/05/2025 | RMT | Update vendor claim reconciliation with additional information provided by J. Christy (BL) | 0.5 |
| 02/05/2025 | RS | Meeting with S. Piraino, E. Stern (both DPW), R. Steere, J. Clarrey (both AlixPartners) re: admin claims procedures motion | 0.7 |
| 02/05/2025 | RS | Meeting with S. Piriano, E. Stern (DPW) re: admin claims | 0.5 |
| 02/05/2025 | RS | Send email re: admin claims | 0.1 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/05/2025 | SL | Continue to review and reconcile latest admin motions filed | 2.3 |
| 02/05/2025 | SL | Continue to reconcile latest administrative claim motions filed and prepare updates to the tracker accordingly | 1.2 |
| 02/05/2025 | SL | Refresh latest draft of the estimated admin expense claims using the latest postpetition payables information provided by J. Christy (BL) | 2.2 |
| 02/05/2025 | SL | Review latest postpetition payables report provided by J. Christy (BL) and incorporate into admin claims tracker accordingly | 1.8 |
| 02/06/2025 | JEC | Meeting with J. Christy (BL), S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: post-petition claims information | 0.4 |
| 02/06/2025 | JEC | Review admin claim motions to develop reconciliation documents for adjudication | 2.6 |
| 02/06/2025 | JEC | Review correspondence from AlixPartners team re: admin claims procedures motion | 0.3 |
| 02/06/2025 | RMT | Meeting with J. Christy (BL), S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: post-petition claims information | 0.4 |
| 02/06/2025 | RMT | Emails to request additional invoice information for 2 different vendors | 0.8 |
| 02/06/2025 | RMT | Reconcile invoices in an administrative claim motion filed by one vendor | 1.0 |
| 02/06/2025 | RMT | Reconcile additional administrative claim motion detail | 0.8 |
| 02/06/2025 | RMT | Review the invoices presented in a joint administrative motion for four vendors | 2.0 |
| 02/06/2025 | RMT | Update one vendor reconciliation file based on new details received by BL A/P team | 0.6 |
| 02/06/2025 | SL | Meeting with J. Christy (BL), S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: post-petition claims information | 0.4 |
| 02/06/2025 | SL | Begin reconciliation of latest admin motions filed identified in latest DPW tracker | 2.2 |
| 02/06/2025 | SL | Continue to reconcile latest admin motions for the upcoming filing of estimated admin claim amounts | 1.9 |
| 02/06/2025 | SL | Finalize updates to the admin motion reconciliation tracker and prepare feedback for DPW team to review | 1.8 |
| 02/06/2025 | SL | Review latest admin motion tracker provided by the DPW team and incorporate into our internal tracker | 2.1 |
| 02/07/2025 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) re: claims analysis | 0.7 |
| 02/07/2025 | JEC | Develop correspondence with BL, DPW and AlixPartners teams re: admin claims procedures motion | 0.8 |
| 02/07/2025 | JEC | Develop reconciliation of asserted admin claim to support resolution process | 1.2 |
| 02/07/2025 | JEC | Review revised admin claim information to prepare for motion filing | 1.3 |
| 02/07/2025 | RMT | Email to request additional information in an administrative motion for four vendors | 0.6 |
| 02/07/2025 | RMT | Emails to request additional invoice information for one vendor claim motion | 0.4 |
| 02/07/2025 | RMT | Reconcile invoices in an administrative claim motion filed by one vendor | 1.5 |
| 02/07/2025 | RMT | Reconcile additional administrative claim motion detail | 1.1 |
| 02/07/2025 | RMT | Update and finalize one vendor administrative claim reconciliation | 1.0 |
| 02/07/2025 | RS | Prepare potential listing of pre-close lease admin claims | 0.6 |
| 02/07/2025 | RS | Review admin claims lease exhibit | 0.4 |
| 02/07/2025 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) re: claims analysis | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     Claims Process / Avoidance Actions
Code:   20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/07/2025 | SL | Finalize updates to the exhibit of estimated admin claims for today's filing and circulate to DPW team accordingly | 2.4 |
| 02/07/2025 | SL | Review DPW feedback re: exhibit of estimated admin claims, and prepare updates to the exhibit accordingly | 1.9 |
| 02/07/2025 | SL | Review latest postpetition payables report provided by J. Christy (BL) and incorporate into admin claims tracker for today's filing | 2.3 |
| 02/10/2025 | JEC | Develop correspondence with AlixPartners team re: claims reconciliation matters | 0.7 |
| 02/10/2025 | JEC | Update reconciliation of asserted admin claim to support resolution process | 2.1 |
| 02/10/2025 | RMT | Email to DPW to respond with a reconciliation of a vendor claim | 0.3 |
| 02/10/2025 | RMT | Email to request additional information about invoices included in two administrative claims | 0.6 |
| 02/10/2025 | RMT | Email to request additional information about invoices presented in a claim | 0.4 |
| 02/10/2025 | RMT | Reconcile the administrative claim motion presented by one vendor with internal information | 1.4 |
| 02/10/2025 | RMT | Review the administrative claim motion presented by a vendor | 1.4 |
| 02/10/2025 | RMT | Review the observation done by DPW about one vendor claim | 0.4 |
| 02/10/2025 | RMT | Update the reconciliation of a vendor with new information | 0.5 |
| 02/10/2025 | RMT | Update vendor administrative claim motion with new information | 1.1 |
| 02/10/2025 | SL | Continue to develop updates to the latest admin motions tracker | 2.1 |
| 02/10/2025 | SL | Review latest admin claims tracker and prepare updates accordingly | 2.3 |
| 02/11/2025 | JEC | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (all AlixPartners) re: claims reconciliation and contract rejection updates | 0.8 |
| 02/11/2025 | JEC | Meeting with S. Piraino, E. Stern, K. Winiarksi (all DPW), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation | 0.4 |
| 02/11/2025 | JEC | Develop additional reconciliations of asserted administrative claims to support resolution process | 1.2 |
| 02/11/2025 | JEC | Develop reconciliations of asserted administrative claims to support resolution process | 1.3 |
| 02/11/2025 | JEC | Review correspondence from DPW team re: claim matters | 0.4 |
| 02/11/2025 | JEC | Review open claim reconciliation details to assess next steps | 0.5 |
| 02/11/2025 | RMT | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (all AlixPartners) re: claims reconciliation and contract rejection updates | 0.8 |
| 02/11/2025 | RMT | Meeting with S. Piraino, E. Stern, K. Winiarksi (all DPW), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation | 0.4 |
| 02/11/2025 | RMT | Clean the administrative claim reconciliation files and summary | 1.3 |
| 02/11/2025 | RMT | Email to request additional invoice information to review an administrative claim | 0.4 |
| 02/11/2025 | RMT | Request additional information to review a vendor claim | 0.3 |
| 02/11/2025 | RMT | Review an administrative claim motion presented by one vendor | 0.7 |
| 02/11/2025 | RMT | Review an administrative joint claim presented by three vendors | 1.4 |
| 02/11/2025 | RS | Review claims bar date motion | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Claims Process / Avoidance Actions
Code:    20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 02/11/2025 | SL | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (all AlixPartners) re: claims reconciliation and contract rejection updates | 0.8 |
| 02/11/2025 | SL | Meeting with S. Piraino, E. Stern, K. Winiarksi (all DPW), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation | 0.4 |
| 02/11/2025 | SL | Continue to finalize updates to the latest admin motion tracker | 2.2 |
| 02/11/2025 | SL | Review latest admin motion updates provided by the DPW team and update the tracker accordingly | 2.3 |
| 02/12/2025 | JEC | Review claims reconciliation status information | 0.5 |
| 02/12/2025 | RMT | Define next steps in claims reconciliation | 0.3 |
| 02/12/2025 | RMT | Reconcile one vendor administrative claim motion | 1.3 |
| 02/12/2025 | RMT | Reconcile additional administrative claim motion detail | 1.1 |
| 02/12/2025 | RMT | Reconcile one vendor administrative claim motion with internal information | 0.9 |
| 02/12/2025 | RMT | Update reconciliation of vendor's administrative claim motion | 0.8 |
| 02/12/2025 | RMT | Review one vendor administrative claim motion | 0.6 |
| 02/12/2025 | RMT | Update claims reconciliation with new information from J. Christy (BL) | 0.8 |
| 02/12/2025 | SL | Continue to prepare and finalize updates to the latest admin motion tracker | 2.2 |
| 02/12/2025 | SL | Review latest claims register provided by the Kroll team and update our admin claim tracker accordingly | 2.4 |
| 02/13/2025 | RMT | Update the administrative claim summary chart | 0.5 |
| 02/13/2025 | SL | Continue to finalize updates to the latest admin motion invoice reconciliation | 2.3 |
| 02/13/2025 | SL | Review additional admin motion filings and circulate list of open items to J. Christy (BL) for review | 2.4 |
| 02/13/2025 | SL | Review invoice detail from admin motion filing and prepare updated reconciliation accordingly | 2.1 |
| 02/14/2025 | JEC | Develop correspondence re: admin claims analysis | 0.5 |
| 02/14/2025 | JEC | Review information to support administrative claims reconciliation | 0.4 |
| 02/14/2025 | RMT | Email list of claims to DPW | 0.5 |
| 02/14/2025 | RMT | Email to request additional information about one vendor invoices for claim reconciliation | 0.4 |
| 02/14/2025 | RMT | Finalize cleaning and reviewing seven claims reconciliation files before sending to DPW team | 2.0 |
| 02/14/2025 | RMT | Review claims motions with pre-petition invoices included | 0.6 |
| 02/14/2025 | SL | Refresh the latest admin claims tracker with the latest Kroll claims register detail and ensure changes are reflected accordingly | 2.4 |
| 02/18/2025 | RMT | Create a chart to follow-up on responses from vendor about the administrative claim exhibit | 0.8 |
| 02/18/2025 | RMT | Emails to review invoice matching of one vendor claim motion | 0.5 |
| 02/18/2025 | RMT | Extract the claims detail information included in a vendor claim motion | 0.6 |
| 02/18/2025 | RMT | Prepare files with claims to be sent to DPW team | 1.0 |
| 02/18/2025 | RMT | Reconcile one vendor claim motion with internal invoice information | 1.0 |
| 02/18/2025 | RMT | Review claims dockets to see which claims to analyze without additional information | 0.5 |
| 02/18/2025 | RMT | Review emails to define next steps in claims reconciliation process | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/18/2025 | RMT | Update three existing claims reconciliation files with additional information received | 0.8 |
| 02/18/2025 | RMT | Update claims administrative motion summary to define next steps | 0.5 |
| 02/18/2025 | RMT | Update claims tracker with new comments and data received from DPW | 1.0 |
| 02/18/2025 | RMT | Update vendor claim with additional information received from Accounts Payable | 0.4 |
| 02/18/2025 | SL | Continue to reconcile latest updates to the admin claim motions against company records | 2.5 |
| 02/18/2025 | SL | Prepare follow-ups to open admin claim motion reconciliations | 2.2 |
| 02/18/2025 | SL | Review latest Kroll claims register and prepare updates to the admin claim summary accordingly | 2.4 |
| 02/19/2025 | JEC | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: claims reconciliation updates and planning | 0.5 |
| 02/19/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: claims reconciliation updates and planning | 0.5 |
| 02/19/2025 | RMT | Analyze the joint claim administrative motion presented by three vendors | 2.1 |
| 02/19/2025 | RMT | Email to request additional information for vendor claim | 0.4 |
| 02/19/2025 | RMT | Reconcile one vendor administrative claim motion | 0.7 |
| 02/19/2025 | RMT | Reconcile one vendor administrative claim | 0.7 |
| 02/19/2025 | RMT | Review one vendor administrative claim motion | 0.3 |
| 02/19/2025 | RMT | Reconcile additional administrative claim motion detail | 0.4 |
| 02/19/2025 | RMT | Update three vendors consolidated claim with new information provided by the client | 0.8 |
| 02/19/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: claims reconciliation updates and planning | 0.5 |
| 02/19/2025 | SL | Compare admin claims filed to admin motions and prepare updates to the summary report accordingly | 1.8 |
| 02/19/2025 | SL | Continue to finalize updates to the admin claim summary report | 1.9 |
| 02/19/2025 | SL | Continue to finalize updates to the latest admin motion summary report | 2.3 |
| 02/19/2025 | SL | Review latest postpetition A/P report provided by J. Christy (BL) and compare changes impacting the admin claims summary reconciliations | 1.4 |
| 02/20/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio (all AlixPartners) re: administrative claims summary | 0.4 |
| 02/20/2025 | RMT | Define next steps in claims reconciliation based on open items | 0.3 |
| 02/20/2025 | RMT | Prepare the invoice reconciliation file with invoices provided by the vendor | 0.7 |
| 02/20/2025 | RMT | Reconcile an administrative claim of one vendor | 0.6 |
| 02/20/2025 | RMT | Reconcile one vendor administrative claim with internal information | 0.7 |
| 02/20/2025 | RMT | Review one vendor administrative motion to match with internal invoices | 0.8 |
| 02/20/2025 | RMT | Standardize the status and open items in the administrative claim motion summary | 1.6 |
| 02/20/2025 | RMT | Update the proposed administrative claim amounts in the summary | 0.7 |
| 02/20/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio (all AlixPartners) re: administrative claims summary | 0.4 |
| 02/20/2025 | SL | Continue to finalize updates to the admin motion reconciliation tracker based on latest feedback provided by J. Christy (BL) | 2.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/20/2025 | SL | Continue to update open admin motion reconciliations | 2.2 |
| 02/20/2025 | SL | Review latest noticing inquiry provided by the DPW re: proposed admin claim exhibit and prepare updates accordingly | 1.9 |
| 02/21/2025 | JEC | Meeting with K. Percy, J. Clarrey, S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims status | 0.4 |
| 02/21/2025 | JEC | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: claims summary pre-meeting call | 1.0 |
| 02/21/2025 | JEC | Develop correspondence with AlixPartners team re: admin claim reconciliation | 0.7 |
| 02/21/2025 | JEC | Review asserted admin claims to develop reconciliation detail for resolution | 1.1 |
| 02/21/2025 | JEC | Review status of claims reconciliation progress to assess next steps | 0.7 |
| 02/21/2025 | JEC | Update claims reconciliation summary information | 0.9 |
| 02/21/2025 | KP | Meeting with K. Percy, J. Clarrey, S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims status | 0.4 |
| 02/21/2025 | RMT | Meeting with K. Percy, J. Clarrey, S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims status | 0.4 |
| 02/21/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: claims summary pre-meeting call | 1.0 |
| 02/21/2025 | RMT | Adjust matching numbers to include new vendors in Kroll's claim data | 1.1 |
| 02/21/2025 | RMT | Prepare claims files to be sent to DPW | 1.3 |
| 02/21/2025 | RMT | Emails to get additional details for the claims reconciliation process | 0.8 |
| 02/21/2025 | RMT | Update the claims summary before the internal meeting | 0.5 |
| 02/21/2025 | RMT | Update tracker with vendor responses from DPW | 0.4 |
| 02/21/2025 | SL | Meeting with K. Percy, J. Clarrey, S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims status | 0.4 |
| 02/21/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: claims summary pre-meeting call | 1.0 |
| 02/21/2025 | SL | Continue to finalize updates to the latest admin summary report | 2.6 |
| 02/21/2025 | SL | Finalize updates to the admin claim summary report and circulate for further review and sign-off | 2.2 |
| 02/21/2025 | SL | Prepare updates to the admin claim/motion summary report based on feedback provided from internal review session | 2.3 |
| 02/24/2025 | JEC | Meeting with J. Clarrey, S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims status | 0.7 |
| 02/24/2025 | JEC | Develop correspondence with AlixPartners team re: claims reconciliation matters | 0.2 |
| 02/24/2025 | JEC | Update claim reconciliation tracking information | 0.4 |
| 02/24/2025 | JEC | Update claims summary to prepare for company discussion | 1.2 |
| 02/24/2025 | RMT | Meeting with J. Clarrey, S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims status | 0.7 |
| 02/24/2025 | RMT | Meeting with S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: changes in claims summary | 0.4 |
| 02/24/2025 | RMT | Add the 503(b)(9) balance based on matching numbers to the claims summary | 0.8 |
| 02/24/2025 | RMT | Emails to request additional information about an administrative claim | 0.3 |
| 02/24/2025 | RMT | Final review of five claims reconciliation analyses to be sent to DPW | 1.3 |
| 02/24/2025 | RMT | Reconcile a vendor administrative claim | 1.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Claims Process / Avoidance Actions
Code:       20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/24/2025 | RMT | Review changes in amount owed to vendors that should be included in the amended schedule | 0.3 |
| 02/24/2025 | RMT | Send email with claims to DPW | 0.2 |
| 02/24/2025 | RMT | Update summary of total claims | 0.4 |
| 02/24/2025 | RMT | Update the total claims summary before sending to BL Executive team | 0.4 |
| 02/24/2025 | SL | Meeting with J. Clarrey, S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims status | 0.7 |
| 02/24/2025 | SL | Meeting with S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: changes in claims summary | 0.4 |
| 02/24/2025 | SL | Continue to finalize updates to latest admin motion summary tracker | 1.6 |
| 02/24/2025 | SL | Prepare updates to the latest admin claim summary per latest admin motion feedback from DPW team | 2.2 |
| 02/24/2025 | SL | Reconcile latest Kroll claims register to admin claim summary | 1.3 |
| 02/24/2025 | SL | Review latest feedback provided by J. Christy (BL) re: admin motion reconciliations, and update tracker accordingly | 1.2 |
| 02/25/2025 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) re: amendments to claims exhibit | 0.3 |
| 02/25/2025 | JEC | Develop correspondence with AlixPartners team re: claims reconciliation matters | 0.9 |
| 02/25/2025 | JEC | Review administrative claim reconciliation status information | 0.6 |
| 02/25/2025 | RMT | Emails to request additional information for a vendor claim | 0.4 |
| 02/25/2025 | RMT | Review information to define next steps in claims reconciliation | 0.3 |
| 02/25/2025 | RMT | Prepare a vendor administrative claim reconciliation to be shared with DPW team | 0.6 |
| 02/25/2025 | RMT | Prepare initial feedback about the new claim exhibit for DPW team | 0.8 |
| 02/25/2025 | RMT | Reconcile a joint claim administrative motion presented by two vendors | 0.8 |
| 02/25/2025 | RMT | Reconcile an administrative claim for one vendor | 1.1 |
| 02/25/2025 | RMT | Review DPW observations on claims | 0.3 |
| 02/25/2025 | RMT | Review the administrative claim reconciliation from one vendor | 0.7 |
| 02/25/2025 | RMT | Review the amended claim exhibit draft sent by DPW to share feedback | 0.8 |
| 02/25/2025 | RMT | Review the reconciliation of one vendor to resolve DPW question | 0.3 |
| 02/25/2025 | RMT | Update a vendor administrative claim reconciliation to be shared with the vendor | 0.8 |
| 02/25/2025 | RMT | Update vendor administrative claim reconciliation with new information received from Accounts Payable | 0.8 |
| 02/25/2025 | RS | Review tax claims in Texas | 0.4 |
| 02/25/2025 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) re: amendments to claims exhibit | 0.3 |
| 02/25/2025 | SL | Continue to finalize updates to the admin claim summary report based on latest feedback provided during reconciliation process | 2.4 |
| 02/25/2025 | SL | Finalize additional updates to latest admin motion summary tracker | 1.8 |
| 02/25/2025 | SL | Review latest Kroll claims register for updates re: duplicative and amended claims, and update our tracker accordingly | 1.2 |
| 02/25/2025 | SL | Review latest updates made to the admin claim summary report and provide feedback accordingly | 1.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Claims Process / Avoidance Actions |
| Code: | 20008940PA0003.1.15 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/26/2025 | RMT | Analyze the 503(b)(9) balance for one claim motion | 0.6 |
| 02/26/2025 | RMT | Include all the claim numbers in the administrative claim motion summary | 0.7 |
| 02/26/2025 | RMT | Prepare analyses of five administrative claims to send to DPW | 0.8 |
| 02/26/2025 | RMT | Prepare the reconciliation for one administrative claim to be ready to share with DPW | 0.4 |
| 02/26/2025 | RMT | Remove duplicates in the claims total pool | 0.4 |
| 02/26/2025 | RMT | Review 503(b)(9) balances for administrative claim reconciliation | 0.3 |
| 02/26/2025 | RMT | Review summary and claims consolidation to define next steps | 0.3 |
| 02/26/2025 | RMT | Update two administrative claims with new information provided by Accounts Payables | 1.0 |
| 02/26/2025 | RMT | Update a joint vendor administrative motion with new information received | 1.0 |
| 02/26/2025 | RMT | Update a vendor administrative claim motion to be sent to DPW | 0.4 |
| 02/26/2025 | RMT | Update claims summary with next steps | 0.2 |
| 02/26/2025 | RMT | Update claims summary with the update provided by DPW | 0.3 |
| 02/26/2025 | RMT | Update the total claim summary with the 503(b)(9) balance | 0.3 |
| 02/26/2025 | SL | Prepare additional 503(b)(9) updates to the admin claim summary report | 1.7 |
| 02/26/2025 | SL | Review latest 503(b)(9) information provided and input to the admin claim summary report accordingly | 1.9 |
| 02/26/2025 | SL | Review latest admin motion feedback provided by K. Winiarski (DPW) and prepare updates to the summary report accordingly | 1.8 |
| 02/26/2025 | SL | Review latest admin motions on the docket to ensure reflected accordingly in the latest admin motion summary report | 1.5 |
| 02/27/2025 | JEC | Meeting with J. Clarrey, J. Chan, S. Lemack, I. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Piraino, J. Goldberger (DPW) re: landlord claims | 0.6 |
| 02/27/2025 | JEC | Meeting with J. Clarrey, S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims reconciliation status updates | 0.4 |
| 02/27/2025 | JEC | Develop correspondence with AlixPartners team re: admin claim reconciliation matters | 0.3 |
| 02/27/2025 | JC | Meeting with J. Clarrey, J. Chan, S. Lemack, I. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Piraino, J. Goldberger (DPW) re: landlord claims | 0.6 |
| 02/27/2025 | RMT | Meeting with J. Clarrey, J. Chan, S. Lemack, I. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Piraino, J. Goldberger (DPW) re: landlord claims | 0.6 |
| 02/27/2025 | RMT | Meeting with S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims reconciliation status updates | 0.3 |
| 02/27/2025 | RMT | Meeting with J. Clarrey, S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims reconciliation status updates | 0.4 |
| 02/27/2025 | RMT | Analyze the total claim summary pool based on the asserted 503(b)(9) amounts | 1.0 |
| 02/27/2025 | RMT | Emails to request additional information for claims reconciliation | 0.3 |
| 02/27/2025 | RMT | Review differences in one vendor 503(b)(9) calculation | 0.6 |
| 02/27/2025 | RMT | Review the support for two different administrative claims | 0.9 |
| 02/27/2025 | RMT | Update the claim summary with recent updates | 0.7 |
| 02/27/2025 | RS | Meeting with J. Clarrey, J. Chan, S. Lemack, I. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Piraino, J. Goldberger (DPW) re: landlord claims | 0.6 |
| 02/27/2025 | SL | Meeting with J. Clarrey, J. Chan, S. Lemack, I. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Piraino, J. Goldberger (DPW) re: landlord claims | 0.6 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Claims Process / Avoidance Actions
Code:       20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/27/2025 | SL | Meeting with S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims reconciliation status updates | 0.3 |
| 02/27/2025 | SL | Meeting with J. Clarrey, S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims reconciliation status updates | 0.4 |
| 02/27/2025 | SL | Continue to finalize updates to the latest admin claim summary report and ensure latest notes and feedback are reflected accordingly | 2.2 |
| 02/27/2025 | SL | Finalize updates to the admin claim summary report based on latest 503(b)(9) feedback provided | 0.8 |
| 02/28/2025 | JEC | Develop correspondence re: admin claims reconciliation | 0.3 |
| 02/28/2025 | RMT | Analyze the 503(3)(9) portion claim of ten vendors | 1.3 |
| 02/28/2025 | RMT | Correspond with AlixPartners team re: open questions on admin claims reconciliation | 1.2 |
| 02/28/2025 | RMT | Define template to email vendors about their 503(b)(9) claim | 0.2 |
| 02/28/2025 | RMT | Review three vendors' 503(b)(9) claims | 0.7 |
| 02/28/2025 | RMT | Send updates highlighted in the claims reconciliation | 0.4 |
| 02/28/2025 | RMT | Update the claims total summary with new feedback received | 0.3 |
| 02/28/2025 | RMT | Update the total claims summary to reflect revised count of claims | 1.5 |

**Total Professional Hours**                                                                                      **256.6**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:             Claims Process / Avoidance Actions
Code:           20008940PA0003.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 0.4 | 566.00 |
| Job Chan | $1,225 | 0.6 | 735.00 |
| Jarod E Clarrey | $1,150 | 36.8 | 42,320.00 |
| Sam Lemack | $980 | 116.9 | 114,562.00 |
| Rosa Mecklemburg Tenorio | $810 | 98.0 | 79,380.00 |
| Rowan Steere | $685 | 3.9 | 2,671.50 |
| **Total Professional Hours and Fees** | | **256.6** | **$    240,234.50** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Preparation for / Attend Court Hearings
Code:       20008940PA0003.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/26/2025 | JEC | Attend omnibus hearing re: admin claim bar date telephonically | 1.4 |
| 02/26/2025 | KSM | Attend hearing re: first interim fee application (partial attendance) | 0.6 |
| 02/26/2025 | KP | Listen to Omnibus Hearing proceedings | 2.3 |

**Total Professional Hours**                                                                                    **4.3**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                        Preparation for / Attend Court Hearings
Code:                      20008940PA0003.1.17

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 2.3 | 3,254.50 |
| Jarod E Clarrey | $1,150 | 1.4 | 1,610.00 |
| Kaitlyn Sundt McClarren | $715 | 0.6 | 429.00 |
| **Total Professional Hours and Fees** | | **4.3** | **$ 5,293.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Discovery
Code:        20008940PA0003.1.18

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 02/03/2025 | KSM | Call with K. Percy and K. Sundt (AlixPartners) re: UCC document discovery requests | 0.7 |
| 02/03/2025 | KSM | Call with M. Brock (DPW) and K. Percy (AlixPartners) re: discovery requests | 0.3 |
| 02/03/2025 | KSM | Correspondence with M. Brock (DPW) re: UCC document requests | 0.3 |
| 02/03/2025 | KSM | Initiate data collections pursuant to UCC document requests | 0.5 |
| 02/03/2025 | KP | Call with K. Percy and K. Sundt (AlixPartners) re: UCC document discovery requests | 0.7 |
| 02/03/2025 | KP | Call with M. Brock (DPW) and K. Percy (AlixPartners) re: discovery requests | 0.3 |
| 02/03/2025 | KP | Prepare documents for specific discovery issues | 1.4 |
| 02/04/2025 | MN | Review collection updates and processing of email collections | 0.5 |
| 02/04/2025 | SM | Email with M. Nandihalli (AlixPartners) re: matter setup and work flow application | 0.4 |
| 02/05/2025 | KSM | Correspondence with eDiscovery team re: document collections for response to document requests | 0.8 |
| 02/05/2025 | MN | Review Brainspace setup for threading and address issues | 0.2 |
| 02/05/2025 | MN | Perform quality control review of data load | 0.2 |
| 02/05/2025 | MN | Perform searches for date range exclusions | 0.2 |
| 02/05/2025 | SM | Communicate with M. Nandihalli (AlixPartners) re: promotion set and batch sort ordering | 0.4 |
| 02/06/2025 | KSM | Correspondence with M. Brock (DPW) re: document production related to document requests | 0.4 |
| 02/06/2025 | KSM | Correspondence with M. Nandihalli (AlixPartners) re: document review parameters | 0.5 |
| 02/06/2025 | KSM | Review documents collected for response to UCC document requests | 3.0 |
| 02/06/2025 | MN | Set up email threading and perform post-threading quality control review | 1.2 |
| 02/06/2025 | MN | Set up search term reports, perform quality control review of the results | 0.6 |
| 02/06/2025 | MN | Set up review workflow and batch out search hits for review | 0.6 |
| 02/06/2025 | MN | Update native promotion and user access to the database | 0.2 |
| 02/06/2025 | MN | Draft detailed response containing updates to AlixPartners team | 0.3 |
| 02/06/2025 | SM | Correspond with engagement team re: matter access request | 0.2 |
| 02/06/2025 | SM | Correspond with M. Nandihalli (AlixPartners) re: search term reporting results | 0.4 |
| 02/07/2025 | KSM | Complete document review for response to UCC document requests | 2.7 |
| 02/07/2025 | KSM | Correspondence with M. Brock (DPW) re: turning over documents for response to UCC document requests | 0.3 |
| 02/07/2025 | MN | Run search term on responsive documents to support request from counsel | 0.1 |
| 02/10/2025 | KSM | Follow up with M. Brock (DPW) re: turning documents over for response to document requests | 0.2 |
| 02/11/2025 | MW | Search for documents tagged as responsive and within the potential production population and coordinate follow-ups with AlixPartners team | 0.6 |
| 02/11/2025 | MN | Setup search of responsive not privilege items to support request from K. Sundt (AlixPartners) | 0.1 |
| 02/12/2025 | AH | Export and conduct quality control of information requested by AlixPartners team | 0.3 |
| 02/12/2025 | MW | Correspond with AlixPartners team regarding document export request. | 0.3 |
| 02/12/2025 | MW | Review document export request. | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081


Re:        Discovery
Code:      20008940PA0003.1.18

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/12/2025 | MW | Perform quality control review of document population and coordinate data export at the request of AlixPartners Legal. | 0.6 |
| 02/12/2025 | MW | Coordinate access to AlixPartners' FTP site for outside counsel. | 0.2 |
| 02/12/2025 | MW | Upload document export deliverable to FTP site and confirm same with AlixPartners Legal team. | 0.2 |
| 02/12/2025 | MN | Perform quality control review of production deliverable and prepare zip deliverable | 0.4 |

**Total Professional Hours**                                                                          **20.6**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                        Discovery
Code:                     20008940PA0003.1.18

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 2.4 | 3,396.00 |
| Mark Wessel | $1,225 | 2.2 | 2,695.00 |
| Kaitlyn Sundt McClarren | $715 | 9.7 | 6,935.50 |
| Alice Huang | $910 | 0.3 | 273.00 |
| Mayur Nandihalli | $910 | 4.6 | 4,186.00 |
| Stephen Murray | $850 | 1.4 | 1,190.00 |
| **Total Professional Hours and Fees** | | **20.6** | **$  18,675.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Fee Statements & Fee Applications |
| Code: | 20008940PA0003.1.20 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 02/06/2025 | KSM | Update draft completion fee application | 0.7 |
| 02/07/2025 | KSM | Edit draft completion fee application | 1.3 |
| 02/11/2025 | KSM | Respond to U.S. Trustee inquiries re: first interim fee application expenses | 0.4 |
| 02/12/2025 | KSM | Respond to U.S. Trustee inquiry re: expenses in fee application | 0.4 |
| 02/13/2025 | JAB | Update fee statement summary chart | 0.2 |
| 02/20/2025 | JAB | Prepare professional fees for January 2025 monthly fee statement | 0.9 |
| 02/21/2025 | KSM | Finalize completion fee application for filing | 0.4 |
| 02/28/2025 | JEC | Develop correspondence with AlixPartners team re: monthly fee application | 0.4 |
| 02/28/2025 | JEC | Review professional fee detail to support preparation of monthly fee application | 2.8 |
| 02/28/2025 | JAB | Analyze out-of-pocket expenses for January 2025 monthly fee statement | 2.6 |
| **Total Professional Hours** | | | **10.1** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Fee Statements & Fee Applications |
| Code: | 20008940PA0003.1.20 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $1,150 | 3.2 | 3,680.00 |
| Kaitlyn Sundt McClarren | $715 | 3.2 | 2,288.00 |
| Jennifer A Bowes | $580 | 3.7 | 2,146.00 |
| **Total Professional Hours and Fees** | | **10.1** | **$  8,114.00** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Due Diligence Support
Code:       20008940PA0003.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/12/2025 | AP | Respond to diligence requests from GBRP advisors re: wind down budgets | 1.6 |
| 02/19/2025 | AP | Respond to diligence requests from GBRP advisors re: wind down budgets | 1.2 |
| 02/20/2025 | AP | Respond to diligence requests from GBRP advisors re: wind down budgets | 1.1 |
| 02/28/2025 | AP | Respond to diligence requests from UCC re: wind down budget | 0.7 |

**Total Professional Hours**                                                          **4.6**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                          Due Diligence Support
Code:                     20008940PA0003.1.21

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Anthony Perrella | $850 | 4.6 | 3,910.00 |
| **Total Professional Hours and Fees** | | **4.6** | **$ 3,910.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Real Estate Advisory
Code:      20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/03/2025 | JC | Review correspondence related to CHQ sale | 0.2 |
| 02/03/2025 | JC | Review outstanding issues with various store leases | 0.3 |
| 02/03/2025 | RS | Research payments made to landlords re: landlord outreach | 0.7 |
| 02/04/2025 | JC | Correspondence with real estate team re: various lease sales | 0.2 |
| 02/04/2025 | JC | Correspondence with real estate team re: real estate sale | 0.2 |
| 02/04/2025 | JC | Review outstanding issues with landlord payments | 0.3 |
| 02/04/2025 | RS | Review lease amendments for stores with landlord outreach | 0.4 |
| 02/04/2025 | RS | Research payment details re: landlord outreach | 0.7 |
| 02/04/2025 | RS | Review detail for payments to landlord | 0.8 |
| 02/04/2025 | RS | Review payment details for stub rent and January rent to certain landlords | 0.4 |
| 02/04/2025 | RS | Review security vendor detail and send email to BL | 0.5 |
| 02/04/2025 | RS | Review weekly NNN requested payments for certain leases | 0.5 |
| 02/04/2025 | RS | Send emails to DPW re: landlord outreach | 0.5 |
| 02/05/2025 | JC | Review correspondence related to previous real estate sales | 0.2 |
| 02/05/2025 | JC | Review current background of specific landlord issue | 0.2 |
| 02/05/2025 | RS | Review leases specific to a landlord | 0.8 |
| 02/05/2025 | RS | Examine historical payment detail for open stores | 1.1 |
| 02/05/2025 | RS | Meeting with A. Estep, D. Zuccala (BL), S. Churchill (MNAT) re: security vendor | 0.5 |
| 02/05/2025 | RS | Research outstanding lease sale detail and prepare summary for A&G and DPW | 0.4 |
| 02/05/2025 | RS | Review CAM and tax reconciliations sent by counsel | 0.2 |
| 02/05/2025 | RS | Update lease dashboard for closing store timeline | 0.5 |
| 02/06/2025 | JC | Meeting with J. Chan, R. Steere (AlixPartners), S. Piraino, J. Goldberger, E. Stern (DPW), J. Nanberg (BL) re: administrative real estate claims | 0.5 |
| 02/06/2025 | JC | Review correspondence from landlords | 0.4 |
| 02/06/2025 | RS | Meeting with J. Chan, R. Steere (AlixPartners), S. Piraino, J. Goldberger, E. Stern (DPW), J. Nanberg (BL) re: administrative real estate claims | 0.5 |
| 02/06/2025 | RS | Examine cure values for all designated stores | 0.8 |
| 02/06/2025 | RS | Provide store closure timing for all open stores to lease administration | 0.3 |
| 02/06/2025 | RS | Review certain lease amendments | 0.5 |
| 02/06/2025 | RS | Review lease escrow letter update for 2025 | 0.4 |
| 02/07/2025 | RS | Consolidate listing of leases closed in January with key tracking details and assignments | 0.7 |
| 02/07/2025 | RS | Examine closed store alarm detail and instructions | 0.6 |
| 02/07/2025 | RS | Develop correspondence with GBRP re: real property leases | 0.4 |
| 02/10/2025 | JC | Review outstanding real estate issues | 0.3 |
| 02/10/2025 | RS | Review correspondence from landlords re: payment requests | 1.1 |
| 02/10/2025 | RS | Review insurance and tax reconciliations | 0.5 |
| 02/10/2025 | RS | Review store lease amendment documents | 0.7 |
| 02/11/2025 | RS | Call with landlord attorney re: outstanding payments | 0.2 |
| 02/11/2025 | RS | Review historical lease payments to respond to landlord outreach | 1.0 |
| 02/11/2025 | RS | Review store payable ledgers and communicate with lease administration | 0.5 |
| 02/12/2025 | RS | Analyze list of potential VW stores | 0.5 |
| 02/12/2025 | RS | Call with J. Goldberger (DPW) re: landlord outreach | 0.2 |
| 02/12/2025 | RS | Call with S. Piriano (DPW) re: landlord outreach | 0.2 |
| 02/12/2025 | RS | Update rent analysis for M3 team | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Real Estate Advisory
Code:    20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/12/2025 | RS | Consolidate additional lease payments and review historical payments for certain stores | 0.6 |
| 02/12/2025 | RS | Review certain lease amendments to understand payment obligations | 0.9 |
| 02/12/2025 | RS | Review store reconciliation payment files | 0.4 |
| 02/12/2025 | RS | Update store closure timing file with additional lease detail | 0.2 |
| 02/13/2025 | RS | Analyze file of monthly utility obligations paid to third-party aggregator | 0.5 |
| 02/13/2025 | RS | Review correspondence from J. Goldberger (DPW) re: outstanding lease-related investigations | 0.5 |
| 02/13/2025 | RS | Reconcile and cross-reference stores in payment run to current lease status | 0.4 |
| 02/13/2025 | RS | Research payment details and lease amendment details to provide response to outstanding store-related matters | 0.7 |
| 02/13/2025 | RS | Review weekly lease payment requests | 1.3 |
| 02/13/2025 | RS | Send emails to M3 re: tax invoices | 0.2 |
| 02/14/2025 | RS | Call with J. Goldberger (DPW) re: lease matters | 0.2 |
| 02/14/2025 | RS | Review lease amendments due to landlord outreach | 0.5 |
| 02/14/2025 | RS | Review updated weekly rent run and provide commentary | 1.3 |
| 02/18/2025 | JC | Review asserted amounts related to real estate costs | 0.3 |
| 02/18/2025 | RS | Research payment details for certain leases | 0.9 |
| 02/18/2025 | RS | Send emails to DPW re: payment of lease obligations | 0.3 |
| 02/18/2025 | RS | Send emails to GBRP re: lease payments | 0.3 |
| 02/19/2025 | RS | Review lease tax reconciliations | 0.8 |
| 02/19/2025 | RS | Scan lease amendments for waiver of payments | 0.6 |
| 02/20/2025 | RS | Analyze historical payment detail for real property leases | 0.4 |
| 02/20/2025 | RS | Assess lien detail for stores | 0.1 |
| 02/20/2025 | RS | Prepare file and send email to software provider to request data extract | 0.2 |
| 02/20/2025 | RS | Review eleventh rejection notice and order and send copy to landlord | 0.5 |
| 02/20/2025 | RS | Reconcile week 4 rent payments from payment files to Treasury summary | 0.3 |
| 02/20/2025 | RS | Review cure dispute tracker for designated leases | 0.4 |
| 02/20/2025 | RS | Review tax and insurance reconciliations for leases | 0.5 |
| 02/20/2025 | RS | Review weekly lease payment run and request revisions | 0.8 |
| 02/21/2025 | JC | Review correspondence from landlords re: operations of store | 0.2 |
| 02/21/2025 | RS | Communicate with BL payables team re: week 4 rent disbursements | 0.4 |
| 02/21/2025 | RS | Prepare preliminary rejection listing | 0.8 |
| 02/21/2025 | RS | Review certain lease amendments to understand payment obligations | 1.2 |
| 02/21/2025 | RS | Review historical lease payment detail and prepare subset analysis | 0.8 |
| 02/21/2025 | RS | Scan docket for lease rejection notice and order | 0.5 |
| 02/24/2025 | JC | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (BL) re: store closing process | 0.5 |
| 02/24/2025 | RS | Meeting with J. Chan, R. Steere (AlixPartners), J. Nanberg, C. Macke (BL) re: store closing process | 0.5 |
| 02/24/2025 | RS | Review counsel emails re: lease obligations | 0.8 |
| 02/24/2025 | RS | Review lease amendments waiver clauses | 0.6 |
| 02/24/2025 | RS | Review weekly invoice file | 0.9 |
| 02/24/2025 | RS | Send emails to DPW re: lease rejections and assumptions | 0.5 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Real Estate Advisory
Code:      20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/25/2025 | JC | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), S. Piraino, J. Goldberger (DPW) re: landlord issues | 0.4 |
| 02/25/2025 | KP | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), S. Piraino, J. Goldberger (DPW) re: landlord issues | 0.4 |
| 02/25/2025 | RS | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), S. Piraino, J. Goldberger (DPW) re: landlord issues | 0.4 |
| 02/25/2025 | RS | Prepare February lease rejection exhibits | 1.0 |
| 02/25/2025 | RS | Research and respond to questions from DPW re: store updates for court | 0.4 |
| 02/25/2025 | RS | Update February lease rejection schedule | 0.1 |
| 02/26/2025 | RS | Research and analyze payment history to respond to counsel | 0.7 |
| 02/26/2025 | RS | Research stores in Wayne county to respond to inquiry | 0.3 |
| 02/26/2025 | RS | Review evidence of store condition and provide to counsel | 0.2 |
| 02/26/2025 | RS | Review filed lease rejection exhibits and provide to BL team | 0.4 |
| 02/26/2025 | RS | Review new lease reconciliations and advise lease administration | 0.5 |
| 02/26/2025 | RS | Review weekly invoice run | 0.7 |
| 02/26/2025 | RS | Send and review emails re: store closures in February and March | 0.2 |
| 02/27/2025 | RS | Assess rent abatement history | 0.4 |
| 02/27/2025 | RS | Call with J. Goldberger (DPW) re: store matters | 0.3 |
| 02/27/2025 | RS | Review CAM and insurance reconciliations | 0.5 |
| 02/27/2025 | RS | Review March rent run and reconcile with closing store timeline | 1.5 |
| 02/27/2025 | RS | Send emails to GBRP re: lease rejections | 0.1 |
| 02/27/2025 | RS | Send emails to M3 re: March rent | 0.2 |
| 02/28/2025 | RS | Analyze incremental batch of rent payments for lease sales | 0.8 |
| 02/28/2025 | RS | Review rent payments and prepare preliminary reconciliations for week 5 through 8 budgets | 1.8 |

**Total Professional Hours**                                                                                      **53.4**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Real Estate Advisory | | |
| Code: | 20008940PA0003.1.22 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 0.4 | 566.00 |
| Job Chan | $1,225 | 4.2 | 5,145.00 |
| Rowan Steere | $685 | 48.8 | 33,428.00 |
| **Total Professional Hours and Fees** | | **53.4** | **$   39,139.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Accounting Advisory for Bankruptcy
Code:      20008940PA0003.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/03/2025 | JH | Meeting with S. Hutkai, S. Raver, J. Tanguay (all BL), J. Horgan, J. Clarrey, and S. Lemack (all AlixPartners) re: transaction accounting touch-point meeting | 0.9 |
| 02/03/2025 | JH | Review open issues on sale journal entry template for meeting with J. Tanguay, others (BL) | 0.5 |
| 02/03/2025 | JEC | Meeting with S. Hutkai, S. Raver, J. Tanguay (all BL), J. Horgan, J. Clarrey, and S. Lemack (all AlixPartners) re: transaction accounting touch-point meeting | 0.9 |
| 02/03/2025 | SL | Meeting with S. Hutkai, S. Raver, J. Tanguay (all BL), J. Horgan, J. Clarrey, and S. Lemack (all AlixPartners) re: transaction accounting touch-point meeting | 0.9 |
| 02/05/2025 | JH | Meeting with S. Hutkai, S. Raver, J. Tanguay (all BL), J. Horgan, J. Clarrey, and S. Lemack (all AlixPartners) re: transaction accounting follow-up discussion | 1.0 |
| 02/05/2025 | JH | Prepare responses to questions from J. Tanguay (BL) re: journal entries to record Gordon Brothers sale for inventory, lease designation rights, certain property interests, store FF&E, and other assets | 1.0 |
| 02/05/2025 | JH | Review responses from J. Clarrey (AlixPartners) re: treatment of debtors' obligations post-sale to Gordon Brothers on accrued vacation, gift card/merch card reserves for assessment of accounting entries to record sale to Gordon Brothers | 0.5 |
| 02/05/2025 | JEC | Meeting with S. Hutkai, S. Raver, J. Tanguay (all BL), J. Horgan, J. Clarrey, and S. Lemack (all AlixPartners) re: transaction accounting follow-up discussion | 1.0 |
| 02/05/2025 | SL | Meeting with S. Hutkai, S. Raver, J. Tanguay (all BL), J. Horgan, J. Clarrey, and S. Lemack (all AlixPartners) re: transaction accounting follow-up discussion | 1.0 |
| 02/07/2025 | JH | Review and prepare responses to questions from J. Tanguey (BL) re: accounting for sale to Gordon Brothers for all remaining inventory, lease designation rights, store FF&E, and other assets | 0.8 |
| 02/07/2025 | JEC | Research inquiry from BL team re: asset sales | 0.9 |
| 02/10/2025 | AP | Meeting with J. Horgan, A. Perrella, J. Jang and J. Clarrey (all AlixPartners) re: cash-related accounting topics | 0.4 |
| 02/10/2025 | JH | Meeting with J. Horgan, J. Clarrey, and S. Lemack (all AlixPartners) re: next steps re: open transaction accounting items | 0.7 |
| 02/10/2025 | JH | Meeting with J. Horgan, A. Perrella, J. Jang and J. Clarrey (all AlixPartners) re: cash-related accounting topics | 0.4 |
| 02/10/2025 | JH | Meeting with S. Hutkai, J. Tanguay (both BL), J. Horgan, J. Clarrey, and S. Lemack (all AlixPartners) re: transaction accounting follow-up discussion | 1.1 |
| 02/10/2025 | JH | Prepare comments and questions re: with J. Tanguay (BL) re: draft journal entries to record sale of inventory, store FF&E, lease designation rights and other assets to Gordon Brothers | 1.3 |
| 02/10/2025 | JEC | Meeting with J. Horgan, J. Clarrey, and S. Lemack (all AlixPartners) re: next steps re: open transaction accounting items | 0.7 |
| 02/10/2025 | JEC | Meeting with S. Hutkai, J. Tanguay (both BL), J. Horgan, J. Clarrey, and S. Lemack (all AlixPartners) re: transaction accounting follow-up discussion | 1.1 |
| 02/10/2025 | JEC | Meeting with J. Horgan, A. Perrella, J. Jang, S. Lemack (partial) and J. Clarrey (all AlixPartners) re: cash-related accounting topics | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Accounting Advisory for Bankruptcy
Code:        20008940PA0003.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 02/10/2025 | JJ | Meeting with J. Horgan, A. Perrella, J. Jang and J. Clarrey (all AlixPartners) re: cash-related accounting topics | 0.4 |
| 02/10/2025 | SL | Meeting with J. Horgan, J. Clarrey, and S. Lemack (all AlixPartners) re: next steps re: open transaction accounting items | 0.7 |
| 02/10/2025 | SL | Meeting with S. Hutkai, J. Tanguay (both BL), J. Horgan, J. Clarrey, and S. Lemack (all AlixPartners) re: transaction accounting follow-up discussion | 1.1 |
| 02/11/2025 | AP | Meeting with J. Horgan, A. Perrella, J. Jang, S.Lemack J. Clarrey (all AlixPartners) and J. Caruso, S. Hutkai, J. Tanguay (all BL) re: cash-related accounting topics | 1.1 |
| 02/11/2025 | JH | Meeting with J. Horgan, A. Perrella, J. Jang, S.Lemack J. Clarrey (all AlixPartners) and J. Caruso, S. Hutkai, J. Tanguay (all BL) re: cash-related accounting topics | 1.1 |
| 02/11/2025 | JH | Prepare questions for J. Caruso, others (BL) re: Gordon Brothers agency agreement on journal entries to be recorded on January 2025's books and records | 1.0 |
| 02/11/2025 | JEC | Meeting with J. Horgan, A. Perrella, J. Jang, S.Lemack J. Clarrey (all AlixPartners) and J. Caruso, S. Hutkai, J. Tanguay (all BL) re: cash-related accounting topics | 1.1 |
| 02/11/2025 | JJ | Meeting with J. Horgan, A. Perrella, J. Jang, S.Lemack J. Clarrey (all AlixPartners) and J. Caruso, S. Hutkai, J. Tanguay (all BL) re: cash-related accounting topics | 1.1 |
| 02/11/2025 | SL | Meeting with J. Horgan, A. Perrella, J. Jang, S.Lemack J. Clarrey (all AlixPartners) and J. Caruso, S. Hutkai, J. Tanguay (all BL) re: cash-related accounting topics | 1.1 |
| 02/14/2025 | JH | Updates on accounting issues open tracker on Gordon Brothers sale closing | 0.7 |
| 02/18/2025 | JH | Meeting with S. Hutkai, J. Tanguay (both BL), J. Horgan, J. Clarrey (partial), S. Lemack (all AlixPartners) re: transaction accounting | 1.1 |
| 02/18/2025 | JH | Prepare responses to questions on gain/loss on sale to Gordon Brothers and on agency revenue for meeting with J. Tanguay, S. Hutkai (BL) | 1.0 |
| 02/18/2025 | JH | Send agenda items for meeting tomorrow with S. Hutkai, J. Tanguay (AlixPartners) re: recording gain/loss on sale to Gordon Brothers and recording agency revenues | 0.3 |
| 02/18/2025 | JEC | Meeting with S. Hutkai, J. Tanguay (both BL), J. Horgan, J. Clarrey (partial), S. Lemack (all AlixPartners) re: transaction accounting | 0.7 |
| 02/18/2025 | SL | Meeting with S. Hutkai, J. Tanguay (both BL), J. Horgan, J. Clarrey (partial), S. Lemack (all AlixPartners) re: transaction accounting | 1.1 |
| 02/19/2025 | JH | Meeting with J. Horgan and J. Clarrey (both AlixPartners) re: inventory accounting and related diligence | 0.6 |
| 02/19/2025 | JH | Follow-up meeting with and S. Hutkai, J. Tanguay (both BL), J. Horgan, J. Clarrey, S. Lemack (all AlixPartners) re: transaction accounting | 1.3 |
| 02/19/2025 | JH | Meeting with K. Percy, J. Horgan and J. Clarrey (all AlixPartners) re: inventory sales and accounting impact | 0.3 |
| 02/19/2025 | JH | Draft updates to J. Tanguay, S. Hutkai (BL) re:accounting open issues on gain/loss on sale to Gordon Brothers and on agency revenue | 1.0 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Accounting Advisory for Bankruptcy
Code:      20008940PA0003.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 02/19/2025 | JEC | Meeting with J. Horgan and J. Clarrey (both AlixPartners) re: inventory accounting and related diligence | 0.6 |
| 02/19/2025 | JEC | Follow-up meeting with and S. Hutkai, J. Tanguay (both BL), J. Horgan, J. Clarrey, S. Lemack (all AlixPartners) re: transaction accounting | 1.3 |
| 02/19/2025 | JEC | Meeting with K. Percy, J. Horgan and J. Clarrey (all AlixPartners) re: inventory sales and accounting impact | 0.3 |
| 02/19/2025 | KP | Meeting with K. Percy, J. Horgan and J. Clarrey (all AlixPartners) re: inventory sales and accounting impact | 0.3 |
| 02/19/2025 | SL | Follow-up meeting with and S. Hutkai, J. Tanguay (both BL), J. Horgan, J. Clarrey, S. Lemack (all AlixPartners) re: transaction accounting | 1.3 |
| 02/20/2025 | JH | Meeting with S. Hutkai, J. Tanguay (both BL), J. Horgan, J. Clarrey, S. Lemack (all AlixPartners) re: follow-up transaction accounting items | 0.8 |
| 02/20/2025 | JH | Prepare responses to questions on gain/loss on sale to Gordon Brothers and on agency revenue for meeting with J. Tanguay, S. Hutkai (BL) | 1.2 |
| 02/20/2025 | JEC | Meeting with S. Hutkai, J. Tanguay (both BL), J. Horgan, J. Clarrey, S. Lemack (all AlixPartners) re: follow-up transaction accounting items | 0.8 |
| 02/20/2025 | JEC | Research payables information to support accounting inquiry | 0.9 |
| 02/20/2025 | SL | Meeting with S. Hutkai, J. Tanguay (both BL), J. Horgan, J. Clarrey, S. Lemack (all AlixPartners) re: follow-up transaction accounting items | 0.8 |
| 02/24/2025 | JH | Review and respond to questions from J. Tanguay (BL) re: GAAP reporting for income statement for inclusion of Gordon Brothers agency revenue and gain/loss on sale of remaining inventory and lease designation rights | 0.5 |
| 02/25/2025 | JH | Meeting with and S. Hutkai, J. Tanguay (both BL), J. Horgan, J. Clarrey, S. Lemack (all AlixPartners) re: follow-up transaction accounting items | 0.9 |
| 02/25/2025 | JH | Draft update to J. Clarrey (AlixPartners) re: accounting for sale to Gordon Brothers and for adjustments to post-sale agency agreement revenue and billings | 0.4 |
| 02/25/2025 | JH | Respond to questions from J. Clarrey (AlixPartners) re: questions on Gordon Brothers gain/loss on sale and on agency agreement revenues to be reported in January 2025 monthly financial statements | 0.2 |
| 02/25/2025 | JH | Review accounting for funded debt paydowns and reconciliation items associated with proceeds from sale to Gordon Brothers | 0.5 |
| 02/25/2025 | JH | Review financial statement drafts and transaction entries noting comments and questions on gain/loss on sale to Gordon Brothers and on agency revenue for meeting with J. Tanguay, S. Hutkai (BL) | 0.8 |
| 02/25/2025 | JEC | Meeting with and S. Hutkai, J. Tanguay (both BL), J. Horgan, J. Clarrey, S. Lemack (all AlixPartners) re: follow-up transaction accounting items | 0.9 |
| 02/25/2025 | SL | Meeting with and S. Hutkai, J. Tanguay (both BL), J. Horgan, J. Clarrey, S. Lemack (all AlixPartners) re: follow-up transaction accounting items | 0.9 |
| 02/26/2025 | JH | Call with J. Horgan and J. Clarrey (both AlixPartners) re: status of accounting reconciliation items and MOR preparation | 0.5 |
| 02/26/2025 | JH | Draft comments re: work in process on January 2025 monthly operating reports by legal entity and accounting for Gordon Brothers agency agreement and gain/loss on sale for J. Clarrey (AlixPartners) | 0.5 |
| 02/26/2025 | JEC | Call with J. Horgan and J. Clarrey (both AlixPartners) re: status of accounting reconciliation items and MOR preparation | 0.5 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Accounting Advisory for Bankruptcy | | |
| Code: | 20008940PA0003.1.24 | | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| **Total Professional Hours** | | | **47.2** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                         Accounting Advisory for Bankruptcy
Code:                       20008940PA0003.1.24

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 0.3 | 424.50 |
| James Horgan | $1,225 | 22.9 | 28,052.50 |
| Jarod E Clarrey | $1,150 | 12.1 | 13,915.00 |
| Sam Lemack | $980 | 8.9 | 8,722.00 |
| Anthony Perrella | $850 | 1.5 | 1,275.00 |
| Jimmy Jang | $810 | 1.5 | 1,215.00 |
| **Total Professional Hours and Fees** | | **47.2** | **$    53,604.00** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Travel Time
Code:      20008940PA0003.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/10/2025 | JEC | Travel from St. Louis, MO to Columbus, OH - Client site travel | 2.7 |
| 02/10/2025 | KP | Travel from Connecticut to Columbus, OH for client meetings | 3.5 |
| 02/12/2025 | JEC | Travel from Columbus, OH to St. Louis, MO - Client site travel | 2.5 |
| 02/12/2025 | KP | Travel from Columbus, OH to Connecticut for client meetings | 3.5 |
| **Total Professional Hours** | | | **12.2** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                           Travel Time
Code:                         20008940PA0003.1.31

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Kent Percy | $1,415 | 7.0 | | 9,905.00 |
| Jarod E Clarrey | $1,150 | 5.2 | | 5,980.00 |
| **Total Professional Hours and Fees** | | **12.2** | **$** | **15,885.00** |
| Less 50% Travel | | | | (7,942.50) |
| **Total Professional Fees** | | | **$** | **7,942.50** |