<u>**EXHIBIT A**</u>

**COMPENSATION BY PROJECT CATEGORY**
**BIG LOTS, INC., *et al.***
**(Case No. 24-11967 (JKS))**
**March 1, 2025 through March 31, 2025**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 33.0 | $62,636.00 |
| Business Operations | 9.8 | $19,992.00 |
| Claims / Creditor Outreach | 76.1 | $106,428.00 |
| Contracts / Leases | 164.5 | $256,897.50 |
| Corporate Governance / Board Matters / Communications | 29.7 | $60,323.50 |
| Employee & Labor | 4.9 | $9,996.00 |
| General Case Administration | 54.6 | $78,789.00 |
| Hearing Preparation / Attendance | 78.6 | $137,750.00 |
| Litigation | 294.0 | $347,916.50 |
| Regulatory / Antitrust / Tax / IP | 21.2 | $41,429.50 |
| Retention DPW: Preparation of Fee Applications, Budgeting | 70.4 | $77,932.00 |
| Retention Non-DPW: Prep of Retention-Related Materials | 1.0 | $1,760.00 |
| Travel (Non-Working) (50%) | 10.6 | $18,230.00 |
| **TOTAL** | **848.4** | **$1,220,080.00[1]** |

---

[1] This amount reflects a voluntary reduction in fees in the amount of $1,872.50.

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **BC02 Asset Dispositions** | | | |
| Burbridge, Avelina | 03/03/25 | 2.7 | Review and annotate title objection letter (0.6); review lease and prepare issues list regarding same (1.2); conference with A. Lent regarding same (0.4); attend call with C. Macke regarding title objections and lease (0.5). |
| Burbridge, Avelina | 03/04/25 | 0.7 | Conferences with A. Lent and G. Amir regarding real estate sale and lease documentation (0.5); review notice to WPG (0.2). |
| Stern, Ethan | 03/04/25 | 0.5 | Join call with Gordon Brothers and Variety regarding designations. |
| Bi, Jonathan | 03/06/25 | 0.7 | Analyze purchase agreement agency agreement for restructuring questions. |
| Weigel, Heather | 03/06/25 | 0.7 | Conference call with Davis Polk and Big Lots regarding litigation |
| Bi, Jonathan | 03/07/25 | 0.3 | Discuss with Davis Polk benefits team questions regarding agency agreement. |
| Bi, Jonathan | 03/07/25 | 0.5 | Analyze asset purchase agreement agency agreement for interpretation on disbursement of funds |
| Burbridge, Avelina | 03/07/25 | 0.1 | Correspondence with A. Lent regarding title objection letter response. |
| Burbridge, Avelina | 03/10/25 | 3.7 | Review title objection backup documentation (0.8); draft and review and revise seller response to title objection letter (1.5); review and revise WPG notice regarding termination fee (0.6); conferences with A. Lent regarding same (0.5); correspondence with C. Macke regarding headquarters lease (0.3). |
| Bi, Jonathan | 03/11/25 | 0.1 | Responding to question from AlixPartners regarding Agency Agreement. |
| Burbridge, Avelina | 03/11/25 | 4.6 | Draft, review and revise headquarters lease (3.8); conference with A. Lent regarding same (0.4); conference with S. Piraino regarding store lease allowance matter (0.4). |
| Stern, Ethan | 03/11/25 | 0.4 | Call with J. Goldberger regarding lease issues. |
| Weigel, Heather | 03/11/25 | 0.7 | Correspondence with Davis Polk team and AlixPartners regarding Big Lots asset purchase agreement and agency agreement questions from AlixPartners (0.4); correspondence with S. Piraino regarding asset purchase agreement amendment and treatment of assets (0.3). |
| Bi, Jonathan | 03/12/25 | 0.6 | Research merger agreement for interpretation of certain clauses. |
| Burbridge, Avelina | 03/12/25 | 1.6 | Conferences with C. Macke and A. Lent regarding headquarters lease (0.6); review C. Macke comments to lease (0.5); review retail lease regarding allowance provision (0.5). |
| Bi, Jonathan | 03/13/25 | 0.3 | Call with J. Jang from AlixPartners (0.1); review agency agreement for definition of base wages (0.2). |
| Burbridge, Avelina | 03/13/25 | 3.7 | Review and revise headquarters lease (2.5); conference with A. Lent regarding same (0.5); conference with C. Macke regarding same (0.3); conference with S. Piraino regarding store lease TI allowance and case status (0.4). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Burbridge, Avelina | 03/14/25 | 0.5 | Review and revise corporate headquarters lease and conference with A. Lent regarding same (0.4); correspondence with landlord's counsel regarding same (0.1). |
| Bi, Jonathan | 03/17/25 | 0.2 | Correspondence with AlixPartners regarding agency agreement questions. |
| Burbridge, Avelina | 03/17/25 | 0.5 | Review owned real property designation notice and conference with S. Piraino regarding same. |
| Burbridge, Avelina | 03/18/25 | 1.3 | Conference with Gordon Brothers team regarding owned real property designations (0.4); conference with S. Piraino and A. Lent regarding same (0.3); review and revise deed (0.3); analyze conveyance and transfer tax requirements (0.3). |
| Burbridge, Avelina | 03/19/25 | 0.5 | Review title affidavit regarding designation conveyances (0.3); correspondence with title company regarding transfer consideration and transfer tax matters (0.2). |
| Burbridge, Avelina | 03/20/25 | 1.2 | Review deed, conveyance and transfer tax documents regarding owned real property designations (0.4); conferences with S. Piraino and A. Lent regarding same (0.7); correspondence with title company regarding same (0.1). |
| Bi, Jonathan | 03/21/25 | 1.3 | Review purchase agreement for post-closing matters (1.0); review purchase agreement regarding when last closing will occur (0.3). |
| Bi, Jonathan | 03/24/25 | 0.2 | Correspondence with Davis Polk team regarding closing workstreams. |
| Burbridge, Avelina | 03/24/25 | 1.6 | Conferences with A. Lent and Davis Polk team regarding owned real property transfers pursuant to designations under asset purchase agreement (0.5); analyze conveyance and transfer tax requirements for owned real property designations (0.6); review and revise owner's affidavit (0.4); review correspondence from GBRP counsel regarding designations (0.1). |
| Burbridge, Avelina | 03/25/25 | 0.2 | Correspondence with title company regarding owner's affidavit. |
| Burbridge, Avelina | 03/27/25 | 0.8 | Review comments to corporate headquarters lease agreement. |
| Burbridge, Avelina | 03/28/25 | 0.3 | Review documentation and correspondence regarding designation owned real property purchase price allocation. |
| Bi, Jonathan | 03/29/25 | 0.5 | Attention to addressing question from AlixPartners relating to headquarters rent. |
| Burbridge, Avelina | 03/31/25 | 1.5 | Review seller comments to headquarters lease (1.0); review purchase price allocation under asset purchase agreement (0.2); correspondence with A. Lent regarding purchase price allocation and owned real property designation transfer taxes (0.3). |
| Winiarski, Kevin L. | 03/31/25 | 0.5 | Emails with Davis Polk team regarding Dell purchase agreement. |
| **Total BC02 Asset Dispositions** | | **33.0** | |
| **BC03 Business Operations** | | | |
| Bitterman, Jacob | 03/03/25 | 0.0 | Reconcile Creditors Committee termination and IPSA filings with filings listed in payoff documents for AlixPartners. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Piraino, Stephen D. | 03/03/25 | 3.3 | Calls and emails with Davis Polk, Big Lots and AlixPartners regarding various wind-down matters. |
| Piraino, Stephen D. | 03/06/25 | 2.2 | Calls and emails with S. Fox, AlixPartners and Big Lots regarding various post-sale matters. |
| Piraino, Stephen D. | 03/07/25 | 2.4 | Calls and emails with AlixPartners, Davis Polk and vendors to resolve various open issues. |
| Piraino, Stephen D. | 03/18/25 | 1.9 | Calls and emails with Davis Polk insurers regarding insurance matter. |
| **Total BC03 Business Operations** | | **9.8** | |
| | | | |
| **BC04 Claims; Creditor Outreach** | | | |
| Carpenter, Cameron | 03/03/25 | 2.2 | Review correspondence regarding reconciliations (0.2); update landlord motion to compel tracker (1.4); emails with E. Stern, K. Winiarski and AlixPartners regarding updating vendor address on schedule (0.2); update same (0.4). |
| Goldberger, Jacob | 03/03/25 | 0.2 | Correspondence with creditors regarding administrative claims process. |
| Stern, Ethan | 03/03/25 | 0.6 | Emails with claim holders (0.2); attention to service of administrative bar date motion (0.4). |
| Winiarski, Kevin L. | 03/03/25 | 2.5 | Extensive correspondence with counsel to trade creditors regarding administrative claims procedures (1.8); emails with S. Piraino regarding same (0.2); correspondence with Fox Rothschild regarding store closing issues (0.5). |
| Carpenter, Cameron | 03/04/25 | 1.5 | Update administrative expense claims schedule (0.4); review correspondence in connection with same (0.5); call with K. Winiarski regarding same (0.1); calls with Kroll regarding proof of claim form (0.2); email to S. Piraino regarding same (0.2). |
| Piraino, Stephen D. | 03/04/25 | 2.9 | Calls and emails with counsel to administrative claimants and AlixPartners regarding claims reconciliation. |
| Winiarski, Kevin L. | 03/04/25 | 2.3 | Extensive correspondence with counsel to trade creditors regarding administrative claims procedures (1.3); emails with S. Piraino regarding same (0.2); call with Buchanan Ingersoll regarding store closing issues (0.5); correspondence with Fox Rothschild regarding same (0.3). |
| Winiarski, Kevin L. | 03/05/25 | 1.8 | Draft and revise second motion for extension of deadline to remove causes of action (1.1); emails with S. Piraino and Morris Nichols team regarding same (0.2); correspondence with counsel to various administrative expense creditors regarding reconciliation process (0.5). |
| Piraino, Stephen D. | 03/06/25 | 0.5 | Call with Creditors Committee regarding various matters. |
| Carpenter, Cameron | 03/07/25 | 0.8 | Revise reconciliation tracker (0.4); review correspondence related to same (0.4). |
| Goldberger, Jacob | 03/07/25 | 0.1 | Correspondence with creditors regarding administrative payment timeline. |
| Winiarski, Kevin L. | 03/07/25 | 3.2 | Extensive correspondence with counsel to administrative expense creditors regarding reconciliation process (2.1); emails with AlixPartners team regarding same (0.4); call with same team regarding Dell (0.2); emails with GBRP and AlixPartners team regarding security vendor (0.5). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Piraino, Stephen D. | 03/10/25 | 1.4 | Call with AlixPartners regarding administrative expense claims process (0.6); calls and emails with Davis Polk team regarding claims matters (0.3); calls and emails with administrative expense claimants (0.5). |
| Winiarski, Kevin L. | 03/10/25 | 1.8 | Call with AlixPartners team regarding claims reconciliation process (0.6); emails with numerous creditors' counsel regarding same (1.2). |
| Goldberger, Jacob | 03/11/25 | 0.2 | Correspondence with administrative creditors regarding claims process. |
| Piraino, Stephen D. | 03/11/25 | 2.8 | Calls and emails with Davis Polk and claimants regarding administrative claim matters. |
| Resnick, Brian M. | 03/11/25 | 0.2 | Call with D. Azman regarding various issues. |
| Winiarski, Kevin L. | 03/11/25 | 1.7 | Emails with counsel to numerous creditors regarding claims reconciliation process (0.8); revise tracking chart for AlixPartners regarding same (0.6); call with counsel to Foster Grant regarding claims question (0.3). |
| Goldberger, Jacob | 03/13/25 | 0.3 | Call with M. Brock and S. Piraino regarding Cedars Too lien request. |
| Piraino, Stephen D. | 03/13/25 | 2.7 | Calls and emails with counsel to administrative expense claimants regarding reconciling claims. |
| Winiarski, Kevin L. | 03/13/25 | 1.8 | Emails with counsel to numerous creditors regarding claims reconciliation process (1.4); call with AlixPartners and Gordon Brothers teams regarding Foster Grant (0.4). |
| Piraino, Stephen D. | 03/14/25 | 0.7 | Emails with K. Winiarski regarding various vendor matters. |
| Winiarski, Kevin L. | 03/14/25 | 3.4 | Emails with counsel to numerous creditors regarding claims reconciliation (3.0); call and emails with S. Lemack regarding same (0.2); update internal tracker regarding same (0.2). |
| Goldberger, Jacob | 03/17/25 | 0.5 | Call with Big Lots tax team regarding various tax issues. |
| Piraino, Stephen D. | 03/17/25 | 2.2 | Calls and emails with Davis Polk and counsel to administrative expense creditors. |
| Winiarski, Kevin L. | 03/17/25 | 1.5 | Extensive outreach and correspondence with counsel to various administrative expense creditors (1.3); emails with S. Piraino and C. Carpenter regarding same (0.2). |
| Carpenter, Cameron | 03/18/25 | 0.6 | Review correspondence with counsel to administrative claimants regarding reconciliations (0.3); correspondence with K. Winiarski regarding same (0.1); update administrative expense claims schedule (0.2). |
| Goldberger, Jacob | 03/18/25 | 0.4 | Correspondence with creditors regarding administrative payment timelines and details. |
| Piraino, Stephen D. | 03/18/25 | 0.4 | Emails with Davis Polk team regarding administrative claim reconciliations. |
| Winiarski, Kevin L. | 03/18/25 | 3.3 | Extensive outreach and correspondence with counsel to various administrative expense creditors (2.5); emails with S. Piraino and C. Carpenter regarding same (0.2); call with counsel to various insurers regarding property damage claim (0.5); update internal tracker regarding claims reconciliations (0.6). |
| Carpenter, Cameron | 03/19/25 | 0.5 | Update administrative expense claims schedule (0.2); review correspondence regarding reconciliations (0.3). |
| Winiarski, Kevin L. | 03/19/25 | 1.4 | Extensive outreach and correspondence with counsel to various administrative expense creditors (1.1); update internal tracker regarding claims reconciliations (0.3). |

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Carpenter, Cameron | 03/20/25 | 0.7 | Revise administrative expense claims schedule (0.2); review correspondence regarding reconciliations (0.5). |
| Stern, Ethan | 03/20/25 | 0.3 | Call with counsel to various administrative creditors regarding claim. |
| Winiarski, Kevin L. | 03/20/25 | 2.5 | Extensive outreach and correspondence with counsel to various administrative expense creditors (1.7); emails with AlixPartners regarding claims reconciliations (0.3); update internal tracker regarding same (0.5). |
| Winiarski, Kevin L. | 03/21/25 | 2.0 | Extensive outreach and correspondence with counsel to various administrative expense creditors (1.3); emails with S. Piraino regarding same (0.2); update internal tracker regarding claims reconciliations (0.2); emails and call with S. Piraino regarding HomeView (0.3). |
| Winiarski, Kevin L. | 03/23/25 | 3.0 | Call with Morris Nichols team regarding HomeView motion (0.5); call with S. Piraino and J. Kasen regarding same (0.5); emails with S. Piraino regarding same (0.7); conduct research regarding same (0.8); emails with S. Piraino and Morris Nichols team regarding revisions to agenda and email to Chambers (0.5). |
| Carpenter, Cameron | 03/24/25 | 1.0 | Update schedule of administrative expense claims (0.2); review correspondence regarding reconciliations (0.5); track reconciliations for talking points (0.3). |
| Winiarski, Kevin L. | 03/24/25 | 1.9 | Extensive correspondence with counsel to various administrative expense claimants regarding claims reconciliations (1.1); emails with C. Carpenter regarding same (0.3); prepare talking points for March 25th omnibus hearing regarding same (0.5). |
| Carpenter, Cameron | 03/25/25 | 2.1 | Review and revise vendor reconciliation tracker (0.7); emails with K. Winiarski regarding same (0.2); email to AlixPartners regarding same (0.1); review correspondence regarding reconciliations (0.4); revise landlord motion tracker (0.5); revise schedule (0.2). |
| Piraino, Stephen D. | 03/25/25 | 0.7 | Calls and emails with AlixPartners and Davis Polk regarding administrative expense claims. |
| Winiarski, Kevin L. | 03/25/25 | 1.5 | Extensive correspondence with creditors regarding admin claims reconciliation (1.1); emails with C. Carpenter and AlixPartners regarding same (0.4). |
| Carpenter, Cameron | 03/26/25 | 3.5 | Update claim reconciliation tracker and schedule (2.4); emails with K. Winiarski and AlixPartners regarding same (1.1). |
| Goldberger, Jacob | 03/26/25 | 0.1 | Review tax order regarding California tax rebate issue. |
| Winiarski, Kevin L. | 03/26/25 | 2.2 | Extensive correspondence with creditors regarding administrative claims reconciliation (1.8); emails with C. Carpenter and AlixPartners regarding same (0.4). |
| Goldberger, Jacob | 03/27/25 | 0.1 | Call with P. Avron regarding claims submission. |
| Winiarski, Kevin L. | 03/27/25 | 2.0 | Extensive correspondence with creditors regarding administrative claims reconciliation (1.3); emails with C. Carpenter and AlixPartners regarding same (0.2); call with CRG Financial regarding claims (0.5). |
| Piraino, Stephen D. | 03/28/25 | 1.9 | Calls and emails with Davis Polk, AlixPartners and administrative claimants regarding claims reconciliation process. |

| Time Detail By Project | | | |
|---|---|---|---|
| Name | Date | Hours | Narrative |
| Winiarski, Kevin L. | 03/28/25 | 2.3 | Extensive correspondence with creditors regarding administrative claims reconciliation (1.7); emails with C. Carpenter and AlixPartners regarding same (0.3); call with counsel to employee benefits software regarding administrative claims (0.3). |
| Carpenter, Cameron | 03/31/25 | 0.4 | Revise administrative claims schedule (0.2); review correspondence regarding reconciliations (0.2). |
| Winiarski, Kevin L. | 03/31/25 | 1.5 | Extensive correspondence with counsel to trade creditors regarding administrative claims procedures (1.3); emails with C. Carpenter regarding same (0.2). |
| **Total BC04 Claims; Creditor Outreach** | | **76.1** | |
| **BC05 Contracts/Leases** | | | |
| Goldberger, Jacob | 03/02/25 | 1.2 | Draft certifications of counsel for lease designations (0.9); correspondence with Morris Nichols and GBRP regarding same (0.3). |
| Carpenter, Cameron | 03/03/25 | 0.3 | Review and revise designation notice objection tracker. |
| Goldberger, Jacob | 03/03/25 | 2.1 | Correspondence with Morris Nichols regarding lease designations (0.5); draft certifications of counsel and orders for lease designations (0.7); correspondence with lease counterparties regarding same (0.2); correspondence with A&G and landlord counsel regarding outstanding payments owed (0.1); correspondence with C. Donnelly regarding motion to compel resolution (0.2); call with L. Plotkin regarding mechanics lien on lease (0.3); correspondence with landlord counsel regarding abandoned property (0.1). |
| Lent, Andrew | 03/03/25 | 2.7 | Call with C. Macke regarding title objection letter (0.5); meeting with A. Burbridge regarding same (0.4); revise title objection annotations and lease material terms chart (1.8). |
| Goldberger, Jacob | 03/04/25 | 3.5 | Correspondence with Morris Nichols and lease counterparties regarding designations (0.1); review correspondence with landlord counsel regarding outstanding lease obligations (0.1); draft motion to compel enforcement of sale order (1.6); update landlord motion administrative claims tracker (0.7); call with Variety and GBRP regarding lease assignment status (0.5); correspondence with S. Piraino regarding same (0.1); correspondence with S. Churchill regarding notice of hearing for same (0.2); correspondence with S. Piraino regarding stipulation to resolve motion to compel (0.1); draft same stipulation (0.1). |
| Lent, Andrew | 03/04/25 | 2.1 | Revise title objection letter (0.6); draft invoice reminder notice (1.0); update same with G. Amir (0.5). |
| Piraino, Stephen D. | 03/04/25 | 3.4 | Multiple calls and emails with Davis Polk, AlixPartners and landlords regarding various lease matters. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Goldberger, Jacob | 03/05/25 | 3.2 | Draft various designation notices and certifications of counsel for GBRP lease designations (2.2); correspondence with GBRP, Morris Nichols and lease counterparties regarding same (0.5); correspondence with C. Macke and S. Piraino regarding construction allowance litigation (0.3); correspondence with R. Steere and lease counterparties regarding outstanding lease obligation payments (0.2). |
| Piraino, Stephen D. | 03/05/25 | 3.2 | Calls and emails with J. Goldberger, S. Fox and various landlords regarding real estate matters (1.9); review and revise various designation notices, assumption and assignment agreements and lease termination agreements (1.3). |
| Goldberger, Jacob | 03/06/25 | 0.9 | Correspondence with J. Nourafshan regarding lease termination payments (0.1); correspondence with C. Donnelly and R. Steere regarding motion to compel (0.1); correspondence with R. Steere and lease counterparties regarding lease obligation payments (0.3); call with Big Lots regarding construction allowance litigation (0.4). |
| Lent, Andrew | 03/06/25 | 3.2 | Review and revise lease agreement with Variety and Ohio Health. |
| Goldberger, Jacob | 03/07/25 | 2.5 | Call with S. Fox and J. Rhodes regarding lease assignment (0.4); correspondence with Gordon Brothers, AlixPartners and lease counterparties regarding assumption and assignments of leases (0.5); correspondence with lease counterparties and AlixPartners regarding outstanding lease obligations (0.7); correspondence with S. Fleischer and S. Piraino regarding objections to rejection (0.2); correspondence with Citibank and J. Nourafshan regarding lease termination payments (0.1); review certification of counsel for Variety lease assumptions (0.2); correspondence with R. Steere and S. Piraino regarding stub rent payments (0.4). |
| Goldberger, Jacob | 03/08/25 | 0.2 | Review correspondence regarding various landlords regarding designation issues. |
| Goldberger, Jacob | 03/10/25 | 4.7 | Correspondence with lease counterparties and R. Steere regarding outstanding lease obligations (1.2); correspondence with Burlington, Gordon Brothers, S. Piraino and D. Butz regarding cure notice for assigned leases (0.9); draft notice of revised cures (1.2); correspondence with AlixPartners and B. Parlin regarding returning store keys (0.3); correspondence with objecting counsel regarding objections to rejection of leases (0.5); correspondence with D. Braun regarding noticing assumption objections for hearing (0.2); correspondence with S. Fleischer and S. Piraino regarding rejection order (0.2); revise same order (0.2). |
| Lent, Andrew | 03/10/25 | 1.5 | Emails with Big Lots regarding lease issues (0.3); review and revise lease (0.4); emails with A. Burbridge regarding same (0.5); revise title objection letter and notice of payment due letter (0.3). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Piraino, Stephen D. | 03/10/25 | 3.9 | Calls and emails with Davis Polk, Gordon Brothers, S. Fox and various landlords regarding various landlord matters (3.2); review and revise various designation and rejection notices (0.5); emails with Davis Polk and Morris Nichols regarding same (0.2). |
| Goldberger, Jacob | 03/11/25 | 5.1 | Call with E. Silver regarding cure objection (0.1); correspondence with R. Steere and A. Selick regarding lease obligations (0.4); call with Gordon Brothers regarding 2025 payments (0.4); draft notice of hearing for assignment objections (2.1); correspondence with D. Butz regarding same (0.2); draft rejection notices (0.4); correspondence with I. Gold, Morris Nichols, R. Steere and S. Piraino regarding rejection of lease and abandonment (0.4); correspondence with S. Piraino regarding status conference (0.2); correspondence with R. Steere regarding outstanding lease obligations (0.3); correspondence with lease counterparties and Gordon Brothers regarding assumption and assignments (0.3); call with C. Donnelly regarding stipulation to reject lease (0.1); correspondence with S. Piraino regarding construction notice treatment (0.2). |
| Lent, Andrew | 03/11/25 | 3.2 | Review and revise lease (2.6); meet with A. Burbridge (0.4); email to client regarding same (0.2). |
| Piraino, Stephen D. | 03/11/25 | 4.7 | Calls and emails with Davis Polk, AlixPartners, Gordon Brothers and landlords regarding various landlord issues (2.3); review and analyze lease issue (2.4). |
| Goldberger, Jacob | 03/12/25 | 3.7 | Draft designation notice for Variety contract assumption (0.5); correspondence with D. Braun regarding assumption status (0.1); revise rejection notices (0.2); call with Cedars Too counsel regarding lien claim (0.3); revise certifications of counsel for various lease assignments (1.4); correspondence with Gordon Brothers, Morris Nichols and S. Piraino regarding same (0.5); call with T. Belt regarding objection to rejection (0.3); call with M. Brock and S. Piraino regarding construction allowance litigation (0.3); correspondence with Morris Nichols and Gordon Brothers regarding designation notices (0.3). |
| Piraino, Stephen D. | 03/12/25 | 2.4 | Calls and emails with Davis Polk R. Robbins and Creditors Committee regarding lease matters (1.0); review lease question (0.7); review and revise lease order (0.7). |
| Goldberger, Jacob | 03/13/25 | 2.5 | Call with M. Brock and S. Piraino regarding Cedars Too lien litigation (0.3); workstreams call with S. Piraino (0.2); correspondence with Ballard Spahr regarding construction allowance (0.1); extensive correspondence with Gordon Brothers, Variety, Morris Nichols and lease counterparties regarding lease assignments (0.8); draft and revise designation notices (1.1). |
| Lent, Andrew | 03/13/25 | 4.5 | Call with Big Lots regarding lease issues (0.3); review and revise lease (4.2). |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Goldberger, Jacob | 03/14/25 | 1.9 | Correspondence with Gordon Brothers, Variety and lease counterparties regarding designations (0.4); draft and revise designation notices (1.0); correspondence with Morris Nichols regarding outstanding filings (0.3); correspondence with Big Lots regarding sales tax litigation (0.2). |
| Lent, Andrew | 03/14/25 | 0.6 | Revise lease and email with opposing counsel regarding same. |
| Piraino, Stephen D. | 03/14/25 | 2.1 | Calls and emails with various landlords regarding lease designation issues. |
| Goldberger, Jacob | 03/15/25 | 1.2 | Correspondence with AlixPartners regarding abandoned property (0.1); draft and revise designation notices for lease assignments (1.1). |
| Goldberger, Jacob | 03/16/25 | 2.5 | Draft designation notices and certifications (1.6); draft rejection notice (0.3); correspondence with Morris Nichols and Gordon Brothers regarding designations (0.6). |
| Goldberger, Jacob | 03/17/25 | 1.9 | Correspondence with Davis Polk and counterparties regarding lease designations (0.4); correspondence with lease counterparties regarding open lease obligations and termination payments (0.5); draft notice of extension of designation period (0.2); correspondence with Gordon Brothers and S. Piraino regarding same (0.2); correspondence with counterparties and R. Steere regarding cure payments (0.1); draft lease designation notices and certifications of counsel (0.5). |
| Piraino, Stephen D. | 03/17/25 | 2.4 | Calls and emails with Davis Polk, landlords and S. Fox regarding various lease assignment matters. |
| Goldberger, Jacob | 03/18/25 | 3.8 | Draft certifications of counsel for lease assignments (1.4); correspondence with Morris Nichols and counterparties regarding same (0.6); call with Gordon Brothers regarding Elmyra designation (0.4); draft designation notice for same (0.3); correspondence with Woodcock properties and R. Steere regarding lease payment issues (0.1); correspondence with objecting counsel regarding objections to lease assignments (1.0). |
| Lent, Andrew | 03/18/25 | 1.9 | Draft Deed for Elyria, Ohio sale (0.9); call with Gordon Brothers regarding sale (0.4); call with A. Burbridge regarding sale (0.4); emails with title company related to sale (0.2). |
| Piraino, Stephen D. | 03/18/25 | 4.1 | Multiple calls and emails with Davis Polk, Gordon Brothers, S. Fox and AlixPartners regarding real estate matters. |
| Goldberger, Jacob | 03/19/25 | 4.3 | Correspondence with lease assignees, Gordon Brothers, Morris Nichols and S. Piraino regarding objections to assignments (1.8); correspondence with opposing counsel regarding abandonment inquiry (0.1); draft and revise certifications of counsel for lease assignments (1.0); correspondence with lease counterparties regarding outstanding lease obligations (0.8); correspondence with M. Brock regarding request for production of Cedars Too (0.1); correspondence with objecting counsel regarding hearing timing and discovery (0.2); draft supplemental notice of additional objections for hearing (0.3). |

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Piraino, Stephen D. | 03/19/25 | 7.2 | Extensive calls and emails with assignee's counsel, Davis Polk and Gordon Brothers regarding lease matters. |
| Carpenter, Cameron | 03/20/25 | 0.6 | Review and revise landlord motion tracker. |
| Goldberger, Jacob | 03/20/25 | 5.4 | Draft omnibus reply to assignment objections (2.6); correspondence with counterparties and S. Piraino regarding same (0.7); call with Gordon Brothers and lease counterparties regarding objections (0.6); draft certifications of counsel for lease assignments (0.8); correspondence with Morris Nichols regarding notice of hearing for lease objections (0.2); draft exhibit for same (0.3); correspondence with lease counterparties regarding outstanding lease obligations (0.2). |
| Lent, Andrew | 03/20/25 | 0.6 | Discussion with A. Burbridge regarding HQ sale issues (0.3); draft title affidavit (0.3). |
| Piraino, Stephen D. | 03/20/25 | 6.3 | Extensive calls and emails with Davis Polk, Gordon Brothers, Big Lots, AlixPartners and counsel to numerous landlords regarding open real estate matters. |
| Goldberger, Jacob | 03/21/25 | 6.7 | Draft omnibus reply (2.9); extensive correspondence with M. Brock, S. Piraino, Morris Nichols, Gordon Brothers and lease counterparties regarding objections and reply (3.4); correspondence with D. Carthell and S. Piraino regarding trailer abandonment (0.4). |
| Goldberger, Jacob | 03/22/25 | 0.4 | Correspondence with Gordon Brothers and lease counterparties regarding status updates (0.2); review email correspondence (0.2). |
| Carpenter, Cameron | 03/23/25 | 2.6 | Conduct legal research relating to lease assignment objections. |
| Goldberger, Jacob | 03/23/25 | 6.9 | Draft and revise multiple replies to lease assignment objections (6.1); correspondence with M. Brock, C. Carpenter, assignees' counsel, and Morris Nichols regarding same (0.6); correspondence with assignees and lease counterparties regarding objection status (0.2). |
| Carpenter, Cameron | 03/24/25 | 0.5 | Review and revise designation notice objection tracker. |
| Goldberger, Jacob | 03/24/25 | 0.5 | Draft lease rejection notice (0.2); correspondence with lease counterparties regarding assignment orders and cures (0.3). |
| Lent, Andrew | 03/24/25 | 1.1 | Review and revise affidavit (0.5); call and emails with tax team regarding consideration (0.6). |
| Carpenter, Cameron | 03/25/25 | 0.7 | Call with J. Goldberger regarding designation objections (0.2); review objections to designations and revise tracker (0.5). |
| Goldberger, Jacob | 03/25/25 | 2.4 | Draft certifications of counsel for lease assignments for Ocean State Job Lots (1.5); draft rejection order (0.2); correspondence with lease counterparties regarding same (0.2); correspondence with R. Steere, S. Piraino and S. Fox regarding lease rejections (0.3); correspondence with lease counterparties regarding outstanding lease obligations (0.2). |
| Piraino, Stephen D. | 03/25/25 | 0.4 | Calls and emails with Davis Polk regarding lease matters. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Goldberger, Jacob | 03/26/25 | 5.9 | Call with A. Sholes regarding Ocean State form of assignment order (0.1); draft rejection notice including review of docket to ensure accuracy (4.1); correspondence with D. Braun regarding same (0.2); draft and revise certifications of counsel for Ocean State designations (0.9); call with C. Sawyer regarding rejection notice (0.2); correspondence with M. Brock and GBRP regarding Cedars Too production request (0.2); correspondence with K. Willis regarding lease amounts outstanding (0.2). |
| Piraino, Stephen D. | 03/26/25 | 1.2 | Calls and emails with J. Goldberger, AlixPartners and landlords regarding various lease issues. |
| Carpenter, Cameron | 03/27/25 | 1.0 | Update designation notice objection tracker (0.6); correspondence with J. Goldberger regarding same (0.4). |
| Goldberger, Jacob | 03/27/25 | 2.6 | Correspondence with Big Lots, GBRP and Davis Polk team regarding Cedars Too production request (0.3); correspondence with landlords regarding Ollie's assignments (0.2); correspondence with Morris Nichols regarding rejection of remaining leases (0.3); revise outstanding objection tracker (0.6); correspondence with C. Carpenter regarding same (0.1); correspondence with S. Piraino regarding rejection and tax issues (0.4); call with GBRP regarding lease rejections (0.4); correspondence with Big Lots, Ballard Spahr and J. Quezon regarding construction allowance (0.3). |
| Piraino, Stephen D. | 03/27/25 | 4.2 | Numerous calls and emails with Davis Polk, AlixPartners, GBRP, Morris Nichols and landlords regarding lease issues. |
| Carpenter, Cameron | 03/28/25 | 0.5 | Review and revise lease rejection notice. |
| Goldberger, Jacob | 03/28/25 | 3.2 | Review Ollie's designation notice documentation (0.3); correspondence with R. Steere and lease counterparties regarding outstanding lease obligations (0.4); draft and revise designation notices, certifications and orders (1.9); correspondence with Morris Nichols and assignees regarding same (0.6). |
| Lent, Andrew | 03/28/25 | 1.9 | Review and comments to lease agreement with Ohio Health. |
| Carpenter, Cameron | 03/29/25 | 0.5 | Revise rejection notice (0.2); emails with S. Piraino and Morris Nichols regarding same (0.3). |
| Goldberger, Jacob | 03/30/25 | 0.2 | Correspondence with GBRP and S. Piraino regarding outstanding designation matters. |
| Goldberger, Jacob | 03/31/25 | 3.4 | Draft designation notices for Gordon Brothers designations (0.9); review GBRP designation notices (0.3); review Variety certifications of counsel (0.4); correspondence with Variety regarding same (0.3); draft rejection notice (0.2); correspondence with GBRP and Morris Nichols regarding same (0.2); correspondence with T. Belt regarding rejection objection (0.1); correspondence with S. Fox regarding designations and outstanding lease matters (0.2); correspondence with Burlington Counsel, Morris Nichols and lease counterparties regarding designations (0.4); revise Burlington certification of counsel (0.2); correspondence with J. Lucian regarding Forman Mills lease matters (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Piraino, Stephen D. | 03/31/25 | 5.4 | Multiple calls and emails with Davis Polk, AlixPartners and counsel to landlord regarding landlord matters. |
| Winiarski, Kevin L. | 03/31/25 | 0.8 | Review and revise distribution center rejection order (0.5); emails with S. Piraino regarding Kirkland & Ellis comments to same (0.3). |
| **Total BC05 Contracts/Leases** | | **164.5** | |

**BC06 Corporate Governance; Board Matters; Communications**

| | | | |
|---|---|---|---|
| Resnick, Brian M. | 03/01/25 | 0.3 | Meet with L. LaPuma regarding various issues. |
| Stern, Ethan | 03/02/25 | 0.9 | Review and summarize D&O insurance policy (0.7); send same to S. Piraino (0.2). |
| Piraino, Stephen D. | 03/03/25 | 3.1 | Calls and emails with Davis Polk team regarding insurance matters (0.9); review D&O insurance policy (2.2). |
| Stern, Ethan | 03/03/25 | 1.6 | Correspondence with S. Piraino regarding D&O policy (0.5); review and update summary of same (1.1). |
| Piraino, Stephen D. | 03/04/25 | 1.1 | Review and analyze D&O insurance matters. |
| Stern, Ethan | 03/04/25 | 1.6 | Calls with S. Piraino regarding D&O policy (0.5); review and analyze same (0.7); send same to B. Resnick and A. Shpeen (0.4). |
| Stern, Ethan | 03/05/25 | 0.7 | Arrange for D&O insurance call with Big Lots and prepare for same. |
| Piraino, Stephen D. | 03/06/25 | 0.9 | Call with L. LaPuma regarding Board matters (0.4); follow-up emails with Davis Polk and AlixPartners regarding same (0.5). |
| Piraino, Stephen D. | 03/07/25 | 3.9 | Review and analyze various insurance issues (3.2); calls and emails with E. Stern regarding same (0.7). |
| Stern, Ethan | 03/07/25 | 1.5 | Correspondences with S. Piraino regarding D&O insurance summary (0.4); attention to same (1.1). |
| Resnick, Brian M. | 03/09/25 | 0.7 | Review D&O insurance policy analysis (0.2); call with Davis Polk team regarding same (0.3); call with A. Shpeen and J. McClammy regarding D&O issues (0.2). |
| Shpeen, Adam L. | 03/09/25 | 0.3 | Attend internal call with Davis Polk team regarding D&O issues. |
| Stern, Ethan | 03/09/25 | 0.5 | Call with B. Resnick, J. McClammy and S. Piraino regarding D&O insurance. |
| Winiarski, Kevin L. | 03/09/25 | 0.4 | Call with Davis Polk team regarding D&O coverage and related matters. |
| Piraino, Stephen D. | 03/10/25 | 1.2 | Prepare for call with Big Lots team regarding insurance matters (0.7); call with Big Lots team regarding insurance matters (0.5). |
| Resnick, Brian M. | 03/10/25 | 1.0 | Call with Big Lots regarding D&O litigation issues (0.5); call with Katten Muchin team regarding same (0.5). |
| Shpeen, Adam L. | 03/10/25 | 1.2 | Call with management regarding D&O issues (0.7); call with Katten Muchin regarding D&O issues (0.5). |
| Stern, Ethan | 03/10/25 | 1.1 | Call with Big Lots regarding D&O policy (0.5); correspondence with M. Brock regarding lift stay motions and insurance (0.2); correspondence with B. Resnick regarding D&O insurance policy (0.4). |
| Stern, Ethan | 03/12/25 | 0.3 | Emails with B. Resnick regarding D&O insurance policy. |
| Piraino, Stephen D. | 03/18/25 | 1.3 | Calls and emails with Davis Polk and Katten Muchin regarding Board matters. |
| Piraino, Stephen D. | 03/26/25 | 1.3 | Calls and emails with Davis Polk regarding D&O matters. |
| Resnick, Brian M. | 03/26/25 | 0.2 | Call with L. LaPuma regarding various issues. |

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Cahill, Vincent | 03/28/25 | 1.6 | Correspondence with S. Piraino, Katten Muchin and McDermott Will regarding D&O issues. |
| Piraino, Stephen D. | 03/28/25 | 1.7 | Calls and emails with Davis Polk, Katten Muchin and Creditors Committee counsel regarding D&O matters. |
| Shpeen, Adam L. | 03/28/25 | 1.0 | Internal call regarding D&O issues (0.4); emails with Davis Polk team regarding same (0.2); call with McDermott Will regarding same (0.4). |
| Resnick, Brian M. | 03/31/25 | 0.3 | Call with L. LaPuma regarding various issues. |
| **Total BC06 Corporate Governance; Board Matters; Communications** | | **29.7** | |
| | | | |
| **BC08 Employee & Labor** | | | |
| Piraino, Stephen D. | 03/26/25 | 3.2 | Calls and emails with Davis Polk, AlixPartners and Big Lots teams regarding workers compensation matters. |
| Piraino, Stephen D. | 03/27/25 | 1.7 | Calls and emails with Big Lots regarding workers compensation matter (0.4); review and revise workers compensation documents (1.3). |
| | | | |
| **Total BC08 Employee & Labor** | | **4.9** | |
| | | | |
| **BC10 General Case Administration** | | | |
| Goldberger, Jacob | 03/01/25 | 0.2 | Review email correspondence regarding recent docket filings. |
| Giddens, Magali | 03/03/25 | 1.1 | Correspondence with team regarding debtor billing report notification (0.1); review court filings regarding case status (1.0). |
| Huang, Sijia (Scarlett) | 03/03/25 | 0.3 | Update case calendar (0.2); correspondence with Davis Polk team regarding same (0.1). |
| Resnick, Brian M. | 03/03/25 | 0.5 | Call with R. Robins and Davis Polk team regarding wind-down. |
| Shpeen, Adam L. | 03/03/25 | 1.4 | Call with B. Resnick regarding status and next steps (0.3); call with R. Robins regarding same (0.6); emails and analysis regarding same (0.5). |
| Stein, Lee B. | 03/03/25 | 0.6 | Refresh link sent to Big Lots for data upload (0.1); project management regarding new data received from Big Lots (0.5). |
| Cahill, Vincent | 03/04/25 | 0.4 | Correspondence with B. Resnick regarding case administration. |
| Giddens, Magali | 03/04/25 | 0.7 | Work on weekly billing report (0.4), meet with V. Cahill regarding same (0.1); review case correspondence and court filings (0.2). |
| Stein, Lee B. | 03/04/25 | 0.5 | Perform project management tasks related to new data received from Big Lots. |
| Cahill, Vincent | 03/05/25 | 0.7 | Correspondence with landlords regarding lease termination agreements. |
| Winiarski, Kevin L. | 03/05/25 | 0.4 | Update workstreams chart and case calendar. |
| Budis, Maria | 03/06/25 | 0.8 | Attend weekly call with AlixPartners (0.5); attend weekly workstreams call with Davis Polk team (0.3). |
| Cahill, Vincent | 03/06/25 | 1.1 | Correspondence with Vorys regarding Westminster litigation (0.1); revisions to workstreams materials (0.2); workstreams call with AlixPartners team (0.5); attend Davis Polk restructuring workstreams call (0.3). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Carpenter, Cameron | 03/06/25 | 1.7 | Update workstreams chart (0.7); correspondence with Davis Polk team regarding same (0.2); attend workstreams call with AlixPartners (0.5); attend workstreams call with Davis Polk team (0.3). |
| Goldberger, Jacob | 03/06/25 | 1.0 | Revise workstreams chart (0.5); attend workstreams call with AlixPartners (0.5). |
| Huang, Sijia (Scarlett) | 03/06/25 | 0.7 | Attend workstreams meeting with AlixPartners (0.5); attend Davis Polk workstreams meeting (0.2). |
| Piraino, Stephen D. | 03/06/25 | 0.9 | Attend workstreams call with AlixPartners (0.5); attend workstreams call with Davis Polk (0.4). |
| Resnick, Brian M. | 03/06/25 | 1.1 | Call with AlixPartners and L. LaPuma (0.3); call with AlixPartners (0.4); call with Davis Polk team (0.4). |
| Shpeen, Adam L. | 03/06/25 | 1.4 | Call with L. LaPuma and AlixPartners regarding case status (0.4); internal workstreams call (0.2); call with MWE regarding investigation (0.5); emails regarding same (0.3). |
| Stein, Lee B. | 03/06/25 | 1.5 | Review and quality check document production set for external distribution. |
| Stern, Ethan | 03/06/25 | 1.7 | Attend litigation call with Big Lots (0.5); attend AlixPartners workstreams call (0.5); review and revise workstreams chart (0.2); call with Davis Polk workstreams meeting (0.5). |
| Winiarski, Kevin L. | 03/06/25 | 2.0 | Review and revise workstreams chart (0.5); emails with C. Carpenter regarding same (0.3); attend AlixPartners workstreams call (0.5); attend Davis Polk workstreams call (0.5); meeting with S. Piraino regarding follow-up workstreams (0.2). |
| Cahill, Vincent | 03/07/25 | 0.6 | Correspondence with landlords regarding lease termination agreements. |
| Cahill, Vincent | 03/10/25 | 0.5 | Correspondence with landlords and J. Goldberger regarding lease termination agreements. |
| Giddens, Magali | 03/10/25 | 0.2 | Correspondence with team regarding DIP billing report deadline. |
| Huang, Sijia (Scarlett) | 03/10/25 | 0.1 | Update internal tracking folder to include hearing transcript. |
| Cahill, Vincent | 03/11/25 | 0.6 | Correspondence with B. Resnick regarding case administration. |
| Giddens, Magali | 03/11/25 | 1.0 | Review and revise DIP billing report. |
| Cahill, Vincent | 03/12/25 | 0.4 | Correspondence with landlords regarding lease termination agreements. |
| Stein, Lee B. | 03/12/25 | 0.2 | Refresh data collection link sent to J. Thompson of Big Lots. |
| Budis, Maria | 03/13/25 | 0.4 | Attend weekly workstreams call with AlixPartners. |
| Cahill, Vincent | 03/13/25 | 0.9 | Attend workstreams call with AlixPartners (0.5); correspondence with Morris Nichols and landlords regarding lease termination agreement (0.4). |
| Giddens, Magali | 03/13/25 | 1.2 | Compile information regarding calls with creditors and correspondence with J. Goldberger regarding same; organize billing detail invoices. |
| Goldberger, Jacob | 03/13/25 | 0.4 | Attend workstreams call with AlixPartners. |
| Huang, Sijia (Scarlett) | 03/13/25 | 0.5 | Attend workstreams meeting with AlixPartners team (0.4); update internal meeting calendar (0.1). |
| Piraino, Stephen D. | 03/13/25 | 0.9 | Attend workstreams call with AlixPartners (0.5); update workstreams tracker (0.4). |

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 03/13/25 | 0.3 | Attend call with AlixPartners and Davis Polk teams regarding various issues. |
| Stein, Lee B. | 03/13/25 | 0.8 | Add new term highlights to Reveal database per request of S. Stroman (0.5); status check follow-up on received data from Big Lots (0.3). |
| Stern, Ethan | 03/13/25 | 0.1 | Review case updates and recent docket filings. |
| Winiarski, Kevin L. | 03/13/25 | 0.6 | Attend workstreams call with AlixPartners and Davis Polk teams. |
| Stein, Lee B. | 03/14/25 | 0.3 | Ingest data received from Big Lots staged for ingestion into Reveal. |
| Giddens, Magali | 03/17/25 | 0.2 | Call with creditor regarding claims notice issues. |
| Stern, Ethan | 03/19/25 | 0.7 | Call with J. Huggett regarding lift stay motion (0.4); correspondence with claimholders regarding claims (0.3). |
| Budis, Maria | 03/20/25 | 0.4 | Attend weekly workstreams call with AlixPartners. |
| Carpenter, Cameron | 03/20/25 | 1.1 | Review and revise workstreams chart (0.5); correspondence with Davis Polk team regarding same (0.3); attend workstreams call with AlixPartners (0.3). |
| Giddens, Magali | 03/20/25 | 0.3 | Correspondence with J. Goldberger regarding various docket items (0.1); retrieve, review and provide same to same (0.2). |
| Goldberger, Jacob | 03/20/25 | 0.5 | Revise workstreams chart (0.1); attend workstreams call with AlixPartners (0.4). |
| Huang, Sijia (Scarlett) | 03/20/25 | 0.4 | Attend weekly workstreams meeting with AlixPartners. |
| Piraino, Stephen D. | 03/20/25 | 1.0 | Attend workstreams call with AlixPartners team (0.5); attend workstreams call with Davis Polk team (0.5). |
| Stern, Ethan | 03/20/25 | 0.7 | Review and revise workstreams chart (0.2); attend workstreams call with AlixPartners (0.3); meeting with S. Piraino regarding same (0.2). |
| Giddens, Magali | 03/21/25 | 0.6 | Review recent court filings. |
| Cahill, Vincent | 03/24/25 | 1.3 | Correspondence with GBRP and landlords regarding lease termination agreements. |
| Stein, Lee B. | 03/24/25 | 1.0 | Review and quality check document productions for external distribution. |
| Cahill, Vincent | 03/25/25 | 1.8 | Correspondence with B. Resnick regarding case administration (0.6); correspondence with Morris Nichols regarding lease termination agreements (1.2). |
| Carpenter, Cameron | 03/25/25 | 0.3 | Emails with Davis Polk team regarding scheduling May omnibus hearing. |
| Stern, Ethan | 03/25/25 | 0.2 | Emails with S. Piraino and R. Steere regarding escrow. |
| Cahill, Vincent | 03/26/25 | 0.7 | Correspondence with S. Piraino regarding case administration. |
| Budis, Maria | 03/27/25 | 0.3 | Attend weekly Davis Polk workstreams meeting. |
| Cahill, Vincent | 03/27/25 | 0.9 | Correspondence with S. Piraino regarding D&O issues (0.2); attend workstreams call with AlixPartners (0.4); attend Davis Polk restructuring workstreams call (0.3). |
| Carpenter, Cameron | 03/27/25 | 1.8 | Update workstreams chart (0.4); emails with Davis Polk team regarding same (0.6); attend workstreams call with AlixPartners (0.4); attend workstreams call with Davis Polk team (0.4). |
| Goldberger, Jacob | 03/27/25 | 0.8 | Update workstreams chart (0.1); attend workstreams call with AlixPartners (0.4); attend workstreams call with Davis Polk team (0.3). |
| Huang, Sijia (Scarlett) | 03/27/25 | 1.0 | Attend workstreams call with AlixPartners (0.4); attend workstreams call with Davis Polk team (0.3); review court filings to update matter calendar (0.3). |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Piraino, Stephen D. | 03/27/25 | 1.8 | Attend workstreams call with AlixPartners (0.5); workstreams call with Davis Polk (0.5); review and update workstreams charts (0.8). |
| Shpeen, Adam L. | 03/27/25 | 1.0 | Attend weekly AlixPartners workstreams call (0.5); attend internal workstreams call (0.5). |
| Stein, Lee B. | 03/27/25 | 0.5 | Review and quality check document production for distribution to Cedars Too. |
| Winiarski, Kevin L. | 03/27/25 | 1.5 | Review and revise workstreams chart (0.3); emails with C. Carpenter regarding same (0.2); attend workstreams call with AlixPartners team (0.5); attend workstreams call with Davis Polk team (0.5). |
| Cahill, Vincent | 03/28/25 | 0.7 | Correspondence with S. Piraino and B. Resnick regarding case administration. |
| Cahill, Vincent | 03/31/25 | 1.4 | Correspondence with S. Piraino, B. Resnick, and AlixPartners team regarding case administration. |
| Carpenter, Cameron | 03/31/25 | 0.3 | Review and calendar HomeView scheduling order |
| Giddens, Magali | 03/31/25 | 0.7 | Correspondence with Davis Polk team regarding billing report time entry deadline (0.1); correspondence with C. Carpenter regarding bill review schedules (0.1); review court filings with exception of monthly operating reports (0.5). |
| **Total BC10 General Case Administration** | | **54.6** | |

**BC11 Hearing Preparation/Attendance**

| | | | |
|---|---|---|---|
| Cahill, Vincent | 03/11/25 | 0.9 | Prepare for status conference regarding abandonment constructs. |
| Huang, Sijia (Scarlett) | 03/11/25 | 0.6 | Correspondence with Davis Polk team regarding logistics for status conference. |
| Brock, Matthew R. | 03/12/25 | 0.3 | Attend status conference. |
| Cahill, Vincent | 03/12/25 | 1.0 | Prepare for status conference regarding abandonment constructs (0.5); attend status conference (0.5). |
| Giddens, Magali | 03/12/25 | 0.3 | Attend status conference and review correspondence regarding Agency Agreement. |
| Goldberger, Jacob | 03/12/25 | 2.0 | Review lease filings, rejection certification of counsel and sale order (1.0); correspondence with S. Piraino regarding status conference (0.7); attend status conference (0.3). |
| Huang, Sijia (Scarlett) | 03/12/25 | 0.5 | Attend status conference hearing (0.2); correspondence with Davis Polk and Morris Nichols teams regarding logistics of hearing (0.3). |
| Piraino, Stephen D. | 03/12/25 | 2.5 | Prepare for status conference (1.7); attend status conference (0.3); post-conference meeting with Davis Polk team (0.5). |
| Resnick, Brian M. | 03/12/25 | 0.6 | Emails regarding hearing (0.1); discuss same with Davis Polk team (0.1); participate telephonically in status conference (0.4). |
| Shpeen, Adam L. | 03/12/25 | 0.5 | Attend Big Lots status conference virtually. |
| Stern, Ethan | 03/12/25 | 0.6 | Attend Big Lots status conference virtually. |
| Winiarski, Kevin L. | 03/12/25 | 2.5 | Prepare for status conference regarding lease termination language and other matters (1.7); meet with S. Piraino and J. Goldberger regarding same (0.5); attend status conference (0.3). |
| Goldberger, Jacob | 03/20/25 | 0.4 | Call with S. Piraino regarding hearing status. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Huang, Sijia (Scarlett) | 03/20/25 | 0.4 | Correspondence with Davis Polk team regarding logistics of March 25 omnibus hearing. |
| Piraino, Stephen D. | 03/20/25 | 0.4 | Prepare for March omnibus hearing. |
| Piraino, Stephen D. | 03/21/25 | 8.4 | Extensive preparation for March omnibus hearing (5.9); multiple calls with objectors, Gordon Brothers and Davis Polk team regarding same (2.5). |
| Winiarski, Kevin L. | 03/21/25 | 1.1 | Prepare talking points for S. Piraino for March 25th omnibus hearing regarding vendor issues and outreach efforts. |
| Piraino, Stephen D. | 03/23/25 | 0.5 | Call with counsel to movant regarding lease objection issues. |
| Goldberger, Jacob | 03/24/25 | 6.0 | Review and revise talking points (1.7); correspondence with Cozen O'Connor, Morris Nichols, J. Mintz, Jackson Walker and A. Sholes regarding objection resolutions (0.7); review and revise hearing agendas (0.6); correspondence with Morris Nichols and S. Piraino regarding replies (0.2); review lease assignment objections and exhibits (2.8). |
| Piraino, Stephen D. | 03/24/25 | 10.2 | Extensive preparation for March 25 omnibus hearing, including multiple calls with counterparties and preparation of talking points. |
| Brock, Matthew R. | 03/25/25 | 5.6 | Attend omnibus hearing (3.3); prepare for same (0.8); discuss same with J. McClammy, S. Piraino, J. Goldberger, K. Winiarski and others (1.5). |
| Cahill, Vincent | 03/25/25 | 2.0 | Attend virtually March 25 omnibus hearing. |
| Carpenter, Cameron | 03/25/25 | 2.1 | Attend March 25 omnibus hearing virtually. |
| Goldberger, Jacob | 03/25/25 | 4.1 | Attend March 25 omnibus hearing (3.0); draft and revise talking points for same (0.8); correspondence with assignee counterparties and Morris Nichols regarding objection status (0.3). |
| McClammy, James I. | 03/25/25 | 4.5 | Prepare for March 25 hearing (1.2); attend same (3.3). |
| Menkes, Madeleine | 03/25/25 | 2.0 | Attend March 25 omnibus hearing virtually. |
| Piraino, Stephen D. | 03/25/25 | 5.2 | Prepare for March 25 omnibus hearing (2.5); attend same (2.7). |
| Resnick, Brian M. | 03/25/25 | 1.5 | Participate telephonically in parts of March 25 omnibus hearing. |
| Shpeen, Adam L. | 03/25/25 | 2.2 | Attend March 25 omnibus hearing (2.0); call with S. Piraino regarding same (0.2). |
| Stern, Ethan | 03/25/25 | 2.0 | Attend March omnibus hearing virtually. |
| Winiarski, Kevin L. | 03/25/25 | 5.4 | Prepare for omnibus hearing, including preparation of talking points (2.7); attend same (2.7). |
| Huang, Sijia (Scarlett) | 03/27/25 | 0.2 | Correspondence with Davis Polk team regarding upcoming hearing logistics. |
| Huang, Sijia (Scarlett) | 03/28/25 | 0.3 | Correspondence with Davis Polk team regarding upcoming omnibus hearing logistics. |
| Goldberger, Jacob | 03/30/25 | 0.1 | Correspondence with Morris Nichols regarding agenda for April 2nd hearing. |
| Piraino, Stephen D. | 03/31/25 | 1.7 | Prepare for continued virtual hearing on lease issues. |
| **Total BC11 Hearing Preparation/Attendance** | | **78.6** | |
| **BC12 Litigation** | | | |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Brock, Matthew R. | 03/03/25 | 0.5 | Emails with E. Stern regarding lift stay motion (0.1); emails with S. Piraino, L. Stein and others regarding document collection (0.1); call with S. Piraino regarding document collection (0.2); emails with L. Stein and others regarding same (0.1). |
| Piraino, Stephen D. | 03/03/25 | 0.9 | Calls and emails with Davis Polk regarding discovery matters. |
| Stern, Ethan | 03/03/25 | 0.3 | Emails with M. Brock regarding lift stay motions. |
| Brock, Matthew R. | 03/04/25 | 3.7 | Emails with J. McClammy, S. Piraino, L. Stein and A. Ionescu regarding document collection issues (0.7); review materials for same (0.9); emails with Big Lots, J. McClammy, Sedgwick and others regarding motions to lift automatic stay (0.5); research for same (1.2); emails with B. Resnick, A. Shpeen and E. Stern regarding insurance issues (0.3); emails with J. McClammy regarding automatic stay (0.1). |
| Ionescu, Alex | 03/04/25 | 2.1 | Prepare client materials for attorney review as per M. Brock. |
| Lewis, LeKeith | 03/04/25 | 1.2 | Work with L. Stein and A. Ionescu to validate incoming client data for processing for review. |
| Brock, Matthew R. | 03/05/25 | 1.5 | Call with J. McClammy and S. Piraino regarding Creditors Committee investigation (0.2); emails with J. McClammy, S. Piraino and others regarding same (0.2); emails with Big Lots and J. McClammy regarding insurance issues (0.1); emails with L. Stein, A. Ionescu, Creditors Committee and others regarding document collection issues (0.5); call with S. Piraino regarding pending litigation (0.1); emails with S. Piraino, Morris Nichols and others regarding same (0.4). |
| Ionescu, Alex | 03/05/25 | 3.5 | Prepare Big Lots materials for attorney review as per M. Brock. |
| Piraino, Stephen D. | 03/05/25 | 3.9 | Multiple calls and emails with Davis Polk, Big Lots and litigation counterparties regarding various litigation matters (2.2); review and analyze same (1.3); prepare checklist of open litigation matters (0.4). |
| Brock, Matthew R. | 03/06/25 | 2.5 | Call with S. Piraino and Morris Nichols regarding litigation issues (0.3); call with Creditors Committee regarding investigation (0.4); prepare for same (0.3); emails with B. Resnick, A. Shpeen, J. McClammy, S. Piraino and others regarding same (0.4); emails with L. Stein, A. Ionescu and others regarding document production issues (0.6); draft letter to Creditors Committee regarding same (0.2); emails with Gerson and Baker Hostetler regarding Gerson litigation (0.3). |
| Ionescu, Alex | 03/06/25 | 2.2 | Prepare client materials for attorney review as per M. Brock. |
| Piraino, Stephen D. | 03/06/25 | 3.0 | Calls with Morris Nichols, Davis Polk and Big Lots team regarding various litigation matters. |
| Resnick, Brian M. | 03/06/25 | 0.5 | Call with Creditors Committee counsel regarding investigation (0.4); follow-up call with D. Azman regarding same (0.1). |
| Bajwa, Sadaf | 03/07/25 | 0.5 | Attend onboarding meeting for document review ahead of Creditors Committee production. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Brock, Matthew R. | 03/07/25 | 4.5 | Call with S. Piraino regarding pending litigations (0.2); emails with J. McClammy, S. Piraino and Robbins Geller regarding same (0.4); emails with J. McClammy, L. Chisholm, T. Sun, J. Lewis and others regarding document review issues (0.8); draft plan for same (1.5); meeting with S. Bajwa, M. Gonzalez and others regarding same (0.5); emails with J. McClammy and Creditors Committee regarding document production (0.4); research regarding motions to lift automatic stay (0.5); call with J. McClammy regarding same (0.2). |
| Echegaray, Pablo | 03/07/25 | 5.5 | Review case matter protocol (1.5); call with M. Brock and others regarding document review (0.5); review documents in response to Creditors Committee request (3.0). |
| Gonzalez, Madison | 03/07/25 | 0.9 | Review document review protocol (0.4); attend document review training with M. Brock (0.5). |
| Ionescu, Alex | 03/07/25 | 2.0 | Prepare Big Lots materials for attorney review as per M. Brock. |
| Karagiannakis, Steve A. | 03/07/25 | 0.6 | Call with M. Brock and others regarding documents review |
| Piraino, Stephen D. | 03/07/25 | 0.9 | Calls and emails with M. Brock and litigation counsel regarding various litigation matters. |
| Stroman, Samantha | 03/07/25 | 0.1 | Correspond with M. Brock and others regarding document review in response to Creditors Committee request. |
| Sun, Tony | 03/07/25 | 0.1 | Correspondence with M. Brock regarding document review. |
| Brock, Matthew R. | 03/08/25 | 2.5 | Revise objection to motion to lift automatic stay. |
| Brock, Matthew R. | 03/09/25 | 1.0 | Revise objection to lift stay motion (0.5); emails with J. McClammy regarding same (0.1); call with B. Resnick, A. Shpeen, J. McClammy, S. Piraino and others regarding D&O claims (0.3); prepare for same (0.1). |
| Echegaray, Pablo | 03/09/25 | 5.5 | Review documents in response to Creditors Committee request. |
| Karagiannakis, Steve A. | 03/09/25 | 3.5 | Review documents in response to Creditors Committee request. |
| Brock, Matthew R. | 03/10/25 | 4.4 | Call with E. Stern regarding lift stay motion (0.2); call with Bogle regarding same (0.2); emails with J. McClammy, S. Piraino, Morris Nichols, Big Lots and others regarding same (0.7); call with Big Lots, J. McClammy and others regarding claims against directors and officers (0.5); emails with J. McClammy and Creditors Committee regarding same (0.3); emails with Davis Polk review team regarding document collection and review same (0.5); call with L. Chisholm, T. Sun and R. Jackson regarding same (0.4); call with Quinn Emanuel regarding engagement (0.3); call with Robbins Geller regarding engagement (0.4); emails with J. McClammy, S. Piraino and others regarding same (0.2); emails with J. McClammy and S. Piraino regarding requests for production (0.2). |
| Chisholm, Louis W. | 03/10/25 | 1.6 | Review document review protocol (0.1); attend document protocol meeting with M. Brock (0.3); review documents in response to Creditors Committee request (1.2). |
| Echegaray, Pablo | 03/10/25 | 9.2 | Review documents in response to Creditors Committee request. |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| Name | Date | Hours | Narrative |
| Jackson, Rashida K. | 03/10/25 | 6.0 | Call with M. Brock and others regarding document review (0.5); review protocol and case materials in preparation for meeting (1.0); review documents in response to Creditors Committee request (4.5). |
| Piraino, Stephen D. | 03/10/25 | 1.2 | Calls with Davis Polk and litigation co-counsel regarding various matters. |
| Sun, Tony | 03/10/25 | 1.1 | Call with M. Brock, L. Chisholm and R. Jackson regarding document review (0.3); review Big Lots document review protocol (0.2); review documents in connection with Creditors Committee request (0.6). |
| Brock, Matthew R. | 03/11/25 | 2.3 | Review motion to lift automatic stay (0.3); call with counsel to Anderson movant regarding same (0.3); emails with J. McClammy, S. Piraino, E. Stern and others regarding same (0.3); call with J. McClammy regarding lift stay motions (0.2); emails with J. McClammy, L. Chisholm and others regarding same (0.4); strategy for same (0.3); emails with J. Goldberger and others regarding status conference (0.2); emails with J. McClammy regarding requests for production (0.1); emails with S. Piraino and J. Goldberger regarding requests for production (0.1); emails with J. McClammy, S. Piraino and E. Stern regarding automatic stay (0.1). |
| Chisholm, Louis W. | 03/11/25 | 3.0 | Review documents in response to Creditors Committee request. |
| Jackson, Rashida K. | 03/11/25 | 7.8 | Review documents in response to Creditors Committee request. |
| Resnick, Brian M. | 03/11/25 | 0.5 | Call with R. Robins regarding D&O litigation (0.3); emails with R. Robins and others regarding same (0.2). |
| Sun, Tony | 03/11/25 | 1.1 | Review documents in response to Creditors Committee request. |
| Winiarski, Kevin L. | 03/11/25 | 0.6 | Review and finalize removal extension motion. |
| Brock, Matthew R. | 03/12/25 | 2.0 | Call with Sedgwick regarding automatic stay (0.1); emails with Sedgwick, J. McClammy, Big Lots and others regarding same (0.3); emails with Big Lots regarding document collection (0.2); call with S. Stroman regarding case status (0.1); call with S. Stroman regarding document review (0.3); emails with M. Gonzalez and S. Bajwa regarding same (0.2); call with S. Piraino, J. Goldberger and J. McClammy regarding requests for production (0.3); emails with J. McClammy regarding employment suit (0.2); emails with J. Goldberger regarding requests for production (0.1); emails with J. McClammy regarding lift stay motions (01); emails with J. Goldberger regarding requests for production (0.1). |
| Echegaray, Pablo | 03/12/25 | 6.5 | Review documents in response to Creditors Committee request. |
| Jackson, Rashida K. | 03/12/25 | 6.0 | Review documents in response to Creditors Committee request. |
| Karagiannakis, Steve A. | 03/12/25 | 8.2 | Review documents in response to Creditors Committee request. |
| Piraino, Stephen D. | 03/12/25 | 0.5 | Calls and emails with Davis Polk team regarding litigation matter. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Stroman, Samantha | 03/12/25 | 0.5 | Conference with M. Brock regarding document review in response to Creditors Committee request (0.3); call with M. Brock regarding matter status and document review in response to Creditors Committee request (0.2). |
| Sun, Tony | 03/12/25 | 0.3 | Review documents in connection with Creditors Committee request. |
| Bajwa, Sadaf | 03/13/25 | 3.7 | Review documents in response to Creditors Committee request. |
| Brock, Matthew R. | 03/13/25 | 4.8 | Call with movants regarding motion to lift stay (0.3); prepare for same (0.4); call with Morris Nichols regarding same (0.2); emails with J. McClammy and others regarding same (0.4); emails with Big Lots, Starr and others regarding insurance coverage (0.4); call with Starr regarding same (0.1); call with S. Piraino and J. Goldberger regarding document requests (0.2); emails with S. Piraino, J. Goldberger and others regarding same (0.3); review and analyze documents in response to Creditors Committee requests (0.5); emails with S. Stroman regarding document review issues (0.7); review and analyze documents in response to Creditors Committee requests (1.3). |
| Echegaray, Pablo | 03/13/25 | 9.5 | Review documents in response to Creditors Committee request. |
| Ionescu, Alex | 03/13/25 | 1.0 | Analyze Big Lots materials as per M. Brock. |
| Jackson, Rashida K. | 03/13/25 | 6.0 | Review documents in response to Creditors Committee request. |
| Piraino, Stephen D. | 03/13/25 | 3.5 | Call with Davis Polk team regarding mechanics lien (0.2); calls with litigation counsel, Creditors Committee, Davis Polk and Big Lots regarding lease matter (1.5); review comments to lease assumption and assignment order (0.5); calls and emails with Davis Polk, S. Fox and landlords regarding various lease matters (1.3). |
| Stroman, Samantha | 03/13/25 | 8.5 | Review documents in response to Creditors Committee request (8.2); correspondence with M. Brock and others regarding same (0.3). |
| Sun, Tony | 03/13/25 | 0.8 | Correspondence with M. Brock regarding document review (0.1); review documents in response to Creditors Committee request (0.7). |
| Bajwa, Sadaf | 03/14/25 | 2.5 | Review documents in response to Creditors Committee request. |
| Brock, Matthew R. | 03/14/25 | 5.0 | Emails with K. Winiarski regarding fee statement (0.1); emails with J. McClammy, Big Lots and others regarding motions to lift automatic stay (0.5); research regarding same (0.5); revise objection to same (0.6); emails with S. Stroman, S. Bajwa and others regarding document review issues (0.9); emails with A. Ionescu and others regarding document collection (0.4); review and analyze documents for production (2.0). |
| Echegaray, Pablo | 03/14/25 | 8.5 | Review documents in response to Creditors Committee request. |
| Ionescu, Alex | 03/14/25 | 2.9 | Prepare Big Lots materials for attorney review as per M. Brock. |
| Jackson, Rashida K. | 03/14/25 | 9.5 | Review documents in response to Creditors Committee request. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 03/14/25 | 0.5 | Call with R. Robins regarding litigation counsel. |
| Stroman, Samantha | 03/14/25 | 5.3 | Review documents in response to Creditors Committee request (5.1); correspond with M. Brock and others regarding same (0.2). |
| Sun, Tony | 03/14/25 | 0.3 | Review documents in response to Creditors Committee request. |
| Bajwa, Sadaf | 03/15/25 | 0.7 | Review documents in response to Creditors Committee request. |
| Brock, Matthew R. | 03/15/25 | 2.5 | Revise opposition to lift stay motion. |
| Chisholm, Louis W. | 03/15/25 | 3.0 | Review documents in response to Creditors Committee request. |
| Karagiannakis, Steve A. | 03/15/25 | 5.6 | Review documents in response to Creditors Committee request. |
| Stroman, Samantha | 03/15/25 | 1.2 | Review documents in response to Creditors Committee request. |
| Brock, Matthew R. | 03/16/25 | 1.4 | Revise brief in support of opposition to lift stay motion (1.1); emails with J. McClammy regarding same (0.2). |
| Echegaray, Pablo | 03/16/25 | 2.5 | Review documents in response to Creditors Committee request. |
| Karagiannakis, Steve A. | 03/16/25 | 0.5 | Review documents in response to Creditors Committee request. |
| Brock, Matthew R. | 03/17/25 | 2.9 | Call with Millan regarding lift stay motion (0.8); call with Bogle regarding same (0.2); emails with J. McClammy and others regarding same (0.5); emails with Davis Polk team regarding motion for allowance (0.1); research for insurance issues (0.5); emails with A. Ionescu regarding same (0.1); emails with J. McClammy and Katten Muchin regarding D&O claims (0.4); emails with J. McClammy regarding automatic stay (0.2); emails with Morris Nichols regarding fee order (0.1). |
| Chisholm, Louis W. | 03/17/25 | 1.5 | Review documents in response to Creditors Committee request. |
| Echegaray, Pablo | 03/17/25 | 11.1 | Review documents in response to Creditors Committee request. |
| Ionescu, Alex | 03/17/25 | 0.3 | Prepare Big Lots materials for attorney review as per M. Brock. |
| Jackson, Rashida K. | 03/17/25 | 5.8 | Review documents in response to Creditors Committee request |
| Karagiannakis, Steve A. | 03/17/25 | 5.1 | Review documents in response to Creditors Committee request. |
| Stroman, Samantha | 03/17/25 | 5.7 | Review documents in response to Creditors Committee request (5.5); correspondence with M. Brock and others regarding same (0.2). |
| Sun, Tony | 03/17/25 | 1.8 | Review documents in response to Creditors Committee request. |
| Brock, Matthew R. | 03/18/25 | 2.4 | Emails with J. McClammy regarding director and officer claims. |
| Echegaray, Pablo | 03/18/25 | 3.0 | Review documents in response to Creditors Committee request. |
| Jackson, Rashida K. | 03/18/25 | 1.5 | Review documents in response to Creditors Committee request. |
| Karagiannakis, Steve A. | 03/18/25 | 1.4 | Review documents in response to Creditors Committee request. |
| Stern, Ethan | 03/18/25 | 0.5 | Attention to lift stay motions. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sun, Tony | 03/18/25 | 0.3 | Review documents in response to Creditors Committee request. |
| Brock, Matthew R. | 03/19/25 | 2.5 | Call with movant regarding lift stay motion (0.4); emails with Morris Nichols, J. McClammy and others regarding same (0.5); emails with J. McClammy and Katten Muchin regarding D&O claims (0.2); emails with J. McClammy and S. Piraino regarding omnibus hearing (0.2); call with S. Piraino regarding same (0.2); emails with J. McClammy regarding engagement letter (0.1); quality check document production (0.9). |
| Ionescu, Alex | 03/19/25 | 0.2 | Prepare Big Lots materials for attorney review as per M. Brock. |
| Piraino, Stephen D. | 03/19/25 | 0.7 | Calls and emails with Davis Polk and counsel to lift stay movant regarding litigation matter. |
| Brock, Matthew R. | 03/20/25 | 5.7 | Draft notice to insurer (0.4); emails with J. McClammy regarding same (0.1); emails with J. McClammy and Robins Geller regarding engagement letter (0.3); analyze protective order (0.4); emails with J. McClammy, S. Piraino and J. Goldberger regarding same (0.3); emails with J. Goldberger and others regarding document production (0.4); call with movant regarding lift stay motion (0.2); emails with Morris Nichols, J. McClammy, Big Lots and others regarding same (0.8); revise objection to same (0.6); quality check production for Creditors Committee (1.5); emails with movants regarding lift stay motions (0.2); strategy for same (0.3); review team emails regarding revised agenda (0.2); emails with movants regarding lift stay motions (0.2); discuss strategy for same with Davis Polk team (0.3); review team emails regarding revised agenda (0.2). |
| Brock, Matthew R. | 03/21/25 | 5.3 | Call with J. Goldberger regarding objection to lease designation (0.3); emails with J. McClammy, J. Goldberger and others regarding same (0.6); review materials relating to same (0.8); call with landlord regarding same (1.3); prepare for same (1.0); call with Morris Nichols and others regarding same (0.3); emails with A. Ionescu, J. Goldberger and others regarding document production (0.4); emails with Quinn Emanuel and S. Piraino regarding engagement letter (0.2); emails with J. McClammy, Morris Nichols and Big Lots regarding motions to lift automatic stay (0.4). |
| Ionescu, Alex | 03/21/25 | 2.9 | Prepare Big Lots materials for production as per M. Brock. |
| Stein, Lee B. | 03/21/25 | 0.5 | Review and quality check document production for external distribution to Cedars Too. |
| Brock, Matthew R. | 03/23/25 | 1.4 | Revise reply in support of lease designation (1.1); emails with S. Piraino, J. Goldberger and others regarding same (0.3). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Brock, Matthew R. | 03/24/25 | 4.9 | Call with J. McClammy, S. Piraino, J. Goldberger and others regarding omnibus hearing (0.5); emails with J. McClammy and others regarding same (0.6); review filings in preparation for same (0.7); call with R. Robins regarding insurance issues (0.3); emails with J. McClammy, R. Robins and others regarding same (0.5); emails with J. Goldberger, L. Stein and others regarding document production issues (0.4); quality check document production (0.3); review and analyze motion to compel (0.6); emails with J. Winiarski and others regarding same (0.5); review draft declaration regarding adequate assurance (0.2); emails with S. Piraino and J. Goldberger regarding same (0.3). |
| Ionescu, Alex | 03/24/25 | 3.7 | Prepare Big Lots documents for production as per M. Brock. |
| Brock, Matthew R. | 03/25/25 | 0.2 | Emails with J. McClammy regarding insurance issues. |
| Brock, Matthew R. | 03/26/25 | 2.4 | Call with Epiq regarding insurance issues (0.3); prepare for same (0.3); emails with J. McClammy and R. Robins regarding same (0.6); emails with J. McClammy and J. Goldberger regarding document production (0.2); emails with J. McClammy, Starr, Chubb and others regarding lift stay motions (0.7); emails with creditor regarding document production (0.3). |
| Brock, Matthew R. | 03/27/25 | 2.1 | Call with insurer regarding lift stay motion (0.3); emails with movants regarding same (0.2); emails with B. Resnick, A. Shpeen, J. McClammy and others regarding Creditors Committee investigation (0.5); call with J. McClammy regarding same (0.1); emails with J. Goldberger regarding document production issues (0.3); emails with S. Piraino and AlixPartners regarding Creditors Committee document requests (0.3); review same (0.2); emails with J. McClammy regarding Creditors Committee document request (0.2). |
| Ionescu, Alex | 03/27/25 | 1.4 | Prepare Big Lots materials for production as per M. Brock. |
| Brock, Matthew R. | 03/28/25 | 3.2 | Emails with movants regarding lift stay motions (0.4); call with Anderson regarding same (0.3); emails with R. Robins and AIG regarding insurance issues (0.3); emails with J. McClammy and V. Cahill regarding fee estimate (0.3); call with J. McClammy, A. Shpeen, S. Piraino and others regarding Creditors Committee investigation (0.5); prepare for same (0.2); call with Katten Muchin regarding same (0.3); call with J. Altman regarding same (0.1); call with Creditors Committee regarding same (0.5); emails with J. McClammy, B. Resnick, A. Shpeen and others regarding same (0.3). |
| McClammy, James I. | 03/28/25 | 0.9 | Conference with Davis Polk regarding investigation and insurer issues (0.5); call with Davis Polk and McDermott Will regarding investigation and next steps (0.4). |
| Resnick, Brian M. | 03/28/25 | 1.2 | Call with Davis Polk team regarding D&O litigation (0.3); call with Katten Muchin regarding same (0.3); call with Creditors Committee counsel regarding same (0.4); emails regarding same (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Winiarski, Kevin L. | 03/28/25 | 1.2 | Review and revise draft 9019 motion for Hurricane Ian insurance proceeds settlement (1.0); emails with S. Piraino regarding same (0.2). |
| Brock, Matthew R. | 03/31/25 | 4.1 | Call with J. Altman regarding Creditors Committee investigation (0.2); call with B. Resnick regarding same (0.1); emails with Big Lots, Creditors Committee, B. Resnick, A. Shpeen, J. McClammy, and others regarding same (0.4); emails with movants, J. McClammy regarding lift stay motions (0.6); strategy for same (0.5); call with counsel to Belkis Millan regarding same (0.5); call with counsel to Jennings movant regarding same (0.3); review decision on lease assumption motion (0.3); emails with S. Piraino regarding April 2nd hearing (0.2); review materials for same (0.5); emails with Segal McCambridge and S. Piraino regarding pending litigations (0.3); emails with Big Lots regarding document collection (0.2). |
| Ionescu, Alex | 03/31/25 | 0.3 | Analyze Big Lots materials in preparation for attorney review as per M. Brock. |
| **Total BC12 Litigation** | | **294.0** | |
| | | | |
| **BC14 Regulatory; Antitrust; Tax; IP** | | | |
| Piraino, Stephen D. | 03/12/25 | 2.3 | Review and analyze tax matter. |
| Piraino, Stephen D. | 03/14/25 | 3.7 | Review and analyze tax matter (3.4); emails and calls with Big Lots regarding same (0.3). |
| Piraino, Stephen D. | 03/17/25 | 2.3 | Call with Big Lots team regarding tax matter (0.5); review and analyze same (1.8). |
| Collier, Charles | 03/24/25 | 0.4 | Review Gordon Brothers transaction with respect to tax considerations. |
| Goodman, Corey M. | 03/24/25 | 0.7 | Review purchase price allocation exhibit (0.3); discuss same with real estate team (0.4). |
| Matlock, Tracy L. | 03/24/25 | 0.7 | Review purchase price allocation (0.2); discuss transfer taxes with A. Burbridge, A. Lent, C. Goodman and C. Peters (0.4); email with Davis Polk team regarding same (0.1). |
| Peters, Caroline | 03/24/25 | 2.1 | Attention to asset purchase agreement transfer taxes point (1.1); correspondence with tax team regarding same (0.2); meeting with Davis Polk team regarding transfer taxes (0.5); correspondence with corporate teams regarding transfer taxes (0.3). |
| Collier, Charles | 03/25/25 | 0.2 | Review Gordon Brothers transaction regarding tax considerations. |
| Matlock, Tracy L. | 03/25/25 | 0.1 | Discuss purchase price allocation with C. Peters. |
| Peters, Caroline | 03/25/25 | 0.4 | Correspondence with Davis Polk team regarding tax considerations. |
| Collier, Charles | 03/26/25 | 0.5 | Review Gordon Brothers transaction for tax considerations. |
| Matlock, Tracy L. | 03/26/25 | 0.1 | Email and discuss purchase price allocation with C. Peters. |
| Peters, Caroline | 03/26/25 | 0.4 | Correspondence with S. Hutkai and Davis Polk team regarding purchase price allocation (0.3); correspondence with O. Hersi regarding outstanding workstreams (0.1). |
| Collier, Charles | 03/27/25 | 0.3 | Review Gordon Brothers transaction regarding tax considerations. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Matlock, Tracy L. | 03/27/25 | 0.1 | Email to Davis Polk team regarding purchase price allocation. |
| Peters, Caroline | 03/27/25 | 1.0 | Correspondence with Davis Polk team and Big Lots regarding purchase price allocation (0.8); correspondence with O. Hersi regarding outstanding workstreams (0.2). |
| Collier, Charles | 03/28/25 | 1.0 | Review Gordon Brothers transaction regarding tax considerations. |
| Goodman, Corey M. | 03/28/25 | 0.2 | Respond to R. Robins questions regarding stock worthlessness issues. |
| Matlock, Tracy L. | 03/28/25 | 0.4 | Call with Big Lots and PricewaterhouseCoopers regarding purchase price adjustment and prepare for same. |
| Peters, Caroline | 03/28/25 | 0.8 | Correspondence with corporate and tax teams regarding outstanding workstreams (0.6); meeting with Big Lots team regarding allocation (0.2). |
| Piraino, Stephen D. | 03/28/25 | 3.5 | Call with Big Lots team regarding tax matter (0.7); research and analyze same (2.8). |
| **Total BC14 Regulatory; Antitrust; Tax; IP** | | **21.2** | |
| | | | |
| **BC16 Retention DPW: Preparation of Fee Applications, Budgeting** | | | |
| Budis, Maria | 03/04/25 | 0.8 | Call with S. Piraino, E. Stern, K. Winiarski, C. Carpenter and S. Huang regarding Interim Fee Application (0.3); call with C. Carpenter and S. Huang regarding same (0.3); email Davis Polk team regarding receipts for same (0.1); review fee application objections (0.1). |
| Carpenter, Cameron | 03/04/25 | 1.0 | Call with Davis Polk team regarding fee application (0.4); call with M. Budis and S. Huang regarding same (0.4); correspondence with same regarding same (0.2). |
| Giddens, Magali | 03/04/25 | 0.8 | Review and revise billing detail (0.7); correspondence with S. Huang regarding same (0.1). |
| Huang, Sijia (Scarlett) | 03/04/25 | 1.6 | Attend meeting with Davis Polk team regarding fees statements and comments from Chambers (0.4); attend meeting with C. Carpenter and M. Budis regarding same (0.2); correspondence with Davis Polk team regarding same (0.4); review Davis Polk fees statements regarding comments from Chambers (0.6). |
| Stern, Ethan | 03/04/25 | 0.5 | Join call with S. Piraino, K. Winiarski and others to discuss fee application comments. |
| Budis, Maria | 03/05/25 | 2.9 | Review Davis Polk fee statements regarding comments from Chambers (2.5); correspondence with Davis Polk team regarding same (0.2); meeting with C. Carpenter regarding same (0.2). |
| Carpenter, Cameron | 03/05/25 | 1.8 | Review expenses in connection with fee application comments from Chambers (1.4); correspondence with M. Budis regarding same (0.4). |
| Giddens, Magali | 03/05/25 | 0.9 | Correspondence with billing team regarding February billing detail (0.1); review and revise same (0.8). |
| Huang, Sijia (Scarlett) | 03/05/25 | 4.0 | Review Davis Polk fee statements regarding comments from Chambers (3.5); correspondence with Davis Polk team regarding same (0.5). |
| Winiarski, Kevin L. | 03/05/25 | 0.6 | Review expenses identified by Chambers in Davis Polk first interim fee application (0.4); emails with C. Carpenter, M. Budis and S. Huang regarding same (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Budis, Maria | 03/06/25 | 4.0 | Review Davis Polk fee statements regarding comments from Chambers (1.7); email correspondence with Davis Polk team regarding same (0.2); revise monthly fee statement (0.5); review January invoice (1.5). |
| Carpenter, Cameron | 03/06/25 | 3.2 | Review expenses in connection with fee application comments from Chambers (2.3); correspondence with Davis Polk team regarding same (0.9). |
| Giddens, Magali | 03/06/25 | 4.2 | Review and revise February billing detail. |
| Huang, Sijia (Scarlett) | 03/06/25 | 0.6 | Review Davis Polk fees statements regarding comments from Chambers. |
| Winiarski, Kevin L. | 03/06/25 | 0.8 | Review expenses identified by Chambers in Davis Polk First Interim Fee Application (0.6); emails with C. Carpenter, M. Budis and S. Huang regarding same (0.2). |
| Budis, Maria | 03/07/25 | 5.4 | Review Davis Polk fee statements regarding comments from Chambers (1.0); email correspondence with Davis Polk team regarding same (0.5); revise January invoices (3.9). |
| Carpenter, Cameron | 03/07/25 | 0.9 | Review January invoice for privilege and confidentiality (0.7); correspondence with M. Budis regarding same (0.2). |
| Huang, Sijia (Scarlett) | 03/07/25 | 0.3 | Correspondence with Davis Polk team regarding fees statements' comments from Chambers. |
| Resnick, Brian M. | 03/07/25 | 0.2 | Emails with Davis Polk team regarding Chambers' comments to fee application. |
| Winiarski, Kevin L. | 03/07/25 | 0.5 | Draft and revise response email to Chambers regarding Davis Polk first interim fee application. |
| Winiarski, Kevin L. | 03/08/25 | 0.5 | Emails with A. Shpeen regarding response to Chambers inquiry related to Davis Polk first interim fee application. |
| Budis, Maria | 03/09/25 | 2.7 | Revise chart addressing Chambers comments to Davis Polk fee statements (2.5); revise email to Chambers regarding same (0.1); correspondence with Davis Polk team regarding same (0.1). |
| Resnick, Brian M. | 03/09/25 | 0.2 | Review drafts of email to Chambers regarding Davis Polk expenses. |
| Winiarski, Kevin L. | 03/09/25 | 1.8 | Review and revise response email to Chambers regarding Davis Polk first interim fee application (0.7); emails with A. Shpeen regarding same (0.3); review and revise response chart related to same (0.8). |
| Budis, Maria | 03/10/25 | 4.7 | Review and revise January invoices (4.6); correspondence with Davis Polk team regarding same (0.1). |
| Budis, Maria | 03/11/25 | 0.4 | Correspondence with Davis Polk team regarding January invoice. |
| Budis, Maria | 03/13/25 | 1.1 | Review and revise January invoice for confidentiality. |
| Giddens, Magali | 03/13/25 | 0.4 | Review and revise specific billing detail (0.3); correspondence with C. Carpenter regarding same (0.1). |
| Huang, Sijia (Scarlett) | 03/13/25 | 1.2 | Review January invoice for privilege and confidentiality (0.9); correspondence with Davis Polk team regarding same (0.3). |
| Shpeen, Adam L. | 03/13/25 | 1.1 | Review and revise draft January fee statement. |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Winiarski, Kevin L. | 03/13/25 | 5.3 | Review and revise January invoice for privilege and confidentiality (3.0); draft and revise January fee statement (2.0); emails with Davis Polk team regarding same (0.3). |
| Budis, Maria | 03/14/25 | 0.7 | Review and revise January Invoice for confidentiality (0.5); email correspondence with Davis Polk team regarding same (0.2). |
| Giddens, Magali | 03/14/25 | 0.8 | Review and revise February billing detail. |
| Resnick, Brian M. | 03/14/25 | 0.4 | Review Davis Polk Interim Fee Application (0.3); emails with Davis Polk team regarding same (0.1). |
| Winiarski, Kevin L. | 03/14/25 | 2.2 | Review and finalize January fee statement (1.8); emails with A. Shpeen regarding same (0.2); emails with Morris Nichols team regarding same (0.2). |
| Giddens, Magali | 03/17/25 | 0.7 | Review March billing detail for privilege and confidentiality. |
| Budis, Maria | 03/24/25 | 0.3 | Correspondence with Davis Polk team regarding February invoice. |
| Carpenter, Cameron | 03/24/25 | 2.9 | Review February invoice for privilege and confidentiality. |
| Carpenter, Cameron | 03/25/25 | 0.7 | Review February invoice for privilege and confidentiality. |
| Carpenter, Cameron | 03/26/25 | 2.3 | Review and revise February invoice for privilege and confidentiality. |
| Winiarski, Kevin L. | 03/26/25 | 0.8 | Draft and revise February fee statement (0.6); emails with Davis Polk team regarding invoice review (0.2). |
| Carpenter, Cameron | 03/27/25 | 1.8 | Review February invoice for privilege and confidentiality. |
| Carpenter, Cameron | 03/31/25 | 2.4 | Review February invoice for privilege and confidentiality. |
| **Total BC16 Retention DPW: Preparation of Fee Applications, Budgeting** | | **70.4** | |
| | | | |
| **BC17 Retention Non-DPW: Prep of Retention-Related Materials** | | | |
| Stern, Ethan | 03/06/25 | 0.3 | Emails with S. Rogers Churchill regarding ordinary course professionals. |
| Stern, Ethan | 03/18/25 | 0.7 | Review and revise professional fee escrow agreements (0.5); emails with AlixPartners and K. Winiarski regarding same (0.2). |
| **Total BC17 Retention Non-DPW: Prep of Retention-Related Materials** | | **1.0** | |
| | | | |
| **BC18 Travel (Non-Working)** | | | |
| Brock, Matthew R. | 03/24/25 | 1.5 | Travel to Wilmington for omnibus hearing. |
| Goldberger, Jacob | 03/24/25 | 1.5 | Travel to Wilmington for hearing. |
| Winiarski, Kevin L. | 03/24/25 | 1.5 | Travel from New York to Wilmington for March 25 omnibus hearing. |
| Brock, Matthew R. | 03/25/25 | 0.3 | Travel from Wilmington to New York after omnibus hearing. |
| Goldberger, Jacob | 03/25/25 | 1.0 | Travel back to New York from omnibus hearing in Delaware. |
| McClammy, James I. | 03/25/25 | 2.3 | Travel to and from omnibus hearing. |
| Piraino, Stephen D. | 03/25/25 | 1.0 | Non-working travel for March 25 omnibus hearing. |
| Winiarski, Kevin L. | 03/25/25 | 1.5 | Travel from Wilmington to New York after omnibus hearing. |
| **Total BC18 Travel (Non-Working)** | | **10.6** | |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **TOTAL** | | **848.4** | |