**EXHIBIT A**

**COMPENSATION BY PROJECT CATEGORY**
**BIG LOTS, INC., et al.**
**(Case No. 24-11967 (JKS))**
**March 1, 2025, through March 31, 2025**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 3.00 | 1,377.00 |
| Asset Dispositions/363 Sales | 7.70 | 6,204.00 |
| Automatic Stay Matters | 7.10 | 6,689.50 |
| Creditor Communications and Meetings | 1.30 | 896.00 |
| Fee Applications (MNAT - Filing) | 24.40 | 16,520.50 |
| Fee Applications (Others - Filing) | 17.80 | 12,350.50 |
| Executory Contracts/Unexpired Leases | 207.10 | 153,375.50 |
| Other Contested Matters | 2.30 | 2,069.50 |
| Employee Matters | 0.10 | 129.50 |
| Tax Matters | 22.10 | 14,700.50 |
| Insurance Matters | 0.20 | 239.00 |
| Utility Matters | 2.70 | 2,846.50 |
| Vendor/Supplier Matters | 0.80 | 1,036.00 |
| Court Hearings | 102.90 | 73,354.50 |
| Claims Objections and Administration | 26.10 | 19,919.00 |
| Plan and Disclosure Statement | 0.40 | 279.50 |
| Litigation/Adversary Proceedings | 4.40 | 4,116.00 |
| Professional Retention (MNAT - Filing) | 0.40 | 250.00 |
| Professional Retention (Others - Filing) | 8.70 | 6,827.00 |
| General Case Strategy | 23.20 | 15,604.00 |
| Schedules/SOFA/U.S. Trustee Reports | 4.10 | 1,965.50 |
| Bankruptcy Appeals | 1.20 | 994.00 |
| **TOTAL** | **468.00** | **$341,743.50** |

**Time Detail**

**Task Code:**     B110          Case Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/03/25 | Lawrence, John | Update docket folder. | 0.1 | 43.50 |
| 03/03/25 | Lawrence, John | Upload order for docket entry no. 1964. | 0.1 | 43.50 |
| 03/10/25 | Weidman, Rebecca | Update docket folder with recently filed pleadings (.2); Revise critical dates and coordinate calendar updates (.1) | 0.3 | 130.50 |
| 03/11/25 | Weidman, Rebecca | Revise critical dates and coordinate calendar updates | 0.1 | 43.50 |
| 03/12/25 | Weidman, Rebecca | Update docket folder with recently filed pleadings (.1); Revise critical dates and coordinate calendar updates (.1) | 0.2 | 87.00 |
| 03/13/25 | Weidman, Rebecca | Update docket folder with recently filed pleadings | 0.1 | 43.50 |
| 03/14/25 | Weidman, Rebecca | Update docket folder with recently filed pleadings | 0.2 | 87.00 |
| 03/17/25 | Weidman, Rebecca | Update docket folder with recently filed objections | 0.1 | 43.50 |
| 03/18/25 | Weidman, Rebecca | Update docket folder with recently filed pleadings | 0.1 | 43.50 |
| 03/19/25 | Weidman, Rebecca | Update docket folder with recently filed pleadings | 0.1 | 43.50 |
| 03/20/25 | Sawyer, Casey | Email with Kroll re rejection of service letter (.2); separate confers with D. Butz and S. Churchill re same (.1). | 0.3 | 202.50 |
| 03/21/25 | Weidman, Rebecca | Update docket folder with recently filed pleadings | 0.2 | 87.00 |
| 03/24/25 | Weidman, Rebecca | Update docket folder with recently filed pleadings | 0.7 | 304.50 |
| 03/25/25 | Weidman, Rebecca | Revise critical dates and coordinate calendar updates (.2); Update docket folder with recently filed pleadings (.1) | 0.3 | 130.50 |
| 03/31/25 | Weidman, Rebecca | Update docket folder with recently filed pleadings | 0.1 | 43.50 |
| | | **Total** | **3.0** | **1,377.00** |

**Task Code:**     B130          Asset Dispositions/363 Sales

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/03/25 | Turner, Brianna | Internal emails re reporting obligations for AlixPartners. | 0.4 | 250.00 |
| 03/03/25 | Remming, Andrew | Review further update from B. Turner re sale order reporting. | 0.1 | 129.50 |
| 03/03/25 | Remming, Andrew | Review and respond to email from B. Turner re reporting. | 0.1 | 129.50 |
| 03/10/25 | Turner, Brianna | Internal emails re reporting obligations for AlixPartners. | 0.2 | 125.00 |
| 03/10/25 | Sawyer, Casey | Email with Greystar, MTO, and MNAT re sale items and numbers (.4); review J. Adams and R. Dehney emails re same and form of sale order (.2); Confers with D. Butz re same (.3); draft email to tenant re concerns and email MTO re same (.2); calculation and budget analysis re same (.4) | 1.5 | 1,012.50 |
| 03/10/25 | Sawyer, Casey | Confer with D. Butz re open sale items and questions for MTO. | 0.2 | 135.00 |
| 03/10/25 | Remming, Andrew | Emails with B. Turner re DIP reporting. | 0.1 | 129.50 |
| 03/10/25 | Butz, Daniel B. | Confers with C. Sawyer re sale items and numbers, form of sale order. | 0.3 | 328.50 |
| 03/10/25 | Butz, Daniel B. | Confer with C. Sawyer re open sale items and questions for MTO. | 0.2 | 219.00 |
| 03/11/25 | Turner, Brianna | Internal emails re reporting obligations for AlixPartners. | 0.1 | 62.50 |
| 03/11/25 | Remming, Andrew | Review update from V. Cahill re LTA approval order. | 0.1 | 129.50 |
| 03/11/25 | Remming, Andrew | Emails with B. Turner re reporting to AlixPartners. | 0.1 | 129.50 |
| 03/17/25 | Turner, Brianna | Internal emails re reporting obligations for AlixPartners. | 0.2 | 125.00 |
| 03/17/25 | Butz, Daniel B. | Review emails from J Goldberger re: designation rights extension (.1); review emails from S Fox re: same (.1) | 0.2 | 219.00 |
| 03/17/25 | Rogers Churchill, Sophie | Internal emails re sale order reporting obligations. | 0.1 | 77.00 |
| 03/17/25 | Remming, Andrew | Review emails from B. Turner and S. Churchill re sale order reporting. | 0.1 | 129.50 |
| 03/18/25 | Turner, Brianna | Internal emails re reporting obligations for AlixPartners. | 0.2 | 125.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/18/25 | Rogers Churchill, Sophie | Respond to email from B. Turner re reporting to AlixPartners. | 0.1 | 77.00 |
| 03/18/25 | Remming, Andrew | Review emails from S. Churchill and B. Turner re reporting. | 0.1 | 129.50 |
| 03/24/25 | Turner, Brianna | Internal emails re reporting obligations for AlixPartners (.2); confer with A. Remming re same (.1). | 0.3 | 187.50 |
| 03/24/25 | Remming, Andrew | Confer with B. Turner re reporting obligations for AlixPartners | 0.1 | 129.50 |
| 03/24/25 | Remming, Andrew | Emails with B. Turner and S. Churchill re reporting. | 0.1 | 129.50 |
| 03/25/25 | Turner, Brianna | Internal emails relating to reporting obligations for AlixPartners. | 0.2 | 125.00 |
| 03/25/25 | Turner, Brianna | Emails with S. Churchill and R. Steere re reporting. | 0.1 | 62.50 |
| 03/25/25 | Remming, Andrew | Emails with B. Turner re sale order reporting. | 0.1 | 129.50 |
| 03/26/25 | Turner, Brianna | Review monthly fee applications relating to escrow obligations for AlixPartners (1.1); confer with A. Remming re same (.1); email R. Steere re same (.1). | 1.3 | 812.50 |
| 03/26/25 | Remming, Andrew | Confer with B. Turner re: reporting obligations for AlixPartners. | 0.1 | 129.50 |
| 03/27/25 | Rogers Churchill, Sophie | Emails with D. Butz re GBRP APA. | 0.1 | 77.00 |
| 03/27/25 | Rogers Churchill, Sophie | Email to K. Winiarski and M. Brock re GBRP sale hearing exhibit. | 0.1 | 77.00 |
| 03/31/25 | Turner, Brianna | Internal email re reporting obligations for AlixPartners. | 0.2 | 125.00 |
| 03/31/25 | Rogers Churchill, Sophie | Respond to emails from B. Turner re sale order reporting. | 0.1 | 77.00 |
| 03/31/25 | Rogers Churchill, Sophie | Respond to emails from C. Sawyer re designation rights period. | 0.2 | 154.00 |
| 03/31/25 | Remming, Andrew | Emails with SR Churchill and B. Turner re reporting issues. | 0.1 | 129.50 |
| 03/31/25 | Remming, Andrew | Review email from J. Goldberger re designation rights period. | 0.1 | 129.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 03/31/25 | Sawyer, Casey | Call with S. Churchill re designation rights in sale order. | 0.1 | 67.50 |
| | | **Total** | **7.7** | **6,204.00** |

**Task Code:**    B140    Automatic Stay Matters

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 03/04/25 | Butz, Daniel B. | Review emails from C Loizides re: stayed matters | 0.1 | 109.50 |
| 03/10/25 | Sawyer, Casey | Review and respond to M. Brock email re lift stay objections (.2); confer with D. Butz and in part A. Remming re same (.1). | 0.3 | 202.50 |
| 03/10/25 | Butz, Daniel B. | Review email from M Brock re: lift stay (.1); confer with C Sawyer re: same (.1); review objection (.2); review emails from C Sawyer re: same (.1); further emails from M Brock re: same (.1) | 0.6 | 657.00 |
| 03/10/25 | Remming, Andrew | Confer with C. Sawyer re objection to stay relief motion. | 0.1 | 129.50 |
| 03/10/25 | Remming, Andrew | Review draft objection to stay relief motion (.2) and emails re same from M. Brock, C. Sawyer and D. Butz (.1). | 0.3 | 388.50 |
| 03/11/25 | Butz, Daniel B. | Review email from C Loizides re: stay motion | 0.1 | 109.50 |
| 03/13/25 | Butz, Daniel B. | Review email from M Brock re: stay issues (.1); review email from C Loizides re: same (.1); review email from S Churchill and M Brock re: same (.1); email to M Brock re: same (.1); call with M Brock re: same (.2) | 0.6 | 657.00 |
| 03/13/25 | Butz, Daniel B. | Call with M Brock and C Loizides re: stay relief | 0.3 | 328.50 |
| 03/17/25 | Butz, Daniel B. | Review emails from M Brock, S Churchill, C Loizides and C Palomino re stay issues (.1); review email from M Brock re: adjournment (.1) | 0.2 | 219.00 |
| 03/17/25 | Rogers Churchill, Sophie | Respond to email from M. Brock re lift stay motion. | 0.1 | 77.00 |
| 03/18/25 | Butz, Daniel B. | Review email from M Brock on stay relief motions | 0.1 | 109.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/18/25 | Remming, Andrew | Review emails from B. Turner and K. Winiarski re pending objection deadlines re stay relief motions. | 0.1 | 129.50 |
| 03/18/25 | Remming, Andrew | Review update from B. Brock re adjournments of stay relief motions. | 0.1 | 129.50 |
| 03/19/25 | Turner, Brianna | Research related to lift stay stipulation (1.2); confer with M. Talmo re same (.1); emails with D. Butz re same (.4). | 1.7 | 1,062.50 |
| 03/19/25 | Butz, Daniel B. | Review email from M Brock re: lift stay plaintiff motion (.1); review emails from B Turner and S Churchill re: procedure and process (.1); email to B Turner re: same and review research from same (.1). | 0.3 | 328.50 |
| 03/19/25 | Rogers Churchill, Sophie | Respond to email from B. Turner re lift stay procedures. | 0.1 | 77.00 |
| 03/19/25 | Remming, Andrew | Review research questions from M. Brock re automatic stay issues. | 0.1 | 129.50 |
| 03/20/25 | Rogers Churchill, Sophie | Respond to email from B. Turner re WIP meeting. | 0.1 | 77.00 |
| 03/20/25 | Sawyer, Casey | Email with M. Brock re stay relief motions and confer with D. Butz re objection to same. | 0.1 | 67.50 |
| 03/20/25 | Butz, Daniel B. | Review draft Bogle objection | 0.2 | 219.00 |
| 03/20/25 | Butz, Daniel B. | Confer with C. Sawyer re: objection to stay relief motions | 0.1 | 109.50 |
| 03/20/25 | Remming, Andrew | Review emails re status of lift stay motions from M. Brock and C. Sawyer. | 0.1 | 129.50 |
| 03/21/25 | Sawyer, Casey | Email M. Brock re status of stay relief objection and revise same. | 0.4 | 270.00 |
| 03/21/25 | Butz, Daniel B. | Review email from C Sawyer re: automatic stay motion (.1); review email from M Brock re: same (.1). | 0.2 | 219.00 |
| 03/21/25 | Remming, Andrew | Review update from M. Brock re adjournment of lift stay motion. | 0.1 | 129.50 |
| 03/27/25 | Butz, Daniel B. | Review email from M Brock re: stay issues (.1); review email from C Palomino re: same (.1) | 0.2 | 219.00 |
| 03/28/25 | Butz, Daniel B. | Review emails from C Loizides, M Brock and C Palomino re: insurance discussions on stay issue | 0.1 | 109.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/31/25 | Rogers Churchill, Sophie | Respond to email from M. Brock re adjourned lift stay motion. | 0.1 | 77.00 |
| 03/31/25 | Butz, Daniel B. | Review emails from M Brock re: insurance and stayed actions and emails from C Loizides re: same (.1); review emails from M Brock re: results of discussion and requested adjournments (.1) | 0.2 | 219.00 |
| | | **Total** | **7.1** | **6,689.50** |

**Task Code:** B150    Creditor Communications and Meetings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/05/25 | Turner, Brianna | Confer with C. Sawyer re creditor inquiry. | 0.1 | 62.50 |
| 03/05/25 | Turner, Brianna | Call with creditor. | 0.1 | 62.50 |
| 03/05/25 | Sawyer, Casey | Confer with B. Turner re creditor communication. | 0.1 | 67.50 |
| 03/25/25 | Sawyer, Casey | Review claimant letter and email Kroll re same. | 0.2 | 135.00 |
| 03/28/25 | Sawyer, Casey | Email and confer with S. Churchill re claimant letter. | 0.1 | 67.50 |
| 03/28/25 | Rogers Churchill, Sophie | Email and confer with C. Sawyer re claimant letter. | 0.1 | 77.00 |
| 03/31/25 | Sawyer, Casey | Review voice mail and return call to Sante Manufacturing re claim (.3); confer with S. Churchill and email K. Winiarski re same (.1). | 0.4 | 270.00 |
| 03/31/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re creditor call. | 0.1 | 77.00 |
| 03/31/25 | Rogers Churchill, Sophie | Email to committee counsel re hearing transcript. | 0.1 | 77.00 |
| | | **Total** | **1.3** | **896.00** |

**Task Code:** B160    Fee Applications (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/03/25 | Vale, Desiree | Confer with B. Turner re Morris Nichols January Fee Application e-filing (.1); e-mail same to S. Rogers Churchill (.1) | 0.2 | 87.00 |
| 03/03/25 | Vale, Desiree | Confer with B. Turner re CNO to Morris Nichols First Interim Fee Application e-filing (.1); e-file same (.2); docket pleading and e-mail back to B. Turner (.1) | 0.4 | 174.00 |
| 03/03/25 | Turner, Brianna | Review CNO for December fee application. | 0.3 | 187.50 |
| 03/03/25 | Turner, Brianna | Confer with A. Remming re MNAT fee applications and DIP reporting obligations. | 0.1 | 62.50 |
| 03/03/25 | Turner, Brianna | Emails with S. Piraino re MNAT's fee application. | 0.2 | 125.00 |
| 03/03/25 | Sawyer, Casey | Draft email to MNAT team re interim fee application items flagged by Chambers and analyze items re same. | 0.2 | 135.00 |
| 03/03/25 | Remming, Andrew | Review and respond to email from C. Sawyer re fee application issues. | 0.1 | 129.50 |
| 03/03/25 | Turner, Brianna | Confer with D. Vale re: CNO to Morris Nichols First Interim Fee Application e-filing. | 0.1 | 62.50 |
| 03/03/25 | Remming, Andrew | Confer with B. Turner re MNAT fee applications and DIP reporting obligations. | 0.1 | 129.50 |
| 03/03/25 | Remming, Andrew | Emails with B. Turner re MNAT December fee application. | 0.1 | 129.50 |
| 03/04/25 | Vale, Desiree | Confer with S. Rogers Churchill re Morris Nichols January Fee Application e-filing | 0.1 | 43.50 |
| 03/04/25 | Rogers Churchill, Sophie | Confer with D. Vale re Morris Nichols January Fee Application e-filing | 0.1 | 77.00 |
| 03/05/25 | Vale, Desiree | Confer with S. Rogers Churchill re Morris Nichols January Fee Application revisions | 0.1 | 43.50 |
| 03/05/25 | Rogers Churchill, Sophie | Review and revise January fee application. | 0.7 | 539.00 |
| 03/05/25 | Sawyer, Casey | Review and revise Feb fee application | 0.9 | 607.50 |
| 03/05/25 | Sawyer, Casey | Confer with D. Vale re interim fee app. | 0.1 | 67.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/05/25 | Vale, Desiree | Update Morris Nichols January Fee Application (.4); correspondence with A. Remming and S. Rogers Churchill re e-filing same (.1) | 0.5 | 217.50 |
| 03/05/25 | Rogers Churchill, Sophie | Confer with D. Vale re Morris Nichols January Fee Application revisions | 0.1 | 77.00 |
| 03/05/25 | Vale, Desiree | Confer with C. Sawyer re interim fee app. | 0.1 | 43.50 |
| 03/06/25 | Rogers Churchill, Sophie | Email to chambers re first interim fee order. | 0.2 | 154.00 |
| 03/06/25 | Sawyer, Casey | Review and revise February fee application. | 1.3 | 877.50 |
| 03/06/25 | Remming, Andrew | Call with S. Churchill re Chambers comments to MNAT interim fee application. | 0.1 | 129.50 |
| 03/06/25 | Rogers Churchill, Sophie | Call with A. Remming re Chambers comments to MNAT interim fee application. | 0.1 | 77.00 |
| 03/07/25 | Turner, Brianna | Review and revise February fee application exhibits for privilege and confidentiality issues. | 3.5 | 2,187.50 |
| 03/07/25 | Turner, Brianna | Email S. Churchill re February fee application. | 0.1 | 62.50 |
| 03/10/25 | Vale, Desiree | Review and respond to e-mail from A. Remming re Morris Nichols January Fee Application revision (.1); update same (.3); prepare application for e-filing (.2); e-mail to S. Rogers Churchill application ready to be e-filed (.1) | 0.7 | 304.50 |
| 03/10/25 | Turner, Brianna | Review and revise February fee application exhibits for privilege and confidentiality issues. | 1.4 | 875.00 |
| 03/10/25 | Turner, Brianna | Review and revise January fee application exhibits for privilege and confidentiality issues. | 0.7 | 437.50 |
| 03/10/25 | Remming, Andrew | Review and edit revised version of draft MNAT January fee application. | 1.1 | 1,424.50 |
| 03/10/25 | Remming, Andrew | Emails with D. Vale re draft MNAT January fee application. | 0.1 | 129.50 |
| 03/14/25 | Vale, Desiree | Review and respond to e-mail from S. Rogers Churchill re Morris Nichols January Fee Application e-filing (.1); update same (.1) | 0.2 | 87.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/17/25 | Vale, Desiree | Review and respond to e-mails from S. Rogers Churchill re Morris Nichols January Fee Application e-filing (.2); update same (.1); prepare and e-file same (.4); coordinate service (.1); docket pleading (.1); calendar objection deadline (.1) | 1.0 | 435.00 |
| 03/17/25 | Vale, Desiree | E-mail to UST LEDES file re Morris Nichols Fifth Fee Application | 0.1 | 43.50 |
| 03/17/25 | Vale, Desiree | Confer with C. Sawyer re First Interim Fee Order adjustments (.2); review applications for each professional (.4); confer with C. Sawyer re findings (.1); update the order (.3); prepare a redline (.1) | 1.1 | 478.50 |
| 03/17/25 | Rogers Churchill, Sophie | Emails with D. Vale re January fee application; briefly review same and notice for same. | 0.3 | 231.00 |
| 03/18/25 | Sawyer, Casey | Confer with D. Vale re fee application status | 0.1 | 67.50 |
| 03/18/25 | Rogers Churchill, Sophie | Internal emails re February fee application. | 0.2 | 154.00 |
| 03/18/25 | Vale, Desiree | Confer with C. Sawyer re fee application status | 0.1 | 43.50 |
| 03/21/25 | Rogers Churchill, Sophie | Review and revise exhibits to February fee application to redact privileged or confidential information. | 3.3 | 2,541.00 |
| 03/24/25 | Rogers Churchill, Sophie | Revise February fee application expense exhibits. | 0.8 | 616.00 |
| 03/24/25 | Rogers Churchill, Sophie | Begin revising March application detail. | 0.5 | 385.00 |
| 03/24/25 | Rogers Churchill, Sophie | Review and revise expense detail for February fee applications. | 0.2 | 154.00 |
| 03/27/25 | Turner, Brianna | Internal email regarding March fee application. | 0.1 | 62.50 |
| 03/28/25 | Turner, Brianna | Internal emails re March fee application. | 0.1 | 62.50 |
| 03/30/25 | Turner, Brianna | Review and revise exhibit for MNAT's March fee application for privilege and confidentiality. | 1.8 | 1,125.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/31/25 | Turner, Brianna | Emails with A. Bruce re March fee application. | 0.1 | 62.50 |
| 03/31/25 | Turner, Brianna | Revise March fee application exhibits. | 0.6 | 375.00 |
| | | **Total** | **24.4** | **16,520.50** |

**Task Code:**    B165    Fee Applications (Others - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/03/25 | Remming, Andrew | Review and respond to email from C. Sawyer re interim fee applications. | 0.1 | 129.50 |
| 03/04/25 | Rogers Churchill, Sophie | Call with A. Remming re fee applications. | 0.1 | 77.00 |
| 03/04/25 | Sawyer, Casey | Review and respond to S. Ruben email re Guggenheim supplemental fee order and review same (.2); call with S. Ruben re same (.1); call to Chambers re same (.1); email with S. Ruben re proposed response (.1); confer with D. Butz re same (.1) | 0.6 | 405.00 |
| 03/04/25 | Sawyer, Casey | Review and revise February fee application. | 0.6 | 405.00 |
| 03/04/25 | Butz, Daniel B. | Confer with C Sawyer re: Guggenheim issues (.1); review emails from C Sawyer and S Ruben re: same (.1). | 0.2 | 219.00 |
| 03/04/25 | Remming, Andrew | Review analysis of Guggenheim fee applications from S. Ruben. | 0.1 | 129.50 |
| 03/04/25 | Remming, Andrew | Review revised final Guggenheim fee order and emails re same from S. Ruben and C. Sawyer. | 0.3 | 388.50 |
| 03/04/25 | Remming, Andrew | Call with S. Churchill re fee applications. | 0.1 | 129.50 |
| 03/04/25 | Sawyer, Casey | Confer with D. Butz re: Guggenheim issues. | 0.1 | 67.50 |
| 03/05/25 | Rogers Churchill, Sophie | Review Court's comments to interim fee applications and professionals' responses and prepare revised fee order re same. | 0.1 | 77.00 |
| 03/05/25 | Sawyer, Casey | Confer with S. Churchill re interim fee application and order. | 0.1 | 67.50 |
| 03/05/25 | Sawyer, Casey | Call and email with K. Sundt re interim fee order/ app. | 0.1 | 67.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/05/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re interim fee application and order. | 0.1 | 77.00 |
| 03/06/25 | Sawyer, Casey | Review K. Sundt email re APS fee app. | 0.1 | 67.50 |
| 03/10/25 | Vale, Desiree | Review and respond to e-mail from C. Sawyer re First Interim Order update to reflect voluntary reductions (.4); update the order and revert (.6) | 1.0 | 435.00 |
| 03/10/25 | Turner, Brianna | Call with C. Sawyer re debtor-professionals' interim fee order. | 0.1 | 62.50 |
| 03/10/25 | Turner, Brianna | Confer with D. Vale re Guggenheim final fee application. | 0.1 | 62.50 |
| 03/10/25 | Turner, Brianna | Revise interim order to reflect Guggenheim's fee reductions (.4); confer with C. Sawyer re same (.1). | 0.5 | 312.50 |
| 03/10/25 | Sawyer, Casey | Review K. Winiarski email to Chambers re interim fee application. | 0.1 | 67.50 |
| 03/10/25 | Sawyer, Casey | Separate calls with S. Churchill (.1) and B. Turner (.1) re interim fee order reductions and email D. Vale re same (.1). | 0.3 | 202.50 |
| 03/10/25 | Sawyer, Casey | Confer with B. Turner re interim fee order edits. | 0.1 | 67.50 |
| 03/10/25 | Remming, Andrew | Review analysis of DPW interim fee application issues from K. Winiarski. | 0.1 | 129.50 |
| 03/10/25 | Vale, Desiree | Confer with B. Turner re Guggenheim final fee application. | 0.1 | 43.50 |
| 03/10/25 | Sawyer, Casey | Confer with B. Turner re: revision of interim order to reflect Guggenheim's fee reductions. | 0.1 | 67.50 |
| 03/12/25 | Turner, Brianna | Review and revise CoC relating to revised omnibus fee order. | 0.8 | 500.00 |
| 03/12/25 | Sawyer, Casey | Review interim fee order re status conference comments and leave message with UCC counsel re same (.2) call with B. Turner re same (.1); call with S. Ruben re same (.1); confer with A. Remming re same (.1) | 0.5 | 337.50 |
| 03/12/25 | Remming, Andrew | Confer with C. Sawyer re interim fee application order. | 0.1 | 129.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/13/25 | Vale, Desiree | Confer with C. Sawyer re First Interim Order requested and authorized by all professionals (.2); review and e-mail most updated order and corresponding spreadsheet (.3) | 0.5 | 217.50 |
| 03/13/25 | Turner, Brianna | Confer with C. Sawyer re first interim fee order. | 0.2 | 125.00 |
| 03/13/25 | Sawyer, Casey | Confer with B. Turner re interim fee order (.1); confer with D. Vale re same (.1); review interim fee order and email UCC and K. Winiarski re same (.5). | 0.7 | 472.50 |
| 03/13/25 | Remming, Andrew | Review update from C. Sawyer re interim fee order. | 0.1 | 129.50 |
| 03/13/25 | Sawyer, Casey | Confer with D. Vale re First Interim Order requested and authorized by all professionals | 0.2 | 135.00 |
| 03/14/25 | Sawyer, Casey | Emails with K. Winiarski, UCC and S. Churchill re fee apps and interim fee order, and review same (.2); email and call with UST re AlixPartners completion fee application (.2); email and calls with K. Sundt re same (.2). | 0.6 | 405.00 |
| 03/14/25 | Sawyer, Casey | Further review interim fee order and email DPW and AlixPartners re final approval re same. | 0.2 | 135.00 |
| 03/17/25 | Sawyer, Casey | Review and respond to K. Sundt email re interim fee applications and review 3/12 transcript re same (.2); draft CoC for revised interim fee order re same (.8); further revise order, including confer in part with D. Vale re same (.7); email with K. Winiarski re same (.1); confer with S. Churchill re same (.2); finalize re same (.1). | 2.1 | 1,417.50 |
| 03/17/25 | Rogers Churchill, Sophie | Respond to email from Deloitte re interim fee order. | 0.1 | 77.00 |
| 03/17/25 | Remming, Andrew | Review draft of revised interim fee order (.1) and emails re same from B. Filler, K. Winiarski, K. Sundt and C. Sawyer (.1). | 0.2 | 259.00 |
| 03/17/25 | Remming, Andrew | Review update from K. Sundt re UST issues/questions re Alix fee application. | 0.1 | 129.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/18/25 | Vale, Desiree | Docket Final Fee Order to Guggenheim Fee Application (.1); docket Omnibus Order re First Interim Applications for all professionals (.1); e-mail to A. Bruce re MNAT voluntary reductions (.1); reflect voluntary reduction in Morris Nichols Sixth Fee Application (.2) | 0.5 | 217.50 |
| 03/18/25 | Vale, Desiree | Prepare and e-file Davis Polk Fifth Fee Application (.4); coordinate service re same (.1); docket pleading (.1); calendar objection deadline (.1) | 0.7 | 304.50 |
| 03/18/25 | Weidman, Rebecca | Prepare certification of counsel re: revised order re: Guggenheim final fee application for filing (.1); Correspondence with C. Sawyer re: same (.1); File same (.1); Upload order to Court site (.1) | 0.4 | 174.00 |
| 03/18/25 | Sawyer, Casey | Review and respond Chambers email re Guggenheim final fees and email with S. Churchill re same (.2); review and revise Guggenheim final order and CoC re same (.1). | 0.3 | 202.50 |
| 03/18/25 | Sawyer, Casey | Draft CoC for Guggenheim's revised fee order (.4); finalize re same (.1). | 0.5 | 337.50 |
| 03/18/25 | Sawyer, Casey | Review, revise and finalize DPW fee application. | 0.4 | 270.00 |
| 03/18/25 | Rogers Churchill, Sophie | Respond to emails from C. Sawyer re Guggenheim final fee order and emails from chambers re same. | 0.2 | 154.00 |
| 03/18/25 | Rogers Churchill, Sophie | Review and revise DPW January fee application; emails with K. Winiarski re same. | 0.5 | 385.00 |
| 03/18/25 | Rogers Churchill, Sophie | Respond to email from T. Cody re PwC statement of work. | 0.3 | 231.00 |
| 03/18/25 | Rogers Churchill, Sophie | Email to DPW re interim fee order. | 0.1 | 77.00 |
| 03/18/25 | Rogers Churchill, Sophie | Respond to email from chambers re outstanding COCs (.2); emails with B. Turner re same (.2). | 0.4 | 308.00 |
| 03/18/25 | Remming, Andrew | Review updated version of Guggenheim final fee order (.1) and emails re same from C. Sawyer and S. Ruben (.1). | 0.2 | 259.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/18/25 | Remming, Andrew | Review update re interim fee order from S. Churchill and further emails re same from K. Winiarski. | 0.1 | 129.50 |
| 03/18/25 | Remming, Andrew | Review update from K. Sundt re AlixPartners fee application. | 0.1 | 129.50 |
| 03/19/25 | Rogers Churchill, Sophie | Respond to email from OCP re payment of invoices. | 0.1 | 77.00 |
| 03/20/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing COC (.1); prepare and e-file Certification of Counsel Regarding Order Approving the Application of AlixPartners, LLP for Approval of Completion Fee and upload order (.2) | 0.3 | 115.50 |
| 03/20/25 | Sawyer, Casey | Email and call K. Sundt re AlixPartners' completion fee application (.1); draft CoC re same (.4); confer with S. Churchill re same (.1); finalize re same (.2). | 0.8 | 540.00 |
| 03/20/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re CoC re AlixPartners' completion fee app | 0.1 | 77.00 |
| 03/24/25 | Sawyer, Casey | Review order approving AP completion fee and email K. Sundt re same. | 0.1 | 67.50 |
| 03/26/25 | Sawyer, Casey | Confer with D. Vale re Feb fee app. | 0.1 | 67.50 |

|  |  | **Total** | **17.8** | **12,350.50** |

**Task Code:**  B185  Executory Contracts/Unexpired Leases

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/02/25 | Turner, Brianna | Revise notice of lease designation for West Deptford lease. | 0.5 | 312.50 |
| 03/02/25 | Turner, Brianna | Multiple emails with S. Churchill, C. Sawyer, and J. Goldberger re lease designation notices. | 0.2 | 125.00 |
| 03/02/25 | Turner, Brianna | Revise COC relating to Berat Lease designation. | 0.3 | 187.50 |
| 03/02/25 | Turner, Brianna | Call with C. Sawyer re COCs related to notices of lease designation. | 0.1 | 62.50 |
| 03/02/25 | Turner, Brianna | Review COC relating to eighth notice of lease designation (.3) and email C. Sawyer re same (.1) | 0.4 | 250.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/02/25 | Rogers Churchill, Sophie | Review emails from C. Sawyer and J. Goldberger re lease designation COC, analyze issue, and respond to C. Sawyer. | 0.2 | 154.00 |
| 03/02/25 | Rogers Churchill, Sophie | Call with C. Sawyer re lease designations. | 0.4 | 308.00 |
| 03/02/25 | Sawyer, Casey | Email with J. Goldberger, B. Turner, and S. Churchill re lease designation and A&A CoCs (.2); review and finalize 17th designation notice re same (1.0) | 1.2 | 810.00 |
| 03/02/25 | Sawyer, Casey | Review Deptford and Mount Pleasant CoCs, and email with B. Turner and J. Goldberger re same (.2); further revise finalize Deptford CoC re same (1.0). | 1.2 | 810.00 |
| 03/02/25 | Sawyer, Casey | Review and revise CoC for 8th designation notice and emails with J. Goldberger re same (.5); email with J. Goldberger re same (.2); call with S. Churchill re same (.4). | 1.1 | 742.50 |
| 03/02/25 | Sawyer, Casey | Call with B. Turner re COCs related to notices of lease designation. | 0.1 | 67.50 |
| 03/03/25 | Turner, Brianna | Review and revise COC relating to Lakewood lease designation (.3); emails with C. Sawyer and S. Churchill re same (.1) | 0.4 | 250.00 |
| 03/03/25 | Turner, Brianna | Emails with J. Goldberger re notices of lease designation. | 0.1 | 62.50 |
| 03/03/25 | Rogers Churchill, Sophie | Emails with C. Sawyer re designation COC. | 0.1 | 77.00 |
| 03/03/25 | Rogers Churchill, Sophie | Call with C. Sawyer re lease designations (.1); confer with D. Butz re same (.1). | 0.2 | 154.00 |
| 03/03/25 | Rogers Churchill, Sophie | Respond to email from J. Goldberger re designation COC. | 0.1 | 77.00 |
| 03/03/25 | Sawyer, Casey | Further revise 8th designation notice CoC (.8); finalize 8th notice CoC re same (.2); review J. Goldberger emails re same and additional lease CoCs (.1); call with S. Churchill re same (.1). | 1.2 | 810.00 |
| 03/03/25 | Sawyer, Casey | Review Safeway cure objection. | 0.1 | 67.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/03/25 | Sawyer, Casey | Coordinate service of Lease Termination Order and A&A order, and review same. | 0.1 | 67.50 |
| 03/03/25 | Butz, Daniel B. | Review email from J Goldberger re: A&A approval order for Lakewood (.1); review emails from A Musa and J Goldberger re: same (.1); review further emails from A Halstead and J Goldberger re: same (.1); review email from C Smith re: same (.1). | 0.4 | 438.00 |
| 03/03/25 | Butz, Daniel B. | Review CoC for 8th designation notice (.1); confer with C Sawyer re: same (.1). | 0.2 | 219.00 |
| 03/03/25 | Butz, Daniel B. | Review email from J Goldberger re: 8th designation notice | 0.1 | 109.50 |
| 03/03/25 | Butz, Daniel B. | Review objection from A Hiller to tenth designation | 0.1 | 109.50 |
| 03/03/25 | Butz, Daniel B. | Review email from S Ward re: ABC removal of property (.1); review emails from S Piraino and S Ward re: same (.1). | 0.2 | 219.00 |
| 03/03/25 | Butz, Daniel B. | Review email from K Winiarski re: Lumen remittance invoice and review same | 0.1 | 109.50 |
| 03/03/25 | Butz, Daniel B. | Review email from B Braun re: 8th designation notice comments (.1); review email from J Goldberger re: same (.1). | 0.2 | 219.00 |
| 03/03/25 | Remming, Andrew | Review emails re Lumen issues from K. Winiarski. | 0.1 | 129.50 |
| 03/03/25 | Remming, Andrew | Review email from A. Hiller re service questions. | 0.1 | 129.50 |
| 03/03/25 | Remming, Andrew | Review email from S. Piraino re FF&E issue. | 0.1 | 129.50 |
| 03/03/25 | Remming, Andrew | Review COC re Lakewood, CO lease and emails re same from J. Goldberger. | 0.2 | 259.00 |
| 03/04/25 | Lawrence, John | Finalize and file certification of counsel regarding order approving assumption and assignment of Lakewood lease. | 0.4 | 174.00 |
| 03/04/25 | Sawyer, Casey | Revise 8th designation notice CoC re rejection of certain lease. | 0.5 | 337.50 |
| 03/04/25 | Sawyer, Casey | Revise and finalize Lakewood CoC, and email with J. Goldberger re same. | 0.3 | 202.50 |
| 03/04/25 | Sawyer, Casey | Review P. Young email re lease status and email J. Goldberger re same after review of docket. | 0.1 | 67.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/04/25 | Sawyer, Casey | Review voicemail from landlord counsel and email J. Goldberger re same. | 0.1 | 67.50 |
| 03/04/25 | Sawyer, Casey | Call with J. Goldberger re lease A&A and objections. | 0.1 | 67.50 |
| 03/04/25 | Butz, Daniel B. | Review emails from J Goldberger re: Lakewood (.1); review email from A Halstead re: same (.1); review emails from C Sawyer and J Goldberger re: revised 8th designation including seeking GB authorization (.1); review email from J Goldberg re: same (.1); review emails from A Halstead on March rent (.1); and review emails from J Goldberger and R Steere re: same (.1); review emails from A Halstead, J Goldberger, C Sawyer re: same (.1). | 0.7 | 766.50 |
| 03/04/25 | Butz, Daniel B. | Review email from P Young re: assumption/rejection of store 1657 and review email from S Piraino re: same | 0.1 | 109.50 |
| 03/04/25 | Butz, Daniel B. | Review email from J Rhodes re: info request in connection with designation, assumption & assignment | 0.1 | 109.50 |
| 03/04/25 | Butz, Daniel B. | Review emails from C Sawyer and J Goldberger re: landlord inquiry | 0.1 | 109.50 |
| 03/04/25 | Remming, Andrew | Review update from J. Goldberger re Lakewood COC. | 0.1 | 129.50 |
| 03/05/25 | Lawrence, John | Finalize and file certification of counsel regarding Mount Pleasant lease order. | 0.3 | 130.50 |
| 03/05/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing COC (.1); prepare and e-file Certification of Counsel Regarding Notice of Filing of Eighth Post-Closing Designation Notice and upload order (.2) | 0.3 | 115.50 |
| 03/05/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing notice (.1); prepare and e-file Notice of Filing of Eighteenth Post-Closing Designation Notice (.2) | 0.3 | 115.50 |
| 03/05/25 | Turner, Brianna | Revise COC relating to eighth designation notice. | 0.3 | 187.50 |
| 03/05/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing notice (.1); prepare and e-file Notice of Filing of Nineteenth Post-Closing Designation Notice (.2) | 0.3 | 115.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/05/25 | Sawyer, Casey | Review K. Winiarski email re lease rejection notices (.1); confer with S. Churchill re same (.1). | 0.2 | 135.00 |
| 03/05/25 | Sawyer, Casey | Call with J. Carroll re lease A&A (.1); email with J. Goldberger re same and Mount Pleasant CoC (.1). | 0.2 | 135.00 |
| 03/05/25 | Sawyer, Casey | Revise and finalize Mount Pleasant lease designation CoC. | 0.3 | 202.50 |
| 03/05/25 | Sawyer, Casey | Confer with D. Butz re lease CoCs (.2); email with J. Goldberger re 8th notice CoC and revise re same (1.2); finalize re same (.5). | 1.9 | 1,282.50 |
| 03/05/25 | Sawyer, Casey | Revise and finalize Traverse lease notice (.7); discuss with D. Butz re same (.1); revise and finalize Forman Mills lease notice (.8). | 1.6 | 1,080.00 |
| 03/05/25 | Sawyer, Casey | Review emails from S. Fraser re Lease CoC and A. Sholes re different lease CoCs. | 0.1 | 67.50 |
| 03/05/25 | Sawyer, Casey | Email with J. Goldberger re Forman Mills designation notice. | 0.1 | 67.50 |
| 03/05/25 | Butz, Daniel B. | Review email from C Sawyer re: designation/rejection issue (.1); email to S Churchill and C Sawyer re: same (.1). | 0.2 | 219.00 |
| 03/05/25 | Butz, Daniel B. | Review email from J Goldberger re: 8th designation (.1); review emails from J Goldberger and C Sawyer re: Mount Pleasant CoC (.1); review email from D Braun re: modifications to 8th designation and email from J Goldberger re: same (.1); confer with C Sawyer re: same (.1); review further emails from J Goldberger and C Sawyer re: same (.1); confer with C Sawyer re: same (.1); review email from J Goldberger and D Braun re: same (.1); review revised notice (.1). | 0.8 | 876.00 |
| 03/05/25 | Butz, Daniel B. | Review email from C Sawyer re: 10th designation notice and inquiries from Ocean State Job Lot (.1); review emails from J Goldberger and J Carroll re: same (.1). | 0.2 | 219.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/05/25 | Butz, Daniel B. | Review email from J Goldberger re: Forman Mills designation (.1); review emails from C Sawyer and J Goldberger re: same and Traverse City (.1); review emails from C Sawyer and J Goldberger re: complied and final designation for Forman Mills (.1); review emails and exhibit B for Traverse from J Goldberger (.1); review emails from C Sawyer re: same (.1); review email from J Goldberger and D Braun re: same (.1). | 0.6 | 657.00 |
| 03/05/25 | Butz, Daniel B. | Review emails from C Sawyer re Miami lease and email from J Goldberger re: same. | 0.1 | 109.50 |
| 03/05/25 | Butz, Daniel B. | Confer with C Sawyer re: designations pursuant to paragraphs 42 and 43 of order (.1); review email from D Braun re: authorizing certain lease assignment (.1). | 0.2 | 219.00 |
| 03/05/25 | Butz, Daniel B. | Confer with C Sawyer regarding certifications of counsel and renoticing certain designations under the sale order | 0.1 | 109.50 |
| 03/05/25 | Remming, Andrew | Review COC re lease designation and emails re same from J. Goldberger. | 0.1 | 129.50 |
| 03/05/25 | Remming, Andrew | Review update from J. Goldberger re lease issue. | 0.1 | 129.50 |
| 03/05/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re: lease rejection notices. | 0.1 | 77.00 |
| 03/05/25 | Sawyer, Casey | Confer with D. Butz re: designations pursuant to paragraphs 42 and 43 of order. | 0.1 | 67.50 |
| 03/05/25 | Sawyer, Casey | Confer with D. Butz regarding certifications of counsel and renoticing certain designations under the sale order | 0.1 | 67.50 |
| 03/06/25 | Sawyer, Casey | Review J. Goldberger and D. Braun emails re lease designation notice (.1); confer with D. Butz re same (.1). | 0.2 | 135.00 |
| 03/06/25 | Butz, Daniel B. | Review email from J Segal re: store 5186/Traverse on designation and email from D Braun re: same | 0.1 | 109.50 |
| 03/06/25 | Butz, Daniel B. | Review email from landlord for #1852 for rent | 0.1 | 109.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/06/25 | Butz, Daniel B. | Review email from D Braun re: Forman Mills designation and review package/notice (.1); review email from J Goldberger re: same (.1); confer with C Sawyer re: same (.1); email to J Goldberger re: same (.1). | 0.4 | 438.00 |
| 03/06/25 | Butz, Daniel B. | Review GBRP letter re: assurance of future performance under particular lease | 0.1 | 109.50 |
| 03/07/25 | Reed, Marie | Review and respond to email from B. Turner re filing COC (.1); prepare and e-file Certification of Counsel Regarding Order Approving Lease Termination Agreements and upload order (.2) | 0.3 | 115.50 |
| 03/07/25 | Turner, Brianna | Review and revise CoC relating to eleventh post-closing designation notice for filing. | 0.7 | 437.50 |
| 03/07/25 | Turner, Brianna | Call and email with S. Churchill re CoC relating to eleventh post-closing designation notice. | 0.1 | 62.50 |
| 03/07/25 | Turner, Brianna | Emails with V. Cahill and S. Churchill re CoC relating to Eleventh Post-Closing Designation Notice. | 0.2 | 125.00 |
| 03/07/25 | Rogers Churchill, Sophie | Review COC for eleventh DRN and call/emails with B. Turner re same. | 0.2 | 154.00 |
| 03/07/25 | Rogers Churchill, Sophie | Respond to email from V. Cahill re COC and respond to email from B. Turner re same. | 0.1 | 77.00 |
| 03/07/25 | Butz, Daniel B. | Review email from J Goldberger re: designation issues | 0.1 | 109.50 |
| 03/07/25 | Butz, Daniel B. | Review emails rom J Goldberger re: A&A approval for Traverse (.1); review revision proposed by K Query and email from J Goldberger re: same (.1); review revision from J Goldberger and email from J Segal re: same (.1). | 0.3 | 328.50 |
| 03/07/25 | Butz, Daniel B. | Review email from J Goldberger re: SP Lease CoC (.1); review email from S Brandt re: same (.1); review emails from A Sholes and E Iaquinto re: same (.1); review emails from D Braun and J Goldberger and R Steere re: same (.1). | 0.4 | 438.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/07/25 | Butz, Daniel B. | Review email from R Smiley re: lease 4742 inquiry related to eight post-closing notice (.1); review email from J Goldberger re: same (.1). | 0.2 | 219.00 |
| 03/07/25 | Butz, Daniel B. | Review email from V Cahill re: CoC for LTA (.1); review email from B Turner re: same (.1); confer with S Churchill re: same and review email from S Churchill re: same (.1); review further emails from V Cahill and S Churchill and B Turner re: same (.1). | 0.4 | 438.00 |
| 03/07/25 | Remming, Andrew | Review draft COC re Somers point lease and emails re same from Goldberger and counsel to landlords. | 0.2 | 259.00 |
| 03/07/25 | Remming, Andrew | Review draft COC re LTA and emails re same from V. Cahill, B. Turner and SR Churchill. | 0.2 | 259.00 |
| 03/07/25 | Rogers Churchill, Sophie | Confer and email with D. Butz re: CoC for LTA. | 0.1 | 77.00 |
| 03/08/25 | Rogers Churchill, Sophie | Emails with B. Turner re CNO for Twelfth rejection notice and review same. | 0.1 | 77.00 |
| 03/08/25 | Turner, Brianna | Draft CNO for twelfth rejection notice (.5); emails with S. Churchill re filing deadlines under FRBP and local rules (.5); and J. Goldberger re same (.1). | 1.1 | 687.50 |
| 03/08/25 | Butz, Daniel B. | Review email from, B Turner re: rejection notice (.1); review emails from B Turner and S Churchill re: same (.1). | 0.2 | 219.00 |
| 03/10/25 | Reed, Marie | Review and respond to email from B. Turner re filing COC (.1); prepare and e-file Certification of Counsel Regarding Order Approving Assumption and Assignment of Traverse City Lease and upload order (.2) | 0.3 | 115.50 |
| 03/10/25 | Reed, Marie | Review and respond to email from B. Turner re filing COC (.1); prepare and e-file Certification of Counsel Regarding Omnibus Order (I) Authorizing the Debtors to (A) Reject Certain Unexpired Leases Effective as of February 28, 20252 and (B) Abandon Certain Personal Property and (II) Granting Related Relief and upload order (.2) | 0.3 | 115.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/10/25 | Turner, Brianna | Revise CNO related to twelfth rejection notice. | 0.1 | 62.50 |
| 03/10/25 | Turner, Brianna | Emails with K. Winiarski and R. Weidman re twelfth notice of rejection of executory contracts. | 0.1 | 62.50 |
| 03/10/25 | Turner, Brianna | Review and revise COC relating to Traverse City lease (.6); emails with J. Goldberger and C. Sawyer re same (.2). | 0.8 | 500.00 |
| 03/10/25 | Turner, Brianna | Confer with C. Sawyer and S. Churchill re revised designation notice and COC for 2/28 lease rejections. | 0.1 | 62.50 |
| 03/10/25 | Turner, Brianna | Revise CoC relating to omnibus order to reject certain executory contracts/leases (.5); email J. Goldberger re same (.1); call with C. Sawyer re same (.2). | 0.8 | 500.00 |
| 03/10/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing notice (.1); prepare and e-file Notice of Amended Cure Amounts for Seventeenth Post-Closing Designation Notice (.2) | 0.3 | 115.50 |
| 03/10/25 | Weidman, Rebecca | Prepare and file certificate of no objection re: twelfth notice of rejection of executory contracts (.1); Correspondence with B. Turner re: same (.1); Prepare and upload order to Court site (.1) | 0.3 | 130.50 |
| 03/10/25 | Sawyer, Casey | Confer with B. Turner and in part S. Churchill re lease CoCs and notices, and email D. Butz re same (.2); email with S. Churchill re additional lease CoC (.1); email with J. Goldberger re rejection notice CoC and review re same (.1). | 0.4 | 270.00 |
| 03/10/25 | Sawyer, Casey | Finalize notice of amended cure amounts. | 0.4 | 270.00 |
| 03/10/25 | Butz, Daniel B. | Objection to nunc pro tunc rejection and other things by Town and Country | 0.1 | 109.50 |
| 03/10/25 | Butz, Daniel B. | Review email from J Goldberger re: tenth post closing designation for Elkton. | 0.1 | 109.50 |
| 03/10/25 | Butz, Daniel B. | Review email from S Halm re: Traverse City lease (.1); review emails from J Goldberger and C Sawyer re: same (.1). | 0.2 | 219.00 |
| 03/10/25 | Butz, Daniel B. | Review email from J Goldberger re: Town and Country objection | 0.1 | 109.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/10/25 | Butz, Daniel B. | Call with J Goldberger re: certification for rejection/abandonment (.1); additional call with J Goldberger re: same (.1) | 0.2 | 219.00 |
| 03/10/25 | Butz, Daniel B. | Review and revise certification from J Goldberger (.3); email to J Goldberger and S Piraino re: same (.1); call with J Goldberger re: same (.1); review emails from J Goldberger and S Piraino re: same (.1) | 0.6 | 657.00 |
| 03/10/25 | Butz, Daniel B. | Review email from N Brannick re: construction allowance discovery (.1); review same (.1); review Beacon Plaza objection (.1) | 0.3 | 328.50 |
| 03/10/25 | Butz, Daniel B. | Review email from J Goldberger re: updated notice (.1); review emails from S Piraino and J Goldberger re: same (.1); review notice and email to J Goldberger re: same (.1); review rejection CoC (.1); emails from C Sawyer re: same (.1); review updated notice and emails with J Goldberger and S Churchill re: same (.2) | 0.7 | 766.50 |
| 03/10/25 | Butz, Daniel B. | Review email from B Turner re: CoC for Traverse city (.1); review email from J Goldberger re: same and other filings (.1); review email from C Sawyer re: other filing (.1); review email from J Goldberger re: same (.1) | 0.4 | 438.00 |
| 03/10/25 | Remming, Andrew | Review COC re Traverse City lease and emails re same from C. Sawyer, J. Goldberger and B. Turner re same. | 0.2 | 259.00 |
| 03/11/25 | Turner, Brianna | Email C. Sawyer and S. Churchill re CoCs relating to lease designations. | 0.3 | 187.50 |
| 03/11/25 | Turner, Brianna | Review and revise CoC relating to tenth designation notice (.6); emails with J. Goldberger re same (.1). | 0.7 | 437.50 |
| 03/11/25 | Turner, Brianna | Review sale order and lease procedures order re noticing objections for hearing (.5); email C. Sawyer re same (.1). | 0.6 | 375.00 |
| 03/11/25 | Turner, Brianna | Emails with J. Goldberger, D. Butz, and C. Sawyer re notice of hearing related to designation rights. | 0.1 | 62.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/11/25 | Weidman, Rebecca | Re-upload order to Court site re: twelfth notice of rejection of executory contracts (.1); Correspondence with chambers re: same (.1). | 0.2 | 87.00 |
| 03/11/25 | Sawyer, Casey | Emails from J. Goldberger re lease/abandonment, and email Chambers re status conference (.1); Confer with B. Turner re notice of hearing and revise re same (.1). | 0.2 | 135.00 |
| 03/11/25 | Butz, Daniel B. | Review email from B Turner re: contract rejections (.1); review emails from B Turner and C sawyer re: same (.1) | 0.2 | 219.00 |
| 03/11/25 | Butz, Daniel B. | Review emails from V Cahill and S Piraino re: abandonment language (.1); review email from J Goldberger re: objections to assumption and assignment (.1) | 0.2 | 219.00 |
| 03/11/25 | Butz, Daniel B. | Review email from J Goldberger re: DRN objections (.1); review notice re: same (.1); email with S Piraino and J Goldberger re: same (.1); further review of notice (.2); further emails from J Goldberger re: comments to same (.1); confer with C Sawyer re: same (.1); emails with J Goldberger with further revisions (.1); review final notice (.1); emails with J Goldberger re: service and sign off from GB (.1) | 1.0 | 1,095.00 |
| 03/11/25 | Butz, Daniel B. | Review issue with abandonment and lease rejection in emails from S Churchill and J Goldberger (.1); confer with and review issues on same with C Sawyer (.1) | 0.2 | 219.00 |
| 03/11/25 | Butz, Daniel B. | Review email from LTA abandonment language | 0.1 | 109.50 |
| 03/11/25 | Remming, Andrew | Review request from Chambers re status conference re COC (.1); review COC (.2); and emails re same from C. Sawyer, A. Shpeen and S. Piraino (.2). | 0.5 | 647.50 |
| 03/11/25 | Remming, Andrew | Review email from J. Goldberger re designation rights notices. | 0.1 | 129.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/11/25 | Remming, Andrew | Review precedent re cure objections from C. Sawyer (.2); review draft notice re assumption and assignment objections (.1); emails re same from J. Goldberger, D. Butz, and C. Sawyer (.1). | 0.4 | 518.00 |
| 03/11/25 | Sawyer, Casey | Confer with D. Butz re: comments to notice re: DRN objections. | 0.1 | 67.50 |
| 03/11/25 | Sawyer, Casey | Confer with and review issues on abandonment and lease rejection with D. Butz | 0.1 | 67.50 |
| 03/11/25 | Sawyer, Casey | Emails with J. Goldberger and B. Turner re lease status and objections, and review sale order and precedent re same. | 0.4 | 270.00 |
| 03/12/25 | Reed, Marie | Review and respond to email from B. Turner re filing notice (.1); prepare and e-file Thirty Third Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases (And the Abandonment of Property) (.2) | 0.3 | 115.50 |
| 03/12/25 | Reed, Marie | Review and respond to email from B. Turner re filing notice (.1); prepare and e-file Thirty Fourth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases (And the Abandonment of Property) (.2) | 0.3 | 115.50 |
| 03/12/25 | Reed, Marie | Review and respond to email from B. Turner re filing COC (.1); prepare and e-file Revised Certification of Counsel Regarding Order Approving Assumption and Assignment of Lakewood Lease and upload order (.2) | 0.3 | 115.50 |
| 03/12/25 | Turner, Brianna | Review and revise thirty-third and thirty-fourth rejection notices (2.6); email C. Sawyer, D. Butz, and S. Churchill re same (.1). | 2.7 | 1,687.50 |
| 03/12/25 | Turner, Brianna | Review multiple emails from J. Goldberger, D. Braun, and S. Fox re revised CoCs relating to lease rejections (.4); further emails with J. Goldberger re same and thirty-third and thirty-fourth designation notices (.2) | 0.6 | 375.00 |
| 03/12/25 | Turner, Brianna | Confer with D. Butz re CoCs relating to assumption and assignment of leases. | 0.1 | 62.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/12/25 | Turner, Brianna | Review and revise CoCs relating to revised Lakewood and Mount Pleasant lease assumption and assignments (1.7); email J. Goldberger re same (.2). | 1.9 | 1,187.50 |
| 03/12/25 | Turner, Brianna | Call with A. Remming re revisions to CoCs relating to designation notices. | 0.1 | 62.50 |
| 03/12/25 | Turner, Brianna | Further call with A. Remming (.2) and J. Goldberger in part re: CoCs relating to designation notices (.1). | 0.3 | 187.50 |
| 03/12/25 | Turner, Brianna | Call with D. Butz and C. Sawyer re lease designation notices and revised CoCs relating to designation rights. | 0.1 | 62.50 |
| 03/12/25 | Sawyer, Casey | Call and email with L. Goodman re Ollie's lease designation. | 0.2 | 135.00 |
| 03/12/25 | Sawyer, Casey | Numerous emails with J. Goldberger, GBRP, MNAT, and landlords re lease A&A and abandonment. | 0.2 | 135.00 |
| 03/12/25 | Sawyer, Casey | Confer with D. Butz and in part call with B. Turner re lease CoCs (.2); review J. Goldberger emails re Lakewood CoC (.1). | 0.3 | 202.50 |
| 03/12/25 | Butz, Daniel B. | Review email from S Macdonald re: objection of B&B Cash Grocery Stores | 0.1 | 109.50 |
| 03/12/25 | Butz, Daniel B. | Review emails from J Goldberger and C Smith re: rejection notices (33 and 34), (.1); review emails from B Turner and J Goldberger re: same (.1); review email from C Smith re: same (.1); email to B Turner re: same (.1) | 0.4 | 438.00 |
| 03/12/25 | Butz, Daniel B. | Review email from R Rubin for store 1753 landlord on designation notice | 0.1 | 109.50 |
| 03/12/25 | Butz, Daniel B. | Review email from J Goldberger re: Lakewood CoC, review email from S Fox re: same (.1); review email from D Braun and J Goldberger re: same (.1) | 0.2 | 219.00 |
| 03/12/25 | Butz, Daniel B. | Review email from J Goldberger re: Mount Pleasant CoC | 0.1 | 109.50 |
| 03/12/25 | Butz, Daniel B. | Review email from J Goldberger re: Lakewood approval order (.1); review emails from J Goldberger re: other rejection orders (.1) | 0.2 | 219.00 |
| 03/12/25 | Remming, Andrew | Review update from J. Goldberger re COC re Miami lease. | 0.1 | 129.50 |
| 03/12/25 | Remming, Andrew | Review draft of rejection notice (.1) and emails re same from J. Goldberger (.1). | 0.2 | 259.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/12/25 | Remming, Andrew | Emails with B. Turner and J. Goldberger re revised rejection orders. | 0.1 | 129.50 |
| 03/12/25 | Butz, Daniel B. | Confer with B. Turner re CoCs relating to assumption and assignment of leases. | 0.1 | 109.50 |
| 03/12/25 | Remming, Andrew | Call with B. Turner re revisions to CoCs relating to designation notices. | 0.1 | 129.50 |
| 03/12/25 | Remming, Andrew | Further call with B. Turner (.2) and J. Goldberger in part re: CoCs relating to designation notices (.1). | 0.3 | 388.50 |
| 03/13/25 | Reed, Marie | Review and respond to email from B. Turner re filing notice (.1); prepare and e-file Notice of Filing of Twentieth Post-Closing Designation Notice (.2) | 0.3 | 115.50 |
| 03/13/25 | Reed, Marie | Review and respond to email from B. Turner re filing COC (.1); prepare and e-file Revised Certification of Counsel Regarding Order Approving Assumption and Assignment of Mount Pleasant Lease and upload order (.2) | 0.3 | 115.50 |
| 03/13/25 | Reed, Marie | Review and respond to email from B. Turner re filing COC (.1); prepare and e-file Revised Certification of Counsel Regarding Notice of Filing of Eighth Post-Closing Designation Notice (.2) | 0.3 | 115.50 |
| 03/13/25 | Turner, Brianna | Review and revise Traverse City CoC (1.2); emails with J. Goldberger re same (.2); emails with S. Churchill, D. Butz, and C. Sawyer re same (.1); emails with R. Weidman re same (.1). | 1.6 | 1,000.00 |
| 03/13/25 | Turner, Brianna | Confer with D. Butz re CoC relating to Traverse City lease. | 0.1 | 62.50 |
| 03/13/25 | Turner, Brianna | Review emails from multiple landlords and consents relating to revised CoCs (1.2); draft CoC WIP list (.4); email J. Goldberger re same (.1). | 1.7 | 1,062.50 |
| 03/13/25 | Turner, Brianna | Review email from V. Cahill re eighteenth lease designation (.1); draft twentieth post-closing designation notice (1.4). | 1.5 | 937.50 |
| 03/13/25 | Turner, Brianna | Email J. Goldberger re CoC relating to tenth post-closing designation notice. | 0.2 | 125.00 |
| 03/13/25 | Turner, Brianna | Review and revise CoC relating to Mount Pleasant lease (1.5); email J. Goldberger re same (.1). | 1.6 | 1,000.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/13/25 | Turner, Brianna | Confer with D. Butz re CoC relating to 20th post-closing designation notice. | 0.1 | 62.50 |
| 03/13/25 | Turner, Brianna | Emails with J. Goldberger and C. Donnelly re BDPM settlement. | 0.2 | 125.00 |
| 03/13/25 | Turner, Brianna | Revise twentieth post-closing designation notice for filing (.5); email V. Cahill re same (.1); confer with C. Sawyer re service of same (.1); email T. Rohany re service (.1) | 0.8 | 500.00 |
| 03/13/25 | Turner, Brianna | Review emails from J. Goldberger, D. Butz, and S. Piraino re CoC relating to fourteenth post-closing designation notice. | 0.1 | 62.50 |
| 03/13/25 | Turner, Brianna | Review and revise CoC relating to eighth post-closing designation notice. | 1.3 | 812.50 |
| 03/13/25 | Turner, Brianna | Review CoC relating to tenth post-closing designation notice. | 0.5 | 312.50 |
| 03/13/25 | Turner, Brianna | Further revise CoC relating to eighth post-closing designation notice for filing (.6); review email from D. Butz re same (.1); email J. Goldberger re same (.1); call with J. Goldberger re same (.1). | 0.9 | 562.50 |
| 03/13/25 | Turner, Brianna | Review second revised CoC relating to eighth post-closing designation notice (.4); review emails for relevant consents among parties (.4) | 0.8 | 500.00 |
| 03/13/25 | Weidman, Rebecca | Draft notice of withdrawal of Lakewood lease certification of counsel (.2); Correspondence with B. Turner re: same (.1); File same (.1); Draft notice of withdrawal of Mount Pleasant lease certification of counsel (.1); File same (.1); Draft notice of withdrawal of certification of counsel re: eighth designation notice (.1); File same (.1); Draft notices of withdrawal of DI 2181 and DI 2188 certifications of counsel re: Variety Stores leases (.2); Draft notice of withdrawal of certification of counsel re: Traverse City lease (.1); File same (.1); Prepare revised certification of counsel re: Traverse City lease for filing (.1); Correspondence with B. Turner re: same (.3); File same (.1); Upload order to Court site (.1) | 1.8 | 783.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/13/25 | Sawyer, Casey | Emails with MNAT team re stipulation and CoC (.1); confer with D. Butz re same (.1); separate calls with B. Turner and Morris James re same (.1) | 0.3 | 202.50 |
| 03/13/25 | Sawyer, Casey | Email with J. Goldberger re lease CoCs and abandonment (.1); confers with D. Butz re same (.2). | 0.3 | 202.50 |
| 03/13/25 | Sawyer, Casey | Confers with B. Turner re lease CoCs. | 0.1 | 67.50 |
| 03/13/25 | Sawyer, Casey | Call with D. Butz re lease CoCs (.6); review emails from B. Turner and J. Goldberger re same (.1). | 0.7 | 472.50 |
| 03/13/25 | Dehney, Robert J. | Emails with J. Goldberger re: lease designation COC | 0.4 | 758.00 |
| 03/13/25 | Butz, Daniel B. | Review email from J Segal re: Traverse order (.1); review emails from S Halm and J Goldberger re: same (.1); review email from B Turner and emails with B Turner re: same (.1); review final Traverse City CoC (.2); confer with B Turner re: same (.1); review emails from B Turner and R Weidman re: same (.1) | 0.7 | 766.50 |
| 03/13/25 | Butz, Daniel B. | Review emails from J Goldberger and L Goodman re: adequate assurance request (.1); review email from J Mintz re: same (.1) | 0.2 | 219.00 |
| 03/13/25 | Butz, Daniel B. | Review email from A Selick re: Miami CoC | 0.1 | 109.50 |
| 03/13/25 | Butz, Daniel B. | Review emails from B Turner and B Weidman re: withdrawal of previous certifications after 3/12 status conference | 0.1 | 109.50 |
| 03/13/25 | Butz, Daniel B. | Review email from V Cahill re: eighteenth lease designation notice | 0.1 | 109.50 |
| 03/13/25 | Butz, Daniel B. | Review email from B Turner re: lease designation list (.1); review email from J Goldberger re: Lubbock (.1); review email from M Neupert re: Goodwill/Carrollton (.1); review email from B Turner re: Lubbock (.1); review email from B Turner re: 20th designation and begin review of same (.1) | 0.5 | 547.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/13/25 | Butz, Daniel B. | Review emails from J Goldberger re: revisions to proposed lease designation order and S Fraser comments to same (.1); review email from S Piraino re: same (.1); review emails from S Fraser and S Fox re: same (.1) | 0.3 | 328.50 |
| 03/13/25 | Butz, Daniel B. | Confer with B Turner re: Morris James stipulation and other filings for today (.1); review emails from B Turner re: same (.1) | 0.2 | 219.00 |
| 03/13/25 | Butz, Daniel B. | Confer with C Sawyer re: DI 2198 (.1); emails with J Goldberger re: same (.1); confer with C Sawyer re: same (.1); review emails from J Goldberger and B Turner re: same and emails with B Turner re: same (.1) | 0.4 | 438.00 |
| 03/13/25 | Butz, Daniel B. | Review email from J Goldberger re: notice issue with abandonment language after status conference (.1); call with J Goldberger re: same (.1); email to J Goldberger re: same (.1); review emails from J Goldberger re: same (.1) | 0.4 | 438.00 |
| 03/13/25 | Butz, Daniel B. | Review Herrera's objection to assumption and cross motion for cure | 0.1 | 109.50 |
| 03/13/25 | Butz, Daniel B. | Review Mount Pleasant COC (.1); emails with B Turner re: same (.1) | 0.2 | 219.00 |
| 03/13/25 | Butz, Daniel B. | Review email from B Turner re: eighth lease designation (.1); review emails from V Cahill re: same (.1); review designation (.1); email to B Turner re: same (.1) | 0.4 | 438.00 |
| 03/13/25 | Butz, Daniel B. | Review draft tenth notice (.1); emails with J Goldberger and B Turner re: same (.1) | 0.2 | 219.00 |
| 03/13/25 | Butz, Daniel B. | Review email from C Tomas re: Nashua objection to assignment (adequate assurance and use restrictions) and review objection (.1); review email from J Mintz re: same (.1) | 0.2 | 219.00 |
| 03/13/25 | Butz, Daniel B. | Call with C Sawyer re: lease designation | 0.6 | 657.00 |
| 03/13/25 | Remming, Andrew | Review draft closing designation notice and emails re same from D. Butz, J. Goldberger and S. Piraino. | 0.3 | 388.50 |
| 03/13/25 | Remming, Andrew | Review emails re lease issues from J. Mintz and C. Tomas. | 0.1 | 129.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/13/25 | Remming, Andrew | Emails re status of rejection orders and next steps with J. Goldberger, D. Butz and S. Piraino. | 0.1 | 129.50 |
| 03/13/25 | Remming, Andrew | Review revised version of tenth lease designation notice and emails re same from B. Turner, J. Goldberger and D. Butz. | 0.2 | 259.00 |
| 03/13/25 | Remming, Andrew | Review draft of 18th lease designation notice and emails re same from V. Cahill and B. Turner. | 0.2 | 259.00 |
| 03/13/25 | Turner, Brianna | Call with C. Sawyer re stipulation and CoC | 0.1 | 62.50 |
| 03/13/25 | Turner, Brianna | Confer with D. Butz re: Morris James stipulation and other filings for today | 0.1 | 62.50 |
| 03/14/25 | Sawyer, Casey | Review J. Goldberger emails re lease CoCs, and finalize NoW re same (.1); confers with D. Butz re status re same (.2); finalize rejection CoC (.1) | 0.4 | 270.00 |
| 03/14/25 | Sawyer, Casey | Review lease designation notice and emails form J. Goldberger re same. | 0.3 | 202.50 |
| 03/14/25 | Butz, Daniel B. | Review email from J Goldberger re: withdrawal (.1); review email from J Goldberger re: new rejection notice (.1); review email from C Sawyer re: withdrawal (.1); review email from J Goldberger re: eighth notice (.1); review emails from J Goldberger and R Fitzgerald re: Aldi leases and cures (.2) | 0.6 | 657.00 |
| 03/14/25 | Butz, Daniel B. | Review email from S Fraser, S Churchill and G Taylor re: submissions (.1); review further emails from S Fraser and G Taylor re: same (.1) | 0.2 | 219.00 |
| 03/14/25 | Butz, Daniel B. | Emails with L Kotler re: CoC | 0.1 | 109.50 |
| 03/14/25 | Butz, Daniel B. | Review rejection notice and prep same for filing | 0.4 | 438.00 |
| 03/14/25 | Butz, Daniel B. | Review email from M Vesper re: Rivercrest Realty objection to 14th designation and review same (cure and adequate assurance) | 0.1 | 109.50 |
| 03/14/25 | Butz, Daniel B. | Review emails from B Whelan, M Shanahan and Adam J Goldberger re: Lakewood CoC (.1); email to J Goldberger re: Lakewood (.1) | 0.2 | 219.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/14/25 | Butz, Daniel B. | Review email from R Smiley re: store 4742 objection | 0.1 | 109.50 |
| 03/14/25 | Weidman, Rebecca | Prepare and file notice of withdrawal of certification of counsel re: thirteenth-seventeenth rejection notices (.1); Correspondence with C. Sawyer re: same (.1); Prepare revised certification of counsel re: thirteenth-seventeenth rejection notices for filing (.2); Correspondence with D. Butz re: same (.1); File same (.1); Upload order to Court site (.2) | 0.8 | 348.00 |
| 03/14/25 | Turner, Brianna | Email S. Churchill re Variety lease designation CoC. | 0.1 | 62.50 |
| 03/14/25 | Remming, Andrew | Review update re Aldi assignment from J. Goldberger. | 0.1 | 129.50 |
| 03/14/25 | Remming, Andrew | Review updates re 10th designation notice from J. Goldberger. | 0.1 | 129.50 |
| 03/14/25 | Butz, Daniel B. | Confers with C. Sawyer re: status of lease CoCs and NoW re same | 0.2 | 219.00 |
| 03/15/25 | Rogers Churchill, Sophie | Review email updates re Miami lease, Homelegance claim, and Glen Bernie lease. | 0.2 | 154.00 |
| 03/15/25 | Rogers Churchill, Sophie | Review email updates re TSC lease sale, Haines City and Monroe leases, Brighton COC, Aldi lease, Home Buys, and designation WIP. | 0.4 | 308.00 |
| 03/15/25 | Remming, Andrew | Review Home Buys designation notice (.1) and email re same from J. Goldberger (.1). | 0.2 | 259.00 |
| 03/16/25 | Sawyer, Casey | Review J. Goldberger emails re lease designations and CoCs and review same (1.2); call with J. Goldberger re same (.1); email MNAT team re same (.1). | 1.4 | 945.00 |
| 03/16/25 | Sawyer, Casey | Emails with S. Churchill and S. Fraser re lease CoCs. | 0.1 | 67.50 |
| 03/16/25 | Turner, Brianna | Review emails from C. Sawyer and J. Goldberger re lease designation CoCs (.1); email C. Sawyer re same (.1). | 0.2 | 125.00 |
| 03/16/25 | Rogers Churchill, Sophie | Emails with S. Fraser and C. Sawyer re Variety lease designations; review docket re same. | 0.4 | 308.00 |
| 03/16/25 | Rogers Churchill, Sophie | Review numerous emails re lease designations. | 0.4 | 308.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/17/25 | Reed, Marie | Review and respond to email from B. Turner re filing notice (.1); prepare and e-file Notice of Filing of Twenty-First Post-Closing Designation Notice (.2) | 0.3 | 115.50 |
| 03/17/25 | Reed, Marie | Review and respond to email from B. Turner re filing notice (.1); prepare and e-file Notice of Twenty-Second Post-Closing Designation Notice (.2) | 0.3 | 115.50 |
| 03/17/25 | Reed, Marie | Review and respond to email from B. Turner re filing notice (.1); prepare and e-file Notice of Filing of Twenty-Third Post-Closing Designation Notice (.2) | 0.3 | 115.50 |
| 03/17/25 | Turner, Brianna | Review multiple emails from S. Fraser re revised CoCs relating to landlord consent. | 0.4 | 250.00 |
| 03/17/25 | Turner, Brianna | Confer with S. Churchill re revised CoCs relating to proposed order (.4); confer with S. Churchill and D. Butz re same (.1). | 0.5 | 312.50 |
| 03/17/25 | Turner, Brianna | Review and revise thirty-fifth rejection notice for filing (.8); emails with S. Churchill re same (.1); emails with J. Goldberger re same (.1). | 1.0 | 625.00 |
| 03/17/25 | Turner, Brianna | Review CoC relating to Tenth Post-Closing Designation Notice for filing. | 0.4 | 250.00 |
| 03/17/25 | Turner, Brianna | Review twenty first post-closing designation notice for filing (1.3); revise exhibits re same (.4); confer with C. Sawyer and D. Butz (in part) re same (.5); call in part with S. Churchill re same (.1). | 2.3 | 1,437.50 |
| 03/17/25 | Turner, Brianna | Review and revise twenty-fourth lease designation notice for filing (2.4); call with C. Sawyer re same (.2). | 2.6 | 1,625.00 |
| 03/17/25 | Turner, Brianna | Review twelfth rejection notice and email S. Churchill re same. | 0.5 | 312.50 |
| 03/17/25 | Turner, Brianna | Review and revise TSC lease designation for filing (.4); further revise designation exhibits (.7). | 1.1 | 687.50 |
| 03/17/25 | Turner, Brianna | Review and revise notice of contract assumption to Variety. | 1.1 | 687.50 |
| 03/17/25 | Turner, Brianna | Confer with S. Churchill re twenty-first, twenty-second, and twenty-third designation notices. | 0.3 | 187.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/17/25 | Turner, Brianna | Review CoC relating to Lakewood lease designation. | 0.1 | 62.50 |
| 03/17/25 | Turner, Brianna | Review and revise twenty-fifth designation notice for filing. | 2.9 | 1,812.50 |
| 03/17/25 | Turner, Brianna | Email D. Butz, S. Churchill, and C. Sawyer re designation rights period extension (.1); email S. Piraino re same (.1). | 0.2 | 125.00 |
| 03/17/25 | Turner, Brianna | Emails with J. Goldberger and S. Churchill re twenty-fifth designation notice. | 0.3 | 187.50 |
| 03/17/25 | Walker, Valerie | Review and respond to emails from B. Turner re: notices (.1); prepare and efile Notice of Filing of Twenty-Fourth Post-Closing Designation Notice (.3); prepare and efile Notice of Filing of Twenty-Fifth Post-Closing Designation Notice (.2) | 0.6 | 231.00 |
| 03/17/25 | Weidman, Rebecca | Prepare thirty fifth rejection notice for filing (.1); Correspondence with B. Turner re: same (.1); File same (.1); Coordinate service of same (.1); Correspondence with B. Turner re: order re: twelfth notice of rejection (.1) | 0.5 | 217.50 |
| 03/17/25 | Sawyer, Casey | Review J. Goldberger email re lease CoCs and designation notices (.2) and confer with B. Turner re same (.1); further confer re same (.1). | 0.4 | 270.00 |
| 03/17/25 | Sawyer, Casey | Review multiple landlord objections to designation notices. | 0.2 | 135.00 |
| 03/17/25 | Sawyer, Casey | Confer with B. Turner re lease designation notices and review same, including partial call with S. Churchill and partial confer with D. Butz (.6); further review re same (.3) | 0.9 | 607.50 |
| 03/17/25 | Sawyer, Casey | Draft email to J. Goldberger re edits to lease CoCs and designation notices. | 0.3 | 202.50 |
| 03/17/25 | Sawyer, Casey | Review and respond to D. Butz and J. Goldberger emails re sale order and lease designation interpretation. | 0.1 | 67.50 |
| 03/17/25 | Sawyer, Casey | Call with B. Turner re LTA and designation notices. | 0.2 | 135.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/17/25 | Sawyer, Casey | Prepare for filings of lease CoCs and designation notices, and revise notice of extension of lease designation period re same (1.5); finalize notice of extension of designation period re same (.4) | 1.9 | 1,282.50 |
| 03/17/25 | Butz, Daniel B. | Review email from B Turner re: revisions to designation orders (.1); confer with S Churchill re: Variety lease designation issues (.2); review email from S Fraser re: same and review revised CoC for same (.1); review emails from S Churchill and S Fraser re: same (.1); review emails from S Fox and S Fraser re: same (.1) | 0.6 | 657.00 |
| 03/17/25 | Butz, Daniel B. | Review email from J Goldberger re: filings for today (.2); review email from C Sawyer re: same (.1); review emails from B Turner and S Churchill re: same (.1); confer with C Sawyer and B Turner re: forms of order for same (.1); confer with C Sawyer re: same (.1) | 0.6 | 657.00 |
| 03/17/25 | Butz, Daniel B. | Review email from J Goldberger re: Cape May designation (.1); email to C Sawyer and B Turner re: same (.1); review emails from C Sawyer and B Turner re: same (.1); review email from J Goldberger re: same (.1); confer with C Sawyer re: same (.1); emails with J Goldberger re: same (.1); review sale order (.1); and email to J Goldberger re: additional language (.1); further emails with J Goldberger re: same (.1); review emails from J Goldberger and S Piraino re: same (.1). | 1.0 | 1,095.00 |
| 03/17/25 | Butz, Daniel B. | Review emails from S Fraser and J Goldberger re: VW contracts designation | 0.1 | 109.50 |
| 03/17/25 | Butz, Daniel B. | Review emails from R Smiley and S Piraino re: cure objection | 0.1 | 109.50 |
| 03/17/25 | Rogers Churchill, Sophie | Review email from S. Fraser and related attachments re revised COC language in light of Judge comments at status conference; respond to S. Fraser. | 0.4 | 308.00 |
| 03/17/25 | Rogers Churchill, Sophie | Review 35th rejection notice and respond to email from B. Turner re same. | 0.2 | 154.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/17/25 | Rogers Churchill, Sophie | Email to B. Turner and C. Sawyer re Home Buys lease assignment order. | 0.1 | 77.00 |
| 03/17/25 | Rogers Churchill, Sophie | Respond to email from B. Turner re 12th rejection order. | 0.1 | 77.00 |
| 03/17/25 | Rogers Churchill, Sophie | Review 24th and 25th designation notices; numerous emails with B. Turner re same. | 0.5 | 385.00 |
| 03/17/25 | Remming, Andrew | Review draft COC from S. Fraser (.1) and emails re same from S. Churchill, S. Fraser and S. Fox (.1). | 0.2 | 259.00 |
| 03/17/25 | Rogers Churchill, Sophie | Confer with B. Turner re revised CoCs relating to proposed order (.4); confer with B. Turner and D. Butz re same (.1). | 0.5 | 385.00 |
| 03/17/25 | Butz, Daniel B. | Confer with S. Churchill and B. Turner re: revised CoCs relating to proposed order. | 0.1 | 109.50 |
| 03/17/25 | Rogers Churchill, Sophie | Confer with B. Turner re twenty-first, twenty-second, and twenty-third designation notices. | 0.3 | 231.00 |
| 03/17/25 | Turner, Brianna | Confer with C. Sawyer re: lease CoCs and designation notices. | 0.1 | 62.50 |
| 03/17/25 | Rogers Churchill, Sophie | Confer with D. Butz re: Variety lease designation issues | 0.2 | 154.00 |
| 03/17/25 | Sawyer, Casey | Confer with D. Butz re: forms of order for today's filings. | 0.1 | 67.50 |
| 03/17/25 | Sawyer, Casey | Confer with D. Butz re: Cape May designation | 0.1 | 67.50 |
| 03/17/25 | Remming, Andrew | Review draft COC re NJ lease (.1) and emails re same from C. Sawyer, J. Goldberger and D. Butz (.1). | 0.2 | 259.00 |
| 03/17/25 | Remming, Andrew | Review draft of second designation rights extension (.1) and emails re same from J. Goldberger and S. Piraino (.1). | 0.2 | 259.00 |
| 03/17/25 | Remming, Andrew | Review emails from B. Turner and J. Goldberger re 24th designation notice. | 0.1 | 129.50 |
| 03/18/25 | Reed, Marie | Review and respond to email from B. Turner re filing COC (.1); prepare and e-file Certification of Counsel Regarding Order Approving Assumption and Assignment of Lakeland Lease and upload order (.2) | 0.3 | 115.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/18/25 | Reed, Marie | Review and respond to email from B. Turner re filing COC (.1); prepare and e-file Certification of Counsel Regarding Notice of Filing of Tenth Post-Closing Designation Notice and upload order (.2) | 0.3 | 115.50 |
| 03/18/25 | Reed, Marie | Review and respond to email from B. Turner re filing COC (.1); prepare and e-file Second Revised Certification of Counsel Regarding Notice of Filing of Eighth Post-Closing Designation Notice and upload order (.2) | 0.3 | 115.50 |
| 03/18/25 | Turner, Brianna | Revise WIP list relating to lease designations (.5); email J. Goldberger re same (.1). | 0.6 | 375.00 |
| 03/18/25 | Turner, Brianna | Email K. Winiarski re order relating to twelfth designation notice. | 0.1 | 62.50 |
| 03/18/25 | Turner, Brianna | Confer with C. Sawyer re CoCs relating to lease designations (.1) and call with S. Churchill (in part) re same (.1) | 0.2 | 125.00 |
| 03/18/25 | Turner, Brianna | Review CoCs relating to Lakeland lease designation, tenth post-closing lease designation notice, and eighth post-closing lease designation notices. | 0.4 | 250.00 |
| 03/18/25 | Turner, Brianna | Review and revise CoC relating to tenth post-closing designation notice (2.0); call with S. Churchill re same (.1). | 2.1 | 1,312.50 |
| 03/18/25 | Turner, Brianna | Review and revise Lakeland CoC (1.3); call with S. Churchill and J. Goldberger re same (.2); emails with J. Goldberger and S. Churchill re same (.1). | 1.6 | 1,000.00 |
| 03/18/25 | Turner, Brianna | Review and revise CoC relating to revised eighth lease designation notice. | 1.6 | 1,000.00 |
| 03/18/25 | Turner, Brianna | Confer with C. Sawyer re second revised CoC relating to eighth post-closing designation notice (.1); call with C. Sawyer and S. Churchill re same (.2). | 0.3 | 187.50 |
| 03/18/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing notice (.1); prepare and e-file Notice of Filing of Twenty-Sixth Post-Closing Designation Notice (.2) | 0.3 | 115.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/18/25 | Weidman, Rebecca | Download Court entered order re: twelfth notice of rejection of executory contracts, order re: eighth post-closing designation notice, order re: Traverse City lease, order re: thirteenth through seventeenth rejection notice, order re: sixteenth post-closing designation notice, order re: fifth post-closing designation notice and order re: fifth post-closing designation notice, and coordinate service (.6); Prepare certification of counsel re: Aldi leases for filing (.1); Correspondence with S. Rogers Churchill re: same (.1); File same (.1); Upload order to Court site (.2); Revise lease designation tracker (.5); Correspondence with S. Rogers Churchill re: same (.1); Download Court entered order re: Aldi lease and coordinate service (.1); Prepare certification of counsel re: Miami lease for filing (.2); File same (.1); Upload order to Court site (.1) | 2.2 | 957.00 |
| 03/18/25 | Sawyer, Casey | Review email from G. Wood and J. Goldberger emails re lease designation and review docket re same (.2); further emails with J. Goldberger, B. Turner, and S. Churchill re lease CoCs, and edits to same (.1) | 0.3 | 202.50 |
| 03/18/25 | Sawyer, Casey | Call with B. Turner and S. Churchill re lease CoCs and designation notices (.1); confer with B. Turner and in part D. Butz re same (.1). | 0.2 | 135.00 |
| 03/18/25 | Sawyer, Casey | Call with K. Winiarski re contract rejection CNOs (.1); review notices and docket re same (.1) | 0.2 | 135.00 |
| 03/18/25 | Sawyer, Casey | Draft omnibus CoC and order for 15 lease rejection notices (1.3); email S. Churchill re same (.1). | 1.4 | 945.00 |
| 03/18/25 | Sawyer, Casey | Confer with B. Turner re status of lease CoCs and designation notices. | 0.1 | 67.50 |
| 03/18/25 | Sawyer, Casey | Confer with B. Turner re lease CoCs and review S. Churchill email re same (.1); call with S. Churchill and B. Turner re same (.2). | 0.3 | 202.50 |
| 03/18/25 | Sawyer, Casey | Review and finalize 26th designation notice. | 0.3 | 202.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/18/25 | Butz, Daniel B. | Review emails from J Goldberger re: CoCs for Aldi and Haines leases (.1); review emails from S Churchill and J Goldberger on consents for same (.1). | 0.2 | 219.00 |
| 03/18/25 | Butz, Daniel B. | Review emails from S Fraser re: Variety designations and emails from S Fox re: same (.1); review additional email from S Fraser re: same (.1). | 0.2 | 219.00 |
| 03/18/25 | Butz, Daniel B. | Review email from G Wood re: revocation of designation (.1); review emails from J Goldberger and A Williams re: same (.1); review email from C Sawyer re: same (.1); review status of filings from B Turner and J Goldberger (.1). | 0.4 | 438.00 |
| 03/18/25 | Butz, Daniel B. | Review email from J Goldberger re: Easton designation (.1); review emails from S Pirairo and S Fox re: Elyira OH designation and review email from J Goldberger re: same (.1). | 0.2 | 219.00 |
| 03/18/25 | Butz, Daniel B. | Review updated WIP from J Goldberger and review email from B Turner re: same | 0.1 | 109.50 |
| 03/18/25 | Butz, Daniel B. | Review email from J Goldberger re: Ollie's designations | 0.1 | 109.50 |
| 03/18/25 | Butz, Daniel B. | Review rejection certification and emails with C Sawyer re: same (.1); review emails from C Sawyer and S Churchill re: designation notice for Elyria and review same (.1) | 0.2 | 219.00 |
| 03/18/25 | Rogers Churchill, Sophie | Review and respond to inquiry from S. Fraser re Variety CNO. | 0.2 | 154.00 |
| 03/18/25 | Rogers Churchill, Sophie | Emails with J. Goldberger and S. Fraser re 14th designation notice. | 0.2 | 154.00 |
| 03/18/25 | Rogers Churchill, Sophie | Review lease WIP list from J. Goldberger (.1) and email to B. Turner and C. Sawer re same (.1). | 0.2 | 154.00 |
| 03/18/25 | Rogers Churchill, Sophie | Review COCs for Haines City and Aldi designations (.2) and respond to email from J. Goldberger re same (.1). | 0.3 | 231.00 |
| 03/18/25 | Rogers Churchill, Sophie | Address lease designation COC issues and coordinate filing same. | 0.4 | 308.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/18/25 | Rogers Churchill, Sophie | Confer with R. Weidman re lease designation tracker and send draft of same. | 0.3 | 231.00 |
| 03/18/25 | Rogers Churchill, Sophie | Emails with J. Goldberger re Miami lease COC (.1), finalize same and coordinate filing same (.3). | 0.4 | 308.00 |
| 03/18/25 | Rogers Churchill, Sophie | Further email to chambers re pending COCs. | 0.1 | 77.00 |
| 03/18/25 | Rogers Churchill, Sophie | Review COC for tenth designation notice and respond to email from B. Turner re same. | 0.2 | 154.00 |
| 03/18/25 | Rogers Churchill, Sophie | Review filing version of Lakeland COC (.1) and emails with B. Turner re same (.1). | 0.2 | 154.00 |
| 03/18/25 | Rogers Churchill, Sophie | Email to C. Sawyer re Haines City lease COC. | 0.1 | 77.00 |
| 03/18/25 | Rogers Churchill, Sophie | Email to B. Turner re Morrisville assumption and assignment agreement. | 0.1 | 77.00 |
| 03/18/25 | Rogers Churchill, Sophie | Update lease WIP and email to J. Goldberger re same. | 0.1 | 77.00 |
| 03/18/25 | Rogers Churchill, Sophie | Review COC for eighth designation notice (.1) and emails with B. Turner re same (.1). | 0.2 | 154.00 |
| 03/18/25 | Rogers Churchill, Sophie | Review and revise COC for 18th through 32nd rejection notices. | 0.3 | 231.00 |
| 03/18/25 | Rogers Churchill, Sophie | Review updates on outstanding lease issues (.1) and email to B. Turner and C. Sawyer re same (.1). | 0.2 | 154.00 |
| 03/18/25 | Remming, Andrew | Review update re assumption and assignment orders from S. Fraser. | 0.1 | 129.50 |
| 03/18/25 | Rogers Churchill, Sophie | Call with B. Turner re CoCs relating to lease designations | 0.1 | 77.00 |
| 03/18/25 | Rogers Churchill, Sophie | Call with B. Turner re: CoC relating to tenth post-closing designation notice | 0.1 | 77.00 |
| 03/18/25 | Rogers Churchill, Sophie | Call with B. Turner and J. Goldberger re: Lakeland CoC | 0.2 | 154.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 03/18/25 | Rogers Churchill, Sophie | Call with B. Turner and C. Sawyer re lease CoCs and designation notices | 0.1 | 77.00 |
| 03/18/25 | Butz, Daniel B. | Call with B. Turner and C. Sawyer re lease CoCs and designation notices. | 0.1 | 109.50 |
| 03/18/25 | Turner, Brianna | Confer with C. Sawyer re status of lease CoCs and designation notices. | 0.1 | 62.50 |
| 03/18/25 | Remming, Andrew | Review draft COC re 18-32 rejection notices (.1) and emails re same from C. Sawyer and K. Winiarski (.1). | 0.2 | 259.00 |
| 03/18/25 | Remming, Andrew | Review draft COCs re designation notices (.1) and emails re same from J. Goldberger, B. Turner and S. Churchill (.1). | 0.2 | 259.00 |
| 03/19/25 | Weidman, Rebecca | Correspondence with chambers re: recent certification of counsel filings re: leases (.1); Revise lease designation tracker (1.3); Correspondence with B. Turner re: same (.1); Prepare certification of counsel re: omnibus order for eighteenth through thirty-second leases rejection notices for filing (.1); Correspondence with C. Sawyer re: same (.1); File same (.1); Upload order to Court site (.2); Prepare and file certification of counsel re: Haines City lease termination agreement (.1); Correspondence with B. Turner re: same (.1); Upload order to Court site (.1); Download Court entered order re: Miami lease, order re: twelfth post-closing designation notice, order re: tenth post-closing designation notice, and order re: eighth post-closing designation notice, and coordinate service (.3) | 2.6 | 1,131.00 |
| 03/19/25 | Turner, Brianna | Review and revise Haines City CoC for filing (.3); email S. Churchill re same (.1); call with C. Sawyer re same (.1). | 0.5 | 312.50 |
| 03/19/25 | Turner, Brianna | Review and revise CoC relating to Easton lease. | 0.9 | 562.50 |
| 03/19/25 | Turner, Brianna | Review Ollie's CoC for filing. | 1.2 | 750.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/19/25 | Reed, Marie | Review and respond to email from B. Turner re filing COC (.1); prepare and e-file Certification of Counsel Regarding Notice of Filing of Fifteenth Post-Closing Designation Notice and upload order (.2) | 0.3 | 115.50 |
| 03/19/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing notice (.1); prepare and e-file Thirty-Sixth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases (And the Abandonment of Property) (.2) | 0.3 | 115.50 |
| 03/19/25 | Sawyer, Casey | Review and respond to K. Winiarski email re edits to lease rejection notice CoC and review same (.1); finalize re same (.7); confer and call with B. Turner re Haines City lease CoC (.1); and review same (.1). | 1.0 | 675.00 |
| 03/19/25 | Sawyer, Casey | Coordinate service of omnibus rejection notice order. | 0.1 | 67.50 |
| 03/19/25 | Sawyer, Casey | Review numerous emails from J. Goldberger, B. Turner, S. Churchill, and landlord parties re lease designations and rejections (.1); confer with B. Turner re lease CoC re same (.1). | 0.2 | 135.00 |
| 03/19/25 | Sawyer, Casey | Review, revise and finalize 36th rejection notice, and email with J. Goldberger re same. | 0.3 | 202.50 |
| 03/19/25 | Butz, Daniel B. | Review email from S Churchill re: Easton MD lease and email from A Arfine re: same. | 0.1 | 109.50 |
| 03/19/25 | Butz, Daniel B. | Review email from K Query re: Traverse location (.1); review entered order re: same and emails from J Goldberger and K Query re: same (.1). | 0.2 | 219.00 |
| 03/19/25 | Butz, Daniel B. | Review emails from R Smiley and S Piraino re: store 4742 issues | 0.1 | 109.50 |
| 03/19/25 | Butz, Daniel B. | Review email from J Goldberger re: Ollie's CNO for 15th designation notice and review certification re: same (.1); review emails from J Mintz and J Goldberger and S Fox re: same (.1). | 0.2 | 219.00 |
| 03/19/25 | Butz, Daniel B. | Review landlord revisions to Home Buys order | 0.1 | 109.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/19/25 | Butz, Daniel B. | Review emails from G Wood and J Goldberger re: rejection of Store #4572 - Brighton, CO lease (.1); review email from G Wood with notice and review notice (.1); review emails from J Goldberger and C Sawyer re: same (.1); review revised papers and emails from J Goldberger and C Sawyer re: same (.1). | 0.4 | 438.00 |
| 03/19/25 | Rogers Churchill, Sophie | Respond to emails from S. Fraser re Variety COC. | 0.3 | 231.00 |
| 03/19/25 | Rogers Churchill, Sophie | Email to J. Goldberger re Haines City COC; respond to email from B. Turner re same. | 0.2 | 154.00 |
| 03/19/25 | Rogers Churchill, Sophie | Email to A. Sholes re Easton MD lease. | 0.1 | 77.00 |
| 03/19/25 | Rogers Churchill, Sophie | Respond to email from B. Turner re Easton MD COC. | 0.1 | 77.00 |
| 03/19/25 | Rogers Churchill, Sophie | Respond to email from J. Goldberger re rejection notice. | 0.1 | 77.00 |
| 03/19/25 | Rogers Churchill, Sophie | Respond to email from B. Turner re Ollie's COC. | 0.1 | 77.00 |
| 03/19/25 | Rogers Churchill, Sophie | Revise COC for Ollie's assignments and emails with J. Goldberger re same; emails with B. Turner re filing same. | 0.3 | 231.00 |
| 03/19/25 | Rogers Churchill, Sophie | Email to D. Butz re notice of hearing on assignment objections. | 0.1 | 77.00 |
| 03/19/25 | Remming, Andrew | Review update from S. Churchill re designation notice. | 0.1 | 129.50 |
| 03/19/25 | Turner, Brianna | Confer with C. Sawyer re: lease CoC re: lease designations and rejections. | 0.1 | 62.50 |
| 03/19/25 | Remming, Andrew | Review update from J. Goldberger re 15th designation notice. | 0.1 | 129.50 |
| 03/19/25 | Remming, Andrew | Review analysis re designation rights notices from J. Goldberger. | 0.1 | 129.50 |
| 03/19/25 | Remming, Andrew | Review revised version of 36th rejection notice from C. Sawyer. | 0.1 | 129.50 |
| 03/20/25 | Turner, Brianna | Review and revise CoC relating to Easton lease. | 0.7 | 437.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/20/25 | Turner, Brianna | Review emails from R. Feuille re cure objection. | 0.1 | 62.50 |
| 03/20/25 | Rogers Churchill, Sophie | Review emails from J. Goldberger re hearing on designation objections (.1); review lease designation procedures in sale order (.2); respond to email from C. Sawyer re same (.1); confer with D. Butz re same (.1). | 0.5 | 385.00 |
| 03/20/25 | Rogers Churchill, Sophie | Review COC and revised order re Variety designation and respond to email from S. Fraser re same. | 0.2 | 154.00 |
| 03/20/25 | Rogers Churchill, Sophie | Call with J. Goldberger re notice of hearing of designation objections. | 0.1 | 77.00 |
| 03/20/25 | Weidman, Rebecca | Download Court entered order re: Haines City lease termination agreement and two orders re: fourteenth post-closing designation notice, and coordinate service (.2); Revise lease designation tracker (.6) | 0.8 | 348.00 |
| 03/20/25 | Sawyer, Casey | Review and respond to J. Goldberger emails re lease objection notice and review same (.4); review sale order procedures and hearing schedule/agenda re same (.4); confer with R. Weidman re same (.1); confer with S. Churchill re same (.1). | 1.0 | 675.00 |
| 03/20/25 | Sawyer, Casey | Review PepsiCo email re lease rejection and email J. Goldberger re same. | 0.1 | 67.50 |
| 03/20/25 | Sawyer, Casey | Review omnibus reply to lease objections and J. Goldberger email re same | 0.1 | 67.50 |
| 03/20/25 | Sawyer, Casey | Review R. Feuille email re lease objection. | 0.1 | 67.50 |
| 03/20/25 | Sawyer, Casey | Confer with D. Butz and in part S. Churchill re lease objections and hearing agenda. | 0.3 | 202.50 |
| 03/20/25 | Sawyer, Casey | Email with Kroll re Variety lease order exhibit and review docket and notices/CoCs re same (.3); call and confer with S. Churchill re same (.1). | 0.4 | 270.00 |
| 03/20/25 | Sawyer, Casey | Prepare for, draft, and finalize notice of hearing for lease objections, including emails with J. Goldberger re same | 1.2 | 810.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/20/25 | Butz, Daniel B. | Review email from J Goldberger re: hearing on lease assignments (.1); review email from J Goldberger re: objection hearing notice (.1); review emails from C Sawyer and S Churchill re: process for same (.1); review emails from C Sawyer and J Goldberger re: reply for same (.1); confer with S Churchill re: all of preceding (.1); review email from G McDaniel re: objection to hearing and email from J Goldberger re: same (.1); review emails from C Falgowski and J Goldberg re: Forman Mills objection (.1); review emails from R Feuille and J Goldberger and W Farmer re: same (.1); review emails from J Goldberger and C Sawyer re: reply and other issues (.1); review emails from R Feuille, J Goldberger, K Peguero re: cures (.1); confer with C Sawyer and S Churchill re: hearing on same (.1) | 1.1 | 1,204.50 |
| 03/20/25 | Butz, Daniel B. | Review email from J Kleinman re: rejection/abandonment by Pepsi (.1); review emails from E Stern and J Goldberger re: same (.1). | 0.2 | 219.00 |
| 03/20/25 | Butz, Daniel B. | Review email from J Goldberger re: omnibus reply (.1); review draft of same (.1); review email from C Sawyer re: same (.1); review email from S Fraser re: same (.1). | 0.4 | 438.00 |
| 03/20/25 | Butz, Daniel B. | Review objection of Plaza At Speedway to assumption | 0.2 | 219.00 |
| 03/20/25 | Butz, Daniel B. | Review email from J Goldberger re: abandonment (.1); quick research re: same (.1); email to J Goldberger re: same (.1); and emails with S Piraino re: same (.1). | 0.4 | 438.00 |
| 03/20/25 | Butz, Daniel B. | Review email from J Goldberger re: title report and email from M Neupert re: same. | 0.1 | 109.50 |
| 03/20/25 | Butz, Daniel B. | Review emails from S Churchill and J Goldberger re: hearing on leases | 0.1 | 109.50 |
| 03/20/25 | Rogers Churchill, Sophie | Confer with D. Butz and C. Sawyer re lease objections and hearing agenda. | 0.1 | 77.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/20/25 | Rogers Churchill, Sophie | Call and confer with C. Sawyer re Variety lease order exhibit | 0.1 | 77.00 |
| 03/20/25 | Rogers Churchill, Sophie | Confer with C. Sawyer and D. Butz re: hearing on cures. | 0.1 | 77.00 |
| 03/20/25 | Remming, Andrew | Review numerous emails from J. Goldberger and counsel to landlords re status of designation notices and hearing re same. | 0.1 | 129.50 |
| 03/21/25 | Lawrence, John | Finalize and file certification of counsel regarding notice of tenth post-closing designation. | 0.3 | 130.50 |
| 03/21/25 | Turner, Brianna | Review and revise CoC relating to Easton lease (.2); email S. Churchill re same (.1). | 0.3 | 187.50 |
| 03/21/25 | Sawyer, Casey | Review and respond to Kroll emails re 14th designation notice order and review CoC and notice re same. | 0.4 | 270.00 |
| 03/21/25 | Sawyer, Casey | Draft motion for leave to file late reply | 0.1 | 67.50 |
| 03/21/25 | Weidman, Rebecca | Revise lease designation tracker (1.4); Draft certificate of no objection re: thirty third rejection notice (.2); Correspondence with B. Turner re: same (.1); Draft certificate of no objection re: thirty fourth rejection notice (.2) | 1.9 | 826.50 |
| 03/21/25 | Butz, Daniel B. | Review emails from A Hiller re: Easton MD (.1); review email from J Goldberger re: same (.1). | 0.2 | 219.00 |
| 03/21/25 | Butz, Daniel B. | Review emails from J Goldberger and S Churchill re: Goodwill assignment (.1); review email from K Mann re: same (.1). | 0.2 | 219.00 |
| 03/21/25 | Butz, Daniel B. | Review email from M Neupert re: title report and email to J Goldberger and S Piraino re: same (.1); call with J Goldberger re: same (.1). | 0.2 | 219.00 |
| 03/21/25 | Butz, Daniel B. | Review email from S Churchill re: status of certain leases | 0.1 | 109.50 |
| 03/21/25 | Butz, Daniel B. | Call with M Brock, S Churchill and J Goldberg and opposing counsel re: lease assignment dispute and hearing on Tuesday (.8); call with M Brock, S Churchill and J Goldberg re: same (.2); confer with S Churchill re: same (.1). | 1.1 | 1,204.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/21/25 | Butz, Daniel B. | Review from J Goldberger, GB attorneys and other re: objection status | 0.1 | 109.50 |
| 03/21/25 | Rogers Churchill, Sophie | Confer with D. Butz (and C. Sawyer in part) re Goodwill informal objection to 12th designation notice; further confer with both re same. | 0.2 | 154.00 |
| 03/21/25 | Rogers Churchill, Sophie | Call with D. Butz, S. Piraino, M. Brock, and J. Goldberger, with Steger Town counsel re pre-trial meet and confer (.8); follow up call with D. Butz, J. Goldberger, and M. Brock re same (.2); follow up confer with D. Butz re same (.1). | 1.1 | 847.00 |
| 03/21/25 | Rogers Churchill, Sophie | Review COC for Belmont lease and respond to email from M. Benedek. | 0.1 | 77.00 |
| 03/21/25 | Remming, Andrew | Review update from B. Turner re MD lease COC. | 0.1 | 129.50 |
| 03/22/25 | Sawyer, Casey | Draft motion for leave to file late reply in support of designation notices. | 1.0 | 675.00 |
| 03/22/25 | Butz, Daniel B. | Review witness and exhibit list for HomeView (.2); review emails from DPW and S Churchill re: same (.1); review other witness lists (.2); review email from J Goldberger and C Sawyer re: UN Revere objection and cure objections (.1). | 0.6 | 657.00 |
| 03/23/25 | Sawyer, Casey | Email with J. Goldberger re motion for leave and revise re same (.8); draft motion to seal and review Auburn reply re same (.9); call with S. Churchill re same (.1); email with J. Goldberger and S. Piraino re motion to seal (.2); revise motion to seal and motion for leave following decision to split reply into 3 separate replies (1.2). | 3.2 | 2,160.00 |
| 03/23/25 | Sawyer, Casey | Review multiple drafts of omnibus reply to lease objections. | 0.3 | 202.50 |
| 03/23/25 | Sawyer, Casey | Prepare for filing of lease objection reply, motion for leave and motion to seal. | 2.5 | 1,687.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/23/25 | Rogers Churchill, Sophie | Revise lease designation replies (1.2); numerous emails with J. Goldberger, S. Piraino, A. Remming, C. Sawyer, B. Turner, and M. Benedek re same (.3); file two replies (.4); prepare filing WIP for the morning and send same to J. Goldberger, C. Sawyer, and B. Turner (.4); review and comment on motion for leave to file late reply (.5). | 2.8 | 2,156.00 |
| 03/23/25 | Rogers Churchill, Sophie | Respond to email from J. Goldberger re sealing and redacting lease replies (.1); respond to email from C. Sawyer re same (.1). | 0.2 | 154.00 |
| 03/23/25 | Rogers Churchill, Sophie | Call with C. Sawyer re: motion to seal. | 0.1 | 77.00 |
| 03/24/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing notice (.1); prepare and e-file Thirty Eighth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases (And the Abandonment of Property) (.2) | 0.3 | 115.50 |
| 03/24/25 | Rogers Churchill, Sophie | Respond to email from J. Goldberger re GBRP/Variety reply (.1); finalize and file same; prepare redacted version of Auburn reply and coordinate filing same; prepare redacted version of Forman Mills reply and email to J. Goldberger re same; coordinate service of all reply documents. | 1.5 | 1,155.00 |
| 03/24/25 | Rogers Churchill, Sophie | Review COC and revised order from Variety's counsel and confirm signoff. | 0.2 | 154.00 |
| 03/24/25 | Rogers Churchill, Sophie | Review 37th rejection notice and coordinate filing same. | 0.3 | 231.00 |
| 03/24/25 | Rogers Churchill, Sophie | Emails with Equifax counsel and K. Winiarski re contracts. | 0.2 | 154.00 |
| 03/24/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re 38th rejection notice. | 0.1 | 77.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/24/25 | Weidman, Rebecca | Prepare notice of redacted reply re: Kin objection for filing (.1); Correspondence with S. Rogers Churchill re: same (.1); File same (.1); Coordinate service of same (.1); Prepare notice of redacted reply re: Forman Mills objection for filing (.1); File same (.1); Coordinate service of same (.1); Revise lease designation tracker (.7); Download Court entered order re: fifth post-closing designation notice and order re: Easton lease, and coordinate service (.1); Prepare thirty seventh rejection notice for filing (.1); Correspondence with S. Rogers Churchill re: same (.1); File same (.1); Coordinate service of same (.1) | 1.9 | 826.50 |
| 03/24/25 | Sawyer, Casey | Review revised omnibus reply and email with J. Goldberger re same. | 0.3 | 202.50 |
| 03/24/25 | Sawyer, Casey | Revise motion to seal replies to lease objections | 0.7 | 472.50 |
| 03/24/25 | Sawyer, Casey | Revise motion for leave and finalize re same | 0.9 | 607.50 |
| 03/24/25 | Sawyer, Casey | Confer with S. Churchill re status of agenda and lease items.  (.1); review email re same (.1). | 0.2 | 135.00 |
| 03/24/25 | Sawyer, Casey | Confer with S. Churchill re 3rd amended agenda and rejection notice (.1); finalize rejection notice re same (.2). | 0.3 | 202.50 |
| 03/24/25 | Butz, Daniel B. | Review email from B Braun re: A&A approval order for Home Buys | 0.1 | 109.50 |
| 03/24/25 | Butz, Daniel B. | Review email from G Wood re: rejection of 5119 (.1); review emails from J Goldberger and G Wood re: same (.1); review further emails and draft of same (.1); review email from J Goldberger re: rejection of 5218 (.1); review emails from D Braun, G Wood, and J Goldberger re: same (.1) | 0.5 | 547.50 |
| 03/24/25 | Butz, Daniel B. | Review objection to cure (1742) (.1); review limited objection to amended cure for Lake Jackson (.1) | 0.2 | 219.00 |
| 03/24/25 | Butz, Daniel B. | Review email from E Roberts re: rejection and email from S Churchill re: same | 0.1 | 109.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/24/25 | Remming, Andrew | Review email from counsel to contract counterparty re assignment and email from S. Piraino re same. | 0.1 | 129.50 |
| 03/24/25 | Remming, Andrew | Review revised draft of omnibus reply to assumption/assignment objections (.3) and emails re same from J. Goldberger, C. Sawyer and S. Churchill (.1) | 0.4 | 518.00 |
| 03/24/25 | Remming, Andrew | Review emails from V. Cahill and J. Goldberger re lease rejection issues. | 0.1 | 129.50 |
| 03/25/25 | Reed, Marie | Review and respond to email from R. Weidman re filing COC (.1); prepare and e-file Certification of Counsel Regarding Order Approving Lease Termination Agreement re Lebanon, TN and upload order (.2) | 0.3 | 115.50 |
| 03/25/25 | Reed, Marie | Review and respond to email from R. Weidman re filing COC (.1); prepare and e-file Certification of Counsel Regarding Order Approving Lease Termination Agreements re Carrollton Rome and upload order (.2) | 0.3 | 115.50 |
| 03/25/25 | Weidman, Rebecca | Prepare certification of counsel re: eleventh post-closing designation notice re: Beverly, NJ lease termination agreement for filing (.2); Correspondence with S. Rogers Churchill re: same (.1); File same (.1); Upload order to Court site (.1); Prepare certification of counsel re: seventh post-closing designation notice re: Norristown, PA lease termination agreement for filing (.2); File same (.1); Upload order to Court site (.1); Prepare certification of counsel re: twentieth post-closing designation notice re: Lebanon, TN lease termination agreement for filing (.2); Prepare certification of counsel re: twentieth post-closing designation notice re: Carrollton and Rome lease terminate agreements for filing (.2); Correspondence with M. Reed re: Lebanon, TN filing and Carrollton and Rome filing (.1); Correspondence with chambers re: all foregoing order uploads (.1) | 1.5 | 652.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/25/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing motion (.1); prepare and e-file Debtors' Motion for Entry of an Order Authorizing the Debtors to File Under Seal the (1) Debtors' Reply to the Objection of Kin Properties to Debtors' Assumption and Assignment of Non-Residential Real Property Lease and the (2) Debtors' Omnibus Reply to the Objections to Debtors' Assumption and Assignment of Non-Residential Real Property to Forman Mills (.2) | 0.3 | 115.50 |
| 03/25/25 | Rogers Churchill, Sophie | Emails with J. Goldberger and MNAT team re Stegertown lease. | 0.2 | 154.00 |
| 03/25/25 | Rogers Churchill, Sophie | Further emails with J. Goldberger, D. Braun, and S. Fox re Steger Towne settlement; draft email to chambers re same. | 0.3 | 231.00 |
| 03/25/25 | Rogers Churchill, Sophie | Review emails from V. Cahill re lease designation COCs. | 0.2 | 154.00 |
| 03/25/25 | Rogers Churchill, Sophie | Further emails with J. Goldberger re Steger Towne objection; email to chambers re same. | 0.2 | 154.00 |
| 03/25/25 | Rogers Churchill, Sophie | Review compiled COCs re lease terminations and sign off for filing same. | 0.3 | 231.00 |
| 03/25/25 | Sawyer, Casey | Prepare arguments and materials for hearing, including numerous confers with MNAT and DPW teams. | 2.4 | 1,620.00 |
| 03/25/25 | Butz, Daniel B. | Review email from V Cahill re: lease termination | 0.1 | 109.50 |
| 03/25/25 | Butz, Daniel B. | Review email from V Cahill re: LTAs (.1); review email from B Turner re: same (.1) | 0.2 | 219.00 |
| 03/25/25 | Butz, Daniel B. | Review emails from A Irias and A Selick, M Shanahan and D Braun re: sale closing on Miami location | 0.1 | 109.50 |
| 03/25/25 | Butz, Daniel B. | Review emails from S Churchill and J Goldberger re: Steger Towne lease | 0.1 | 109.50 |
| 03/25/25 | Butz, Daniel B. | Review emails from C Sawyer and J Goldberger re: motion to seal and review same (.1); review emails from S Churchill and V Cahill re: lease termination agreement filings (.1) | 0.2 | 219.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/25/25 | Butz, Daniel B. | Review email from J Goldberger re: filing for assignment of Trexlertown and quickly review attachments re: same and email to S Churchill, C Sawyer and B Turner re: same (.1); review email from J Goldberger re: filing for assignment for Seaford and Dansville re: same (.1) | 0.2 | 219.00 |
| 03/25/25 | Remming, Andrew | Review draft notice re Sunrise Realty objection and emails re same from S. Churchill and S. Piraino. | 0.1 | 129.50 |
| 03/25/25 | Remming, Andrew | Review update from S. Piraino re Steger Town. | 0.1 | 129.50 |
| 03/25/25 | Remming, Andrew | Emails with S. Churchill re communication to chambers re Steger Town. | 0.1 | 129.50 |
| 03/25/25 | Remming, Andrew | Review draft motion to seal re lease assumption and assignments (.1) and emails re same from C. Sawyer and J. Goldberger (.1). | 0.2 | 259.00 |
| 03/25/25 | Remming, Andrew | Review emails re lease termination agreements from V. Cahill, B. Turner and S. Churchill. | 0.1 | 129.50 |
| 03/26/25 | Lawrence, John | Finalize and file certifications of counsel regarding Trexlertown, Auburn, Seaford and Danville leases and upload orders. | 0.8 | 348.00 |
| 03/26/25 | Turner, Brianna | Review and revise CoC for Trexlertown lease (.7); call and emails with C. Sawyer re same (.1). | 0.8 | 500.00 |
| 03/26/25 | Turner, Brianna | Review and revise CoC relating to Seaford lease (.7); call with C. Sawyer re same (.1). | 0.8 | 500.00 |
| 03/26/25 | Turner, Brianna | Emails with D. Butz and C. Sawyer re rejection/assignment of leases. | 0.1 | 62.50 |
| 03/26/25 | Rogers Churchill, Sophie | Review updates re proposed order for 15th designation notice. | 0.1 | 77.00 |
| 03/26/25 | Rogers Churchill, Sophie | Call with J. Goldberger re OSJL leases. | 0.1 | 77.00 |
| 03/26/25 | Rogers Churchill, Sophie | Respond to email from J. Goldberger re OSJL COCs; email to C. Sawyer and B. Turner re same. | 0.2 | 154.00 |
| 03/26/25 | Sawyer, Casey | Review, revise and finalize multiple lease CoCs (.8); calls with B. Turner re same (.2). | 1.0 | 675.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/26/25 | Sawyer, Casey | Review J. Goldberger emails re rejection notice and confer with D. Butz re same (.1) | 0.1 | 67.50 |
| 03/26/25 | Sawyer, Casey | Call with J. Goldberger re lease rejection (.1); email with D. Butz and J. Goldberger re same (.1). | 0.2 | 135.00 |
| 03/26/25 | Butz, Daniel B. | Review email from T Reardon re: Seaford and Dansville locations (.1); review email from A Sholes re: same (.1) | 0.2 | 219.00 |
| 03/26/25 | Butz, Daniel B. | Review emails from D Braun and J Goldberger, D Mullany and A Sholes re: Trexlertown assignment (.1); review emails from J Goldberger, A Sholes, T Reardon re: Seaford and Dansville assignments (.1); review emails from J Goldberger, A Sholes, re: Somers Point assignment (.1); review email from J Goldberger re: Auburn assignment (.1); review emails from S Churchill, C Sawyer and J Goldberger re: same (.1) | 0.5 | 547.50 |
| 03/26/25 | Butz, Daniel B. | Review email from J Goldberger re: rejections and review email from C Smith re: same | 0.1 | 109.50 |
| 03/26/25 | Butz, Daniel B. | Emails with C Sawyer re: rejection issues | 0.1 | 109.50 |
| 03/26/25 | Remming, Andrew | Review email from M. DiSabatino re Steger Town lease. | 0.1 | 129.50 |
| 03/26/25 | Remming, Andrew | Review update from J. Goldberger re March lease rejections. | 0.1 | 129.50 |
| 03/26/25 | Remming, Andrew | Review emails re COC for Tenth Designation Notice from J. Goldberger, S. Churchill, and C. Sawyer. | 0.1 | 129.50 |
| 03/27/25 | Weidman, Rebecca | Revise lease designation tracker | 0.4 | 174.00 |
| 03/27/25 | Rogers Churchill, Sophie | Call with D. Butz, DPW, GBRP and Variety counsel re outstanding leases. | 0.3 | 231.00 |
| 03/27/25 | Rogers Churchill, Sophie | Review emails from D. Butz, C. Sawyer, and J. Goldberger re rejecting outstanding leases. | 0.1 | 77.00 |
| 03/27/25 | Sawyer, Casey | Confer with D. Butz and email with S. Churchill re lease rejection (.1); and email J. Goldberger re same (.1); research re same (.4). | 0.6 | 405.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/27/25 | Sawyer, Casey | Call with MNAT, DPW, GBRP, and Alix re lease rejection and assignment strategy. | 0.4 | 270.00 |
| 03/27/25 | Butz, Daniel B. | Confer with C Sawyer re: rejection issues (.1); review email from S Churchill re: same (.1); review email from C Sawyer re: same (.1); review email from J Goldberger re: same (.1); email to J Goldberger re: same (.1); review email from J Goldberger re: rejections (.1); emails with C Sawyer re: same (.1) | 0.7 | 766.50 |
| 03/27/25 | Butz, Daniel B. | Review email from J Goldberger re: rejections | 0.1 | 109.50 |
| 03/27/25 | Butz, Daniel B. | Attend call with co-counsel, S Churchill, GBRP counsel and others re: rejections and assumptions and final process (.4); confer with S Churchill re: same (.1); review sale order and APA and email to S Churchill re: same (.3) | 0.8 | 876.00 |
| 03/27/25 | Turner, Brianna | Call with DPW re lease designations. | 0.4 | 250.00 |
| 03/27/25 | Rogers Churchill, Sophie | Attend call with co-counsel, D. Butz, GBRP counsel and others re: rejections and assumptions and final process. | 0.4 | 308.00 |
| 03/28/25 | Sawyer, Casey | Review and revise Ollie's lease assumption CoC and exhibits (.3); emails with J. Goldberger and R. Steere re same (.1). | 0.4 | 270.00 |
| 03/28/25 | Sawyer, Casey | Finalize Ollie's CoC and call with B. Turner in part re same. | 0.2 | 135.00 |
| 03/28/25 | Sawyer, Casey | Review Siemens objection to assumption. | 0.1 | 67.50 |
| 03/28/25 | Weidman, Rebecca | Revise lease designation tracker (2.0); Prepare certification of counsel re: fifteenth post-closing designation notice for filing (.2); Correspondence with B. Turner re: same (.1); File same (.1); Upload order to Court site (.1) | 2.5 | 1,087.50 |
| 03/28/25 | Turner, Brianna | Review CoC relating to fifteenth designation notice. | 0.5 | 312.50 |
| 03/28/25 | Lawrence, John | File certification of counsel regarding 18th post-closing designation notice. | 0.3 | 130.50 |
| 03/28/25 | Rogers Churchill, Sophie | Respond to email from J. Goldberger re Ollie's COC. | 0.1 | 77.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/28/25 | Rogers Churchill, Sophie | Review revised order for 15th designation notice, confirm signoff from landlords, and emails with J. Mintz, J. Goldberger, and B. Turner re filing same. | 0.2 | 154.00 |
| 03/28/25 | Rogers Churchill, Sophie | Review stipulation and proposed order re Beacon Plaza location and respond to email from N. Brannick. | 0.1 | 77.00 |
| 03/28/25 | Rogers Churchill, Sophie | Review COC and proposed order from M. Benedek and respond to email re same. | 0.3 | 231.00 |
| 03/28/25 | Rogers Churchill, Sophie | Emails with J. Goldberger and J. Lucian re Forman Mills COC (.1); finalize and coordinate filing same (.3). | 0.4 | 308.00 |
| 03/28/25 | Butz, Daniel B. | Review email from J Goldberger re: Ollie's assignment (.1); review email from S Churchill re: same (.1); review emails from J Goldberger and R Steere re: same (.1) | 0.3 | 328.50 |
| 03/28/25 | Butz, Daniel B. | Review limited objection to designation notice by Siemens | 0.1 | 109.50 |
| 03/28/25 | Butz, Daniel B. | Review email from S Churchill and J Lucian re: Forman Mills lease issue and email from J Goldberger re: same and review email from D Braun re: same (.1); review email from S Churchill re: same (.1); review email from J Goldberger re: rejections (.1) | 0.3 | 328.50 |
| 03/28/25 | Turner, Brianna | Call with C. Sawyer re: Ollie's CoC | 0.1 | 62.50 |
| 03/28/25 | Remming, Andrew | Review COC re Ollie's assignments and emails re same from J. Goldberger and S. Churchill. | 0.1 | 129.50 |
| 03/28/25 | Remming, Andrew | Review update from S. Churchill re Beacon Plaza. | 0.1 | 129.50 |
| 03/29/25 | Sawyer, Casey | Revise and finalize 39th rejection notice. | 0.7 | 472.50 |
| 03/29/25 | Butz, Daniel B. | Review emails form C Carpenter re: 39th rejection notice (.1); review same (.1); review emails from C Sawyer re: same (.1) | 0.3 | 328.50 |
| 03/29/25 | Remming, Andrew | Review draft 39th rejection notice (.1) and emails re same from C. Carpenter and C. Sawyer (.1). | 0.2 | 259.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/31/25 | Lawrence, John | Correspond with R. Weidman regarding certification of counsel regarding 18th post-closing designation notice filed 3.28.25. | 0.1 | 43.50 |
| 03/31/25 | Turner, Brianna | Review letter ruling on Stegar Township objection. | 0.2 | 125.00 |
| 03/31/25 | Turner, Brianna | Review emails from S. Churchill, C. Sawyer, and D. Butz re designation of remaining leases. | 0.1 | 62.50 |
| 03/31/25 | Turner, Brianna | Emails with J. Goldberger and C. Sawyer re lease designations. | 0.1 | 62.50 |
| 03/31/25 | Turner, Brianna | Review and revise twenty-seventh lease designation notice for filing (2.8); multiple emails with S. Churchill, J. Goldberger, and C. Sawyer re same (.3); calls with C. Sawyer re same (.3). | 3.4 | 2,125.00 |
| 03/31/25 | Reed, Marie | Review and respond to email from B. Turner re filing notice (.1); prepare and e-file Notice of Twenty-Seventh Post-Closing Designation Notice (.2) | 0.3 | 115.50 |
| 03/31/25 | Sawyer, Casey | Finalize CoC for Ollie's designations from 15th designation notice. | 0.4 | 270.00 |
| 03/31/25 | Sawyer, Casey | Review letter opinion on Stegar Town and coordinate service of same. | 0.2 | 135.00 |
| 03/31/25 | Sawyer, Casey | Confer with A. Remming re 4/2 hearing. | 0.1 | 67.50 |
| 03/31/25 | Sawyer, Casey | Review lease sale orders and coordinate service of same. | 0.2 | 135.00 |
| 03/31/25 | Sawyer, Casey | Emails with S. Churchill, J. Goldberger, and D. Butz re lease CoCs and sale order. | 0.2 | 135.00 |
| 03/31/25 | Sawyer, Casey | Prepare for and finalize lease notices and CoCs, including numerous emails with DPW and MNAT, and call with B. Turner in part. | 3.3 | 2,227.50 |
| 03/31/25 | Rogers Churchill, Sophie | Respond to email from J. Mintz re COCs. | 0.1 | 77.00 |
| 03/31/25 | Rogers Churchill, Sophie | Email to J. Mintz re Ollie's A&A Agreement. | 0.1 | 77.00 |
| 03/31/25 | Rogers Churchill, Sophie | Email to B. Turner and C. Sawyer re COC for 15th designation notice; review same. | 0.2 | 154.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/31/25 | Rogers Churchill, Sophie | Review COC for Variety assignment; respond to email from M. Benedek re same. | 0.3 | 231.00 |
| 03/31/25 | Rogers Churchill, Sophie | Email to J. Goldberger re Demoulis COC. | 0.1 | 77.00 |
| 03/31/25 | Rogers Churchill, Sophie | Review letter opinion re Steger Towne Objection and emails with J. Goldberger and D. Butz re same. | 0.2 | 154.00 |
| 03/31/25 | Rogers Churchill, Sophie | Review and comment on COC re 13th-17th rejection notices; emails with D. Butz re same; respond to email from J. Goldberger re same. | 0.4 | 308.00 |
| 03/31/25 | Rogers Churchill, Sophie | Email to R. Weidman re outstanding COCs; respond to J. Mintz re same. | 0.2 | 154.00 |
| 03/31/25 | Rogers Churchill, Sophie | Emails with C. Sawyer re filing COC for 15th designation notice. | 0.1 | 77.00 |
| 03/31/25 | Rogers Churchill, Sophie | Call with C. Sawyer re designation rights in sale order (.1); respond to email from J. Goldberger re comments to certain rejection orders (.1). | 0.2 | 154.00 |
| 03/31/25 | Rogers Churchill, Sophie | Oversee finalizing, filing, and service of COC re 17th designation notice, 40th rejection notice, and 27th designation notice, and numerous email with J. Goldberger, C. Sawyer, and B. Turner re same. | 2.1 | 1,617.00 |
| 03/31/25 | Butz, Daniel B. | Review email from J Goldberger re: Forman Mills fact stipulation and review same | 0.1 | 109.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/31/25 | Butz, Daniel B. | Review email from D Braun re: final A&A agreements (.1); review emails from D Braun and C Macke re: same (.1); review email from J Goldberger re: rent payments/GBRP (.1); review rejection CoC language (.1); emails with S Churchill re: rejection CoC language (.1); review email from S Churchill re: rejection notice draft (.1); review emails from D Braun and J Goldberger re: A&A agreements (.1); review emails from J Goldberger and S Fox re: rent payments and GBRP's agreement to fund same in April (.1); review emails from S Piraino and J Goldberger re: same (.1) | 0.9 | 985.50 |
| 03/31/25 | Butz, Daniel B. | Review email from J Goldberger re: Pepsi equipment (.1); review emails from J Kleinman and J Goldberger re: same (.1); review emails from S Churchill and J Goldberger re: same (.1) | 0.3 | 328.50 |
| 03/31/25 | Butz, Daniel B. | Review email from J Goldberger re: designations (.1); review emails from C Sawyer and S Churchill re: question on same (.1); review further emails from S Churchill and C Sawyer re: same (.1); email to S Churchill re: same (.1) | 0.4 | 438.00 |
| 03/31/25 | Butz, Daniel B. | Review email from J Goldberger re: agreed assignment notice (.1); review further emails from J Goldberger and C Sawyer re: same (.1) | 0.2 | 219.00 |
| 03/31/25 | Butz, Daniel B. | Review emails from J Goldberger re: designation notices (.1); review emails from D Braun re: same (.1); review email from B Turner and S Churchill re: same (.1); review emails from J Hedges re: assumption of leases by O'Reilly Auto (.1) | 0.4 | 438.00 |
| 03/31/25 | Weidman, Rebecca | Revise lease designation tracker (.4); Correspondence with chambers re: certifications of counsel fifteenth and eighteenth post-closing designation notices (.1); Prepare certification of counsel re: fifteenth designation notice re: Ollie's resolved lease for filing (.2); Correspondence with C. Sawyer and chambers re: same (.1); File same (.1); Upload order to Court site (.1) | 1.0 | 435.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/31/25 | Remming, Andrew | Review letter ruling re Steger Town. | 0.1 | 129.50 |
| 03/31/25 | Remming, Andrew | Review email from J. Goldberger re lease designation notice. | 0.1 | 129.50 |
| 03/31/25 | Remming, Andrew | Review HomeView scheduling order and emails re same form C. Sawyer and S. Piraino. | 0.2 | 259.00 |
| 03/31/25 | Remming, Andrew | Review email from S. Churchill re HomeView COC. | 0.1 | 129.50 |
| 03/31/25 | Remming, Andrew | Review email from N. Matthews re closing date question. | 0.1 | 129.50 |
| 03/31/25 | Remming, Andrew | Confer with C. Sawyer re 4/2 hearing. | 0.1 | 129.50 |

|  |  | **Total** | **207.1** | **153,375.50** |

**Task Code:**   B190   Other Contested Matters

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/05/25 | Butz, Daniel B. | Review emails from K Winiarski and C Sawyer re: 9027 (.1); emails with C Sawyer and S Churchill re: same (.1); review emails from S Churchill and K Winiarski re: same (.1) | 0.3 | 328.50 |
| 03/10/25 | Sawyer, Casey | Review document request from Ballard Spahr. | 0.1 | 67.50 |
| 03/11/25 | Remming, Andrew | Review discovery requests from Beacon Plaza. | 0.1 | 129.50 |
| 03/14/25 | Sawyer, Casey | Review numerous emails from K. Winiarski re claim reconciliation, and objections from multiple parties re contract designations. | 0.2 | 135.00 |
| 03/20/25 | Butz, Daniel B. | Review emails from C Sawyer, K Winiarski and S Piraino re: removal extension | 0.1 | 109.50 |
| 03/20/25 | Remming, Andrew | Review emails re removal motion from C. Sawyer and K. Winiarski. | 0.1 | 129.50 |
| 03/20/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re rejection of service letter | 0.1 | 77.00 |
| 03/25/25 | Rogers Churchill, Sophie | Review and comment on motion to seal lease designation replies and respond to email from C. Sawyer re same. | 0.4 | 308.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/25/25 | Sawyer, Casey | Email with S. Churchill and J. Goldberger re motion to seal (.1); revise and finalize re same (.3). | 0.4 | 270.00 |
| 03/27/25 | Rogers Churchill, Sophie | Confer with D. Butz re: exhibit from hearing. | 0.1 | 77.00 |
| 03/28/25 | Butz, Daniel B. | Review email from N Brannick re: Beacon Plaza settlement (.1); review same (.2); review emails from J Goldberger, S Churchill and M Benedek re: same (.1) | 0.4 | 438.00 |
| | | **Total** | **2.3** | **2,069.50** |

**Task Code:**    B220    Employee Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/10/25 | Remming, Andrew | Review update from C. Sawyer re employee issue. | 0.1 | 129.50 |
| | | **Total** | **0.1** | **129.50** |

**Task Code:**    B240    Tax Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/03/25 | Turner, Brianna | Draft response to D. Butz re section 505 related research questions (1.4); respond to further emails from D. Butz re same (.1). | 1.5 | 937.50 |
| 03/04/25 | Turner, Brianna | Draft 505 objections. | 0.7 | 437.50 |
| 03/04/25 | Turner, Brianna | Emails with D. Butz re section 505 objections. | 0.1 | 62.50 |
| 03/04/25 | Butz, Daniel B. | Emails with R Steere re: 505 issues | 0.1 | 109.50 |
| 03/05/25 | Turner, Brianna | Continue drafting omnibus objection to proofs of claim. | 6.0 | 3,750.00 |
| 03/05/25 | Turner, Brianna | Confer with D. Butz re tax refunds. | 0.1 | 62.50 |
| 03/05/25 | Turner, Brianna | Draft proposed order relating to omnibus objection relating to taxes. | 0.6 | 375.00 |
| 03/05/25 | Butz, Daniel B. | Confer with B. Turner re tax refunds. | 0.1 | 109.50 |
| 03/06/25 | Turner, Brianna | Continue drafting omnibus objection relating to tax refunds. | 4.8 | 3,000.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/06/25 | Turner, Brianna | Confer with S. Churchill re objection to proofs of claim relating to tax refunds. | 0.1 | 62.50 |
| 03/06/25 | Turner, Brianna | Email D. Butz and S. Churchill re omnibus objection to proofs of claim (.2); further emails with D. Butz re same (.1). | 0.3 | 187.50 |
| 03/06/25 | Rogers Churchill, Sophie | WIP meeting with B. Turner re tax proofs of claim objection. | 0.1 | 77.00 |
| 03/06/25 | Butz, Daniel B. | Review email from WA tax authority and emails from R Dehney and S Churchill re: same. | 0.1 | 109.50 |
| 03/06/25 | Butz, Daniel B. | Review emails from C Sawyer and S Churchill re: PwC additional retention (.1); call with C Sawyer re: same (.1). | 0.2 | 219.00 |
| 03/06/25 | Butz, Daniel B. | Review email from B Turner and Kroll re: claims for claims objection | 0.1 | 109.50 |
| 03/06/25 | Butz, Daniel B. | Emails with B Turner re: tax objections | 0.1 | 109.50 |
| 03/06/25 | Sawyer, Casey | Call with D. Butz re: PwC additional retention. | 0.1 | 67.50 |
| 03/10/25 | Turner, Brianna | Revise exhibit for tax omnibus objection. | 0.4 | 250.00 |
| 03/11/25 | Turner, Brianna | Revise exhibit for tax refund objection. | 0.9 | 562.50 |
| 03/12/25 | Turner, Brianna | Emails with R. Steere re tax objection. | 0.2 | 125.00 |
| 03/12/25 | Turner, Brianna | Revise omnibus objection relating to tax refund issues to include notice and exhibit. | 0.4 | 250.00 |
| 03/17/25 | Butz, Daniel B. | Review email from S Churchill re: Big Lots tax proofs of claim | 0.1 | 109.50 |
| 03/17/25 | Rogers Churchill, Sophie | Respond to email from J. Lammert re tax claim bar dates. | 0.1 | 77.00 |
| 03/20/25 | Turner, Brianna | Review and revise exhibit for tax objection (.6); research and further revise omnibus objection (1.2); emails with S. Churchill re same (.2). | 2.0 | 1,250.00 |
| 03/20/25 | Rogers Churchill, Sophie | Review claims docket re taxing authorities proofs of claim and respond to email from J. Lammert re same (.5); confer with D. Butz re same (.1). | 0.6 | 462.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/20/25 | Butz, Daniel B. | Review email from J Lammert and S Churchill re: tax objections (.1); confer with S Churchill re: same (.1). | 0.2 | 219.00 |
| 03/20/25 | Butz, Daniel B. | Review emails from B Turner and S Churchill re: tax objection | 0.1 | 109.50 |
| 03/21/25 | Butz, Daniel B. | Confer with S Churchill re: tax objection status | 0.1 | 109.50 |
| 03/21/25 | Rogers Churchill, Sophie | Address 505 issues. | 1.1 | 847.00 |
| 03/21/25 | Rogers Churchill, Sophie | Confer with D. Butz re: tax objection status | 0.1 | 77.00 |
| 03/27/25 | Turner, Brianna | Review emails from S. Churchill and Kroll re taxes objection. | 0.1 | 62.50 |
| 03/27/25 | Turner, Brianna | Confer with S. Churchill re tax claims. | 0.1 | 62.50 |
| 03/27/25 | Turner, Brianna | Review tax proofs of claim (.2); email S. Churchill re same (.1). | 0.3 | 187.50 |
| 03/27/25 | Rogers Churchill, Sophie | Confer with B. Turner re tax claims. | 0.1 | 77.00 |
| 03/31/25 | Rogers Churchill, Sophie | Respond to email from R. Steere re 505 issue. | 0.1 | 77.00 |
| | | **Total** | **22.1** | **14,700.50** |

**Task Code:** B260   Insurance Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/13/25 | Butz, Daniel B. | Review email from K Thomas re: insurance company inquiry and review email from S Piraino re: same | 0.1 | 109.50 |
| 03/31/25 | Remming, Andrew | Review email from K. Winiarski re insurance issue. | 0.1 | 129.50 |
| | | **Total** | **0.2** | **239.00** |

**Task Code:** B280   Utility Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/03/25 | Rogers Churchill, Sophie | Review emails re utility notices. | 0.1 | 77.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/03/25 | Butz, Daniel B. | Review email from S Abner re: utility account (.1); review emails from M Barga and S Abner re: same (.1). | 0.2 | 219.00 |
| 03/03/25 | Butz, Daniel B. | Review emails from attorney for utility company re: unpaid amounts (.1); email to M Barga re: same (.1) | 0.2 | 219.00 |
| 03/03/25 | Remming, Andrew | Review update from D. Butz re utility issue. | 0.1 | 129.50 |
| 03/04/25 | Rogers Churchill, Sophie | Follow-up email to company and Alix re Waste Management bills. | 0.1 | 77.00 |
| 03/04/25 | Butz, Daniel B. | Emails with M Barga re: utilities (.1); email to Springfield attorney re: same (.1). | 0.2 | 219.00 |
| 03/04/25 | Butz, Daniel B. | Review email from S Abner re: payments on utility accounts and email from M Barga re: same | 0.1 | 109.50 |
| 03/04/25 | Butz, Daniel B. | Review emails rom S Churchill re: Waste Management | 0.1 | 109.50 |
| 03/05/25 | Butz, Daniel B. | Emails with M Barga re: utility issues and review email from S Abner re: same | 0.1 | 109.50 |
| 03/06/25 | Butz, Daniel B. | Review emails from M Barga re: utility account status and emails from J Christy re: same (.1); review emails from K Percy re: same with spreadsheet and review same (.1). | 0.2 | 219.00 |
| 03/07/25 | Butz, Daniel B. | Review email from M Barga re: WM payments and email from K Percy re: same and GB response | 0.1 | 109.50 |
| 03/12/25 | Butz, Daniel B. | Review email from B Bazian re: WM adequate assurance deposits. | 0.1 | 109.50 |
| 03/19/25 | Butz, Daniel B. | Review emails from W Wallace and S Churchill re: utility deposit (.1); review email from R Johnson re: continuing utilities at open locations (.1). | 0.2 | 219.00 |
| 03/19/25 | Rogers Churchill, Sophie | Respond to email from Huntsville Utility re adequate assurance. | 0.1 | 77.00 |
| 03/20/25 | Butz, Daniel B. | Review email from J Craig re: utility deposits | 0.1 | 109.50 |
| 03/22/25 | Butz, Daniel B. | Review emails from R Johnston and R Steere re: utility payments | 0.1 | 109.50 |
| 03/22/25 | Rogers Churchill, Sophie | Review emails from R. Johnson and R. Steere re utility issues. | 0.1 | 77.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/25/25 | Butz, Daniel B. | Review email from W Wallace re: adequate assurance request (.1); email to M Barga re: same (.1) | 0.2 | 219.00 |
| 03/26/25 | Butz, Daniel B. | Review emails from Engie and M Barga re: utility payments | 0.2 | 219.00 |
| 03/26/25 | Butz, Daniel B. | Review email from R Steere re: utility accounts and designation rights issues | 0.1 | 109.50 |
| | | **Total** | **2.7** | **2,846.50** |

**Task Code:**    B290    Vendor/Supplier Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/02/25 | Remming, Andrew | Review updates from C. Sawyer re vendor issues. | 0.1 | 129.50 |
| 03/04/25 | Remming, Andrew | Review inquiries from counsel to vendor re claim reconciliation. | 0.1 | 129.50 |
| 03/05/25 | Remming, Andrew | Review and respond to email from vendor re payment. | 0.1 | 129.50 |
| 03/07/25 | Remming, Andrew | Review update from K. Winiarski re vendor issues. | 0.1 | 129.50 |
| 03/08/25 | Remming, Andrew | Review update from J. Goldberger re objection deadlines. | 0.1 | 129.50 |
| 03/10/25 | Remming, Andrew | Review email from IL vendor re payment inquiries. | 0.1 | 129.50 |
| 03/12/25 | Remming, Andrew | Review email from vendor re payment status. | 0.1 | 129.50 |
| 03/28/25 | Remming, Andrew | Review email from C. Sawyer re vendor inquiry re payments. | 0.1 | 129.50 |
| | | **Total** | **0.8** | **1,036.00** |

**Task Code:**    B300    Court Hearings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/03/25 | Turner, Brianna | Email S. Churchill and C. Sawyer re April hearing dates. | 0.2 | 125.00 |
| 03/06/25 | Sawyer, Casey | Confer with A. Remming re 3/25 hearing matters. | 0.1 | 67.50 |
| 03/06/25 | Remming, Andrew | Confer with C. Sawyer re March omnibus hearing date. | 0.1 | 129.50 |
| 03/11/25 | Reed, Marie | Review and respond to email from B. Turner re filing notice (.1); prepare and e-file Notice of Status Conference (.2) | 0.3 | 115.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/11/25 | Turner, Brianna | Attend call with A. Remming and C. Sawyer re status conference. | 0.2 | 125.00 |
| 03/11/25 | Turner, Brianna | Review emails from C. Sawyer and DPW re status conference. | 0.1 | 62.50 |
| 03/11/25 | Turner, Brianna | Email R. Weidman, S. Churchill, and C. Sawyer re outstanding CoCs for status conference agenda. | 0.1 | 62.50 |
| 03/11/25 | Turner, Brianna | Review notice of status conference. | 0.2 | 125.00 |
| 03/11/25 | Turner, Brianna | Revise notice of status conference and email C. Sawyer re same (.2); emails with DPW re notice of status conference (.2). | 0.4 | 250.00 |
| 03/11/25 | Turner, Brianna | Prepare for 3/12 status conference. | 0.6 | 375.00 |
| 03/11/25 | Weidman, Rebecca | Draft 3/25 hearing agenda (.8); Draft notice of 3/12 status conference (.5); Correspondence with S. Rogers Churchill, C. Sawyer and B. Turner re: same (.1); Draft 3/12 status conference agenda (.5) | 1.9 | 826.50 |
| 03/11/25 | Sawyer, Casey | Emails with Chambers and DPW re status conference (.2); call with A. Remming re same (.2). | 0.4 | 270.00 |
| 03/11/25 | Sawyer, Casey | Prepare for filing of notice of hearing for lease objections. | 1.5 | 1,012.50 |
| 03/11/25 | Butz, Daniel B. | Confer with C Sawyer re: 3/12 status conference (.1); review emails from C Sawyer and S Piraino re: same (.1) | 0.2 | 219.00 |
| 03/11/25 | Butz, Daniel B. | Review email from J Goldberger re: lease issues and status conference (.1); emails with J Goldberger re: status conference (and A Hiller) (.1) | 0.2 | 219.00 |
| 03/11/25 | Butz, Daniel B. | Review email from B Turner re: status conference notice (.1); review same and emails from S Piraino and others re: filing of same (.1) | 0.2 | 219.00 |
| 03/11/25 | Remming, Andrew | Call with C. Sawyer re status conference requested by Chambers. | 0.1 | 129.50 |
| 03/11/25 | Remming, Andrew | Review draft notice of status conference for 3/12; review emails re same from B. Turner, J. Goldberger and S. Piraino. | 0.2 | 259.00 |
| 03/11/25 | Remming, Andrew | Emails re preparation for 3/12 status conference from J. Goldberger, A. Shpeen and S. Piraino. | 0.1 | 129.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/11/25 | Remming, Andrew | Review update from V. Cahill re 3/12 status conference. | 0.1 | 129.50 |
| 03/11/25 | Sawyer, Casey | Confer with D. Butz re: 3/12 status conference | 0.1 | 67.50 |
| 03/12/25 | Turner, Brianna | Emails with A. Pellegrino and C. Sawyer re 3/12 status conference (.1); emails with DPW J. Goldberger, V. Cahill, and E. Stern re 3/12 status conference. (.1). | 0.2 | 125.00 |
| 03/12/25 | Turner, Brianna | Prep for hearing and review designation procedures, sale order, and COC relating to omnibus order for lease rejection. | 1.7 | 1,062.50 |
| 03/12/25 | Turner, Brianna | Confer with A. Remming re 3/12 status conference. | 0.1 | 62.50 |
| 03/12/25 | Turner, Brianna | Draft amended notice of status conference. | 0.8 | 500.00 |
| 03/12/25 | Turner, Brianna | Attend virtual status conference. | 0.5 | 312.50 |
| 03/12/25 | Turner, Brianna | Review CoCs re Court comments (.1); email S. Churchill and C. Sawyer re 3/12 status conference (.2). | 0.3 | 187.50 |
| 03/12/25 | Weidman, Rebecca | Revise 3/25 hearing agenda (1.1); Revise amended 3/12 status conference agenda (.1); Correspondence with B. Turner re: same (.1); File same (.1); Coordinate service of same (.1) | 1.5 | 652.50 |
| 03/12/25 | Sawyer, Casey | Draft and file status conference agenda, including emails with Chambers (.5); confer with S. Churchill re same (.1). | 0.6 | 405.00 |
| 03/12/25 | Dehney, Robert J. | Prepare for and attend status conference in part | 0.3 | 568.50 |
| 03/12/25 | Butz, Daniel B. | Confer with C Sawyer and emails with B Turner re: status conference notice (.1); review notice and review and comment on agenda for same (.1) | 0.2 | 219.00 |
| 03/12/25 | Butz, Daniel B. | Attend status conference (.2); review emails from B Turner and C Sawyer re: same (.1) | 0.3 | 328.50 |
| 03/12/25 | Remming, Andrew | Confer with B. Turner re 3/12 status conference. | 0.2 | 259.00 |
| 03/12/25 | Remming, Andrew | Call with C. Sawyer re 3/12 status conference. | 0.2 | 259.00 |
| 03/12/25 | Remming, Andrew | Prep for 3/12 status conference. | 0.2 | 259.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/12/25 | Remming, Andrew | Attend 3/12 status conference. | 0.5 | 647.50 |
| 03/12/25 | Remming, Andrew | Review draft notice re amended status conference (.2); edit same (.3); review revised version of same and emails re same with MNAT team (.2). | 0.7 | 906.50 |
| 03/12/25 | Remming, Andrew | Review further emails re status conference from J. Goldberger, S. Fox and B. Turner. | 0.1 | 129.50 |
| 03/12/25 | Remming, Andrew | Review email from D. Braun re status conference. | 0.1 | 129.50 |
| 03/12/25 | Remming, Andrew | Confer with B. Turner re 3/12 status conference. | 0.1 | 129.50 |
| 03/12/25 | Turner, Brianna | Confer with A. Remming re 3/12 status conference. | 0.2 | 125.00 |
| 03/13/25 | Weidman, Rebecca | Revise 3/25 hearing agenda (.2); Correspondence with C. Sawyer re: same (.1) | 0.3 | 130.50 |
| 03/14/25 | Sawyer, Casey | Review and respond to M. Brock re omnibus hearing dates. | 0.1 | 67.50 |
| 03/14/25 | Weidman, Rebecca | Revise 3/25 hearing agenda | 0.7 | 304.50 |
| 03/17/25 | Turner, Brianna | Email S. Churchill re 3/12 status conference. | 0.2 | 125.00 |
| 03/17/25 | Weidman, Rebecca | Download and circulate 3/12 hearing transcript (.1); Revise 3/25 hearing agenda (1.7) | 1.8 | 783.00 |
| 03/17/25 | Rogers Churchill, Sophie | Email to B. Turner re status conference; review notes re same. | 0.2 | 154.00 |
| 03/17/25 | Rogers Churchill, Sophie | Respond to email from Committee counsel re hearing transcript. | 0.1 | 77.00 |
| 03/17/25 | Remming, Andrew | Review update from S. Piraino re hearing date issues. | 0.1 | 129.50 |
| 03/17/25 | Remming, Andrew | Review vmail from S. Churchill re status conference (.1) and tele with S. Churchill re same (.2) | 0.3 | 388.50 |
| 03/18/25 | Weidman, Rebecca | Revise 3/25 hearing agenda (1.3); Correspondence with S. Rogers Churchill and B. Turner re: same (.2) | 1.5 | 652.50 |
| 03/18/25 | Rogers Churchill, Sophie | Respond to email from R. Weidman re administrative claims motions on agendas. | 0.1 | 77.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/19/25 | Weidman, Rebecca | Revise 3/25 hearing agenda (1.2); Compile documents for binder production re: same (.6) | 1.8 | 783.00 |
| 03/19/25 | Rogers Churchill, Sophie | Email to chambers re April hearing. | 0.1 | 77.00 |
| 03/19/25 | Remming, Andrew | Review email from S. Churchill re omnibus hearing dates. | 0.1 | 129.50 |
| 03/20/25 | Turner, Brianna | Email S. Churchill and C. Sawyer re WIP for 3/25 hearing. | 0.1 | 62.50 |
| 03/20/25 | Turner, Brianna | Confer with C. Sawyer and S. Churchill re WIP for 3/25 hearing. | 0.6 | 375.00 |
| 03/20/25 | Turner, Brianna | Review matters under certification agenda. | 0.2 | 125.00 |
| 03/20/25 | Turner, Brianna | Confer with S. Churchill (.1) and C. Sawyer (.1) separately re 3/25 agenda. | 0.2 | 125.00 |
| 03/20/25 | Turner, Brianna | Review 3/25 agenda for chambers. | 0.2 | 125.00 |
| 03/20/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re hearing on lease designation objections and reply. | 0.1 | 77.00 |
| 03/20/25 | Rogers Churchill, Sophie | Review and comment on draft agenda for 3.25.25 hearing. | 0.4 | 308.00 |
| 03/20/25 | Rogers Churchill, Sophie | Review revised agenda and call with C. Sawyer re same. | 0.2 | 154.00 |
| 03/20/25 | Weidman, Rebecca | Revise 3/25 hearing agenda (2.2); Correspondence with C. Sawyer re: same (.3); Compile additional documents for hearing binders re: same and coordinate production (.7) | 3.2 | 1,392.00 |
| 03/20/25 | Sawyer, Casey | Further revise 3/25 hearing agenda and prepare for hearing re same, and confer in part with D. Butz (1.2); call with S. Churchill re same (.2); email DPW re same (.1). | 1.5 | 1,012.50 |
| 03/20/25 | Butz, Daniel B. | Confer with C Sawyer re: agenda and hearing next week (.1); review emails from C Sawyer and M Brock re: status of certain matters (.1). | 0.2 | 219.00 |
| 03/20/25 | Butz, Daniel B. | Review emails from C Sawyer and S Churchill and J Goldberger re: draft agenda and review same | 0.2 | 219.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/20/25 | Sawyer, Casey | Confer with B. Turner re 3/25 agenda. | 0.1 | 67.50 |
| 03/20/25 | Rogers Churchill, Sophie | Confer with B. Turner re 3/25 agenda. | 0.1 | 77.00 |
| 03/20/25 | Remming, Andrew | Review draft agenda for 3/25 hearing (.2) and emails re same from C. Sawyer and S. Churchill (.1). | 0.3 | 388.50 |
| 03/20/25 | Remming, Andrew | Review revisions to draft agenda for 3/25 hearing from J. Goldberger. | 0.1 | 129.50 |
| 03/20/25 | Remming, Andrew | Review update from chambers re 4/10 hearing. | 0.1 | 129.50 |
| 03/20/25 | Remming, Andrew | Review update from C. Sawyer re objections going forward at 3/25 hearing. | 0.1 | 129.50 |
| 03/21/25 | Turner, Brianna | Review and revise 3/25 agenda for chambers (3.0); call with C. Sawyer re same (.1); confer with C. Sawyer re same (.3); call with S. Churchill re agenda revisions (.2). | 3.6 | 2,250.00 |
| 03/21/25 | Turner, Brianna | Confer with C. Sawyer re 3/25 hearing prep (.1); email J. Goldberger and K. Winiarski re same (.1). | 0.2 | 125.00 |
| 03/21/25 | Turner, Brianna | Confer with S. Churchill re hearing prep (.2); confer with S. Churchill and C. Sawyer re same (.1). | 0.3 | 187.50 |
| 03/21/25 | Turner, Brianna | Prepare for 3/25 hearing. | 1.1 | 687.50 |
| 03/21/25 | Sawyer, Casey | Review and revise agenda (2.3); confers with S. Churchill re same (.2). | 2.5 | 1,687.50 |
| 03/21/25 | Sawyer, Casey | Confer with B. Turner re agenda and hearing prep (.3); emails with DPW and B. Turner re same (.1). | 0.4 | 270.00 |
| 03/21/25 | Sawyer, Casey | Call with S. Churchill re agenda (.1); calls with B. Turner re same (.1). | 0.2 | 135.00 |
| 03/21/25 | Sawyer, Casey | Confer with B. Turner re hearing prep. | 0.1 | 67.50 |
| 03/21/25 | Sawyer, Casey | Confer in part with B. Turner and S. Churchill re hearing prep. | 0.1 | 67.50 |
| 03/21/25 | Sawyer, Casey | Review Medeira Plaza Power exhibit list. | 0.1 | 67.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/21/25 | Weidman, Rebecca | Revise 3/25 hearing binders and prepare for filing 3/25 hearing agenda (2.0); Correspondence with S. Rogers Churchill, C. Sawyer and B. Turner re: same (.2); File same (.1); Coordinate service of same (.1); Correspondence with chambers re: same (.1); Draft amended 3/25 hearing agenda (.5) | 3.0 | 1,305.00 |
| 03/21/25 | Butz, Daniel B. | Confers with S Churchill and C Sawyer re: agenda issues (.2); review emails from C Sawyer and S Churchill and J Goldberger re: same (.1); confer with S Churchill and C Sawyer re: agenda issues (.1); review emails from J Goldberger and S Churchill re: status of open lease issues (.1). | 0.5 | 547.50 |
| 03/21/25 | Butz, Daniel B. | Review emails from J Goldberger and S Churchill re: witnesses for hearing (.1); email to J Goldberger and S Churchill re: same (.1); review further emails from J Goldberger and opposing counsel re: same (.1) | 0.3 | 328.50 |
| 03/21/25 | Rogers Churchill, Sophie | Review emails from J. Goldberger and C. Sawyer re notice of hearing and adjourned matters. | 0.2 | 154.00 |
| 03/21/25 | Rogers Churchill, Sophie | Call with B. Turner and R. Weidman re agenda (.2); call with C. Sawyer re same (.1); review and comment on same (.2); further call with C. Sawyer re same (.1); respond to emails from J. Goldberger and J. Mintz re same (.1). | 0.7 | 539.00 |
| 03/21/25 | Rogers Churchill, Sophie | Respond to email from J. Goldberger re agenda (.1); call with J. Goldberger re same (.1). | 0.2 | 154.00 |
| 03/21/25 | Rogers Churchill, Sophie | Further call with C. Sawyer re agenda. | 0.1 | 77.00 |
| 03/21/25 | Rogers Churchill, Sophie | Revise agenda and coordinate filing (.2); review filed agenda and note open items for amended agenda (.7); email to J. Goldberger re same (.1). | 1.0 | 770.00 |
| 03/21/25 | Rogers Churchill, Sophie | Hearing prep meeting with B. Turner and C. Sawyer (in part). | 0.3 | 231.00 |
| 03/21/25 | Remming, Andrew | Review revised agenda for 3/25 hearing (.1) and emails re same from C. Sawyer and S. Churchill (.1). | 0.2 | 259.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/21/25 | Rogers Churchill, Sophie | Confers with C. Sawyer re: review and revision of agenda. | 0.2 | 154.00 |
| 03/21/25 | Sawyer, Casey | Further call with S. Churchill re agenda | 0.1 | 67.50 |
| 03/21/25 | Sawyer, Casey | Further call with S. Churchill re agenda. | 0.1 | 67.50 |
| 03/21/25 | Remming, Andrew | Review email from J. Goldberger re revisions to agenda for 3/25 hearing. | 0.1 | 129.50 |
| 03/22/25 | Sawyer, Casey | Review HomeView witness list and email MNAT team re same. | 0.1 | 67.50 |
| 03/22/25 | Sawyer, Casey | Draft amended agenda and email MNAT team re open items. | 0.3 | 202.50 |
| 03/22/25 | Rogers Churchill, Sophie | Respond to email from C. Sawyer re HomeView and Burlington issues. | 0.1 | 77.00 |
| 03/22/25 | Rogers Churchill, Sophie | Review email from C. Sawyer re Burlington witness and exhibit list. | 0.1 | 77.00 |
| 03/22/25 | Rogers Churchill, Sophie | Review several witness and exhibit lists. | 0.2 | 154.00 |
| 03/23/25 | Turner, Brianna | Review emails from J. Goldberger, S. Churchill, and C. Sawyer re 3/25 hearing and omnibus replies. | 0.2 | 125.00 |
| 03/23/25 | Turner, Brianna | Review emails from S. Churchill and K. Winiarski re creditor supplemental agenda. | 0.1 | 62.50 |
| 03/23/25 | Turner, Brianna | Review and respond to emails from S. Churchill re amended agenda. | 0.1 | 62.50 |
| 03/23/25 | Sawyer, Casey | Revise amended agenda and email with DPW and MNAT re same. | 1.3 | 877.50 |
| 03/23/25 | Rogers Churchill, Sophie | Respond to emails from J. Goldberger and M. Benedek re hearing on Variety lease designations. | 0.1 | 77.00 |
| 03/23/25 | Rogers Churchill, Sophie | Respond to email from J. Goldberger re hearing on Auburn lease. | 0.1 | 77.00 |
| 03/24/25 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing agenda (.1); prepare and e-file Notice of Third Amended Agenda for Hearing Scheduled for March 25, 2025, at 10:00 A.M. (ET) (.2) | 0.3 | 115.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/24/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re amended agenda (.1); confer with B. Turner re same (.1). | 0.2 | 154.00 |
| 03/24/25 | Rogers Churchill, Sophie | Respond to email from K. Winiarski re draft communication to Court re HomeView issue. | 0.4 | 308.00 |
| 03/24/25 | Rogers Churchill, Sophie | Review and comment on amended agenda. | 0.1 | 77.00 |
| 03/24/25 | Rogers Churchill, Sophie | Revise amended agenda. | 0.2 | 154.00 |
| 03/24/25 | Rogers Churchill, Sophie | Further revise agenda and numerous calls with J. Goldberger and emails with assignees and chambers re same; coordinate filing same. | 0.5 | 385.00 |
| 03/24/25 | Rogers Churchill, Sophie | Draft list of outstanding objections for J. Goldberger. | 0.4 | 308.00 |
| 03/24/25 | Rogers Churchill, Sophie | Continue revising multiple rounds of agenda to account for ongoing discussions. | 0.5 | 385.00 |
| 03/24/25 | Rogers Churchill, Sophie | Review updates on lease objections and call with C. Sawyer re same. | 0.2 | 154.00 |
| 03/24/25 | Rogers Churchill, Sophie | Email to C. Sawyer re second amended agenda (.1); confer with A. Remming re hearing (.1). | 0.2 | 154.00 |
| 03/24/25 | Rogers Churchill, Sophie | Revise second amended agenda (.2); call with J. Goldberger re same (.1); call or confer with C. Sawyer re same and Sunrise Realty motion to seal (.2); coordinate filing same (.1). | 0.6 | 462.00 |
| 03/24/25 | Rogers Churchill, Sophie | Respond to email from M. Benedek re updates to hearing agenda re Variety assignments. | 0.1 | 77.00 |
| 03/24/25 | Rogers Churchill, Sophie | Emails with B. Turner and C. Sawyer re hearing strategy. | 0.2 | 154.00 |
| 03/24/25 | Rogers Churchill, Sophie | Begin drafting third amended agenda; review and respond to update email from M. Benedek. | 1.2 | 924.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/24/25 | Rogers Churchill, Sophie | Further revise third amended agenda and respond to emails from M. Benedek, J. Goldberger, L. Thomas, and J. Mintz re same. | 1.1 | 847.00 |
| 03/24/25 | Turner, Brianna | Review and revise amended agenda for 3/25 hearing (3.1); confer with S. Churchill re same (.1); emails with S. Churchill and C. Sawyer re same (.1); call with S. Churchill re same (.1). | 3.4 | 2,125.00 |
| 03/24/25 | Turner, Brianna | Review omnibus replies and corresponding objections for agenda (.9); email S. Churchill re same (.2). | 1.1 | 687.50 |
| 03/24/25 | Turner, Brianna | Emails with S. Churchill re 3/25 hearing prep. | 0.1 | 62.50 |
| 03/24/25 | Turner, Brianna | Prepare for 3/25 hearing. | 6.6 | 4,125.00 |
| 03/24/25 | Turner, Brianna | Confer with S. Churchill re 3/25 hearing prep. | 0.2 | 125.00 |
| 03/24/25 | Weidman, Rebecca | Prepare and file amended 3/25 hearing agenda (.1); Correspondence with chambers re: same (.1); Coordinate service of same (.1); Assist with production of supplemental binder re: same (.2); Prepare certification of counsel re: 4/10 omnibus hearing date for filing (.1); Correspondence with C. Sawyer re: same (.1); File same (.1); Upload order to Court site (.1); Download Court entered order re: same and coordinate service (.1); Draft second amended 3/25 hearing agenda (.4); Correspondence with S. Rogers Churchill and B. Turner re: same (.1); File same (.1); Correspondence with chambers re: same (.1); Coordinate service of same (.1) | 1.8 | 783.00 |
| 03/24/25 | Sawyer, Casey | Review amended agenda | 0.1 | 67.50 |
| 03/24/25 | Sawyer, Casey | Draft and finalize CoC for April omnibus hearing. | 0.2 | 135.00 |
| 03/24/25 | Sawyer, Casey | Revise 2nd amended agenda (.6); confer with B. Turner re same (.2); call with S. Churchill re same (.1). | 0.9 | 607.50 |
| 03/24/25 | Sawyer, Casey | Hearing prep (.6); confer with S. Churchill re same (.2); confer with B. Turner re same (.1). | 0.9 | 607.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/24/25 | Sawyer, Casey | Confer with D. Butz and S. Churchill re hearing prep. | 0.1 | 67.50 |
| 03/24/25 | Butz, Daniel B. | Review status from S Churchill from last evening | 0.1 | 109.50 |
| 03/24/25 | Butz, Daniel B. | Review emails from S Goldberger and S Churchill re: omnibus reply (.1); review omnibus reply (.3); review emails from C Sawyer and S Churchill re: motion for leave (.1) | 0.5 | 547.50 |
| 03/24/25 | Butz, Daniel B. | Review emails from S Churchill and S Piraino re: amended agenda and administrative claimant issues (.1); confer with S Churchill re: same (.1); review agenda and review comments from K Winiarski re: same (.1) | 0.3 | 328.50 |
| 03/24/25 | Butz, Daniel B. | Review updated hearing agenda (.1); review emails from S Churchill and J Goldberger re: same (.1) | 0.2 | 219.00 |
| 03/24/25 | Remming, Andrew | Confer with S. Churchill re hearing. | 0.1 | 129.50 |
| 03/24/25 | Rogers Churchill, Sophie | Call with B. Turner re: amended agenda for 3/25 hearing | 0.1 | 77.00 |
| 03/24/25 | Rogers Churchill, Sophie | Confer with B. Turner re 3/25 hearing prep. | 0.2 | 154.00 |
| 03/24/25 | Rogers Churchill, Sophie | Confer with D. Butz and C. Sawyer re hearing prep. | 0.1 | 77.00 |
| 03/24/25 | Rogers Churchill, Sophie | Confer with D. Butz re: amended agenda and administrative claimant issues. | 0.1 | 77.00 |
| 03/24/25 | Remming, Andrew | Review revised version of amended agenda for 3/25 hearing (.1), review further revisions to same (.1), and emails re same from S. Churchill, K. Winiarski (.1). | 0.3 | 388.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/25/25 | Weidman, Rebecca | Prepare for 3/25 hearing (1.0); Correspondence with Reliable re: 3/25 hearing transcript (.1); Draft notice of hearing for 4/2 hearing (.4); Correspondence with S. Rogers Churchill re: same (.1); File same (.1); Coordinate service of same (.1); Draft 4/2 hearing agenda (.2); Draft certification of counsel re: 5/13 omnibus hearing date (.1); Correspondence with S. Rogers Churchill re: same (.1); File same (.1); Upload order to Court site (.1); Download Court entered order re: same and coordinate service (.1) | 2.5 | 1,087.50 |
| 03/25/25 | Turner, Brianna | Prepare for (2.8) and attend 3/25 hearing in part (3.5). | 6.3 | 3,937.50 |
| 03/25/25 | Rogers Churchill, Sophie | Hearing prep, including emails with A. Selick and M. Benedek re status of pending objections, emails to chambers, confers with C. Sawyer, revising agendas, and confers with DPW team (0.7); attend hearing (4.5). | 5.2 | 4,004.00 |
| 03/25/25 | Rogers Churchill, Sophie | Post-hearing debrief with DPW team and A. Remming. | 0.5 | 385.00 |
| 03/25/25 | Rogers Churchill, Sophie | Review draft notice of April 2 hearing, emails with R. Weidman re same, emails with chambers re May omnibus hearing, review COC re same, emails with R. Weidman re same. | 0.3 | 231.00 |
| 03/25/25 | Rogers Churchill, Sophie | Respond to email from J. Goldberger re April 10 hearing. | 0.1 | 77.00 |
| 03/25/25 | Sawyer, Casey | Remotely attend hearing in part. | 2.2 | 1,485.00 |
| 03/25/25 | Butz, Daniel B. | Attend portion of hearing for Big Lots | 1.8 | 1,971.00 |
| 03/25/25 | Butz, Daniel B. | Confer with DPW and A Remming re: hearing | 0.5 | 547.50 |
| 03/25/25 | Remming, Andrew | Prepare for (1.7) and attend (3.0) hearing. | 4.7 | 6,086.50 |
| 03/25/25 | Remming, Andrew | Post-hearing debrief with DPW team and S. Churchill. | 0.5 | 647.50 |
| 03/25/25 | Remming, Andrew | Confer with DPW and D. Butz re: hearing | 0.5 | 647.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/26/25 | Turner, Brianna | Prepare for 4/2 hearing. | 0.1 | 62.50 |
| 03/28/25 | Weidman, Rebecca | Revise 4/2 hearing agenda (.2); Correspondence with S. Rogers Churchill and C. Sawyer re: same (.1); Compile documents for binder production re: same (.1) | 0.4 | 174.00 |
| 03/28/25 | Turner, Brianna | Prepare for 4/2 hearing. | 0.2 | 125.00 |
| 03/28/25 | Sawyer, Casey | Review draft 4.2 hearing agenda. | 0.1 | 67.50 |
| 03/28/25 | Rogers Churchill, Sophie | Respond to email from N. Rowles re hearing transcript. | 0.1 | 77.00 |
| 03/30/25 | Turner, Brianna | Review email from S. Churchill regarding 4/2 hearing agenda. | 0.1 | 62.50 |
| 03/30/25 | Rogers Churchill, Sophie | Revise agenda for 4/2 hearing; emails to DPW team and J. Goldberger re agenda and hearing attendance. | 0.3 | 231.00 |
| 03/31/25 | Turner, Brianna | Confer with R. Weidman re 4/2 agenda. | 0.1 | 62.50 |
| 03/31/25 | Turner, Brianna | Email J. Goldberger re 4/2 hearing. | 0.1 | 62.50 |
| 03/31/25 | Turner, Brianna | Prepare for 4/2 hearing. | 0.2 | 125.00 |
| 03/31/25 | Turner, Brianna | Emails with S. Churchill and J. Goldberger re exhibit binder for 4/2 hearing. | 0.2 | 125.00 |
| 03/31/25 | Sawyer, Casey | Review Sunrise realty notice of intent to offer witness and review hearing agenda re same. | 0.1 | 67.50 |
| 03/31/25 | Sawyer, Casey | Review Forman Mills/Sunrise draft stipulation of fact | 0.1 | 67.50 |
| 03/31/25 | Rogers Churchill, Sophie | Respond to email from R. Weidman re agenda; email to J. Goldberger re same. | 0.2 | 154.00 |
| 03/31/25 | Rogers Churchill, Sophie | Coordinate filing agenda for 4/2 hearing (.2); coordinate filing COC and proposed scheduling order for HomeView briefing schedule (.1). | 0.3 | 231.00 |
| 03/31/25 | Rogers Churchill, Sophie | Emails with B. Turner and J. Goldberger re exhibit list. | 0.2 | 154.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/31/25 | Butz, Daniel B. | Review agenda (.1); review emails from S Piraino and S Churchill re: same (.1) | 0.2 | 219.00 |
| 03/31/25 | Weidman, Rebecca | Revise 4/2 hearing agenda (.2); Correspondence with S. Rogers Churchill re: same (.1); Prepare for filing same (.3); File same (.1); Coordinate service of same (.1); Coordinate binder production of same (.3); Correspondence with chambers re: same (.1); Download and circulate 3/25 hearing transcript (.1); Draft amended 4/2 hearing agenda (.2) | 1.5 | 652.50 |
| | | **Total** | **102.9** | **73,354.50** |

**Task Code:**   B310   Claims Objections and Administration

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/02/25 | Sawyer, Casey | Review and respond to Express Employment counsel re claim and email DPW re same. | 0.2 | 135.00 |
| 03/03/25 | Butz, Daniel B. | Email from supplier re: administrative procedures (.1); emails with C Sawyer re: same (.1). | 0.2 | 219.00 |
| 03/03/25 | Butz, Daniel B. | Review email from J Goldberger re: lien (.1); email to J Goldberger re: same (.1). | 0.2 | 219.00 |
| 03/03/25 | Butz, Daniel B. | Review email from D Braun re: designation and email from J Goldberger re: same (.1); review emails from J Goldberger and C Sawyer re: same (.1); review email from S Churchill re: Lakewood (.1). | 0.3 | 328.50 |
| 03/03/25 | Remming, Andrew | Review email from L. Detrich re claim reconciliation issues. | 0.1 | 129.50 |
| 03/03/25 | Remming, Andrew | Review email from M. Talmo re 503b9 claimant questions. | 0.1 | 129.50 |
| 03/04/25 | Rogers Churchill, Sophie | Call with K. Winiarski re administrative claim bar date order; respond to email from K. Winiarski re same; call with C. Sawyer re same. | 0.3 | 231.00 |
| 03/04/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re administrative claim bar date order. | 0.1 | 77.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/04/25 | Sawyer, Casey | Call with S. Churchill re amending administrative bar date order (.1); review order, motion and CoC re same, and email Chambers re same (.6); confer with D. Butz re same (.2); review notices re same (.2); confer further with S. Churchill re same and email DPW (.1). | 1.2 | 810.00 |
| 03/04/25 | Butz, Daniel B. | Review email from J Doyle re: Iron Mountain claims | 0.1 | 109.50 |
| 03/04/25 | Butz, Daniel B. | Confer with C Sawyer re: form of order (.1) and review email from C Sawyer re: same (.1) | 0.2 | 219.00 |
| 03/04/25 | Butz, Daniel B. | Review email from C Sawyer re: administrative procedures order and email from K Winiarski re: same (.1); review email from chambers re: same (.1). | 0.2 | 219.00 |
| 03/04/25 | Remming, Andrew | Review update from M. Ahmad re administrative claim bar date notice. | 0.1 | 129.50 |
| 03/05/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing COC (.1); prepare and e-file Certification of Counsel Regarding Supplemental Order (I) Setting a Bar Date for Filing Proofs of Claims for Pre-Closing Administrative Expense Claims Against Debtors, (II) Establishing Pre-Closing Administrative Expense Claim Procedures, and (III) Granting Related Relief, Including Notice and Filing Procedures and upload order (.2) | 0.3 | 115.50 |
| 03/05/25 | Rogers Churchill, Sophie | Review COC and other materials re supplemental administrative claim bar date. | 0.2 | 154.00 |
| 03/05/25 | Sawyer, Casey | Confer with S. Churchill and in part call with Chambers re amending administrative bar date order (.2); email K. Winiarski and S. Piraino re same (.1); draft and compile CoC (1.4); further revise and finalize CoC re same (.4); Confer with S. Churchill further re same (.1). | 2.2 | 1,485.00 |
| 03/05/25 | Butz, Daniel B. | Review emails from C Sawyer and K Winiarski re: revised order (.1); review emails from C Sawyer, K Winiarski and S Piraino re: same (.1). | 0.2 | 219.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/05/25 | Butz, Daniel B. | Review emails from S Churchill and C Sawyer re: claims procedures order (.1); review additional emails from K Winiarski and C Sawyer re: finalizing amended order for filing (.1). | 0.2 | 219.00 |
| 03/05/25 | Rogers Churchill, Sophie | Confer with C. Sawyer and in part call with Chambers re amending administrative bar date order. | 0.2 | 154.00 |
| 03/06/25 | Sawyer, Casey | Email G. Bressler re mis-filed administrative expense motion and review Court email re same. | 0.1 | 67.50 |
| 03/06/25 | Sawyer, Casey | Call with G. Bressler re administrative claim procedures. | 0.1 | 67.50 |
| 03/07/25 | Turner, Brianna | Review email from S. Piraino relating to administrative claims bar date order. | 0.1 | 62.50 |
| 03/10/25 | Reed, Marie | Review and respond to email from B. Turner re filing motion (.1); prepare and e-file Debtors' Second Motion for Entry of an Order Extending the Debtors' Time to File Notices of Removal of Claims and Causes of Action Related to the Debtors' Chapter 11 Cases (.2) | 0.3 | 115.50 |
| 03/10/25 | Turner, Brianna | Review and revise second removal motion (2.6); confer with C. Sawyer re same (.1); email Kroll re litigation parties (.1). | 2.8 | 1,750.00 |
| 03/10/25 | Turner, Brianna | Confer with C. Sawyer re second removal motion. | 0.1 | 62.50 |
| 03/10/25 | Turner, Brianna | Confer with C. Sawyer re second removal motion. | 0.1 | 62.50 |
| 03/10/25 | Turner, Brianna | Emails K. Winiarski and S. Piraino re second removal motion. | 0.4 | 250.00 |
| 03/10/25 | Butz, Daniel B. | Review emails from K Winiarski, S Churchill re: removal motion (.1); review motion and emails with B Turner re: same (.1). | 0.2 | 219.00 |
| 03/10/25 | Butz, Daniel B. | Review Sterilite claim email and response from K Winiarski | 0.1 | 109.50 |
| 03/11/25 | Sawyer, Casey | Email with K. Winiarski re revised bar date order and confer with R. Weidman re same. | 0.1 | 67.50 |
| 03/11/25 | Butz, Daniel B. | Review email from C Sawyer re: fixed administrative claim order and email from K Winiarski re: same | 0.1 | 109.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/11/25 | Butz, Daniel B. | Review emails from C Simon and K Winiarski re: claims | 0.1 | 109.50 |
| 03/12/25 | Weidman, Rebecca | Download Court entered order re: supplemental bar date order and coordinate service | 0.1 | 43.50 |
| 03/13/25 | Butz, Daniel B. | Review email from C Sawyer re: settlement stipulation (.1); email to B Turner and C Sawyer re: same (.1); review emails from B Turner and J Goldberger re: same (.1); review draft (.1); emails with B Turner re: same (.1) | 0.5 | 547.50 |
| 03/17/25 | Sawyer, Casey | Call with Florida landlord's counsel re administrative claim. | 0.1 | 67.50 |
| 03/17/25 | Butz, Daniel B. | Confer with S Churchill re: administrative claims bar date order (.1); review email from J Lammert and S Churchill re: same (.1) | 0.2 | 219.00 |
| 03/17/25 | Rogers Churchill, Sophie | Confer with D. Butz re: administrative claims bar date order | 0.1 | 77.00 |
| 03/18/25 | Sawyer, Casey | Email K. Winiarski re creditor inquiry re administrative claim. | 0.1 | 67.50 |
| 03/18/25 | Butz, Daniel B. | Review email from C Sawyer re: administrative claim inquiry | 0.1 | 109.50 |
| 03/18/25 | Butz, Daniel B. | Review email from R Johnson on Utility issues and review emails from K Winiarski and J Chan re: same. | 0.1 | 109.50 |
| 03/18/25 | Butz, Daniel B. | Review emails from R Dehney and S Churchill re: claims | 0.1 | 109.50 |
| 03/18/25 | Rogers Churchill, Sophie | Respond to email from R. Dehney re payments to administrative claimants. | 0.1 | 77.00 |
| 03/19/25 | Butz, Daniel B. | Review claimant email and email to S Churchill and C Sawyer re: same (.1); emails with K Winiarski and email to claimant re: same (.1). | 0.2 | 219.00 |
| 03/19/25 | Rogers Churchill, Sophie | Emails with K. Winiarski and Z. Mazur re post-closing administrative claims. | 0.1 | 77.00 |
| 03/19/25 | Rogers Churchill, Sophie | Emails with K. Winiarski re M. Granek re claim reconciliation. | 0.1 | 77.00 |
| 03/19/25 | Rogers Churchill, Sophie | Respond to email from D. Butz re inquiry from administrative claimant. | 0.1 | 77.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/20/25 | Sawyer, Casey | Review and respond to S. Shaw email re administrative claim procedures and review same. | 0.2 | 135.00 |
| 03/21/25 | Lawrence, John | Compile proofs of claim for objection. | 3.0 | 1,305.00 |
| 03/22/25 | Rogers Churchill, Sophie | Respond to email from S. Piraino re HomeView motion. | 0.1 | 77.00 |
| 03/23/25 | Turner, Brianna | Review and revise omnibus reply to Forman Mills objection (1.1); emails with S. Churchill re same (.1). | 1.2 | 750.00 |
| 03/23/25 | Turner, Brianna | Review and revise omnibus reply to GBRP assumption & assignments (.4); emails with S. Churchill re same (.1). | 0.5 | 312.50 |
| 03/23/25 | Butz, Daniel B. | Review emails from DPW re: HomeView (.1); review motion and exhibits (.3); call with S Churchill, K Winiarski and S Piraino re: same (.4); review email from K Winiarski re: same (.1); review emails from S Piraino and opposing counsel re: same (.2). | 1.1 | 1,204.50 |
| 03/23/25 | Butz, Daniel B. | Review email from S Churchill and J Goldberger re: reply (.1); review email from S Fox re: same (.1); review omnibus reply (.2); review amended agenda (.1); emails with S Churchill and C Sawyer re: sealing and leave motions (.1); review comments from A Remming re: reply (.1); review broken out replies from J Goldberger (.3). | 1.0 | 1,095.00 |
| 03/23/25 | Rogers Churchill, Sophie | Call with S. Piraino, D. Butz, and K. Winiarski re HomeView issue (.4); respond to email from K. Winiarski re adding same to agenda (.1). | 0.5 | 385.00 |
| 03/24/25 | Rogers Churchill, Sophie | Review emails re Victoria Classics and Topaz claim amounts. | 0.1 | 77.00 |
| 03/24/25 | Butz, Daniel B. | Review HomeView filings | 0.3 | 328.50 |
| 03/24/25 | Remming, Andrew | Review analysis re asserted admin claim from S. Churchill and email re same from K. Winiarski. | 0.1 | 129.50 |
| 03/25/25 | Rogers Churchill, Sophie | Research re scheduling order for HomeView motion. | 0.2 | 154.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/26/25 | Rogers Churchill, Sophie | Draft COC and proposed scheduling order re HomeView motion. | 1.5 | 1,155.00 |
| 03/26/25 | Rogers Churchill, Sophie | Respond to email from S. Piraino re HomeView briefing. | 0.2 | 154.00 |
| 03/26/25 | Rogers Churchill, Sophie | Further emails with S. Piraino and K. Winiarski re HomeView briefing (.1); confer with M. Talmo re same (.1). | 0.2 | 154.00 |
| 03/26/25 | Rogers Churchill, Sophie | Email to chambers re HomeView briefing. | 0.4 | 308.00 |
| 03/26/25 | Butz, Daniel B. | Review email from J Wills re: lease objections and email from J Goldberger re: same | 0.1 | 109.50 |
| 03/26/25 | Butz, Daniel B. | Emails with C Sawyer re: rejection procedures | 0.1 | 109.50 |
| 03/26/25 | Remming, Andrew | Review email from S. Churchill re Homeview briefing. | 0.1 | 129.50 |
| 03/27/25 | Butz, Daniel B. | Review email from R Steere re: properties and open costs for same | 0.1 | 109.50 |
| 03/28/25 | Sawyer, Casey | Review Regal Games LLC email, review administrative claim schedule, and draft response re administrative claim procedures (.3); respond to B. Lynam email re same (.1). | 0.4 | 270.00 |
| 03/28/25 | Butz, Daniel B. | Review email from administrative creditor (.1); email to B Turner and C Sawyer re: same (.1); review emails from C Sawyer re: same (.1); review proposed email and send comments to C Sawyer re: same (.1) | 0.4 | 438.00 |
| 03/31/25 | Rogers Churchill, Sophie | Email to K. Winiarski re inquiry from administrative claimant. | 0.1 | 77.00 |
| 03/31/25 | Rogers Churchill, Sophie | Respond to email from counsel to administrative claimant re debtor allocation. | 0.1 | 77.00 |
| 03/31/25 | Rogers Churchill, Sophie | Review emails from K. Winiarski and R. Steere re Equifax contract; respond to counsel for Equifax re same. | 0.2 | 154.00 |
| 03/31/25 | Butz, Daniel B. | Review email from C Sawyer re: HomeView scheduling order and review emails from S Piraino and C Carpenter re: same | 0.1 | 109.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/31/25 | Weidman, Rebecca | Prepare certification of counsel re: scheduling order re: HomeView motion for filing (.1); Correspondence with S. Rogers Churchill re: same (.1); File same (.1); Upload order to Court site (.1) | 0.4 | 174.00 |
| 03/31/25 | Mann, Tamara K. | Emails with J. Foster and S. Rogers Churchill re administrative bar date. | 0.2 | 205.00 |
| | | **Total** | **26.1** | **19,919.00** |

**Task Code:    B320    Plan and Disclosure Statement**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/31/25 | Sawyer, Casey | Review and respond to K. Winiarski email re exclusivity extension motion and review precedent re same. | 0.3 | 202.50 |
| 03/31/25 | Rogers Churchill, Sophie | Email from C. Sawyer re exclusivity deadline. | 0.1 | 77.00 |
| | | **Total** | **0.4** | **279.50** |

**Task Code:    B330    Litigation/Adversary Proceedings**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/05/25 | Sawyer, Casey | Review K. Winiarski email re removal extension and email with D. Butz and S. Churchill re same (.1); research re same (.1). | 0.2 | 135.00 |
| 03/05/25 | Butz, Daniel B. | Review email from K Winiarski re: motion for removal (.1); briefly review same (.2). | 0.3 | 328.50 |
| 03/05/25 | Butz, Daniel B. | Emails with M Brock re: litigation | 0.1 | 109.50 |
| 03/05/25 | Remming, Andrew | Review precedent re removal motion from SR Churchill and emails re same from K., Winiarski. | 0.2 | 259.00 |
| 03/06/25 | Butz, Daniel B. | Confer with A Remming re: litigation questions and other case issues | 0.2 | 219.00 |
| 03/06/25 | Butz, Daniel B. | Pending litigation call with A Remming, M Brock and S Piraino | 0.5 | 547.50 |
| 03/06/25 | Remming, Andrew | Confer with D. Butz re litigation questions from DPW. | 0.2 | 259.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/06/25 | Remming, Andrew | Call with S. Piraino and M. Brock re litigation issues. | 0.6 | 777.00 |
| 03/10/25 | Sawyer, Casey | Review M. Cherry email re small claims judgment and employee information and email Alix/DPW re same. | 0.2 | 135.00 |
| 03/10/25 | Sawyer, Casey | Review K. Winiarski email re removal motion and confer with B. Turner re same. | 0.1 | 67.50 |
| 03/10/25 | Sawyer, Casey | Review motion to extend removal period, including brief confer with B. Turner. | 0.2 | 135.00 |
| 03/10/25 | Sawyer, Casey | Confer with B. Turner re service of removal motion. | 0.2 | 135.00 |
| 03/10/25 | Butz, Daniel B. | Review email from C Sawyer re: employment claims | 0.1 | 109.50 |
| 03/10/25 | Butz, Daniel B. | Review extension motion | 0.1 | 109.50 |
| 03/10/25 | Remming, Andrew | Review revised draft of removal motion and emails re same from K. Winiarski and SR Churchill. | 0.2 | 259.00 |
| 03/20/25 | Weidman, Rebecca | Draft certificate of no objection re: second removal extension motion (.2); Correspondence with C. Sawyer re: same (.1); File same (.1); Upload order to Court site (.1); Download Court entered order re: same and coordinate service (.1) | 0.6 | 261.00 |
| 03/20/25 | Sawyer, Casey | Revise and finalize CNO to 2nd removal motion and email K. Winiarski re same. | 0.3 | 202.50 |
| 03/20/25 | Sawyer, Casey | Review Stegar Towne exhibit list. | 0.1 | 67.50 |
| | | **Total** | **4.4** | **4,116.00** |

**Task Code:**    B340    Professional Retention (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/10/25 | Turner, Brianna | Review notices of appearance re potential disclosures relating to MNAT's retention. | 0.4 | 250.00 |
| | | **Total** | **0.4** | **250.00** |

**Task Code:**    B360    Professional Retention (Others - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/04/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re PWC retention. | 0.1 | 77.00 |
| 03/04/25 | Rogers Churchill, Sophie | Respond to email from company re tax advisor retention. | 0.1 | 77.00 |
| 03/04/25 | Sawyer, Casey | Confer with S. Churchill re PwC retention and 2024 taxes (.1); review emails from Company and PwC re same (.2); review retention order and supplemental declarations, and draft analysis email to S. Churchill, S. Piraino, and A. Remming (.7). | 1.0 | 675.00 |
| 03/04/25 | Remming, Andrew | Review analysis of PWC retention issues from C. Sawyer. | 0.1 | 129.50 |
| 03/05/25 | Rogers Churchill, Sophie | Confer with C. Sawyer, A. Remming, and D. Butz re EY retention. | 0.2 | 154.00 |
| 03/05/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re PWC and respond to email from S. Piraino re same. | 0.2 | 154.00 |
| 03/05/25 | Rogers Churchill, Sophie | Further email with S. Piraino re PWC retention. | 0.1 | 77.00 |
| 03/05/25 | Sawyer, Casey | Review L. Casey re OCP questions (.1); confer with S. Churchill, A. Remming and D. Butz re same (.2). | 0.3 | 202.50 |
| 03/05/25 | Sawyer, Casey | Review S. Piraino email re PwC retention (.1); confer with S. Churchill re same (.1). | 0.2 | 135.00 |
| 03/05/25 | Sawyer, Casey | Draft response to UST re EY retention. | 0.2 | 135.00 |
| 03/05/25 | Butz, Daniel B. | Review emails from C Sawyer and UST re: E&Y OCP (.1); confer with C Sawyer, S Churchill and A Remming re: same (.1). | 0.2 | 219.00 |
| 03/05/25 | Remming, Andrew | Review emails from C. Sawyer re EY OCP issues (.1); confer with S Churchill and C. Sawyer re same (.2). | 0.3 | 388.50 |
| 03/05/25 | Remming, Andrew | Review emails re OCP issues from S. Piraino and S. Churchill. | 0.1 | 129.50 |
| 03/05/25 | Rogers Churchill, Sophie | Confer with C. Sawyer, A. Remming and D. Butz re OCP questions. | 0.2 | 154.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/06/25 | Sawyer, Casey | Draft and revise 5th supplemental declaration for PwC, including call with S. Churchill re same (1.4); confer with S. Churchill re edits to same (.1); email PwC re same (.1) | 1.6 | 1,080.00 |
| 03/06/25 | Remming, Andrew | Review PWC supplemental declaration and emails re same from C. Sawyer, S. Piraino, SR Churchill and J. Clarrey. | 0.2 | 259.00 |
| 03/06/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re: edits to 5th supplemental declaration for PwC. | 0.1 | 77.00 |
| 03/09/25 | Sawyer, Casey | Email with S. Churchill and B. Turner re OCP declaration and UST response. | 0.1 | 67.50 |
| 03/09/25 | Butz, Daniel B. | Review email from C Sawyer re: E&Y OCPO (.1); emails to C Sawyer re: same (.1) | 0.2 | 219.00 |
| 03/09/25 | Remming, Andrew | Review update from C. Sawyer re OCP issues. | 0.1 | 129.50 |
| 03/10/25 | Sawyer, Casey | Confer with D. Butz re EY's retention and email UST re same. | 0.1 | 67.50 |
| 03/10/25 | Butz, Daniel B. | Confer with C Sawyer re: E&Y OCP and review email from C Sawyer re: same | 0.1 | 109.50 |
| 03/10/25 | Remming, Andrew | Review email from C. Sawyer re EY OCP issues. | 0.1 | 129.50 |
| 03/17/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing COC (.1); prepare and e-file Certification of Counsel Regarding Revised First Omnibus Order Granting Interim Allowance of Fees and Expenses for Certain Professionals and upload order (.2) | 0.3 | 115.50 |
| 03/17/25 | Sawyer, Casey | Review and finalize PwC 5th supplemental declaration, and review emails with PwC re same (.2); confer with S. Churchill re same (.3). | 0.5 | 337.50 |
| 03/17/25 | Butz, Daniel B. | Confer with C Sawyer re: PwC further retention (.1); review emails from S Churchill and T Cody re: same (.1). | 0.2 | 219.00 |
| 03/17/25 | Rogers Churchill, Sophie | Respond to email from PwC re supplemental retention declaration. | 0.3 | 231.00 |
| 03/17/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re: PwC 5th supplemental declaration. | 0.3 | 231.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/17/25 | Sawyer, Casey | Confer with D. Butz re: PwC further retention. | 0.1 | 67.50 |
| 03/17/25 | Remming, Andrew | Review email from S. Churchill re OCP issues. | 0.1 | 129.50 |
| 03/18/25 | Weidman, Rebecca | Prepare PWC's fifth supplemental declaration in support of retention for filing (.1); Correspondence with C. Sawyer re: same (.1); File same (.1); Coordinate service of same (.1) | 0.4 | 174.00 |
| 03/18/25 | Sawyer, Casey | Email and confer with S. Churchill re PwC retention (.1); revise and finalize declaration re same (.3). | 0.4 | 270.00 |
| 03/18/25 | Rogers Churchill, Sophie | Email and confer with C. Sawyer re PwC retention. | 0.1 | 77.00 |
| 03/18/25 | Remming, Andrew | Review revisions to PWC declaration and emails re same from S. Churchill and T. Cody (PWC). | 0.1 | 129.50 |
| | | **Total** | **8.7** | **6,827.00** |

**Task Code:**   B410   General Case Strategy

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/01/25 | Turner, Brianna | Revise WIP list (1.7); email MNAT team re same (.1). | 1.8 | 1,125.00 |
| 03/02/25 | Turner, Brianna | Revise WIP list. | 0.1 | 62.50 |
| 03/02/25 | Sawyer, Casey | Confer with S. Churchill re caption change motion (.1); review sale order, precedent for name change motion, and email K. Winiarski re same (.3). | 0.4 | 270.00 |
| 03/02/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re caption change motion. | 0.1 | 77.00 |
| 03/03/25 | Turner, Brianna | Confer with C. Sawyer re WIP including notices of lease designation and fee applications. | 0.1 | 62.50 |
| 03/03/25 | Turner, Brianna | Confer with S. Churchill re CNO for MNAT's fee application and section 505 research. | 0.1 | 62.50 |
| 03/03/25 | Rogers Churchill, Sophie | WIP meeting with B. Turner. | 0.1 | 77.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/03/25 | Sawyer, Casey | Confer with D. Butz re WIP. | 0.1 | 67.50 |
| 03/03/25 | Butz, Daniel B. | Confer with S Churchill re: case status (.1); confer with C Sawyer re: status of filings from Friday through weekend (.2) | 0.3 | 328.50 |
| 03/03/25 | Sawyer, Casey | Confer with B. Turner re WIP including notices of lease designation and fee applications. | 0.1 | 67.50 |
| 03/03/25 | Sawyer, Casey | Confer with D. Butz re: status of filings from Friday through weekend | 0.2 | 135.00 |
| 03/04/25 | Turner, Brianna | Confer with S. Churchill re WIP including February fee application and section 505 research. | 0.1 | 62.50 |
| 03/04/25 | Turner, Brianna | Revise WIP list. | 0.3 | 187.50 |
| 03/04/25 | Rogers Churchill, Sophie | Confer with B. Turner re WIP including February fee application and section 505 research. | 0.1 | 77.00 |
| 03/05/25 | Butz, Daniel B. | Review email from S Piraino re: litigation issues (.1); call with S Piraino re: same (.2) | 0.3 | 328.50 |
| 03/06/25 | Turner, Brianna | Confer with C. Sawyer re WIP. | 0.1 | 62.50 |
| 03/06/25 | Turner, Brianna | Revise WIP list. | 1.0 | 625.00 |
| 03/06/25 | Sawyer, Casey | Confer with S. Churchill re WIP and sale designation deadlines. | 0.1 | 67.50 |
| 03/06/25 | Butz, Daniel B. | Review email from court re: misdirected creditor filing (.1); email to Big Lots group re: same and confer with C Sawyer re: same (.1); emails with court re: filing and review email to creditor counsel re: same (.1). | 0.3 | 328.50 |
| 03/06/25 | Sawyer, Casey | Confer with B. Turner re WIP. | 0.1 | 67.50 |
| 03/06/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re WIP and sale designation deadlines. | 0.1 | 77.00 |
| 03/07/25 | Sawyer, Casey | Email with B. Turner and S. Churchill re WIP and open items. | 0.1 | 67.50 |
| 03/10/25 | Turner, Brianna | Revise WIP list. | 0.6 | 375.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/11/25 | Turner, Brianna | Revise WIP list. | 0.4 | 250.00 |
| 03/11/25 | Turner, Brianna | Confer with C. Sawyer re WIP. | 0.1 | 62.50 |
| 03/11/25 | Turner, Brianna | Call with S. Churchill re OCP retention and 3/12 status conference. | 0.1 | 62.50 |
| 03/11/25 | Butz, Daniel B. | Review email from C Sawyer re: Hearing notice and email from J Goldberger re: same (.1); review email from C Sawyer re: chambers conference on certification (.1); emails with DPW re: same (.1); review emails from S Fox and S Piraino re: same (.1) | 0.4 | 438.00 |
| 03/11/25 | Rogers Churchill, Sophie | Call with B. Turner re OCP retention and 3/12 status conference. | 0.1 | 77.00 |
| 03/12/25 | Turner, Brianna | Revise WIP list. | 0.4 | 250.00 |
| 03/12/25 | Turner, Brianna | Call with C. Sawyer re status conference and CoC relating to revised fee order. | 0.1 | 62.50 |
| 03/12/25 | Turner, Brianna | Confer with C. Sawyer re WIP. | 0.1 | 62.50 |
| 03/12/25 | Butz, Daniel B. | Review email from K Query re: approval order (.1); review emails from J Goldberger, S Fox and others re: status conference on lease and other issues (.1) | 0.2 | 219.00 |
| 03/13/25 | Turner, Brianna | Revise WIP list. | 1.1 | 687.50 |
| 03/18/25 | Turner, Brianna | Email DPW re objection deadline and reply deadlines. | 0.3 | 187.50 |
| 03/18/25 | Turner, Brianna | Revise WIP list (2.9); email S. Churchill re same (.1). | 3.0 | 1,875.00 |
| 03/18/25 | Sawyer, Casey | Review emails from B. Turner, K. Winiarski and J. Goldberger re WIP and open items. | 0.2 | 135.00 |
| 03/18/25 | Sawyer, Casey | Confer with S. Churchill re WIP (.1); call with B. Turner re same and email S. Churchill re fee application status (.1). | 0.2 | 135.00 |
| 03/18/25 | Rogers Churchill, Sophie | Confer with B. Turner re WIP. | 0.1 | 77.00 |
| 03/18/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re WIP. | 0.1 | 77.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/18/25 | Turner, Brianna | Call with C. Sawyer re WIP | 0.1 | 62.50 |
| 03/18/25 | Turner, Brianna | Confer with S. Churchill re WIP. | 0.1 | 62.50 |
| 03/20/25 | Turner, Brianna | Revise WIP list. | 1.5 | 937.50 |
| 03/20/25 | Rogers Churchill, Sophie | WIP meeting with B. Turner and C. Sawyer. | 0.6 | 462.00 |
| 03/20/25 | Sawyer, Casey | Meeting with S. Churchill and B. Turner re WIP | 0.6 | 405.00 |
| 03/21/25 | Turner, Brianna | Revise WIP list. | 2.2 | 1,375.00 |
| 03/21/25 | Butz, Daniel B. | Review emails from B Turner and S Churchill re: WIP | 0.1 | 109.50 |
| 03/21/25 | Rogers Churchill, Sophie | Review WIP. | 0.1 | 77.00 |
| 03/26/25 | Turner, Brianna | Revise WIP list. | 0.3 | 187.50 |
| 03/26/25 | Sawyer, Casey | Confer with B. Turner re WIP and April hearing prep. | 0.1 | 67.50 |
| 03/26/25 | Sawyer, Casey | Confer with S. Churchill re WIP appeals, and administrative claims. | 0.1 | 67.50 |
| 03/26/25 | Turner, Brianna | Confer with C. Sawyer re WIP and April hearing prep. | 0.1 | 62.50 |
| 03/27/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re appeals, WIP, administrative claims. | 0.1 | 77.00 |
| 03/27/25 | Turner, Brianna | Revise WIP list. | 1.9 | 1,187.50 |
| 03/28/25 | Turner, Brianna | Revise WIP list (.6); email S. Churchill, C. Sawyer, and D. Butz re same (.1) | 0.7 | 437.50 |
| 03/28/25 | Turner, Brianna | Confer with S. Churchill re WIP. | 0.1 | 62.50 |
| 03/28/25 | Rogers Churchill, Sophie | Confer with B. Turner re WIP. | 0.1 | 77.00 |
| 03/31/25 | Turner, Brianna | Confer with C. Sawyer re WIP including MORs, lease designations, and March fee application. | 0.1 | 62.50 |
| 03/31/25 | Turner, Brianna | Revise WIP list. | 0.7 | 437.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/31/25 | Sawyer, Casey | Confer with B. Turner re WIP. | 0.1 | 67.50 |
| | | **Total** | **23.2** | **15,604.00** |

**Task Code:**    B420    Schedules/SOFA/U.S. Trustee Reports

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/03/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing MOR (.1); prepare and e-file Chapter 11 Monthly Operating Report for the Month Ending: 12/31/2024 (.2) | 0.3 | 115.50 |
| 03/18/25 | Sawyer, Casey | Review and respond to J. Goldberger email re schedules and statements. | 0.1 | 67.50 |
| 03/18/25 | Butz, Daniel B. | Review emails from J Goldberger and C Sawyer re: SOFA/SOAL issue | 0.1 | 109.50 |
| 03/31/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing MOR (.1); prepare and e-file the 15 monthly operating reports (1.5). | 1.6 | 616.00 |
| 03/31/25 | Sawyer, Casey | Confer with R. Weidman and in part call with S. Churchill re MORs and lease CoCs/filings, and email AlixPartners re same (.1); coordinate filing of MORs re same (.4) | 0.5 | 337.50 |
| 03/31/25 | Rogers Churchill, Sophie | Respond to email from C. Sawyer re MORs. | 0.1 | 77.00 |
| 03/31/25 | Weidman, Rebecca | Prepare and file March 2025 monthly operating reports (1.0); Correspondence with C. Sawyer and M. Reed re: same (.1) | 1.1 | 478.50 |
| 03/31/25 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.2 | 87.00 |
| 03/31/25 | Rogers Churchill, Sophie | Call with C. Sawyer re MORs and lease CoCs/filings | 0.1 | 77.00 |
| | | **Total** | **4.1** | **1,965.50** |

**Task Code:**    B470    Bankruptcy Appeals

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/27/25 | Sawyer, Casey | Confer with S. Churchill re appeal, case status, and M. Sawczuk email (.1); research re same, and confer in part with B. Turner (.2). | 0.3 | 202.50 |
| 03/27/25 | Butz, Daniel B. | Review email from A Remming and M Sawczuk re: exhibit from hearing (.1); confer with S Churchill re: same (.1) | 0.2 | 219.00 |
| 03/27/25 | Remming, Andrew | Review and respond to email from M. Sawczuk re exhibit from 12/31 hearing. | 0.1 | 129.50 |
| 03/27/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re appeal, case status. | 0.1 | 77.00 |
| 03/28/25 | Rogers Churchill, Sophie | Respond to email from K. Winiarski re HomeView briefing schedule and email to chambers re same. | 0.1 | 77.00 |
| 03/31/25 | Sawyer, Casey | Review HomeView scheduling order and email DPW and MNAT re same. | 0.2 | 135.00 |
| 03/31/25 | Rogers Churchill, Sophie | Email to chambers re HomeView briefing schedule. | 0.1 | 77.00 |
| 03/31/25 | Rogers Churchill, Sophie | Respond to email from C. Sawyer re HomeView scheduling Order. | 0.1 | 77.00 |
| | | **Total** | **1.2** | **994.00** |