**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.,* | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Sonia Akter, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On March 19, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Order Pursuant to Sections 363 and 365 of the Bankruptcy Code Authorizing the Debtors-in-Possession to Assume, Assign and Sell Certain Non-Residential Real Property Lease (Store No. 4258) [Docket No. 2294] (the ***"Non-Residential Lease Order (Store No. 4258)"*** )

- Order Pursuant to Sections 363 and 365 of the Bankruptcy Code Authorizing the Debtors-in-Possession to Assume, Assign and Sell Certain Non-Residential Real Property Leases (Store No. 5196) [Docket No. 2295] (the ***"Non-Residential Lease Order (Store No. 5196)"*** )

- Order Pursuant to Sections 363 and 365 of the Bankruptcy Code Authorizing the Debtors-in-Possession to Assume, Assign and Sell Certain Non-Residential Real Property Leases [Docket No. 2296] (the ***"Non-Residential Lease Order"*** )

- Order Pursuant to Sections 363 and 365 of the Bankruptcy Code Authorizing the Debtors-in-Possession to Assume, Assign and Sell Certain Non-Residential Real Property Leases Store Nos. 4647, 1624 and 4430 [Docket No. 2297] (the ***"Non-Residential Lease Order (Store No. 4647, 1626, and 4430)"*** )

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

- Omnibus Order (I) Authorizing the Debtors to Reject Certain Executory Contracts and/or Unexpired Leases Effective as of February 28, 2025 and (II) Granting Related Relief [Docket No. 2298] (the ***"Omnibus Order to Reject Certain Contracts"***)

- Thirty-Sixth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases (and the Abandonment of Property) [Docket No. 2303] (the ***"Thirty-Sixth Rejection Notice"***)

On March 19, 2025, at my direction and under my supervision, employees of Kroll caused the Non-Residential Lease Order (Store No. 4258) to be served by the method set forth on the DN 2294 Landlords Service List attached hereto as **Exhibit B**.

On March 19, 2025, at my direction and under my supervision, employees of Kroll caused the Non-Residential Lease Order (Store No. 5196) to be served by the method set forth on the DN 2295 Landlords Service List attached hereto as **Exhibit C**.

On March 19, 2025, at my direction and under my supervision, employees of Kroll caused the Non-Residential Lease Order to be served by the method set forth on the DN 2296 Landlords Service List attached hereto as **Exhibit D**.

On March 19, 2025, at my direction and under my supervision, employees of Kroll caused the Non-Residential Lease Order (Store No. 4647, 1626, and 4430) to be served by the method set forth on the DN 2297 Landlords Service List attached hereto as **Exhibit E**.

On March 19, 2025, at my direction and under my supervision, employees of Kroll caused the Omnibus Order to Reject Certain Contracts to be served by the method set forth on the DN 2298 Contract Counterparties Service List attached hereto as **Exhibit F**.

On March 19, 2025, at my direction and under my supervision, employees of Kroll caused the Thirty-Sixth Rejection Notice to be served by the method set forth on the DN 2303 Notice Parties Service List attached hereto as **Exhibit G**.

*[Remainder of page intentionally left blank]*

Dated: April 30, 2025

*/s/ Sonia Akter*
Sonia Akter

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on April 30, 2025, by Sonia Akter, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 86984

**<u>Exhibit A</u>**

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County, City of Paris, City of Sherman, Collin College, Paris Junior College, City of Plano, Mckinney ISD, City of McKinney | Abernathy Roeder Boyd & Hullet PC | Attn: Paul Lopez, Larry Boyd, Emily Hahn<br>1700 Redbud Blvd<br>Ste 300<br>McKinney TX 75069 | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com | Email |
| Counsel to Capital Plaza, Inc. | ALEXANDER & VANN, LLP | Attn: John Turner Holt<br>411 Gordon Avenue<br>Thomasville GA 31792 | | First Class Mail |
| Town N' Country Plaza, LLC f/k/a Town N' Country Plaza, L.P. | Anthony & Partners, LLC | Attn: Townsend J. Belt<br>100 South Ashley Drive, Suite 1600<br>Tampa FL 33602 | tbelt@anthonyandpartners.com<br>lortega@anthonyandpartners.com<br>eservice@anthonyandpartners.com | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor<br>500 Delaware Avenue<br>8th Floor<br>Wilmington DE 19801 | GTaylor@ashbygeddes.com | Email |
| Counsel to Dell Financial Services, L.L.C. | Austria Legal, LLC | Attn: Matthew P. Austria<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to Allura Imports, Inc. | Balasiano & Associates, PLLC | Attn: Steven Balasiano, Judah S. Balasiano<br>6701 Bay Parkway, 3rd Floor<br>Brooklyn NY 11204 | steven@balasianolaw.com<br>judah@balasianolaw.com | Email |
| Counsel to Sun Plaza, LLC | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Brixmor Operating Partnership LP, Beacon Plaza, LLC | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com<br>brannickn@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Kevin M. Newman<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Niclas A. Ferland<br>545 Long Wharf Drive<br>Ninth Floor<br>New Haven CT 06511 | nferland@barclaydamon.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: David A. Hall 171 Monroe Avenue NW Suite 1000 Grand Rapids MI 49503-2694 | david.hall@btlaw.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: Mark R. Owens, Amy E. Tryon 222 Delaware Avenue Suite 1200 Wilmington DE 19801 | mark.owens@btlaw.com amy.tryon@btlaw.com | Email |
| Counsel to Pea Ridge Partners, LLC, Pearl Road Shopping Center, LLC, Cumberland Square Partners, LLC, Evansville Partners, LLC, Gastonia Restoration Partners, LLC, Harrison OH Partners, LLC, Malone Plaza Partners LLC, Sevierville Forks Partners, LLC, and Shelbyville Partners, LLC | Bass, Berry & Sims PLC | Attn: Paul G. Jennings, Gene L. Humphreys 21 Platform Way South  Suite 3500 Nashville TN 37203 | pjennings@bassberry.com ghumphreys@bassberry.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson 600 N. Market Street, Suite 400 Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to Accertify, Inc | Becket & Lee LLP | Attn: Larry Butler PO Box 3002 Malvern PA 19355-0702 | | First Class Mail |
| Counsel to Infosys Ltd. | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Steven L. Walsh 1313 North Market Street Suite 1201 Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com swalsh@beneschlaw.com | Email |
| Counsel to Twin Rivers Equity Partners, LLC | Best Law, PA | Attn: Tara E. Naufu P.O. Box 2374 Mount Pleasant SC 29465 | tara@bestlawsc.com | Email |
| Town N' Country Plaza, LLC f/k/a Town N' Country Plaza, L.P., Yunis Enterprises, Inc., , Townley, Inc. | Bielli & Klauder, LLC | Attn: David M. Klauder 1204 N. King Street Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to Upper Canada Soap and Candle Makers Corporation | Bielli & Klauder, LLC | Attn: David M. Klauder 1204 N. King Street Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to PNC Bank, National Association | Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr, Jordan L. Williams 1201 N. Market Street, Suite 800 Wilmington DE 19801 | regina.kelbon@blankrome.com stanley.tarr@blankrome.com jordan.williams@blankrome.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to DIP ABL Agent and Prepetition ABL Agent | Blank Rome, LLP | Attn: Attn: Regina Kelbon 1201 N. Market Street, Suite 800 Wilmington DE 19801 | regina.kelbon@blankrome.com | Email |
| Counsel United Properties Corp., Aldrich Management Co., LLC, Hauppauge Properties, LLC, New Castle Equities, LLC, Miamisburg Properties, LLC, Dublin Equities, LLC, Glenwood Ave Binghamton, LLC, Snellville Pavillion, LLC, Indiana Equities, LLC and TN Equities, LLC | Bond, Schoeneck & King, PLLC | Attn: Edward J. LoBello 225 Old Country Road Melville NY 11747 | elobello@bsk.com | Email |
| Counsel to Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Sue L Chin 575 Underhill Blvd Suite 118 Syosset NY 11791 | wborges@borgeslawllc.com schin@borgeslawllc.com | Email |
| Counsel to Paragon Windermere, LLC and Lebanon Windermere, LLC | Bose Mckinney & Evans LLP | Attn: James P. Moloy 111 Monument Circle Suite 2700 Indianapolis IN 46204 | jmoloy@boselaw.com | Email |
| Counsel to DKR Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon 6550 Seville Drive, Suite B Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to MBM Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon 6550 Seville Drive, Suite B Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Burdkidz LLC and S.R. 170 Properties LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon 6550 Seville Drive, Suite B Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Scott Andron | Broward County | Attn: Andrew J. Meyers 115 South Andrews Avenue Governmental Center, Suite 423 Fort Lauderdale FL 33301 | sandron@broward.org | Email |
| Counsel to Pro-Mart Industries, Inc. | Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings 301 S. College Street Suite 2150 Charlotte NC 28202 | jarret.hitchings@bclplaw.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson 425 Market Street Suite 2900 San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Albertsons LLC and Safeway Inc | Buchanan Ingersoll & Rooney PC | Attn: Geoffrey G. Grivner 500 Delaware Avenue, Ste. 720 Wilmington DE 19801 | geoffrey.grivner@bipc.com | Email |
| Counsel to Comenity Capital Bank and CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Cory Falgowski 222 Delaware Avenue, Suite 1030 Wilmington DE 19801 | jfalgowski@burr.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins 50 North Laura Street Suite 3000 Jacksonville FL 32202 | esummers@burr.com drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III 420 N. 20th Street, Suite 3400 Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to California Department of Resources Recycling and Recovery | California Department of Justice | Attn: Barbara C. Spiegel 455 Golden Gate Avenue Suite 11000 San Francisco CA 94102-7004 | Barbara.Spiegel@doj.ca.gov | Email |
| Counsel to California Department of Resources Recycling and Recovery | California Department of Justice | Attn: Natalie E. Collins 600 West Broadway Suite 1800 San Diego CA 92186-5266 | Natalie.Collins@doj.ca.gov | Email |
| Counsel to Tropicana Palm Plaza LLC | Carlyon Cica CHTD. | Attn: Candace Carlyon, Dawn M. Cica 265 E. Warm Springs Road Suite 107 Las Vegas NV 89119 | ccarlyon@carlyoncica.com dcica@carlyoncica.com | Email |
| Counsel to Liberty Mutual Insurance Company | Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Terri Jane Freedman 105 Eisenhower Parkway Roseland NJ 07068 | szuber@csglaw.com tfreedman@csglaw.com | Email |
| Counsel to 5620 Nolensville Pike, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Alan M.Root Hercules Plaza 1313 North Market Street, Suite 5400 Wilmington DE 19801 | root@chipmanbrown.com | Email |
| Cousnel to  D.H. Pace Company, Inc. | Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers Hercules Plaza 1313 North Market Street, Suite 5400 Wilmington DE 19801 | desgross@chipmanbrown.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent, and PNC Bank, National Association | Choate, Hall & Stewart LLP | Attn: Attn: John F. Ventola, Jonathan D. Marshall, and Jacob S. Lang Two International Place Boston MA 02110 | jventola@choate.com jmarshall@choate.com jslang@choate.com | Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher 901 Main Street Suite 6000 Dallas TX 75202 | ahornisher@clarkhill.com | Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Karen M. Grivner 824 N. Market Street Suite 710 Wilmington DE 19801 | kgrivner@clarkhill.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to  Bellevue Holdings, LLC | Clark Hill PLC | Attn: Kevin H. Morse<br>130 E. Randolph Street<br>Suite 3900<br>Chicago IL 60601 | kmorse@clarkhill.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz, P.C. | Attn: Justin R. Alberto, Stacy L. Newman<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | jalberto@coleschotz.com<br>snewman@coleschotz.com | Email |
| Counsel to Commonwealth of Pennsylvania Department of Labor and Industry | Commonwealth of Pennsylvania Department of Labor and Industry | Attn: Ryan Starnowsky<br>Collections Support Unit<br>PO Box 68568<br>Harrisburg PA 17106-8568 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel to Aldi Inc | Connolly Gallagher LLP | Attn: Karen C. Bifferato<br>1201 N Market St<br>20th Fl<br>Wilmington DE 19801 | kbifferato@connollygallagher.com | Email |
| Counsel to Paragon Windermere, LLC and Lebanon Windermere, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 N. Market Street<br>Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 North Market Street<br>Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to CORTA Stevens Point, LLC, Ross Stores, Inc. and Ross Dress for Less, Inc. | Cross & Simon, LLC | Attn: Kevin S. Mann<br>1105 N. Market Street<br>Suite 901<br>Wilmington DE 19801 | kmann@crosslaw.com | Email |
| Counsel to Yunis Enterprises, Inc. | Davidson Fink LLP | Attn: Sean P. Williams, Carla Augino<br>400 Meridian Centre Boulevard<br>Suite 200<br>Rochester NY 14818 | spwilliams@davidsonfink.com<br>caugino@davidsonfink.com | Email |
| Counsel to the Debtor and Debtor in Possession | Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen, Stephen D. Piraino, Ethan Stern<br>450 Lexington Avenue<br>New York NY 10017 | brian.resnick@davispolk.com<br>adam.shpeen@davispolk.com<br>stephen.piraino@davispolk.com<br>ethan.stern@davispolk.com | Email |
| Counsel to Southgate Shopping Center LLP | DLA Piper LLP (US) | Attn: Dale K. Cathell, Virginia R. Callahan<br>650 S. Exeter Street, Suite 1100<br>Baltimore MD 21202-4576 | dale.cathell@us.dlapiper.com<br>virginia.callahan@us.dlapiper.com | Email |
| Counsel to Southgate Shopping Center LLP | DLA Piper LLP (US) | Attn: R. Craig Martin<br>1201 North Market Street, Suite 2100<br>Wilmington DE 19801-1147 | craig.martin@us.dlapiper.com | Email |
| Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | Attn: Amish R. Doshi, Esq.<br>1979 Marcus Avenue<br>Suite 210E<br>Lake Success NY 11042 | amish@doshilegal.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hart Estate Investment Company, a California general partnership, NP-AC Industrial Holdings LLC | Duane Morris LLP | Attn: Drew S. McGehrin, Lawrence J. Kotler<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | dsmcgehrin@duanemorris.com<br>ljkotler@duanemorris.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Marcus O. Colabianchi<br>Spear Tower<br>One Market Plaza, Suite 2200<br>San Francisco CA 94105-1127 | mcolabianchi@duanemorris.com | Email |
| Counsel to West American Construction Corp. | Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles CA 90064 | mgottfried@elkinskalt.com | Email |
| Counsel to Maureen Scullon | Elliott Greenleaf, P.C. | Attn: Deirdre M. Richards<br>1105 N. Market Street<br>17th Floor<br>Wilmington DE 19801 | dmr@elliottgreenleaf.com | Email |
| Counsel to Red Mountain Asset Fund I, LLC, Desert Sky Esplanade, LLC, and Clovis I, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard<br>12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Michael G. Menkowitz<br>2000 Market Street<br>20th Floor<br>Philadelphia PA 19103-3222 | mmenkowitz@foxrothschild.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Seth A. Niederman<br>1201 N. Market Street<br>Suite 1200<br>Wilmington DE 19801 | sniederman@foxrothschild.com | Email |
| Counsel to PepsiCo, Inc., PepsiCo Sales, Inc., Rolling Frito-Lay Sales, LP, Quacker Sales & Distribution, Inc | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinnman<br>1327 W. Washington Blvd<br>Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Divisions Inc. | Frost brown Todd LLP | Attn: A.J. Webb, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | awebb@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Tempur Sealy International, Inc. and its affiliates, WPG Legacy, LLC | Frost brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini, Joy Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Roundtripping Ltd. and Geiger Brothers, Inc. | Gibbons P.C. | Attn: Katharina Earle<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1671 | kearle@gibbonslaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Geiger Brothers, Inc. | Gibbons P.C. | Attn: Kyle P. McEvilly<br>One Gateway Center<br>Newark NJ 07102 | kmcevilly@gibbonslaw.com | Email |
| Counsel to Roundtripping Ltd. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102 | mconlan@gibbonslaw.com | Email |
| Counsel to Creditor CC Fund 1 Big Lots, LLC, Creditor Blum Boulders Associates 1, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird<br>10575 North 114th Street<br>Suite 115<br>Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | Email |
| Golden Goodrich LLP | Golden Goodrich LLP | Attn: Jeffrey I. Golden<br>3070 Bristol Street, Suite 640<br>Costa Mesa CA 92626 | jgolden@go2.law | Email |
| Counsel to Cedars Enterprises Too, Inc. | Golden Goodrich LLP | Attn: Ryan W. Beall<br>3070 Bristol Street<br>Suite 640<br>Costa Mesa CA 92626 | rbeall@go2.law | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to USRP Watt Town Center Retail Partners | Hahn & Hahn LLP | Attn: Dean G. Rallis Jr.<br>301 E. Colorado Blvd., 9th Fl.<br>Pasadena CA 91101-1977 | drallis@hahnlawyers.com | Email |
| Counsel to Nissin Foods (USA) Co., Inc. | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto<br>200 Public Square<br>Suite 2800<br>Cleveland OH 44114 | ridebitetto@hahnlaw.com | Email |
| Counsel to Oliveira Plaza SPE, LLC, and Rim Country Mall SPE, LLC | Hill, Farrer & Burrill, LLP | Attn: Daniel J. McCarthy<br>300 South Grand Avenue<br>One California Plaza, 37th Floor<br>Los Angeles CA 90071-3147 | dmccarthy@hillfarrer.com | Email |
| Counsel to WRP Washington Plaza LLC, Wallace Properties–Kennewick LLC, and WRP Gateway LLC | Hillis Clark Martin & Peterson, P.S. | Attn: Brian C. Free<br>999 Third Avenue<br>Suite 4600<br>Seattle WA 98104 | brian.free@hcmp.com | Email |
| Counsel to Nancy C. Millan, Hillsborough County Tax Collector | Hillsborough County Tax Collector | Attn: Brian T. FitzGerald<br>Post Office Box 1110<br>Tampa FL 33601-1110 | fitzgeraldb@hcfl.gov<br>stroupj@hcfl.gov<br>connorsa@hcfl.gov | Email |
| Counsel to FGX International, Inc. | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| HJH Investments | HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad<br>300 W Douglas Ave<br>Suite 1031<br>Wichita KS 67202 | teanna@hjhinvestments.com | First Class Mail and Email |
| Counsel to 1255 Sunrise Realty, LLC, 4101 Transit Realty LLC, The Stop & Shop Supermarket Company LLC, and Food Lion LLC | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>Fountain Place<br>1445 Ross Avenue, Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to BVB-NC, LLC | Hutchens Law Firm LLP | Attn: William Walt Pettit<br>6230 Fairview Road<br>Suite 315<br>Charlotte NC 28210 | walt.pettit@hutchenslawfirm.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Burlington Coat Factory Warehouse Corporation | Jackson Walker LLP | Attn: Kristhy M. Peguero, Jennifer F. Wertz, William Farmer<br>1401 McKinney Street<br>Suite 1900<br>Houston TX 77010 | kpeguero@jw.com<br>jwertz@jw.com<br>wfarmer@jw.com | Email |
| Counsel to Dorsan Developments Limited c/o Levy Realty Advisors LLC | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Attn: Raymond M. Patella<br>505 Morris Avenue<br>Springfield NJ 07081 | rpatella@lawjw.com | Email |
| Counsel to Allen Road Retail Business Center, LLC, Dade City Shopping Plaza, LLC, South Square Shopping Center, LLC and Lawrenceville Commercial Properties, LLC | Johnson, Pope, Bokor, Ruppel & Burns, LLP | Attn: James B. Eising II<br>400 N. Ashley Dr., Suite 3100<br>Tampa FL 33602 | | First Class Mail |
| Counsel to Griffith, McCague & Happel, P.C. | Jonnet National Properties Corporation | Attn: J. Michael McCague<br>408 Cedar Avenue<br>Pittsburgh PA 15212 | jmm@gmwpclaw.com | Email |
| Counsel to Donlen Corporation | K&L Gates LLP | Attn: David S. Catuogno, Esq.<br>One Newark Center Tenth Floor<br>1085 Raymond Boulevard<br>Newark NJ 07102 | david.catuogno@klgates.com | Email |
| Counsel to Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC, Dauphin Plaza TIC 2 LLC, Dauphin Plaza TIC 3 LLC, Dauphin Plaza TIC 4 LLC, Dauphin Plaza TIC 5 LLC, Dauphin Plaza TIC 6 LLC, Dauphin Plaza TIC 8 LLC, and Dauphin Plaza TIC 9 LLC | Kaplin Stewart Meloff Reiter & Stein, PC | Attn: William J. Levant<br>910 Harvest Drive<br>PO Box 3037<br>Blue Bell PA 19422 | wlevant@kaplaw.com | Email |
| Counsel to Ryder Last Mile, Inc. | Kelley Drye & Warren LLP | Attn: James S. Carr, Kristin S. Elliott, and Katherine M. Cavins<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | jcarr@kelleydrye.com<br>kelliott@kelleydrye.com<br>kcavins@kelleydrye.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Big Milf2 Owner, LLC | Kerrick Bachert PSC | Attn: Scott A. Bachert<br>1411 Scottsville Road<br>PO Box 9547<br>Bowling Green KY 42102-9547 | sbachert@kerricklaw.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Conor K. Casas<br>333 West Wolf Point Plaza<br>Chicago IL 60654 | connor.casas@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Steven N Serajeddini<br>601 Lexington Avenue<br>New York NY 10022 | steven.serajeddini@kirkland.com | Email |
| Counsel to Gateway BL Acquisition, LLC | Kirkland & Ellis LLP, Kirkland & Ellis International LLP | Attn: Christopher Marcus, Nicholas Adzima<br>601 Lexington Avenue<br>New York NY 10022 | christopher.marcus@kirkland.com<br>nicholas.adzima@kirkland.com | Email |
| Counsel to Gateway BL Acquisition, LLC | Kirkland & Ellis LLP, Kirkland & Ellis International LLP | Attn: Judson Brown, McClain Thompson<br>1301 Pennsylvania Avenue, N.W.<br>Washington DC 20004 | judson.brown@kirkland.com<br>mcclain.thompson@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg<br>1835 Market Street<br>Suite 1400<br>Philadelphia PA 19103 | mbranzburg@klehr.com | Email |
| Counsel to The Grove Shops LLC, Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch, Domenic E. Pacitti<br>919 N. Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | rlemisch@klehr.com<br>dpacitti@klehr.com | Email |
| Counsel to Franco Manufacturing Co. Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey<br>Washington Building, Barnabas Business Center<br>4650 North Port Washington Road<br>Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to City View Towne Crossing Fort Worth, TX LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Palatka Gas Authority | La Fleur Law Firm | Attn: Nina M. LaFleur<br>Post Office Box 840158<br>St. Augustine FL 32080 | nina@lafleurlaw.com | Email |
| Counsel to Horizon Media LLC, Horizon Next | Landis Rath & Cobb LLP | Attn: Kimberly A. Brown, Joshua B. Brooks<br>919 Market Street<br>Suite 1800<br>Wilmington DE 19801 | brown@lrclaw.com<br>brooks@lrclaw.com | Email |
| Counsel to Claremont Associates and Allegheny Plaza Associates I Limited Partnership | Lasser Hochman, LLC | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Suite 1200<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Jetrich Canada Ltd. | Law Offices of Gilbert A. Lazsarus, PLLC | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to SquareTrade, Inc. | Levene, Neale, Bender, Yoo & Golubchik L.L.P. | Attn: Eve H. Karasik, Jeffrey S. Kwong<br>2818 La Cienega Avenue<br>Los Angeles CA 90034 | EHK@lnbyg.com<br>JSK@lnbyg.com | Email |
| Counsel to San Patricio County, Nueces County, City Of Mcallen, Hidalgo County, Cameron County, Victoria County, Kerr County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to City of El Paso, Bexar County, Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Tarant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Grayson County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hood CAD, Greenville ISD, Stephenville ISD, City of Stephenville, Tom Green CAD, Lamar CAD, Rockwall CAD, Gregg County, City of Frisco, Gainesville ISD, Irving ISD, City of Carrollton, Lewisville ISD, Little Elm ISD, Sherman ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Smith County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas TX 75219 | dallas.bankruptcy@lgbs.com | Email |

Exhibit A

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Galveston County | Lineberger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris CO ESD # 29, Harris CO ESD # 12, Harris CO ESD # 08, Harris CO ESD # 11, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Houston Comm Coll System, City of Jefferson, Harris CO ESD # 48, Harris CO ESD # 09, City of Webster, City of Pasadena, Lone Star College System, Angelina County | Lineberger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Jefferson County, Orange County, City of Humble | Lineberger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Horizon Media LLC, Horizon Next | Loeb & Loeb LLP | Attn: William M. Hawkins, Noah Weingarten 345 Park Avenue New York NY 10154 | whawkins@loeb.com nweingarten@loeb.com | Email |
| Counsel to Allen Road Retail Business Center, LLC, Dade City Shopping Plaza, LLC, South Square Shopping Center, LLC and Lawrenceville Commercial Properties, LLC | Loizides P.A. | Attn: Christopher D. Loizides 1225 King Street, Suite 800 Wilmington DE 19801 | loizides@loizides.com | Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Esq., Nicole Fulfree Esq. One Lowenstein Drive Roseland NJ 07068 | metkin@lowenstein.com nfulfree@lowenstein.com | Email |
| Counsel to Madison County, Alabama, 100 Northside Square, Huntsville, Alabama 35801 | Madison County, Alabama | Attn: J. Jeffery Rich 100 Northside Square, Suite 700 Huntsville AL 35801 | jrich@madisoncountyal.gov | Email |
| Counsel to TKG Sheridan Crossing Dev LLC, GKT University Square Greeley, TKG Norwichtown Commons, LLC, The Paducah Development LP and THF Greengate East Dev LP | Manning Gross + Massenburg LLP | Attn: David P. Primack 1007 N. Orange Street Suite 711 Wilmington DE 19801 | DPrimack@mgmlaw.com | Email |
| Counsel to Judith Owczarkowski, as Administratrix for the Estate of Norman Owczarkowski | Margolis Edelstein | Attn: James E. Huggett 300 Delaware Avenue Suite 800 Wilmington DE 19801 | jhuggett@margolisedelstein.com | Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Jeffrey T. Testa Four Gateway Center 100 Mulberry Street Newark NJ 07102 | jtesta@mccarter.com | Email |
| Counsel to Goodwill Gulf Coast, B & C Properties of Dunn, LLC and Perry's, Inc. | McCarter & English, LLP | Attn: Kate Roggio Buck, Esq., Maliheh Zare, Esq. 405 North King Street, 8th Floor Wilmington DE 19801 | kbuck@mccarter.com mzare@mccarter.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Shannon D. Humiston<br>Renaissance Centre<br>405 N. King Street, 8th Floor<br>Wilmington DE 19801 | shumiston@mccarter.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>700 Jeffrey Way<br>Suite 100<br>Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>PO Box 1269<br>Round Rock TX 78680-1269 | jparsons@mvbalaw.com | First Class Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | McDermott Will & Emery | Attn: Darren Azman, Kristin K. Going<br>One Vanderbilt Avenue<br>New York NY 10017 | dazman@mwe.com<br>kgoing@mwe.com | Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | McNees Wallace & Nurick LLC | Attn: Kendall A. Camuti<br>8490 Progress Drive<br>Suite 225<br>Frederick MD 21701 | KCamuti@mcneeslaw.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to Ken Burton Jr., Manatee County Tax Collector | Michelle Leeson, Paralegal, Collections Specialist, CFCA | Attn: Michelle Leeson<br>1001 3rd Ave W, Suite 240<br>Bradenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W. Carey<br>100 Front Street<br>Worcester MA 01608 | pcarey@mirickoconnell.com | Email |
| Counsel to Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Shannah L. Colbert<br>1800 West Park Dr<br>Suite 400<br>Westborough MA 01581 | scolbert@miricklaw.com | Email |
| Counsel to Woodcrest Management Company | Monzack Mersky and Browder, P.A | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |

Exhibit A

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Vitamin Energy, Inc. | Morris James LLP | Attn: Brya M. Keilson, Siena B. Cerra<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | bkeilson@morrisjames.com<br>scerra@morrisjames.com | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | Morris James LLP | Attn: Carl N. Kunz III and Christopher M. Donnelly<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| Counsel to Ogden Plaza LLC | Morris James LLP | Attn: Carl N. Kunz, Christopher M. Donnelly<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr, Andrew R. Remming, Daniel B. Butz, Tamara K. Mann, Casey B. Sawyer,<br>1201 N. Market Street, 16th Floor<br>Wilmington DE 19801 | rdehney@morrisnichols.com<br>aremming@morrisnichols.com<br>dbutz@morrisnichols.com<br>tmann@morrisnichols.com<br>csawyer@morrisnichols.com | Email |
| Counsel to Grey Matter Concepts | Morrison Cohen LLP | Attn: David J. Kozlowski, Esq.<br>909 Third Avenue<br>27th Floor<br>New York NY 10022-4784 | dkozlowski@morrisoncohen.com | Email |
| Counsel to B & C Properties of Dunn, LLC and Perry's, Inc. | Narron Wenzel, PA | Attn: David F. Mills<br>102 S Third St<br>PO Box 1567<br>Smithfield NC 27577 | dmills@narronwenzel.com | Email |
| Counsel to Bayshore Mall Acquisition | Obermayer Rebmann Maxwell & Hippel LLP | Attn: Edmond M. George<br>Centre Square West, Suite 3400<br>1500 Market Street<br>Philadelphia PA 19102 | edmond.george@obermayer.com | Email |
| Counsel to Bayshore Mall Acquisition | Obermayer Rebmann Maxwell & Hippel LLP | Attn: Leslie B. Spoltore<br>123 S. Justison Street<br>Suite 100<br>Wilmington DE 19801-5364 | leslie.spoltore@obermayer.com | Email |
| Counsel to New York State Department of Taxation and Finance ("NYSTAX") | Office of the New York State Attorney General | Attn: Robert J. Rock<br>Civil Recoveries Bureau Bankruptcy Litigation Unit<br>The Capitol<br>Albany NY 12224-0341 | robert.rock@ag.ny.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Linda Casey<br>844 King Street<br>Suite 2207<br>Wilmington DE 19801 | Linda.Casey@usdoj.gov | Email |
| Counsel to Saul Holdings Limited Partnership | Offit Kurman PA | Attn: Brian J McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| Counsel to Oklahoma County Treasurer | Oklahoma County Treasurer | Attn: Tammy Jones<br>320 Robert S. Kerr<br>Room 307<br>Oklahoma City OK 73102 | tammy.jones@oklahomacounty.org | Email |
| Counsel to Hall Park, LLC | Olsen Taggart PLLC | Attn: Steven L. Taggart, Esq.<br>PO Box 3005<br>Idaho Falls ID 83403-3005 | staggart@olsentaggart.com<br>rparson@olsentaggart.com<br>rlyon@olsentaggart.com<br>taggartoffice01@gmail.com | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Otterbourg, P.C | Attn: Attn: Chad Simon, James V. Drew, and Sarah L. Hautzinger<br>230 Park Ave Ste 29<br>New York NY 10169 | csimon@otterbourg.com<br>jdrew@otterbourg.com<br>shautzinger@otterbourg.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: David E. Sklar<br>Court Plaza South, East Wing<br>21 Main Street, Suite 200<br>Hackensack NJ 07601 | dsklar@pashmanstein.com | Email |
| Counsel to 415 Orchard Associates, LLC | Pashman Stein Walder Hayden, P.C | Attn: John W. Weiss, Alexis R. Gambale<br>824 North Market Street<br>Suite 800<br>Wilmington DE 19801 | jweiss@pashmanstein.com<br>agambale@pashmanstein.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: Joseph C. Barsalona II<br>824 North Market Street, Suite 800<br>Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |
| Counsel to City of Cleburne, Cleburne ISD, City of Burleson, Burleson ISD, Johnson County, City of Lake Worth, City of Grapevine, Grapevine-Colleyville ISD, Richardson ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo<br>500 E. Border Street, Suite 640<br>Arlington TX 76010 | ebcalvo@pbfcm.com | Email |
| Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to City of Garland, Garland ISD, Bonham ISD, Carrollton-Farmers Branch ISD, Frisco ISD, Plano ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece<br>1919 S. Shiloh Rd., Suite 640, LB 40<br>Garland TX 75042 | lreece@pbfcm.com | Email |
| Counsel to Brazoria County, Brazoria Drainage District # 4, Special Road And Bridge District, Brazosport Independent School District, City of Lake Jackson, Brazosport College, Velasco Drainage District, Pearland Independent School District and City of Pearland | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | mvaldez@pbfcm.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooke County and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Mollie Lerew<br>P.O. Box 8188<br>Wichita Falls TX 76307 | wichitafalls@pbfcm.com | Email |
| Counsel to Taxing Districts Collected by Potter County and Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Alysia Cordova<br>PO Box 9132<br>Amarillo TX 79105 | amabkr@pbfcm.com<br>acordova@pbfcm.com | Email |
| Counsel to Brownsville Independent School District, Weslaco Independent School District | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Hiram Gutierrez<br>PO Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Counsel to Topaz Distribution, LLC | Perkins Coie LLP | Attn: Amir Gamliel<br>1888 Century Park East<br>Suite 1700<br>Los Angeles CA 90067-1721 | AGamliel@perkinscoie.com | Email |
| Counsel to Creative Home and Kitchen, LLC | Peter Spindel, Esq. | Attn: Peter Spindel<br>8181 NW 154 St. #204<br>Miami Lakes FL 33016-5861 | peterspindel@gmail.com | Email |
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Phelps Dunbar LLP | Attn: Danielle Mashburn-Myrick<br>101 Dauphin Street<br>Suite 1000<br>Mobile AL 36602 | danielle.mashburn-myrick@phelps.com | Email |
| Counsel to Big Milf2 Owner, LLC | Pierson Ferdinand LLP | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | jeffrey.carbino@pierferd.com | Email |
| Counsel to Topaz Distribution, LLC, Squaretrade, Inc. | Polsinelli PC | Attn: Christopher A. Ward, Michael V. DiPietro<br>222 Delaware Avenue<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>mdipietro@polsinelli.com | Email |
| Counsel to Giftree Crafts Company Limited | Porzio, Bromberg & Newman, P.C. | Attn: Cheryl A. Santaniello<br>300 Delaware Avenue<br>Suite 1220<br>Wilmington DE 19801 | casantaniello@pbnlaw.com | Email |
| Counsel to Giftree Crafts Company Limited | Porzio, Bromberg & Newman, P.C. | Attn: Kelly D. Curtin, Jenny Zhou<br>100 Southgate Parkway<br>P.O. Box 1997<br>Morristown NJ 07962 | kdcurtin@pbnlaw.com<br>jzhou@pbnlaw.com | Email |
| Counsel to Denzel Anderson | Potter Anderson & Corroon LLP | Attn: Brett M. Haywood, James R. Risener III, Andrew C. Ehrmann<br>1313 N. Market Street<br>6th Fl<br>Wilmington DE 19801 | bhaywood@potteranderson.com<br>jrisener@potteranderson.com<br>aehrmann@potteranderson.com | Email |
| Counsel to Ocean Network Express (North America) Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard, Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Parkridge Main LLC and Gratiot, LLC | Rashti and Mitchell, Attorneys at law | Attn: Timothy T. Mitchell, Donna Kaye Rashti<br>4422 Ridgeside Drive<br>Dallas TX 75244 | tim@rashtiandmitchell.com<br>dkrm@aol.com<br>donna@rashtiandmitchell.com | Email |
| Counsel to City of Alexandria, Louisiana and Cleco Power LLC | Richard A. Rozanski, APLC | Attn: Richard A. Rozanski<br>P.O. Box 13199<br>Alexandria LA 71315-3199 | richard@rarlaw.net | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Richards, Layton & Finger, P.A. | Attn: John H. Knight, Mark D. Collins, Zachary J. Javorsky<br>One Rodney Square<br>920 N. King Street<br>Wilmington DE 19801 | knight@rlf.com<br>collins@rlf.com<br>javorsky@rlf.com | Email |
| Counsel to CORTA Stevens Point, LLC | Richman & Richman LLC | Attn: Michael P. Richman, Esq.<br>122 W. Washington Avenue<br>Suite 850<br>Madison WI 53703 | mrichman@randr.law | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower<br>7 Times Sq, Suite 2506<br>New York NY 10036 | SFox@riemerlaw.com | Email |
| Counsel to Steve Silver Company | Ritter Spencer Cheng PLLC | Attn: David D. Ritter<br>15305 Dallas Parkway<br>12th Floor<br>Addison TX 75001 | dritter@ritterspencercheng.com | Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Robbins Geller Rudman & Dowd LLP | Attn: Randall J. Baron, Esq., Steven F. Hubachek, Esq., Benny C. Goodman, III, Esq., Erik W. Luedeke, Esq., Heather G. Geiger, Esq.<br>655 West Broadway<br>Suite 1900<br>San Diego CA 92101 | randyb@rgrdlaw.com<br>shubachek@rgrdlaw.com<br>bennyg@rgrdlaw.com<br>eluedeke@rgrdlaw.com<br>hgeiger@rgrdlaw.com | Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Tropicana Palm Plaza LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Katie J. Jennings and Allen Jennings | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Serta, Inc. | Rogers Law Offices | Attn: Beth E. Rogers Scott Kuperberg River Ridge 9040 Roswell Rd Suite 205 Atlanta GA 30350 | brogers@berlawoffice.com skuperberg@berlawoffice.com | Email |
| Counsel to 7023 Broward LLC | Roth & Scholl | Attn: Jeffrey C. Roth 866 South Dixie Highway Coral Gables FL 33146 | jeff@rothandscholl.com | Email |
| Counsel to 415 Orchard Associates, LLC | Royer Cooper Cohen Braunfeld LLC | Attn: Marc Skapof 1120 Avenue of the Americas 4th Floor New York NY 10036 | MSkapof@rccblaw.com | Email |
| Counsel to Aldi Inc | Rubine & Levin, PC | Attn: James E. Rossow Jr. 135 N. Pennsylvania St Suite 1400 Indianapolis IN 46204 | jim@rubin-levin.net | Email |
| Counsel to Attic Products, Dewan & Sons, and Dan Dee International LLC | Sarachek Law Firm | Attn: Zachary E. Mazur, Joseph E. Sarachek 670 White Plains Road Penthouse Suite Scarsdale NY 10583 | zachary@saracheklawfirm.com joe@saracheklawfirm.com | Email |
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Saul Ewing LLP | Attn: Evan T. Miller 1201 N. Market St, Suite 2300 PO Box 1266 Wilmington DE 19899 | evan.miller@saul.com | Email |
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Saul Ewing LLP | Attn: Jorge Garcia 701 Brickell Avenue Suite 1700 Miami FL 33131 | jorge.garcia@saul.com | Email |
| Counsel to Logo Brands, Inc. | Saul Ewing LLP | Attn: Lucian B. Murley 1201 North Market Street, Suite 2300 P.O. Box 1266 Wilmington DE 19899 | luke.murley@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Monique B. DiSabatino 1201 North Market Street Suite 2300 PO Box 1266 Wilmington DE 19899 | monique.disabatino@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Turner N Falk Centre Square West 1500 Market Street, 38th Floor Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Counsel to Y&O Faulkner, LLC, Y & O Town & Country, LLC, and Y &O 240, LLC | Scheef & Stone, L.L.P. | Attn: Peter C. Lewis 500 N. Akard St., Ste. 2700 Dallas TX 75201 | peter.lewis@solidcounsel.com | Email |
| Counsel to Prestige Patio, Co., LTD | Schrier Shayne P.C. | Attn: Richard E. Schrier 64 Fulton Street New York NY 10038 | resincourt@aol.com richardschrier@gmail.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department One Penn Center 1617 JFK Blvd, Suite 520 Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Counsel to Levin Properties, L.P. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein One Constitution Plaza Hartford CT 06103-1919 | egoldstein@goodwin.com bankruptcy@goodwin.com bankruptcyparalegal@goodwin.com | Email |
| Counsel to Norman Owczarkowski | Simon PLC Attorneys & Counselors | Attn: Craig T. Mierzwa 363 W. Big Beaver Road Suite 410 Troy MI 48084 | cmierzwa@simonattys.com | Email |
| Counsel to B33 Centereach II LLC and B33 Great Northern II LLC, and RPI Ridgmar Town Square Ltd, RPI Courtyard Ltd and RPI Overland Ltd | Singer & Levick, P.C. | Attn: Michelle E. Shriro 16200 Addison Road, Suite 140 Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Meadowbrook V, LP, ARD MAC Commons LLC, ARD West Whiteland LLC, The View at Marlton LLC, and Village Green Realty L.P., Rising Sun Owner, LP, HKJV, LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon 123 South Broad Street Suite 2100 Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Woodbridge Crossing Urban Renew LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon 123 South Broad Street Suite 2100 Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to STL Global Sales LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon 123 South Broad Street Suite 2100 Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Madeira Plaza Power LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon 123 South Broad Street Suite 2100 Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Conopco, Inc d/b/a Unilever United States, 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder, Joseph H. Lemkin PO Box 5315 Princeton NJ 08543 | jlemkin@stark-stark.com tonder@stark-stark.com jlemkin@stark-stark.com | Email |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department P.O. Box 300152 Montgomery AL 36130-0152 | | First Class Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department P.O. Box 110300 Juneau AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |

Exhibit A

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10Th Floor<br>Denver CO 80203 | | First Class Mail |
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV<br>brendan.flynn@ct.gov | Email |
| State of Delaware Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, Sw<br>Atlanta GA 30334-1300 | | First Class Mail |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| State of Indiana Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5Th Floor<br>Indianapolis IN 46204 | INFO@ATG.IN.GOV | Email |
| State of Iowa Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 Sw 10Th Ave., 2Nd Floor<br>Topeka KS 66612-1597 | | First Class Mail |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 | | First Class Mail |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | | First Class Mail |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333-0000 | | First Class Mail |
| State of Maryland Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 | | First Class Mail |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7Th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | MIAG@MICHIGAN.GOV<br>AG-COD@michigan.gov | Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | Bankruptcy.Notices@ag.state.mn.us | First Class Mail and Email |
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |
| State of Missouri Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| State of Montana Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>Po Box 201401<br>Helena MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2Nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>Rj Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US<br>Jeff.Koziar@law.njoag.gov | Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | aserrato@nmdoj.gov<br>aswenson@nmdoj.gov | First Class Mail and Email |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | NDAG@ND.GOV | Email |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14Th Floor<br>Columbus OH 43215 | Mahisha.Sanson@OhioAGO.gov | First Class Mail and Email |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 | consumerprotection@oag.ok.gov | First Class Mail and Email |
| State of Oregon Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street Ne<br>Salem OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US<br>justin.leonard@doj.oregon.gov | Email |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16Th Floor<br>Harrisburg PA 17120 | | First Class Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903-0000 | | First Class Mail |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First Class Mail |
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Dept; Stephen R. Butler P.O. Box 20207 Nashville TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | Email |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department Capitol Station PO Box 12548 Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State of Utah Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department Po Box 142320 Salt Lake City UT 84114-2320 | bankruptcy@agutah.gov | Email |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department 109 State St. Montpelier VT 05609-1001 | | First Class Mail |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department Financial Recovery Section Post Office Box 610 Richmond VA 23218-0610 | | First Class Mail |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department 1125 Washington St. Se P.O. Box 40100 Olympia WA 98504-0100 | | First Class Mail |
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department State Capitol Bldg 1 Room E 26 Charleston WV 25305 | CONSUMER@WVAGO.GOV | Email |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department Wisconsin Department Of Justice 17 West Main Street, Post Office Box 7857 Madison WI 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | Email |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department 123 Capitol Building 200 W. 24th Street Cheyenne WY 82002 | | First Class Mail |
| Counsel to Edifis, USC, LLC and Edifis LIC, LTD | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | Attn: Eric J. Silver 150 West Flagler Street Suite 2200 Miami FL 33120 | esilver@stearnsweaver.com | Email |
| Counsel to Eagle Enterprises of Jefferson, Inc. | Steeg Law Firm, LLC | Attn: Henry Opotowsky 201 St. Charles Avenue Suite 3201 New Orleans LA 70170 | hopotowsky@steeglaw.com | Email |
| Counsel to Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand 1801 S. MoPac Expressway, Suite 320 Austin TX 78746 | streusand@slollp.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Dole Packaged Foods, LLC | Sullivan Hazeltine Allinson LLC | Attn: Elihu E. Allinson, III<br>919 North Market Street<br>Suite 420<br>Wilmington DE 19801 | zallinson@sha-llc.com | Email |
| Counsel to Sensational Brans, Inc. and The Marketing Group LLC | Susan E. Kaufman, LLC | Attn: Susan E. Kaufman<br>919 North Market Street<br>Suite 460<br>Wilmington DE 19801 | skaufman@skaufmanlaw.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW, Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Carrollton-White Marsh, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street<br>Suite 200<br>Chevy Chase MD 20815 | BRost@tspclaw.com | Email |
| Counsel to Unison Mooresville, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street, Suite 200<br>Chevy Chase MD 20815 | brost@tspclaw.com | Email |
| Counsel to Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Jamie Kirk<br>Bankruptcy & Collections Division<br>12221 Merit Drive, Suite 825<br>Dallas TX 75251 | jamie.kirk@oag.texas.gov | Email |
| Counsel to Amy Eskra-Brown and Carol Donnelly | The Chiurazzi Law Group | Attn: Wayne M. Chiurazzi<br>101 Smithfield Street<br>Pittsburgh PA 15222 | wchiurazzi@the-attorneys.com | Email |
| Counsel to Siegen Village Shopping Center, LLC | The Cohn Law Firm LLC | Attn: David M. Cohn, D Brian Cohn, Bartley P. Bourgeois, Allyson S. Jarreau<br>10754 Linkwood Court<br>Suite 1<br>Baton Rouge LA 70810 | bartley@thecohnlawfirm.com<br>dmcohn@thecohnlawfirm.com<br>contact@thecohnlawfirm.com | Email |
| Counsel to AP Growth Properties, LP, Mesilla Valley Business Partners, LLC, Ten East Partners, L.P., Cielo Paso Parke Green, L.P., Kams Partners, LP, Pleasanton Partners, LP | The Ehrlich Law Firm | Attn: William Ehrlich<br>444 Executive Center Blvd<br>Suite 240<br>El Paso TX 79902 | william@ehrlichlawfirm.com | Email |
| Counsel to John Florence, District & Urban Texas, Inc. | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset Street<br>Wilmington DE 19806 | jtobia@tobialaw.com | Email |
| Counsel to T'ron Bowie, Prestige Patio Co., LTD | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset Street<br>Wilmington DE 19806 | jtobia@tobialaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Oracle America, Inc. | The Magnozzi Law Firm, P.C. | Attn: Mark F. Magnozzi, Benjamin Rachelson 23 Green Street Suite 302 Huntington NY 11743 | mmagnozzi@magnozzilaw.com | Email |
| Counsel to SJL Wholesale Group, Steve Silver Company | The Powell Firm, LLC | Attn: Jason C. Powell, Thomas J. Reichert 1813 N. Franklin Street P.O. Box 289 Wilmington DE 19899 | jpowell@delawarefirm.com | Email |
| Counsel to Liberty Mutual Insurance Company | The Rosner Law Group LLC | Attn: Frederick B. Rosner, Zhao (Ruby) Liu 824 N. Market St. Suite 810 Wilmington DE 19801 | rosner@teamrosner.com liu@teamronser.com | Email |
| Counsel to Hybrid Promotions, LLC d/b/a Hybrid Apparel | The Williams Law Firm, P.A. | Attn: John Legaré Williams, Brian Charles Crawford 1201 N. Orange Street Suite 600 Wilmington DE 19801 | John@TrustWilliams.com Brian@TrustWilliams.com | Email |
| Counsel to The Malon D. Mimms Company | Thompson, O'Brien, Kappler & Nasuti, P.C. | Attn: Michael B. Pugh 2 Sun Court, Suite 400 Peachtree Corners GA 30092 | mpugh@tokn.com | Email |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division PO Box 20207 Nashville TN 37202-0207 | | First Class Mail |
| Counsel to Travis County | Travis County | Attn: Jason A. Starks P.O. Box 1748 Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| Counsel to 1600 Eastchase Parkway Leasing LLC | Turner Law APC | Attn: John M. Turner, Esq. 600 B Street Suite 1700 San Diego CA 92101 | jmt@tmsdlaw.com | Email |
| Counsel to The J. M. Smucker Company | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald 200 Continental Drive Suite 401 Newark DE 19713 | sgerald@tydings.com | Email |
| Counsel to The J.M. Smucker Company and Hostess Brands, Inc. | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald 200 Continental Drive, Suite 401 Newark DE 19713 | sgerald@tydings.com | Email |
| Counsel to Post Consumer Brands, LLC and Post Brands Pet Care, LLC | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald 200 Continental Drive, Suite 401 Newark DE 19713 | sgerald@tydings.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | UB Greensfelder LLP | Attn: Randall F. Scherck<br>10 S. Broadway<br>Suite 2000<br>St. Louis MO 63102 | rscherck@ubglaw.com | Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |
| United Texas Bank | United Texas Bank | Attn: Loan Operations<br>13101 Preston Road<br>Suite 200<br>Dallas TX 75240 | | First Class Mail |
| Counsel to 5620 Nolensville Pike, LLC | Varnum LLP | Attn: Brendan G. Best<br>480 Pierce Street, Suite 300<br>Birmingham MI 48009 | bgbest@varnumlaw.com | Email |
| Counsel to Perrigo Direct, Inc. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>150 Ottawa Avenue, NW, Suite 1500<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Washington Dc Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4Th Street, Nw<br>Washington DC 20001 | OAG@DC.GOV | Email |
| Counsel to Serta, Inc. | Werb & Sullivan | Attn: Brian A. Sullivan<br>1225  N King Street<br>Suite 600<br>Wilmington DE 19801 | bsullivan@werbsullivan.com | Email |
| Counsel to Sky Crossroads, LLC, Sky Irondequoit, LLC, Sky NY Holdings, LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>24 Greenway Plaza, Suite 2050<br>Houston TX 77046 | jcarruth@wkpz.com | Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLC | Attn: William F. Taylor, Jr<br>600 North King Street<br>Suite 300<br>Wilmington DE 19801 | wtaylor@whitefordlaw.com | Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLP | Attn: David W. Gaffey<br>3190 Fairview Park Drive<br>Suite 800<br>Falls Church VA 22042-4510 | dgaffey@whitefordlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Homestar North America, LLC and Prima Holdings International Limited | Williams Mullen | Attn: Michael D. Mueller, Jennifer M. McLemore 200 South 10th, Street, Suite 1600 Richmond VA 23219-3095 | mmueller@williamsmullen.com jmclemore@williamsmullen.com | Email |
| Co-Counsel to Jetrich Canada Ltd. | Womble Bond Dickinson (US) LLP | Attn: Kevin J. Mangan 1313 North Market Street Suite 1200 Wilmington DE 19801 | kevin.mangan@wbd-us.com | Email |
| Counsel to NCR Voyix Corporation, Everstar Merchandise Co., Ltd., and Everstar Merchandise Co. | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Lisa Bittle Tancredi 1313 North Market Street Suite 1200 Wilmington DE 19801 | matthew.ward@wbd-us.com lisa.tancredi@wbd-us.com | Email |
| Counsel to Gateway BL Acquisition, LLC | Young Conaway Stargatt & Taylor, LLP | Attn: Joseph Barry, Kenneth J. Enos, Jared W. Kochenash Rodney Square 1000 North King Street Wilmington DE 19801 | jbarry@ycst.com kenos@ycst.com jkochenash@ycst.com | Email |

**Exhibit B**

Exhibit B
DN 2294 Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29413761 | GRI-EQY (CONCORD) LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DR., STE 114 | | JACKSONVILLE | FL | 32202-5019 | | First Class Mail |
| 30184308 | MADESA INC. | C/O CHRISTIAN LACAYO ESQ. | 11247 SW 40th Street | 120 N. POINTE BLVD., SUITE 301 | MIAMI | FL | 33165 | douglas@ranafurniture.com, chris@gmilaw.com, ErnstBell@regencycenters.com, RLeHane@KelleyDrye.com | First Class Mail and Email |

**Exhibit C**

Exhibit C
DN 2295 Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 30184306 | Fine Furniture Décor (d/b/a Fine Gallery, LLC) | ATTN: AL KHRAWISH | 7565 W. Hillsborough Avenue | | TAMPA | FL | 33615 | tbelt@anthonyandpartners.com, lortega@anthonyandpartners.com, khrawish_k@yahoo.com | First Class Mail and Email |
| 29433242 | PMAT VILLAGE PLAZA, LLC | C/O STIRLING PROPERTIES, LLC | 109 NORTHPARK BLVD, STE 300 | 120 N. POINTE BLVD., SUITE 301 | COVINGTON | LA | 70433 | tcrouchet@stirlingprop.com | First Class Mail and Email |

**Exhibit D**

Exhibit D
DN 2296 Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29413693 | AMERCO REAL ESTATE COMPANY | 2727 N CENTRAL AVE STE 500 | | | PHOENIX | AZ | 85004-1120 | | First Class Mail |
| 29299848 | BAYSHORE PLAZA SHOPPING CENTER, LLC | C/O MICHAEL BACKER, ESQ | 99 WOOD AVE. SOUTH | | ISELIN | NJ | 08830 | | First Class Mail |
| 29433265 | BAYSHORE PLAZA SHOPPING CENTER, LLC | C/O MICHAEL A. BACKER, GREENBAUM, ROWE, | P.O. BOX 5600 | | WOODBRIDGE | NJ | 07095 | | First Class Mail |
| 29433153 | CEDAR-PC PLAZA, LLC | C/O WHEELER REAL ESTATE COMPANY | 2529 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23452 | RHENRY@WHLR.US | First Class Mail and Email |
| 29433007 | ELKTON VILLAGE, LLC | P.O. BOX 7189 | | | WILMINGTON | DE | 19803 | | First Class Mail |
| 29299578 | SAVOY TEXAS LLC | C/O KEYPOINT PARTNERS LLC | 1 BURLINGTON WOODS DR | | BURLINGTON | MA | 01803 | HTremblay@KeyPointPartners.com | First Class Mail and Email |
| 29413723 | SAVOY TEXAS LLC | C/O KEYPOINT PARTNERS LLC | 1 VAN DE GRAAFF DRIVE | SUITE 402 | BURLINGTON | MA | 01803 | | First Class Mail |

**Exhibit E**

Exhibit E

DN 2297 Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 30184297 | ABQ Liquidation LLC | ATTN: AREF MUSA, MICHAEL ALESIA | 480 Georgetown Square | | Wood Dale | IL | 60191-1868 | arefmusa1@yahoo.com, malesia@alesialaw.com | First Class Mail and Email |
| 29413608 | ATLANTIC PROPERTIES, LLC | C/O ALLEGIANT PROPERTY MANAGEMENT | 515 W MAIN ST STE 104 | | ALLEN | TX | 75013 | ALLEGIANT@ALLEGIANTPMGT.COM | First Class Mail and Email |
| 29433072 | GEORGETOWN MANAGEMENT CO. | 332 GEORGETOWN SQUARE | | | WOOD DALE | IL | 60191 | | First Class Mail |
| 30184313 | Goodwill Industries of Dallas, Inc. | C/O MARCUS NEUPERT ESQ | 3621 North Josey Lane | | CARROLTON | TX | 75007 | mneupert@spcllp.com, allegiant@allegiantpmgt.com | First Class Mail and Email |
| 29413851 | LBBX RE LLC | 11911 252ND AVE E | | | BUCKLEY | WA | 98321-9072 | | First Class Mail |
| 30184301 | South Lubbock FP LLC | C/O FORREST WYATT COOK | 3303 98th Street | | Lubbock | TX | 79423 | chris@pfnocritics.com, jwcook12@gmail.com, fwcook55@gmail.com | First Class Mail and Email |

**Exhibit F**

Exhibit F

DN 2298 Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29463263 | Dare Foods & Lesley Stowe | 25Cherry Blossom Rd | | | Cambridge | ON | N3H 4R7 | Canada | | First Class Mail |
| 30228714 | Maersk Line A/S | Great Acchesa PHILLIPI RD 300 | | | Columbus | ON | 43728 | Canada | | First Class Mail |
| 29463078 | Total Equipment Services | 3695 Ford Dr | | | Chelmsford | ON | P0M 1L0 | Canada | | First Class Mail |
| 30228788 | WIS International | 120 Ottawa Street North | | | Kitchener | ON | N2H 3K5 | Canada | | First Class Mail |
| 30228704 | Maersk Inc. as agent to A.P. Møller-Maersk A/S | Forum Business Park, Santa Ana | | | San Jose | | | Costa Rica | | First Class Mail |
| 30228705 | Maersk Inc. as agent to A.P. Møller-Maersk A/S trading under the name of MAERSK LINE | Forum Business Park, Lower G, 5th & 6th Floor | | | San Jose | | | Costa Rica | | First Class Mail |
| 30228706 | Maersk Inc. as agent to A.P. Møller-Maersk A/S trading under the name of MAERSK SEALAND | Forum Business Park | | | San Jose | | | Costa Rica | | First Class Mail |
| 30228718 | Maersk Sealand | Ban Jort | | | San Jose | | | Costa Rica | | First Class Mail |
| 30228719 | Maersk Sealand | Forum Business Park | | | Santa Ana | | | Costa Rica | | First Class Mail |
| 30228717 | Maersk Sealand | Forum Business Park, Tower G, 5th & 6th Floor | | | San Jose | | | Costa Rica | | First Class Mail |
| 29464292 | Maersk Line A/S | Esplanaden 50 | | | Copenhagen K | | DK-1263 | Denmark | | First Class Mail |
| 29463605 | CMA CGM S.A. | 4 Quai d'Arenc | | | Marseille, Provence-Alpes-Côte d'Azur | | 13235 | France | | First Class Mail |
| 29463606 | CMA CGM S.A. | Boulevard Jacques Saadé, 4 Quai d'Arenc | | | Marseille, Provence-Alpes-Côte d'Azur | | 13235 | France | | First Class Mail |
| 30228614 | Hapag-Lloyd Aktiengesellschaft | Ballindamm 25 | | | Hamburg | HH | 20095 | Germany | | First Class Mail |
| 30228646 | Infosys Limited | Bengaluru, Chennai, Hyderabad, Pune, Trivandrum | | | | | | India | | First Class Mail |
| 29475234 | Infosys Limited fka Infosys Technologies Limited | Bangalore, Hyderabad, Pune - India | | | Bangalore, Karnataka | | | India | | First Class Mail |
| 29464049 | Infosys Technologies Limited | Electronics City, Hosur Road, Bangalore 560 100, India | | | Bangalore, Karnataka | | 560 100 | India | | First Class Mail |
| 29464258 | Maersk Agency U.S.A., Inc. | 10, 11 & 12th Floor, Prince Info City, 286/1 Rajiv Gandhi Salai, Kottivakkam | | | Chennai, Tamil Nadu | | 600 096 | India | | First Class Mail |
| 29464262 | Maersk Agency U.S.A., Inc. as agent for A.P. Møller-Maersk A/S dba MAERSK LINE | 286/1 Rajiv Gandhi Salai, Krish® Street | | | Chennai, Tamil Nadu | | 600 096 | India | | First Class Mail |
| 29464264 | Maersk Agency U.S.A., Inc. as agent for A.P. Møller-Maersk A/S trading under the name of MAERSK LINE | 12th Floor, Prince Info City, 286/1 Rajiv Garanti Salaf, Kottivakkam | | | Chennai, Tamil Nadu | | 600 096 | India | | First Class Mail |
| 29464266 | Maersk Agency U.S.A., Inc. as agent for A.P. Møller-Maersk A/S trading under the name of MAERSK LINE | 4th & 5th Floor, Prudential Building, Central Avenue Road, Hiranandani Business Park | | | Mumbai, Maharashtra | | 400076 | India | | First Class Mail |
| 29464265 | Maersk Agency U.S.A., Inc. as agent for A.P. Møller-Maersk A/S trading under the name of MAERSK LINE | Business Park, Powal | | | Mumbai, Maharashtra | | 400076 | India | | First Class Mail |
| 29464279 | Maersk Inc. as agent to A.P. Møller-Maersk A/S trading under the name of MAERSK LINE | 10, 11th & 12th Floor, Prince Info City 286/1 Rajiv Gandhi Salai, Kottivakkam-Kandhanchavadi | | | Chennai, Tamil Nadu | | 600 096 | India | | First Class Mail |
| 29464280 | Maersk Inc. as agent to A.P. Møller-Maersk A/S trading under the name of MAERSK LINE | 10, 11th & 12th Floor, Prince Ir's City 286:1 Old Mahabalipurar Road; | | | Chennai, Tamil Nadu | | 600096 | India | | First Class Mail |
| 30228708 | MAERSK LINE | 4th & 5th floor, Prudential Building, Central Avenue Road. | | | Hiranandani Business Park, Powai, Mumbai | Maharashtra | 400076 | India | | First Class Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1 of 11

Exhibit F
DN 2298 Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29464285 | MAERSK LINE | 9-10-12th Floors, Prince Infocity, 286/1, Rajiv Gandhi Salai, Kottivakkam | | | Chennai, Tamil Nadu | | 600 096 | INDIA | | First Class Mail |
| 30228571 | Bizzdesign United States, Inc. | Capitool 15 | | | Enschede | Overijs sel | | Netherlands | | First Class Mail |
| 29475246 | Maersk Agency U S.A., Inc. | 18 &17F Wynsum Corporate Plaza Emerald Avenue | | | Pasig, Manila | | | Philippines | | First Class Mail |
| 29464252 | Maersk Agency U.S.A., Inc. | Levels 5-8, North Wing, Estancia Offices, Capitol Commons, Meralco Ave., Brgy. Oranbo | | | Pasig City, Metro Manila | | 1604 | Philippines | | First Class Mail |
| 30228691 | Maersk Agency U.S.A., as agent for Maersk Line A/S | LEVEL 7 NORTH WING, ESTANCIA OFFICES, CAPITOL COMM | | | | | | PHILIPPINES | | First Class Mail |
| 29464259 | Maersk Agency U.S.A., Inc. as agent for A.P. Moder-Marek A/S da MÆRSK LINE | 29F Wynsum Corporate Plaza, 22 F. Ortigas Jr. Road | | | Pasig, Manila | | | Philippines | | First Class Mail |
| 29464281 | Maersk Inc. as agent to A.P. Møller-Maersk A/S trading under the name of MAERSK LINE | 16 & 17F Wynsum Corporate Plaza, Emerald Ave. | | | Pasig, Manila | | | Philippines | | First Class Mail |
| 30228712 | MAERSK LINE | 29F Wynsum Corporate Plaza, 22 F. Ortigas Jr. Road | | | PASIG | MANIL A | | PHILIPPINES | | First Class Mail |
| 30228607 | Euromonitor International Ltd | 60-61 Britton Street | | | London | | EC1M 5UX | United Kingdom | | First Class Mail |
| 29463334 | 3D Group | 1250 45th St Suite 360 | | | Emeryville | CA | 94608 | | | First Class Mail |
| 29463335 | A.P. MOLLER MAERSK SEALAND | 2 Giralda Farms | | | Madison | NJ | 07940 | | | First Class Mail |
| 29463340 | Accertify, Inc. | 2 Pierce Place | Suite 900 | | Itasca | IL | 60143 | | | First Class Mail |
| 29463343 | Accurate Heating and Air Conditioning LLC | 10808 Foothill Blvd., Ste. 160-420 | | | Rancho Cucamonga | CA | 91730 | | | First Class Mail |
| 30228565 | ACESUR NORTH AMERICA INC | 981 SCOTT ST STE 100A | | | NORFOLK | VA | 23502 | | | First Class Mail |
| 29463346 | Acquia Inc. | 53 State Street, 10th Floor | | | Boston | MA | 02109 | | | First Class Mail |
| 29463345 | Acquia Inc. | Acquia, Inc. 53 State Street, 10th Floor | | | Boston | MA | 02109 | | | First Class Mail |
| 29463193 | Ad Von | 6515 Longshore Loop Suite 100 | | | Dublin | OH | 43017 | | | First Class Mail |
| 29433923 | ADAPTAVIST INC | 12110 SUNSET HILLS ROAD #600 | | | RESTON | VA | 20190 | | | First Class Mail |
| 29463353 | Adobe Systems, Inc. | 345 Park Avenue | | | San Jose | CA | 95110 | | | First Class Mail |
| 30228566 | Adobe Systems, Inc. | 345 Park Avenue | | | New York | NY | 10154 | | | First Class Mail |
| 29467741 | ADVANCED CLIMATE SOLUTIONS LLC | 2660 Bond St | | | University Park | IL | 60484 | | | First Class Mail |
| 29463360 | Advanced Mechanical Services of Central Florida, Inc. | 601 S Lake Destiny Rd | Ste 200 | | Maitland | FL | 32751-7262 | | | First Class Mail |
| 29414571 | ADVANCED PROJECT SOLUTIONS LLP | 4501 FEMRITE DR | | | MADISON | WI | 53716 | | | First Class Mail |
| 29467742 | ADVANTAGE MECHANICAL INC | 765 Ridgeview Drive | | | McHenry | IL | 60050 | | | First Class Mail |
| 29463361 | Advantage Mechanical, Inc. | 208 Loch Glen | | | McHenry | IL | 60050 | | | First Class Mail |
| 29463367 | Airship Group, Inc. | 1225 W Burnside St #401 | | | Portland | OR | 97209 | | | First Class Mail |
| 29463369 | Akamai Technologies, Inc. | 145 Broadway | | | Cambridge | MA | 02142 | | | First Class Mail |
| 29463370 | Akamai Technologies, Inc. | 150 Broadway | | | Cambridge | MA | 02142 | | | First Class Mail |
| 29475194 | Akkodis, Inc | DEPT CH 10682 | | | PALATINE | IL | 60055-0682 | | | First Class Mail |
| 29463374 | Alida (US) Inc. | 115 West 18th Street | | | New York | NY | 10011 | | | First Class Mail |
| 30228567 | Alida (US) Inc. | 13 Main Street | | | New York | NY | 10101 | | | First Class Mail |
| 29463395 | Ambius, a registered trade name of Rentokil North America, Inc. | 1125 Berkshire Blvd., Suite 150 | | | Reading | PA | 19610 | | | First Class Mail |
| 29463208 | Anaconda | 1108 Lavaca Street Suite 110-645 | | | Austin | TX | 78701 | | | First Class Mail |
| 29463416 | Apple Inc. | 1 Infinite Loop | | | Cupertino | CA | 95014 | | | First Class Mail |
| 30216226 | APPRISS RETAIL | PO BOX 639032 | | | CINCINNATI | OH | 45263 | | | First Class Mail |
| 30228568 | ARAMARK | 300 Phillip Rd | | | Columbus | OH | 43228 | | | First Class Mail |
| 29463420 | Aramark Management Services Limited Partnership | 2400 Market Street | | | Philadelphia | PA | 19103 | | | First Class Mail |
| 30228569 | ARAMARK Refreshment Services, LLC | 2212 Wilson Road | | | Columbus | OH | 43228 | | | First Class Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2 of 11

Exhibit F
DN 2298 Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 30203199 | ARIZONA BEVERAGES USA LLC | 24877 NETWORK PLACE | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 29475200 | Ask Blue J | 104 West 40th | | | New York | NY | 10018 | | | First Class Mail |
| 29434118 | AVI FOODSYSTEMS INC | 2590 ELM RD NE | | | WARREN | OH | 44483-2997 | | | First Class Mail |
| 29463467 | Beldon Roofing & Remodeling Co. d/b/a Beldon Roofing Company | 5039 West Avenue | | | San Antonio | TX | 78213 | | kshephard@carolinahandling.com | First Class Mail and Email |
| 29414798 | BEST GOLF CARTS INC | PO BOX 298 | | | BLOOMINGTON | CA | 92316-0298 | | | First Class Mail |
| 29463474 | BGR INC | 6392 GANO RD | | | WEST CHESTER | OH | 45069-4809 | | | First Class Mail |
| 29463477 | BitSight Technologies, Inc. | 111 Huntington Ave., Suite 2010 | | | Boston | MA | 02199-1700 | | | First Class Mail |
| 29463479 | Bizzdesign United States, Inc. | 800 Boylston Street, 16th floor | | | Boston | MA | 02199 | | | First Class Mail |
| 29463481 | BlackCloak, Inc. | 7025 CR 46A, Ste 1071, #342 | | | Lake Mary | FL | 32746 | | | First Class Mail |
| 29463485 | Blackhawk Network, Inc. | 20000 S Diamond Lake Rd | | | Rogers | MN | 55374 | | | First Class Mail |
| 29463483 | Blackhawk Network, Inc. | 300 Millennium Drive | | | Crystal Lake | IL | 60012 | | | First Class Mail |
| 29463486 | Blackhawk Network, Inc. | 5918 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | | | First Class Mail |
| 29463482 | Blackhawk Network, Inc. | 6220 Stoneridge Mall Road | | | Pleasanton | CA | 94588-3229 | | | First Class Mail |
| 30228572 | BLACKHAWK, INC. | 6419 Marlboro Pike | | | District Heights | MD | 20747 | | | First Class Mail |
| 30203376 | BLUE RHINO | PO BOX 771891 | | | CHICAGO | IL | 60677-1891 | | | First Class Mail |
| 29345826 | BLUE RIDGE HOME FASHIONS | 15761 TAPIA ST | | | IRWINDALE | CA | 91706-4500 | | | First Class Mail |
| 29463495 | BONDED FILTER CO LLC, dba BFC Solutions | One Vantage Way, Suite D-210 | | | Nashville | TN | 37228 | | | First Class Mail |
| 29463222 | Boren Brothers | PO Box 369 | | | Pickerington | OH | 43147 | | | First Class Mail |
| 29463223 | Bread Financial Holdings | 3095 Loyalty Circle | | | Columbus | OH | 43219 | | | First Class Mail |
| 29463503 | Brightview Enterprise Solutions | 50 Rausch Creek RD. | | | Tremont | PA | 17981 | | | First Class Mail |
| 30228573 | BrightView Enterprise Solutions, LLC | 6530 W Campus Oval | | | New Albany | OH | 43054 | | | First Class Mail |
| 30228575 | BrowserStack, Inc. | 123 Main St. | | | San Mateo | CA | 94402 | | | First Class Mail |
| 30228574 | BrowserStack, Inc. | 123 Main St. | | | San Francisco | CA | 94105 | | | First Class Mail |
| 29463510 | BrowserStack, Inc. | 4512 Legacy Drive, Suite #100 | | | Plano | TX | 75024 | | | First Class Mail |
| 30228576 | Building Air Services | 13584 49th Street North Suite #10 | | | Clearwater | FL | 33762 | | | First Class Mail |
| 29463515 | Building Air Services, Inc. | 6785 114th Ave. | | | Largo | FL | 33773 | | maxine@commercialdoorcompany.com | First Class Mail and Email |
| 29463516 | Bungii, LLC | 11011 King Street, Suite 280 | | | Overland Park | KS | 66210 | | | First Class Mail |
| 30203461 | BURRTEC WASTE INDUSTRIES INC | PO BOX 516512 | | | LOS ANGELES | CA | 90051-7801 | | | First Class Mail |
| 29463519 | C.H. Robinson Worldwide, Inc. | 14701 Charlson Road | | | Eden Prairie | MN | 55347 | | danny@compassmechanical.com; admin@compassmechanical.com | First Class Mail and Email |
| 30228577 | C.H. Robinson Worldwide, Inc. | 8100 Mitchell Road | | | Eden Prairie | MN | 55344 | | | First Class Mail |
| 29475208 | Calabrio | 241 North 5th Avenue | | | Minneapolis | MN | 55401 | | | First Class Mail |
| 30228578 | CAP Index, Inc. | 150 John Robert Thomas Drive | | | Exton | PA | 19341 | | | First Class Mail |
| 30228580 | CAPSTONE MECHANICAL LLC | 755 Banfield Rd, unit 102 | | | Portsmouth | NH | 03801 | | | First Class Mail |
| 30228582 | Capstone Mechanical, LLC | 300 Constitution Ave., Ste. 203A | | | Portsmouth | NH | 03801 | | | First Class Mail |
| 30228581 | Capstone Mechanical, LLC | 330 Constitution Avenue, Ste. 203A | | | Portsmouth | NH | 03801 | | | First Class Mail |
| 29463535 | Cardlytics, Inc. | 675 Ponce de Leon Suite 6000 | | | Atlanta | GA | 30308 | | | First Class Mail |
| 30228583 | Carolina Handling, LLC | 165 Greenwood Industrial Pkwy | | | McDonough | GA | 30253 | | | First Class Mail |
| 29891426 | Carolina Handling, LLC | 4835 Sirona Drive | Suite 100 | | Charlotte | NC | 28273 | | | First Class Mail |
| 29463540 | Carrier Corporation | 13995 Pasteur Blvd. | | | Palm Beach Gardens | FL | 33418 | | | First Class Mail |
| 29463541 | CashStar Inc. | 25 Pearl Street | | | Portland | ME | 04101 | | | First Class Mail |
| 29463550 | CED VICTORVILLE | PO BOX 847106 | | | LOS ANGELES | CA | 90084-7106 | | | First Class Mail |
| 29463558 | CENTRAL FIRE | 11279 MEDOWLARK LANE | | | BLOOMINGTON | CA | 92316-3265 | | | First Class Mail |
| 29463241 | CH Robinson | 14701 Charlson Road | | | Eden Prairie | MN | 55347-5076 | | | First Class Mail |
| 29463243 | ChargePoint | 240 East Hacienda Avenue | | | Campbell | CA | 95008 | | | First Class Mail |
| 30228586 | Cision US Inc. | 1 Prudential Plaza, 7th Floor 130 E Randolph Street | | | Chicago | IL | 60601 | | | First Class Mail |
| 30228585 | Cision US Inc. | 12051 Indian Creek Court | | | Beltsville | MD | 20705 | | | First Class Mail |
| 29463587 | Cision US Inc. | 300 S Riverside Plaza | | | Chicago | IL | 60606 | | | First Class Mail |
| 29463609 | CMA CGM S.A. | 1 CMA CGM Way | | | Norfolk | VA | 23502 | | | First Class Mail |
| 29463604 | CMA CGM S.A. | 2306 Enterprise Blvd | | | Durant | TX | 74702 | | | First Class Mail |
| 29463610 | CMA-CGM America LLC | 5701 Lake Wright Drive | | | Norfolk | VA | 23502-1868 | | | First Class Mail |

Exhibit F
DN 2298 Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29463611 | CMA-CGM, THE FRENCH LINE | 300 Lighting Way, 2nd Floor | | | Secaucus | NJ | 07094 | | | First Class Mail |
| 30228590 | CMS Payments Intelligence, Inc. | 55 Allen Plaza, Suite 320 55 Ivan Allen Jr. Boulevard | | | Atlanta | GA | 30308 | | | First Class Mail |
| 29463612 | CMS Payments Intelligence, Inc. | 55 Allen Plaza, Suite 500 | | | Atlanta | GA | 30308 | | | First Class Mail |
| 30228589 | CMS Payments Intelligence, Inc. | 55 Ivan Allen Jr Blvd NW | | | Atlanta | GA | 30308 | | | First Class Mail |
| 30228591 | Comfortrol, Inc. | 400 Phillipi Road | | | Columbus | OH | 43228 | | | First Class Mail |
| 30228593 | Command7 Services Group, LLC | 810 E 9400 S. | | | Sandy | UT | 84094 | | | First Class Mail |
| 29478854 | Commercial Door Company Inc. | 1374 E. 9TH ST | | | POMONA | CA | 91766-3831 | | | First Class Mail |
| 29463629 | Commercial Fire, Inc. | 2465 St. Johns Bluff Rd. S. | | | Jacksonville | FL | 32246 | | | First Class Mail |
| 29463252 | Commvault | 1 Commvault Way | | | Tinton Falls | NJ | 07724 | | | First Class Mail |
| 29311630 | Compass Mechanical LLC | 1310 Webb Ferrell Rd S | | | Arlington | TX | 76002 | | | First Class Mail |
| 29463639 | Conair Corporation | 1 Cummings Point Road | | | Stamford | CT | 06902 | | | First Class Mail |
| 29415325 | CONCENTRIC | PO BOX 953262 | | | ST LOUIS | MO | 63195-3262 | | | First Class Mail |
| 30228595 | Conni_USA | 15892 S Rockwell Park Cove | | | Herriman | UT | 84096 | | | First Class Mail |
| 29463645 | Consolidated Maintenance Solutions, dba Authority HVAC | 2429 West 12th Street | | | Tempe | AZ | 85281 | | | First Class Mail |
| 29463684 | Contemporary Landscape & Maintenance Inc. | 11860 Locust Lane | | | Apple Valley | CA | 92308 | | | First Class Mail |
| 30228596 | Convercent Inc. | 3872 Lafayette Street, Suite #255 | | | Denver | CO | 80205 | | | First Class Mail |
| 30228598 | Convercent, Inc. | 3858 Walnut Street, Suite #255 | | | Denver | CO | 80205 | | | First Class Mail |
| 30228597 | Convercent, Inc. | 929 Broadway | | | Denver | CO | 80203 | | | First Class Mail |
| 29415351 | CORREA PALLET INC | 13036 AVE 76 | | | PIXLEY | CA | 93256 | | | First Class Mail |
| 29463703 | COUNTY OF SAN BERNARDINO | 385 N ARROWHEAD AVE 2ND FLOOR | | | SAN BERNARDINO | CA | 92415-0160 | | | First Class Mail |
| 30216463 | CPT NETWORK SOLUTIONS | PO BOX 85031 | | | CHICAGO | IL | 60689-5031 | | | First Class Mail |
| 30228599 | D&J Master Clean, Inc. | 6185 Huntley Road, Suite F | | | Columbus | OH | 43229 | | | First Class Mail |
| 29463717 | D&J Master Clean, Inc. | 680 Dearborn Park Lane | | | Columbus | OH | 43085 | | | First Class Mail |
| 29434869 | DANCOR INC | 2155 DUBLIN RD | | | COLUMBUS | OH | 43228 | | | First Class Mail |
| 29463721 | Dancor Inc Solutions | 2155 Dublin Road | | | Columbus | OH | 43228 | | | First Class Mail |
| 29463732 | Dataminr, Inc. | 6 E. 32nd Street, 2nd Floor | | | New York | NY | 10016 | | | First Class Mail |
| 30228600 | David M. Dilley | 20539 Barker Road | | | Marysville | OH | 43040 | | | First Class Mail |
| 32003978 | DEBEUKELAER CORPORATION | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1407 | | | First Class Mail |
| 29463763 | Dependable Vending, Inc. | 1431 West 9th Street, Unit B | | | Upland | CA | 91786 | | | First Class Mail |
| 30228602 | Digital Mobile Innovations, LLC | 35 Corporate Dr. - Suite 100 | | | Burlington | MA | 01803 | | | First Class Mail |
| 29463783 | Divisions, Inc. dba Divisions Maintenance Group | 1 Riverfront Place, Suite 510 | | | Newport | KY | 41071 | | | First Class Mail |
| 30228603 | Dolly, Inc. | 901 5th AVE | | | Seattle | WA | 98164 | | | First Class Mail |
| 29463789 | DOLLY, INC. | 9450 SW Gemini Drive PMB 43895 | | | Beaverton | OR | 97008-7105 | | | First Class Mail |
| 29463271 | Donlen LLC dba Capteris Capital | 1370 Avenue of the Americas 32nd Floor | | | New York | NY | 10019 | | | First Class Mail |
| 29435059 | E&M ELECTRIC AND MACHINERY INC | 126 MILL STREET | | | HEALDSBURG | CA | 95448 | | | First Class Mail |
| 29463274 | Ebix | 1 Ebix Way | | | Johns Creek | GA | 30097 | | | First Class Mail |
| 29463806 | EBSCO | 10 Estes Street P.O. Box 682 | | | Ipswich | MA | 01938 | | | First Class Mail |
| 29463275 | EK Accessories | 575 West 3200 South | | | Logan | UT | 84321 | | | First Class Mail |
| 29463809 | Elevator Support Services, Inc. | 2500 W. Commonwealth Ave. | | | Alhambra | CA | 91803 | | | First Class Mail |
| 29463812 | Encore Technologies | 4620 Wesley Ave | | | Cincinnati | OH | 45212 | | | First Class Mail |
| 29463281 | ENTRUST CORPORATION | 1187 Park Place | | | Minneapolis | MN | 55379 | | | First Class Mail |
| 29467735 | ESS Elevator | 9245 Archibald Ave | | | Rancho Cucamonga | CA | 91730 | | | First Class Mail |
| 30228605 | Estes Forwarding Worldwide, LLC | 100 Gateway Centre Suite 210 | | | Richmond | VA | 232325 | | | First Class Mail |
| 30228606 | Estes Forwarding Worldwide, LLC | 123 Main St. | | | Columbus | OH | 43081 | | | First Class Mail |
| 30216586 | EVEREST TECHNOLOGIES INC | 1105 SCHROCK RD STE 500 | | | COLUMBUS | OH | 43229 | | | First Class Mail |
| 30228609 | Everest Technologies, Inc. | 740 Lakeview Plaza Blvd., Suite 250 | | | Worthington | OH | 43085 | | | First Class Mail |
| 29463286 | EXELA Technologies | 2701 E Grauwyler Road | | | Irving | TX | 75061 | | | First Class Mail |
| 29463292 | Fairbanks Scale | 6800 W 64th Street | | | Overland Park | KS | 66202 | | | First Class Mail |
| 29463866 | Fidelity Capital Markets | 200 Seaport Boulevard | | | Boston | MA | 02210 | | | First Class Mail |
| 29463867 | Fidelity Stock Plan Services, LLC | 245 Summer Street V6A | | | Boston | MA | 02110 | | | First Class Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 4 of 11

Exhibit F
DN 2298 Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29463868 | Fidelity Stock Plan Services, LLC | 245 Summer Street, V7A | | | Boston | MA | 02109 | | | First Class Mail |
| 29463869 | Fidelity Workplace Services LLC | 245 Summer Street, V7B | | | Boston | MA | 02110 | | | First Class Mail |
| 29463870 | First Advantage Enterprise Screening Corporation | 1 Concourse Parkway NE, Suite 200 | | | Atlanta | GA | 30328 | | | First Class Mail |
| 29463871 | First Advantage Tax Consulting Services | 1 Concourse Parkway NE, Suite 200 | | | Atlanta | GA | 30328 | | | First Class Mail |
| 30228610 | First Advantage Tax Consulting Services, LLC | 9025 River Rd | | | Indianapolis | IN | 46240 | | | First Class Mail |
| 29463873 | First Contact LLC, a subsidiary of iQor US Inc. | 200 Central Avenue | | | St. Petersburg | FL | 33701 | | | First Class Mail |
| 29463877 | Firstup, Inc. | 1 Montgomery Street, Suite 2150 | | | San Francisco | CA | 94104 | | | First Class Mail |
| 29463876 | Firstup, Inc. | 123 Mission St., 25th Floor | | | San Francisco | CA | 94105 | | | First Class Mail |
| 29463296 | Foster Grant | 500 George Washington Highway | | | Smithfield | RI | 02917- | | | First Class Mail |
| 29415811 | FRAUDWATCH INTERNATIONAL INC | 95 THIRD ST 2ND FLOOR | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 29463890 | Fun Online Corporation D/B/A SMRT365 | 7 East 14th Street #812 | | | New York | NY | 10003 | | | First Class Mail |
| 30216641 | GENERAL INFORMATION SOLUTIONS LLC | PO BOX 841243 | | | DALLAS | TX | 75284-1243 | | | First Class Mail |
| 29463921 | Global Equipment Company Inc. | 29833 Network Place | | | Chicago | IL | 60673-1298 | | | First Class Mail |
| 29463304 | GoShare, Inc. | 600 W. Broadway | | | San Diego | CA | 92101 | | | First Class Mail |
| 29463937 | Gryphon Financial Group, Inc. | 855 Jarvis Drive | | | Morgan Hill | CA | 95037 | | | First Class Mail |
| 29463943 | Hacche USA Retail Ltd. | 803 Wildwood Court | | | Oakbrook | IL | 60523 | | | First Class Mail |
| 29463312 | HAPAG-LLOYD (America) LLC | 401 E Jackson St | | | Tampa | FL | 33602 | | | First Class Mail |
| 29463945 | Hapag-Lloyd (America), LLC | 3 Ravinia Drive | Suite 1600 | | Atlanta | GA | 30346 | | | First Class Mail |
| 30228613 | Hapag-Lloyd (America), LLC | 399 Hoes Lane | | | Piscataway | NJ | 08854 | | | First Class Mail |
| 29463315 | Haringa Compressor | 4510 Carter Court | | | Chino | CA | 91710 | | | First Class Mail |
| 30228615 | Hewlett Packard Enterprise | 1042 0135 1037 ASMPD503BIGLOTSSTO | | | Columbus | OH | 43228 | | | First Class Mail |
| 29435463 | HI DESERT FASTENERS | 11286 I AVE | | | HESPERIA | CA | 92345 | | | First Class Mail |
| 29463970 | Horizon Media LLC | 75 Varick Street | | | New York | NY | 10013 | | | First Class Mail |
| 29475227 | Howling Music | 1132 Carnton Lane | | | Franklin | TN | 37064 | | | First Class Mail |
| 29463324 | Howling Music | 178 2nd Ave N | | | Nashville | TN | 37201 | | | First Class Mail |
| 29711896 | Humphrey Technical Services, Inc. | 229 Mitchell Hall Lane | | | Topmost | KY | 41862 | | humpserco@hotmail.com | First Class Mail and Email |
| 29463996 | IBM | 1177 Beltline Road | | | Coppell | TX | 75019 | | | First Class Mail |
| 30228629 | IBM | 1551 South Washington Ave | | | Piscataway | NJ | 08854 | | | First Class Mail |
| 30228617 | IBM | 4600 Lakehurst Ct. | | | Dublin | OH | 43016 | | | First Class Mail |
| 30228626 | IBM | 5475 Rings Rd. Atrium II, Suite 300 | | | Dublin | OH | 43017 | | | First Class Mail |
| 30228619 | IBM | 5475 Rings Road, Ste. 3de | | | Columbus | OH | 49017 | | | First Class Mail |
| 30228622 | IBM | 5475 Rings Road, Suite 300 | | | Dublin | OH | 43017 | | | First Class Mail |
| 30228627 | IBM | 7100 Highlands Parkway | | | Smyrna | GA | 30082 | | | First Class Mail |
| 30228623 | IBM | PO Box 138011 | | | Sacramento | CA | 95813-9933 | | | First Class Mail |
| 29463997 | IBM Business Consulting Services | 71 S Wacker Dr | | | Chicago | IL | 60606 | | | First Class Mail |
| 29464009 | IBM Corporation | 1 New Orchard Road | | | Armonk | NY | 10504 | | | First Class Mail |
| 29464005 | IBM Corporation | 1177 Beltline Road | | | Coppell | TX | 75019 | | | First Class Mail |
| 30228636 | IBM Corporation | 250 E Fifth Street | | | Cincinnati | OH | 45202 | | | First Class Mail |
| 30228633 | IBM Corporation | 300 Long Meadow Rd. | | | Sterling Forest | NY | 10979 | | | First Class Mail |
| 30228630 | IBM Corporation | 300 Phillip Rd | | | Columbus | OH | 43228 | | | First Class Mail |
| 29464001 | IBM Corporation | 3039 Cornwallis Road | | | Research Triangle Park | NC | 27709-2195 | | | First Class Mail |
| 30228635 | IBM Corporation | 5475 Rings Rd. Suite 300 | | | Dublin | OH | 43017 | | | First Class Mail |
| 30228631 | IBM Corporation | 5475 Rings Road, Ste. 300 | | | Columbus | OH | 43017 | | | First Class Mail |
| 29464003 | IBM Corporation | 590 Madison Avenue | | | New York | NY | 10022 | | | First Class Mail |
| 30228634 | IBM Corporation | 7100 Highlands Parkway | | | Smyrna | GA | 30082 | | | First Class Mail |
| 29475230 | IBM Corporation | SMB Central | | | Atlanta | GA | | | | First Class Mail |
| 29464014 | IBM Credit LLC | 4111 Northside Parkway | | | Atlanta | GA | 30327-3098 | | | First Class Mail |
| 29464012 | IBM Credit LLC | 4900 E Dublin Granville | | | Columbus | OH | 43081-7651 | | | First Class Mail |
| 29464011 | IBM Credit LLC | 6303 Barfield Road NE | | | Sandy Springs | GA | 30328-4233 | | | First Class Mail |

Exhibit F

DN 2298 Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 30228639 | IBM Global Business Services | 1503 LBJ Freeway | | | Dallas | TX | 75234 | | | First Class Mail |
| 30228642 | IBM Global Services | 1551 South Washington Ave | | | Piscataway | NJ | 08854 | | | First Class Mail |
| 30228640 | IBM Global Services | 4111 Northside Parkway, NW | | | Atlanta | GA | 30327 | | | First Class Mail |
| 30228641 | IBM Global Services | 6475 Ring Rd., Suite 300 | | | Dublin | OH | 43228 | | | First Class Mail |
| 29464020 | iCIMS, Inc. | 101 Crawfords Corner Road, Suite 3-100 | | | Holmdel | NJ | 07733 | | | First Class Mail |
| 30228643 | iCIMS, Inc. | 2000 Lenox Drive | | | Lawrenceville | NJ | 08648 | | | First Class Mail |
| 29463327 | ICS Consulting | 4013 Williamsburg Court Suite 200 | | | Fairfax VA | | 22032 | | | First Class Mail |
| 30204589 | IMPACT ANALYTICS INC. | 780 ELKRIDGE LANDING ROAD | | | LINTHICUM | MD | 21090 | | | First Class Mail |
| 30228644 | Impact Analytics, Inc. | 780 Elkridge Landing Road, Suite 100 | | | Linthicum | MD | 21090 | | | First Class Mail |
| 29464030 | Impact Tech, Inc. | 223 East De La Guerra Street | | | Santa Barbara | CA | 93101 | | | First Class Mail |
| 29972544 | ImprovEdge, LLC | 3982 Powell Road | | | Powell | OH | 43065 | | karen@improvedge.com | First Class Mail and Email |
| 29464032 | InComm | 250 Williams Street NW, 5th Floor, Suite 5-2002 | | | Atlanta | GA | 30303 | | | First Class Mail |
| 29464033 | InComm | 250 Williams Street, Suite M-100 | | | Atlanta | GA | 30303 | | | First Class Mail |
| 30228645 | Indeed | 6433 Champion Grandview Way Bldgs I & II | | | Austin | TX | 78750 | | | First Class Mail |
| 29464044 | Infosys Limited | Ananda Jami 4900 E, Dublin-Granville Road | | | Columbus | OH | 43081 | | | First Class Mail |
| 29464045 | Infosys Limited & Infosys Technologies Limited | 4900 E, Dublin-Granville Road | | | Columbus | OH | 43081 | | | First Class Mail |
| 29464046 | Infosys Limited aka Infosys Technologies Limited | Ananda Jami 4900 E, Dublin-Granville Road | | | Columbus | OH | 43081 | | | First Class Mail |
| 29463034 | InMoment, Inc. | 1240B E Stringham Ave #1008 | | | Salt Lake City | UT | 84106 | | | First Class Mail |
| 30228650 | InnoFin Solutions LLC | 1745 Shea Center Drive | | | Highlands Ranch | CO | 80129 | | | First Class Mail |
| 30228655 | Intelligrated Systems, LLC | 1017 Long Prairie Road | | | Flower Mound | TX | 75022 | | | First Class Mail |
| 29464077 | Intelligrated Systems, LLC | 18880 Navajo Rd. | | | Apple Valley | CA | 92307 | | | First Class Mail |
| 30228653 | Intelligrated Systems, LLC | 200 Phillipi Road | | | Columbus | OH | 43228 | | | First Class Mail |
| 29464076 | Intelligrated Systems, LLC | 2855 Selma Highway DC 870 | | | Montgomery | AL | 36108-5035 | | | First Class Mail |
| 30228652 | Intelligrated Systems, LLC | 450 Phillipi Road, DC890 | | | Columbus | OH | 43228 | | | First Class Mail |
| 29464074 | Intelligrated Systems, LLC | 50 Rauch Creek Rd DC 874 | | | Tremont | PA | 17981-1734 | | | First Class Mail |
| 30228651 | Intelligrated Systems, LLC | 7901 Innovation Way | | | Mason | OH | 45040-9488 | | | First Class Mail |
| 30204622 | INTERFACE SECURITY SYSTEMS LLC | 8339 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8003 | | | First Class Mail |
| 29464086 | International Business Machines Corp | P.O. Box 12195 | | | Raleigh | NC | 28809-2195 | | | First Class Mail |
| 29464125 | International Business Machines Corporation | 1 New Orchard Road | | | Armonk | NY | 10504 | | | First Class Mail |
| 29464090 | International Business Machines Corporation | 1177 Beltline Road | | | Coppell | TX | 75019 | | | First Class Mail |
| 29464122 | International Business Machines Corporation | 13800 Diplomat Drive | | | Dallas | TX | 75234 | | | First Class Mail |
| 30228682 | International Business Machines Corporation | 1551 South Washington Ave | | | Piscataway | NJ | 08854 | | | First Class Mail |
| 30228677 | International Business Machines Corporation | 250 E. Fifth Street | | | Cincinnatti | OH | 45202 | | | First Class Mail |
| 30228656 | International Business Machines Corporation | 300 Phitipi Road | | | Columbus | OH | 43228 | | | First Class Mail |
| 29464113 | International Business Machines Corporation | 3039 Comwellis Road | | | Research Triangle Park | NC | 27709 | | | First Class Mail |
| 30228680 | International Business Machines Corporation | 4111 Northside Parkway | | | Atlanta | GA | 30327 | | | First Class Mail |
| 29464087 | International Business Machines Corporation | 5303 Fisher Rd | | | Columbus | OH | 43228 | | | First Class Mail |
| 30228668 | International Business Machines Corporation | 5455 Rings Rd., Suite 125 | | | Dublin | OH | 43017 | | | First Class Mail |
| 30228671 | International Business Machines Corporation | 5475 Rings Rd., Suite 300 | | | Dublin | OH | 43017 | | | First Class Mail |
| 30228663 | International Business Machines Corporation | 5475 Rings Road | | | Columbus | OH | 43228 | | | First Class Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 6 of 11

Exhibit F
DN 2298 Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 30228666 | International Business Machines Corporation | 5476 Ringa Road | | | Columbus | OH | 43228 | | | First Class Mail |
| 30228683 | International Business Machines Corporation | 5505 Six Forks Road | | | Raleigh | NC | 27609 | | | First Class Mail |
| 30228676 | International Business Machines Corporation | 600 Anton Blvd. | | | Costa Mesa | CA | 92828 | | | First Class Mail |
| 30228657 | International Business Machines Corporation | 6455 Rings Road | | | Columbus | OH | 43229 | | | First Class Mail |
| 30228661 | International Business Machines Corporation | 6475 Rings Road, Stc. 300 | | | Columbus | OH | 43017 | | | First Class Mail |
| 30228679 | International Business Machines Corporation | 7100 Highland Parkway | | | Smyrna | GA | 30082-4859 | | | First Class Mail |
| 29464123 | International Business Machines Corporation | 9000 S. Rita Road | | | Tucson | AZ | 85744 | | | First Class Mail |
| 30228665 | International Business Machines Corporation | B/O 1HO 5475 Rings Road | | | Dublin | OH | 43017 | | | First Class Mail |
| 30228669 | International Business Machines Corporation | IBM - Dallas | | | Dallas | TX | 75201 | | | First Class Mail |
| 29475240 | International Business Machines Corporation | IBM Corporation | | | Columbus | OH | 43228-1310 | | | First Class Mail |
| 29475241 | International Business Machines Corporation | IBM Corporation | | | Dallas | TX | 75201 | | | First Class Mail |
| 30228678 | International Business Machines Corporation | IBM Corporation 260 E. Fifth Street | | | Cincinnati | OH | 45202 | | | First Class Mail |
| 30228675 | International Business Machines Corporation | IBM Corporation Distribution Central | | | Dallas | TX | 75201 | | | First Class Mail |
| 30228672 | International Business Machines Corporation | IBM Corporation Distribution Central | | | Atlanta | GA | N/A | | | First Class Mail |
| 29464106 | International Business Machines Corporation | P.O. Box 12195 | | | RTP | NC | 27709-2195 | | | First Class Mail |
| 29464114 | International Business Machines Corporation | PO Box 12195, Bldg 203 3039 Cornwallis Rd | | | RTP | NC | 27709 | | | First Class Mail |
| 30228684 | International Business Machines Corporation (IBM) | 5475 RINGS RD, STE 300 | | | DUBLIN | OH | 43017 | | | First Class Mail |
| 29464127 | International Business Machines Corporation (IBM) | 6303 Barfield Rd NE | | | Atlanta | GA | 30328-4233 | | | First Class Mail |
| 30228685 | International Business/Machines Corporation | 5475 Rings Road, Ste. 300 | | | Columbus | OH | 43017 | | | First Class Mail |
| 29464133 | Intran Media, LLC | 294 Grove Lane East, Ste, 400 | | | Wayzata | MN | 55391 | | | First Class Mail |
| 29464150 | Jess Howard Electric Company | 6630 Taylor Road | | | Columbus | OH | 43004 | | | First Class Mail |
| 30228686 | Jess Howard Electric Company | P.O. Box 95 | | | Blacklick | OH | 43004 | | | First Class Mail |
| 29464153 | Jim Humphrey (Humphrey Technical Services, Inc.) | 229 Mitchell Hall Ln. | | | Topmost | KY | 41862 | | | First Class Mail |
| 29475242 | Julie Barnhill | 419 Redmond Rd | | | Columbus | OH | 43081 | | | First Class Mail |
| 30228688 | KeyMe, LLC | 101 Hudson Street Floor 23 | | | Jersey City | NJ | 07302 | | | First Class Mail |
| 29463046 | Kings III of America, LLC dba Kings III Emergency Communications | 751 Canyon Dr Suite 100 | | | Coppell | TX | 75019 | | | First Class Mail |
| 29464178 | KMC Snow and Ice Management, Inc | 508 N James Rd | | | Columbus | OH | 43219 | | | First Class Mail |
| 29464180 | Koch Service, LLC | 755 Janice Ln. | | | Pickerington | OH | 43147 | | | First Class Mail |
| 29332517 | KOMODO INTERNATIONAL | 18405 S SANTA FE AVE | | | COMPTON | CA | 90221-5611 | | | First Class Mail |
| 29464227 | Legacy Roofing Services, LLC | 800 Killian Rd. | | | Akron | OH | 44319 | | | First Class Mail |
| 29416424 | LENNOX INDUSTRIES INC | PO BOX 910549 | | | DALLAS | TX | 75391-0549 | | | First Class Mail |
| 29435992 | LINDE GAS & EQUIPMENT INC | DEPT LA 21511 | | | PASADENA | CA | 91185-1511 | | | First Class Mail |
| 30228689 | Maersk Agency U.S.A, Inc. as agent for Maersk Ling | ONETOWER LANE - STE 2800 | | | OAK BROOK TERRACE | IL | 60181 | | | First Class Mail |
| 30228690 | Maersk Agency U.S.A. Inc. | 11220 M Street | | | Omaha | NE | 68137 | | | First Class Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 7 of 11

Exhibit F

DN 2298 Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29464255 | Maersk Agency U.S.A., Inc. | 180 Park Ave. | | | Florham Park | NJ | 07932 | | | First Class Mail |
| 30228694 | Maersk Agency U.S.A., Inc. as agent for A.P. Møler-Maersk A/S trading under the name of MÆRSK LINE | PHILLIPI AD 300 | | | Columbus | OH | 48228 | | | First Class Mail |
| 30228696 | Maersk Agency U.S.A., Inc. as agent for Maersk A/S dba Maersk | 300-PHILLIPI RD STE A | | | Columbus | OH | 43228 | | | First Class Mail |
| 29464268 | Maersk Agency U.S.A., Inc. as agent for Maersk Line A/S | 180 Park Ave | | | Florham Park | NJ | | | | First Class Mail |
| 30228699 | Maersk Agency U.S.A., Inc. as agent for Maersk Line A/S dba Maersk Line | One Tower Lane, Suite 2800 | | | Oakbrook Terrace | IL | 60181 | | | First Class Mail |
| 30228702 | Maersk Inc. as agent to A.P. Moller-Maersk A/S | 2 Giralda Farms | | | Madison | NJ | 07940 | | | First Class Mail |
| 29464291 | Maersk Line | 9300 Arrowpoint Blvd | | | Charlotte | NC | 28273-8136 | | | First Class Mail |
| 30228713 | Maersk Line A/S | PHILLIPI RD 300 | | | Columbus | OH | 43228 | | | First Class Mail |
| 29464295 | Maersk Line AVS | ONE TOWER LANE-STE 2800 | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 30228720 | MAERSK SEALAND | Giralda Farms, Madison Ave. PO Box 880 | | | Madison | NJ | 07940 | | | First Class Mail |
| 30228721 | Maersk Warehousing & Distribution Services USA LLC | 123 Main St. | | | Columbus | OH | 43228 | | | First Class Mail |
| 30228722 | Materials Transportation Company | 1408 S. Commerce Street | | | Temple | TX | 76504 | | | First Class Mail |
| 29467753 | MC HEATING & COOLING LLC | 6555 Lewisburg Ozias Rd | | | Lewisburg | OH | 45338 | | | First Class Mail |
| 29464340 | MCKINLEY EQUIPMENT CORP | 17611 ARMSTRONG AVE | | | IRVINE | CA | 92614-5760 | | | First Class Mail |
| 30216908 | MCMASTER CARR | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | | | First Class Mail |
| 29416647 | MEDALLIA INC | 6220 STONERIDGE MALL RD FLOOR 2 | | | PLEASANTON | CA | 94588 | | | First Class Mail |
| 29464343 | Medallia, Inc. | 575 Market St. Suite 1850 | | | San Francisco | CA | 94105 | | | First Class Mail |
| 30228723 | Medical Data Recovery, Inc. | 1800 E Deere Ave | | | Santa Ana | CA | 92705 | | | First Class Mail |
| 30205057 | MEDIX FACILITY SOLUTIONS | 30 WALL ST 8TH FLOOR | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 30228724 | Mert Agency U S A . Inc as agent for Maersk Line A/S | 123 Main St. | | | Columbus | OH | 43228 | | | First Class Mail |
| 29464360 | Metro One Loss Prevention Services Group, Inc. | 900 South Avenue | | | Staten Island | NY | 10314 | | | First Class Mail |
| 30228725 | Minute Men, Inc. | 3740 Carnegie Avenue | | | Cleveland | OH | 44115 | | | First Class Mail |
| 29464388 | Mizco International, Inc. | 80 Essex Avenue East | | | Avenel | NJ | 07001 | | | First Class Mail |
| 29464390 | Modular Thermal Technologies LLC | 1520 SW 5th Court | | | Pompano Beach | FL | 33069 | | | First Class Mail |
| 29464391 | Mojave Desert Air Quality Management District | 14306 Park Avenue | | | Victorville | CA | 92392-2310 | | | First Class Mail |
| 29464393 | Moore Wallace North America, Inc. d/b/a RR Donnelley | 7810 SOLUTION CENTER | | | Chicago | IL | 60677-7008 | | | First Class Mail |
| 29467755 | MOORES ELECTRICAL & MECHANICAL | 101 Edgewood Ave | | | Altavista | VA | 24517 | | | First Class Mail |
| 30228727 | MOORE'S ELECTRICAL & MECHANICAL CONSTRUCTION, INC. | 101 EDGEWOOD AVENUE | | | ALTAVISTA | VA | 24517 | | | First Class Mail |
| 29464401 | Muzak Limited Partnership | 300 Phillipi Road, P.O Box 28512 | | | Columbus | OH | 43228-0512 | | | First Class Mail |
| 30228728 | MUZAK LIMITED PARTNERSHIP | 400 North 34th Street, Suite 200 | | | Seattle | WA | 98103 | | | First Class Mail |
| 29464403 | Muzak LLC | 2901 Third Ave | | | Seattle | WA | 98121 | | | First Class Mail |
| 30228729 | Muzak LLC d/b/a Mood Media | 1703 West 5th Street #600 | | | Austin | TX | 78703 | | | First Class Mail |
| 30228731 | NASDAQ OMX Corporate Solutions, LLC | One Liberty Plaza 165 Broadway 49th floor | | | New York | NY | 10006 | | | First Class Mail |
| 29464420 | NAVCO | 1335 S ACACIA AVE | | | FULLERTON | CA | 92831 | | | First Class Mail |
| 29464421 | NB Ventures, Inc. d/b/a GEP | 100 Walnut Avenue, Suite 304 | | | Clark | NJ | 07066 | | | First Class Mail |
| 29464433 | Netspend Corporation | 10900-A Stonelake Blvd. | | | Austin | TX | 78759 | | | First Class Mail |
| 30228733 | Netspend Corporation | 123 Main St. | | | Austin | TX | 73301 | | | First Class Mail |
| 30228734 | Netspend Corporation | 5800 Airport Blvd. | | | Austin | TX | 78752 | | | First Class Mail |

Exhibit F
DN 2298 Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 30228732 | NetSpend Corporation | 701 Brazos Street, Suite 1200 | | | Austin | TX | 78701 | | | First Class Mail |
| 30228735 | NetSpend Corporation | PO Box 2136 | | | Austin | TX | 78768-2136 | | | First Class Mail |
| 30205249 | NIAGARA DRINKING WATERS | 2560 E PHILADELPHIA ST | | | ONTARIO | CA | 91761-7768 | | | First Class Mail |
| 29464453 | Northgate Environmental Management, Inc. | 428 13th Street, 4th Floor | | | Oakland | CA | 94612 | | | First Class Mail |
| 30228736 | OMNIA PARTNERS, LLC | 840 Crescent Centre Drive, Suite 600 | | | Franklin | TN | 37067 | | | First Class Mail |
| 29464472 | Open Text Inc. | 9711 Washingtonian Blvd., Suite 700 | | | Gaithersburg | MD | 20878 | | | First Class Mail |
| 29464474 | OpenSesame | 1629 SW Salmon Street | | | Portland | OR | 97205 | | | First Class Mail |
| 30228737 | Optimizely, Inc. | 631 Howard Street, Suite 100 | | | San Francisco | CA | 94105 | | | First Class Mail |
| 30228738 | Otis Elevator Company | 2231 Westbrooke Dr Bldg M | | | Columbus | OH | 43228 | | | First Class Mail |
| 29464498 | Otis Elevator Company | 777 Dearborn Park Lane Suite L | | | Columbus | OH | 43085 | | | First Class Mail |
| 29464503 | Packaging Corporation of America | 1 North Field Court | | | Lake Forest | IL | 60045 | | | First Class Mail |
| 30228741 | Packsize, LLC | 3760 West Smart Pack Way | | | Salt Lake City | UT | 84104 | | | First Class Mail |
| 30228740 | Packsize, LLC | 6440 Wasatch Boulevard | | | Salt Lake City | UT | 84121 | | | First Class Mail |
| 29316577 | Partners Personnel-Management Services, LLC | 3820 State Street | Suite B | | Santa Barbara | CA | 93105 | | ccanty@espererholdings.com | First Class Mail and Email |
| 29331161 | PATTERSON FAN | 1120 NORTHPOINT BLVD | | | BLYTHEWOOD | SC | 29016-8873 | | | First Class Mail |
| 29463178 | PayScale | 113 Cherry St, Suite 96140 | | | Seattle | WA | 98104 | | | First Class Mail |
| 29463179 | Peggs | 4851 Felspar Street | | | Riverside | CA | 92509 | | | First Class Mail |
| 30205428 | PEGGS CO INC | PO BOX 907 | | | MIRA LOMA | CA | 91752 | | | First Class Mail |
| 29464533 | PeopleShare, Inc. | 1 Progress Circle | | | Pottsville | PA | 17901 | | | First Class Mail |
| 29464534 | PeopleShare, Inc. | 1566 Medical Drive | | | Pottstown | PA | 19464 | | | First Class Mail |
| 29464535 | PeopleShare, LLC | 100 Springhouse Drive, Suite 200 | | | Collegeville | PA | 19426 | | | First Class Mail |
| 29344255 | PERCEPTYX INC | 28765 SINGLE OAK DRIVE STE 250 | | | TEMECULA | CA | 92590 | | | First Class Mail |
| 30228743 | Perceptyx, Inc. | 28765 Single Oak Drive | | | Temecula | CA | 92590 | | | First Class Mail |
| 30228744 | Perfaware LLC | 320 Decker Dr, Ste.100 | | | Irving | TX | 75062 | | | First Class Mail |
| 30228745 | Pickup Now, Inc. | 5068 West Plano Parkway, Suite 290 | | | Plano | TX | 75093 | | | First Class Mail |
| 30228746 | Pilot Air Freight, LLC dba Pilot Freight Services | 314 N. Middletown Rd | | | Lima | PA | 19037 | | | First Class Mail |
| 30228747 | Pitney Bowes Global Financial Services LLC | P.O. Box 856460 | | | Louisville | KY | 40285-6460 | | | First Class Mail |
| 29464549 | Pitney Bowes Inc. | 1 Elmcroft Rd | | | Stamford | CT | 06926-0700 | | | First Class Mail |
| 29464561 | Pollock Investments Incorporated D/B/A Pollock Orora | 1 Pollock Place | | | Grand Prairie | TX | 75050 | | | First Class Mail |
| 29467724 | Ponderosa Maint | 2829 Calle de Saiz | | | Santa Fe | NM | 87507 | | | First Class Mail |
| 29464563 | PowerReviews, Inc. | 1 N. Dearborn, 8th Floor | | | Chicago | IL | 60602 | | | First Class Mail |
| 29464564 | PowerReviews, Inc. | 1 North Dearborn Street Suite 800 | | | Chicago | IL | 60602 | | | First Class Mail |
| 30228751 | PowerReviews, Inc. | 180 N. LaSalle Street, 5th Floor | | | Chicago | IL | 60601 | | | First Class Mail |
| 29464565 | PowerReviews, Inc. | One North Dearborn Street, 8th Floor | | | Chicago | IL | 60602 | | | First Class Mail |
| 29475262 | PR Newswire | Cleveland Bureau | | | Cleveland | OH | | | | First Class Mail |
| 30228752 | PR Newswire Association LLC | 123 Main St. | | | Columbus | OH | 43228 | | | First Class Mail |
| 30228754 | Productsup Corp. | 251 Little Falls Drive | | | Wilmington | DE | 19808 | | | First Class Mail |
| 30217102 | PROGRAMMERS.IO | 8951 CYPRESS WATER BLVD STE 160 | | | DALLAS | TX | 75019 | | | First Class Mail |
| 30228755 | Progressive Leasing | 11629 S. 700 E. | | | Draper | UT | 84020 | | | First Class Mail |
| 29464609 | PV Remedy INC dba Skybridge Asset Protection | 5173 Waring Rd. #43 | | | San Diego | CA | 92120 | | | First Class Mail |
| 30228756 | Quad/Graphics, Inc. | 1234 Vendor St. | | | Milwaukee | WI | 53202 | | | First Class Mail |
| 29464612 | Quad/Graphics, Inc. | N61 W23044 Harry's Way | | | Sussex | WI | 53089 | | | First Class Mail |
| 29297184 | Quikly, Inc | 1555 Broadway Street | | | Detroit | MI | 48226 | | neil@quikly.com | First Class Mail and Email |
| 29463169 | R.B. Akins | 4425 N Santa Fe Ave. | | | Oklahoma City | OK | 73118 | | | First Class Mail |
| 30228757 | R.R. Donnelley & Sons Company | 35 West Wacker Drive | | | Chicago | IL | 60601 | | | First Class Mail |
| 29463171 | Rail Delivery Services, Inc. | 8600 Banana Avenue | | | Fontana | CA | 92335 | | | First Class Mail |
| 29463172 | Raise Right/Shop with Scrips | PO Box 8158 | | | Kentwood | MI | 49518-8158 | | | First Class Mail |
| 29463173 | Rand Worldwide Subsidiary, Inc. | 44 Montgomery St., Suite 820 | | | San Francisco | CA | 94104 | | | First Class Mail |
| 30228758 | Raymond Storage Concepts, Inc. | 3341 Centerpoint Drive Unit F | | | Urbancrest | OH | 43123 | | | First Class Mail |
| 29467760 | RC MAINTENANCE HOLDINGS INC | 569 Bateman Circle | | | Corona | CA | 92880 | | | First Class Mail |
| 29464627 | Rentokil North America, Inc. | 1125 Berkshire Blvd., Suite 150 | | | Reading | PA | 19610 | | | First Class Mail |

Exhibit F
DN 2298 Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 30205716 | RHEEM SALES COMPANY INC | 88058 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | | | First Class Mail |
| 30228760 | Rimini Street, Inc. | 7251 West Lake Mead Boulevard, Suite 300 | | | Las Vegas | NV | 89128 | | | First Class Mail |
| 30217157 | RR DONNELLEY | 7810 SOLUTION CENTER | | | CHICAGO | IL | 60677-7008 | | | First Class Mail |
| 29433712 | RSTUDIO PBC | 250 NORTHERN AVENUE # 410 | | | BOSTON | MA | 02210 | | | First Class Mail |
| 29464644 | Ruan Transport Corporation | 3200 Ruan Center | | | Des Moines | IA | 50309 | | | First Class Mail |
| 29308410 | RUG DOCTOR, LLC. | 600 DATA DRIVE, SUITE 150 | | | PLANO | TX | 75075 | | | First Class Mail |
| 29464646 | Ryder Integrated Logistics, Inc. | 11690 NW 105th Street | | | Miami | FL | 33178 | | | First Class Mail |
| 29463154 | S&P Global Limited (previously IHS Markit Group) | 55 Water Street | | | New York | NY | 10041-0001 | | | First Class Mail |
| 30228761 | S3 Holdings LLC | 285 MADISON AVENUE | | | New York | NY | 10017 | | | First Class Mail |
| 29464679 | SCHINDLER ELEVATOR CORPORATION | 18880 Navajo Rd | | | Apple Valley | CA | 92307 | | | First Class Mail |
| 30228763 | Schindler Elevator Corporation | 3607 Interchange Road | | | Columbus | OH | 43204-1499 | | | First Class Mail |
| 29463143 | ServeSafe | 233 S. Wacker Drive, Suite 3600 | | | Chicago | IL | 60606-6383 | | | First Class Mail |
| 29331505 | SHAMBAUGH & SON LP | PO BOX 1287 | | | FORT WAYNE | IN | 46801 | | | First Class Mail |
| 30228764 | Similarweb Inc | 16 East 34th Street, 15th Floor | | | New York | NY | 10016 | | | First Class Mail |
| 30228765 | Sitecore USA, Inc. | 101 California St, Suite 1600 | | | San Francisco | CA | 94111 | | | First Class Mail |
| 29464709 | SJN Data Center LLC, dba Encore Technologies | 4620 Wesley Ave | | | Cincinnati | OH | 45212 | | | First Class Mail |
| 29464710 | Skybridge Asset Protection | 5173 WARING RD #43 | | | SAN DIEGO | CA | 92120 | | | First Class Mail |
| 29464712 | SMI Mold Testing and Remediation, Inc. dba Disaster Recovery Services | PO Box 989 | | | Remsenburg | NY | 11960 | | | First Class Mail |
| 29464718 | Software One, Inc. | 320 E Buffalo Street, Suite 200 | | | Milwaukee | WI | 53202 | | | First Class Mail |
| 30228767 | Southern Motor Carriers Association, Inc. d/b/a SMC | 500 Westpark Drive | | | Peachtree City | GA | 30269 | | | First Class Mail |
| 30205986 | SPEEDEON DATA LLC. | 5875 LANDERBROOK DR STE 130 | | | CLEVELAND | OH | 44124 | | | First Class Mail |
| 30228771 | Sprout Social, Inc. | 123 N. Wacker Drive | | | Chicago | IL | 60606 | | | First Class Mail |
| 29464730 | Sprout Social, Inc. | 131 S. Dearborn Street, STE 700 | | | Chicago | IL | 60603 | | | First Class Mail |
| 30228773 | SquareTrade, Inc. | 600 Harrison Street, Suite 400 | | | San Francisco | CA | 94107 | | | First Class Mail |
| 29464736 | Stanley Access Technologies | 65 Scott Swamp Rd | | | Farmington | CT | 06032 | | | First Class Mail |
| 29464740 | Statista Inc. | 3 World Trade Center at 175 Greenwich Street, 36th Floor | | | New York | NY | 10007 | | | First Class Mail |
| 30228774 | Statista Inc. | 55 Broad Street, 30th Floor | | | New York | NY | 10004 | | | First Class Mail |
| 29331658 | STONE ROOFING CO INC | 730 N CONEY AVE | | | AZUSA | CA | 91702 | | | First Class Mail |
| 29464755 | Summit Off Duty Services, LLC | 600 E. Las Colinas Boulevard, Suite 900 | | | Irving | TX | 75039 | | | First Class Mail |
| 29464757 | SUNSHINE MILLS INC. | PO BOX 740209 | | | ATLANTA | GA | 30374-0209 | | | First Class Mail |
| 30206070 | SUNSHINE PROMO | 4000 HIGHWAY 90 STE H | | | PACE | FL | 32571-1909 | | | First Class Mail |
| 29467718 | SVA | 401 Hackensack Ave, 4th Floor, | | | Hackensack | NJ | 07601 | | | First Class Mail |
| 29456140 | Taskrabbit Inc. | P.O. Box 530225 | | | Atlanta | GA | 30353-0225 | | drobinsky@taskrabbit.com | First Class Mail and Email |
| 29464774 | Tax Compliance, Inc. | 13500 Evening Creek Drive N, Suite 500 | | | San Diego | CA | 92128 | | | First Class Mail |
| 29464782 | TEMA Roofing Services, LLC. | 1596 Motor Inn Drive | | | Girard | OH | 44420 | | | First Class Mail |
| 29464783 | Terminix Commercial | 6300 Commerce Center Dr | Ste G | | Groveport | OH | 43125-1183 | | | First Class Mail |
| 30228776 | Terminix International Company Limited Partnership | 3655 Centerpoint Drive | | | Urban Crest | OH | 43123 | | | First Class Mail |
| 30228777 | Terminix International Company, L.P. | 2120 Citygate Drive | | | Columbus | OH | 43219 | | | First Class Mail |
| 30228778 | Terminix International Company, L.P. | 300 Philipi Rd. | | | Columbus | OH | 43228 | | | First Class Mail |
| 29464798 | The Go To Group, Inc. | 12110 Sunset Hills Rd | Ste 600 | | Reston | VA | 20190-5916 | | | First Class Mail |
| 30228780 | The Go To Group, Inc. | PMB 600 | 12110 Sunset Hills Rd | Ste 600 | Reston | VA | 21090-5916 | | | First Class Mail |
| 29464810 | The Morning Consult LLC | 1025 F St NW Ste 800 | 3455 Centerpoint Drive | | Washington | DC | 20004 | | | First Class Mail |
| 30228781 | The Terminix International Company Limited Partnership | 860 Ridge Lake Blvd. | 2601 Bell Avenue | | Memphis | TN | 38120 | | | First Class Mail |
| 30228783 | The Terminix International Company, Limited Partnership | 3455 Centerpoint Drive | 85 West Street, Floor 3 | | Urbancrest | OH | 43123 | | | First Class Mail |
| 30228784 | THE WALDINGER CORPORATION | 2601 Bell Avenue | 8355 W. Flagler St, Ste 235 | | Des Moines | IA | 50321 | | | First Class Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 10 of 11

Exhibit F

DN 2298 Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 30228785 | Thrasio, LLC | 85 West Street, Floor 3 | | | Walpole | MA | 02081 | | | First Class Mail |
| 29467765 | TOTAL EQUIPMENT SERVICE | 8355 W. Flagler St, Ste 235 | PO BOX 845053 | | Miami | FL | 33144 | | | First Class Mail |
| 29331868 | TRANE US INC | PO BOX 845053 | 3333 PEACHTREE ROAD, N.E., ATLANTA FINANCIAL CENTER, SOUTH TOWER, 9TH FLOOR | | DALLAS | TX | 75284-5053 | | | First Class Mail |
| 29463155 | Truist Securities | 3333 PEACHTREE ROAD, N.E., ATLANTA FINANCIAL CENTER, SOUTH TOWER, 9TH FLOOR | 3636 E. Speedway Blvd | | ATLANTA | GA | 30326 | | | First Class Mail |
| 29464867 | Truly Nolen of America, inc. | 3636 E. Speedway Blvd | 791 COUNTY ROUTE 22 | | Tucson | AZ | 85716 | | | First Class Mail |
| 30206232 | TUG HILL MECHANICAL INC | 791 COUNTY ROUTE 22 | 723 HADLEY AVE N | | PARISH | NY | 13131-3184 | | | First Class Mail |
| 30206238 | TWIN CITY HARDWARE COMPANY | 723 HADLEY AVE N | 23905 CLINTON KEITH RD 114-423 | | OAKDALE | MN | 55128-6205 | | | First Class Mail |
| 30206244 | TWS FACILITY SERVICES INC | 23905 CLINTON KEITH RD 114-423 | PO BOX 88741 | | WILDOMAR | CA | 92595-7897 | | | First Class Mail |
| 29464882 | ULINE | PO BOX 88741 | 1600 Division Street | | CHICAGO | IL | 60680-1741 | | | First Class Mail |
| 29464884 | Uncas International LLC | 1600 Division Street | 8176 Presidents Drive, Suite C | | West Warwick | RI | 02893 | | | First Class Mail |
| 29464885 | UniFirst Corp. | 8176 Presidents Drive, Suite C | 68 Jonspin Road | | Hummelstown | PA | 17036 | | | First Class Mail |
| 29464886 | UniFirst Corporation | 68 Jonspin Road | 300 First Stamford Place Second Floor West | | Wilmington | MA | 01887 | | | First Class Mail |
| 30228786 | United Information Services, Inc., an EXELA Technologies company | 300 First Stamford Place Second Floor West | 1404 JOHNSTOWN UTICA RD NE | | Stamford | CT | 06902 | | | First Class Mail |
| 29344926 | UNITED MECHANICAL SERVICES | 1404 JOHNSTOWN UTICA RD NE | 1417 NW Everett, Suite 300 | | UTICA | OH | 43080 | | | First Class Mail |
| 29464896 | Urban Airship, Inc. | 1417 NW Everett, Suite 300 | 1225 West Burnside, Suite 401 | | Portland | OR | 97209 | | | First Class Mail |
| 29464897 | Urban Airship, Inc. dba AIRSHIP | 1225 West Burnside, Suite 401 | 2509 N NAOMI ST | | Portland | OR | 97209 | | | First Class Mail |
| 29331958 | VERSALES INC | 2509 N NAOMI ST | 505 N. Cleveland Avenue | | BURBANK | CA | 91504-3236 | | | First Class Mail |
| 29464920 | Vertiv Corporation | 505 N. Cleveland Avenue | 2905 NORTH 1ST | | Westerville | OH | 43082 | | | First Class Mail |
| 30206343 | W BROWN ENTERPRISES | 2905 NORTH 1ST | 2601 Bell Avenue | | DURANT | OK | 74701-2514 | | | First Class Mail |
| 30228787 | WALDINGER CORPORATION | 2601 Bell Avenue | 175 INDUSTRY AVE | | Des Moines | IA | 50321 | | | First Class Mail |
| 30206357 | WARFIELD ELECTRIC COMPANY INC | 175 INDUSTRY AVE | PO BOX 748802 | | FRANFORT | IL | 60423-1639 | | | First Class Mail |
| 29332016 | WAXIE SANITARY SUPPLY | PO BOX 748802 | PO BOX 102515 | | LOS ANGELES | CA | 90074-8802 | | | First Class Mail |
| 29464937 | WEST COAST ENERGY SYSTEMS LLC | PO BOX 102515 | | | PASADENA | CA | 91189-2515 | | | First Class Mail |
| 29464953 | WOEBER MUSTARD MFG CO | PO BOX 388 | PO BOX 388 | | SPRINGFIELD | OH | 45501-0388 | | | First Class Mail |
| 30228789 | Work4 | 735 Market St, Floor 4 | 735 Market St, Floor 4 | | San Francisco | CA | 94103 | | | First Class Mail |
| 29464955 | Work4 | C/O Jade Fiducial 990 Biscayne Blvd Office 701 | C/O Jade Fiducial 990 Biscayne Blvd Office 701 | | Miami | FL | 33132 | | | First Class Mail |
| 30228790 | Workfront, Inc. | 3301 N. Thanksgiving Way, Ste. 100 | 3301 N. Thanksgiving Way, Ste. 100 | | Lehi | UT | 84043 | | | First Class Mail |
| 30228792 | Workfront, Inc. | 3301 N. Thanksgiving Way, Suite 500 | 3301 N. Thanksgiving Way, Suite 500 | | Lehi | UT | 84043 | | | First Class Mail |
| 29464958 | Workiva Inc. | 2900 University Blvd. | 2900 University Blvd. | | Ames | IA | 50010 | | | First Class Mail |
| 29475277 | WorkStrategy, Inc. | 10420 LITTLE PATUXENT PARKWAY STE 2 | 10420 LITTLE PATUXENT PARKWAY STE 2 | | COLUMBIA | MD | 21044 | | | First Class Mail |
| 29464962 | Xcel Mechanical Systems, Inc. | 1710 130th Street | 1710 130th Street | | Gardena | CA | 90249 | | | First Class Mail |
| 29463098 | Yellowstone Landscape | 3235 North State Street, PO Box 849 | 3235 North State Street, PO Box 849 | | Bunnell | FL | 32110 | | | First Class Mail |
| 30228797 | Yext, Inc. | 1 Madison Avenue, 5th Floor | 1 Madison Avenue, 5th Floor | | New York | NY | 10010 | | | First Class Mail |
| 30228795 | Yext, Inc. | 123 Main St. | 123 Main St. | | New York | NY | 10001 | | | First Class Mail |
| 30228796 | Yext, Inc. | 4900 E. Dublin Granville Road I | 4900 E. Dublin Granville Road I | | Columbus | OH | 43081 | | | First Class Mail |
| 29414467 | ZENO GROUP INC | 22048 NETWORK PLACE | 22048 NETWORK PLACE | | CHICAGO | IL | 60673-1220 | | | First Class Mail |
| 29464993 | Zeno Group, Inc. | 130 E. Randolph 30th Floor | 130 E. Randolph 30th Floor | | Chicago | IL | 60601 | | | First Class Mail |
| 29464994 | Zeta Global Corp. | 3 Park Avenue, 33rd Floor | 3 Park Avenue, 33rd Floor | | New York | NY | 10016 | | | First Class Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 11 of 11

**Exhibit G**

Exhibit G
DN 2303 Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30254628 | LEJ Properties, LLC | 11400 W. Olympic Blvd. Ste. 330 | | Los Angeles | CA | 90064 | | First Class Mail |
| 29305821 | LEJ PROPERTIES, LLC | C/O CROSBIE MANAGEMENT SERVICES, LLC | 2795 N SPEER BLVD, SUITE 10 | DENVER | CO | 80211 | jdonahue@creginc.com | First Class Mail and Email |