**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.,* | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Engels Medina, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On March 24, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served via Email on the Core/2002 Email Service List attached hereto as **Exhibit A**:

- Debtors' Omnibus Reply to Certain Objections to Debtors' Assumption and Assignment of Non-Residential Real Property Leases [Docket No. 2347] (the "***Omnibus Reply to Certain Objections***")

- Motion of Debtors for Leave to File Debtors' Replies to Certain Objections to Debtors' Assumption and Assignment of Non-Residential Real Property Leases [Docket No. 2348] (the "***Motion for Leave***")

- Notice of Second Amended Agenda for Hearing Scheduled for March 25, 2025, at 10:00 a.m. (ET) [Docket No. 2369] (the "***Second Amended Agenda Notice***")

On March 24, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served via Email on the DN 2342 Notice Parties Email Service List attached hereto as **Exhibit B**:

- Debtors' Reply to the Objection of Kin Properties to Debtors' Assumption and Assignment of Non-Residential Real Property Lease [Docket No. 2342]

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277).  The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

On March 24, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served via Email on the DN 2343 Notice Parties Email Service List attached hereto as **Exhibit C**:

- Debtors' Omnibus Reply to the Objections to Debtors' Assumption and Assignment of Non-Residential Real Property Leases to Forman Mills [Docket No. 2343]

On March 24, 2025, at my direction and under my supervision, employees of Kroll caused the Omnibus Reply to Certain Objections to be served via Email on the DN 2347 Notice Parties Email Service List attached hereto as **Exhibit D**.

On March 24, 2025, at my direction and under my supervision, employees of Kroll caused the Motion for Leave to be served via Email on the DN 2348 Landlords Email Service List attached hereto as **Exhibit E**.

On March 24, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit F**:

- Notice of Filing of Redacted Version of Debtors' Reply to the Objection of Kin Properties to Debtors' Assumption and Assignment of Non-Residential Real Property Lease [Docket No. 2349] (the "***Notice of Filing of Reply to Kin Properties***")

- Notice of Filing of Redacted Version of Debtors' Omnibus Reply to the Objections to Debtors' Assumption and Assignment of Non-Residential Real Property Leases Forman Mills [Docket No. 2350] (the "***Notice of Filing of Reply to Forman Mills***")

- Notice of Amended Agenda for Hearing Scheduled for March 25, 2025, at 10:00 a.m. (ET) [Docket No. 2351] (the "***Notice of Amended Agenda***")

- Order Pursuant to Sections 363 and 365 of the Bankruptcy Code Authorizing the Debtors-In-Possession to Assume, Assign and Sell Certain Non-residential Real Property Lease 5439 [Docket No. 2354] (the "***Lease Assumption Order***")

- Order Pursuant to Sections 363 and 365 of the Bankruptcy Code Authorizing the Debtors-In-Possession to Assume, Assign and Sell Certain Non-Residential Real Property Lease [Docket No. 2355] (the "***Order Regarding Non-Residential Property Lease***")

- Omnibus Hearing Order [Docket No. 2356]

- Thirty Seventh Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases (and the Abandonment of Property) [Docket No. 2365] (the "***Thirty Seventh Notice of Rejection***")

On March 24, 2025, at my direction and under my supervision, employees of Kroll caused the Notice of Filing of Reply to Kin Properties to be served via Email on the DN 2349 Notice Parties Email Service List attached hereto as **Exhibit G**.

On March 24, 2025, at my direction and under my supervision, employees of Kroll caused the Notice of Filing of Reply to Forman Mills to be served via Email on the DN 2350 Notice Parties Email Service List attached hereto as **Exhibit H**.

On March 24, 2025, at my direction and under my supervision, employees of Kroll caused the Second Amended Agenda Notice and Notice of Amended Agenda to be served via Email on the Respondents Service List attached hereto as **Exhibit I**.

On March 24, 2025, at my direction and under my supervision, employees of Kroll caused the Lease Assumption Order to be served by the method set forth on the Landlords Service List attached hereto as **Exhibit J**.

On March 24, 2025, at my direction and under my supervision, employees of Kroll caused the Order regarding Non-Residential Property Lease to be served by the method set forth on the DN 2355 Landlords Service List attached hereto as **Exhibit K**.

On March 24, 2025, at my direction and under my supervision, employees of Kroll caused the Thirty Seventh Notice of Rejection to be served via First Class Mail on IA Monroe Poplin, L.L.C., (ADRID: 30276306), InvenTrust Property Management LLC, 3025 Highland Parkway, Ste. 350, Downers Grove, IL, 60515.


Dated: May 2, 2025

                                                          */s/ Engels Medina*
                                                          Engels Medina

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 2, 2025, by Engels Medina, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 87085

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Abernathy Roeder Boyd & Hullet PC | Attn: Paul Lopez, Larry Boyd, Emily Hahn | plopez@abernathy-law.com; bankruptcy@abernathy-law.com; ehahn@abernathy-law.com; lboyd@abernathy-law.com |
| Anthony & Partners, LLC | Attn: Townsend J. Belt | tbelt@anthonyandpartners.com; lortega@anthonyandpartners.com; eservice@anthonyandpartners.com |
| Ashby & Geddes, P.A. | Attn: Gregory A. Taylor | GTaylor@ashbygeddes.com |
| Austria Legal, LLC | Attn: Matthew P. Austria | maustria@austriallc.com |
| Balasiano & Associates, PLLC | Attn: Steven Balasiano, Judah S. Balasiano | steven@balasianolaw.com; judah@balasianolaw.com |
| Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick | heilmanl@ballardspahr.com; roglenl@ballardspahr.com; vesperm@ballardspahr.com; brannickn@ballardspahr.com |
| Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper | heilmanl@ballardspahr.com; roglenl@ballardspahr.com; vesperm@ballardspahr.com |
| Barclay Damon LLP | Attn: Scott L. Fleischer | sfleischer@barclaydamon.com |
| Barclay Damon LLP | Attn: Kevin M. Newman | knewman@barclaydamon.com |
| Barclay Damon LLP | Attn: Niclas A. Ferland | nferland@barclaydamon.com |
| BARNES & THORNBURG LLP | Attn: Mark R. Owens, Amy E. Tryon | mark.owens@btlaw.com; amy.tryon@btlaw.com |
| BARNES & THORNBURG LLP | Attn: David A. Hall | david.hall@btlaw.com |
| Bass, Berry & Sims PLC | Attn: Paul G. Jennings, Gene L. Humphreys | pjennings@bassberry.com; ghumphreys@bassberry.com |
| Bayard, P.A. | Attn: Ericka F. Johnson | ejohnson@bayardlaw.com |
| Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Steven L. Walsh | kcapuzzi@beneschlaw.com; swalsh@beneschlaw.com |
| Best Law, PA | Attn: Tara E. Naufu | tara@bestlawsc.com |
| Bielli & Klauder, LLC | Attn: David M. Klauder | dklauder@bk-legal.com |
| Bielli & Klauder, LLC | Attn: David M. Klauder | dklauder@bk-legal.com |

Exhibit A

Core/2002 Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr, Jordan L. Williams | regina.kelbon@blankrome.com; stanley.tarr@blankrome.com; jordan.williams@blankrome.com |
| Blank Rome, LLP | Attn: Attn: Regina Kelbon | regina.kelbon@blankrome.com |
| Bond, Schoeneck & King, PLLC | Attn: Edward J. LoBello | elobello@bsk.com |
| Borges & Associates, LLC | Attn: Wanda Borges, Sue L Chin | wborges@borgeslawllc.com; schin@borgeslawllc.com |
| Bose Mckinney & Evans LLP | Attn: James P. Moloy | jmoloy@boselaw.com |
| Brouse McDowell, LPA | Attn: Timothy M. Reardon | treardon@brouse.com |
| Brouse McDowell, LPA | Attn: Timothy M. Reardon | treardon@brouse.com |
| Brouse McDowell, LPA | Attn: Timothy M. Reardon | treardon@brouse.com |
| Broward County | Attn: Andrew J. Meyers | sandron@broward.org |
| Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings | jarret.hitchings@bclplaw.com |
| Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Buchanan Ingersoll & Rooney PC | Attn: Geoffrey G. Grivner | geoffrey.grivner@bipc.com |
| Burr & Forman LLP | Attn: J. Cory Falgowski | jfalgowski@burr.com |
| Burr & Forman LLP | Attn: James H. Haithcock, III | jhaithcock@burr.com |
| Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins | esummers@burr.com; drobbins@burr.com |
| California Department of Justice | Attn: Barbara C. Spiegel | Barbara.Spiegel@doj.ca.gov |
| California Department of Justice | Attn: Natalie E. Collins | Natalie.Collins@doj.ca.gov |
| Carlyon Cica CHTD. | Attn: Candace Carlyon, Dawn M. Cica | ccarlyon@carlyoncica.com; dcica@carlyoncica.com |
| Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Terri Jane Freedman | szuber@csglaw.com; tfreedman@csglaw.com |
| Chipman Brown Cicero & Cole, LLP | Attn: Alan M.Root | root@chipmanbrown.com |
| Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| Choate, Hall & Stewart LLP | Attn: Attn: John F. Ventola, Jonathan D. Marshall, and Jacob S. Lang | jventola@choate.com; jmarshall@choate.com; jslang@choate.com |
| Clark Hill PLC | Attn: Karen M. Grivner | kgrivner@clarkhill.com |
| Clark Hill PLC | Attn: Audrey L. Hornisher | ahornisher@clarkhill.com |
| Clark Hill PLC | Attn: Kevin H. Morse | kmorse@clarkhill.com |
| Cole Schotz, P.C. | Attn: Justin R. Alberto, Stacy L. Newman | jalberto@coleschotz.com; snewman@coleschotz.com |

Exhibit A

Core/2002 Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Commonwealth of Pennsylvania Department of Labor and Industry | Attn: Ryan Starnowsky | ra-li-ucts-bankrupt@state.pa.us |
| Connolly Gallagher LLP | Attn: Karen C. Bifferato | kbifferato@connollygallagher.com |
| Cross & Simon, LLC | Attn: Kevin S. Mann | kmann@crosslaw.com |
| Cross & Simon, LLC | Attn: Christopher P. Simon | csimon@crosslaw.com |
| Cross & Simon, LLC | Attn: Christopher P. Simon | csimon@crosslaw.com |
| Davidson Fink LLP | Attn: Sean P. Williams, Carla Augino | spwilliams@davidsonfink.com; caugino@davidsonfink.com |
| Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen, Stephen D. Piraino, Ethan Stern | brian.resnick@davispolk.com; adam.shpeen@davispolk.com ; stephen.piraino@davispolk.com; ethan.stern@davispolk.com |
| DLA Piper LLP (US) | Attn: R. Craig Martin | craig.martin@us.dlapiper.com |
| DLA Piper LLP (US) | Attn: Dale K. Cathell, Virginia R. Callahan | dale.cathell@us.dlapiper.com; virginia.callahan@us.dlapiper.com |
| Doshi Legal Group, P.C. | Attn: Amish R. Doshi, Esq. | amish@doshilegal.com |
| Duane Morris LLP | Attn: Drew S. McGehrin, Lawerence J. Kotler | dsmcgehrin@duanemorris.com; ljkotler@duanemorris.com |
| Duane Morris LLP | Attn: Marcus O. Colabianchi | mcolabianchi@duanemorris.com |
| Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried | mgottfried@elkinskalt.com |
| Elliott Greenleaf, P.C. | Attn: Deirdre M. Richards | dmr@elliottgreenleaf.com |
| Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo | bmoldo@ecjlaw.com |
| Fox Rothschild LLP | Attn: Seth A. Niederman | sniederman@foxrothschild.com |
| Fox Rothschild LLP | Attn: Michael G. Menkowitz | mmenkowitz@foxrothschild.com |
| FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinnman | jfrank@fgllp.com; jkleinman@fgllp.com |
| Frost brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini, Joy Kleisinger | rgold@fbtlaw.com; eseverini@fbtlaw.com; jkleisinger@fbtlaw.com |
| Frost brown Todd LLP | Attn: A.J. Webb, Joy D. Kleisinger | awebb@fbtlaw.com; jkleisinger@fbtlaw.com |
| Gibbons P.C. | Attn: Katharina Earle | kearle@gibbonslaw.com |

Exhibit A

Core/2002 Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Gibbons P.C. | Attn: Mark Conlan | mconlan@gibbonslaw.com |
| Gibbons P.C. | Attn: Kyle P. McEvilly | kmcevilly@gibbonslaw.com |
| Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird | rbird@gilbertbirdlaw.com |
| Golden Goodrich LLP | Attn: Jeffrey I. Golden | jgolden@go2.law |
| Golden Goodrich LLP | Attn: Ryan W. Beall | rbeall@go2.law |
| Greer, Herz & Adams, LLP | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young | tannweiler@greerherz.com |
| Hahn & Hahn LLP | Attn: Dean G. Rallis Jr. | drallis@hahnlawyers.com |
| Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto | ridebitetto@hahnlaw.com |
| Hill, Farrer & Burrill, LLP | Attn: Daniel J. McCarthy | dmccarthy@hillfarrer.com |
| Hillis Clark Martin & Peterson, P.S. | Attn: Brian C. Free | brian.free@hcmp.com |
| Hillsborough County Tax Collector | Attn: Brian T. FitzGerald | fitzgeraldb@hcfl.gov; stroupj@hcfl.gov; connorsa@hcfl.gov |
| Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran | jdoran@hinckleyallen.com |
| HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad | teanna@hjhinvestments.com |
| Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse | ghesse@huntonak.com |
| Hutchens Law Firm LLP | Attn: William Walt Pettit | walt.pettit@hutchenslawfirm.com |
| Jackson Walker LLP | Attn: Kristhy M. Peguero, Jennifer F. Wertz, William Farmer | kpeguero@jw.com; jwertz@jw.com; wfarmer@jw.com |
| Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Attn: Raymond M. Patella | rpatella@lawjw.com |
| Jonnet National Properties Corporation | Attn: J. Michael McCague | jmm@gmwpclaw.com |
| K&L Gates LLP | Attn: David S. Catuogno, Esq. | david.catuogno@klgates.com |
| Kaplin Stewart Meloff Reiter & Stein, PC | Attn: William J. Levant | wlevant@kaplaw.com |
| Kelley Drye & Warren LLP | Attn: James S. Carr, Kristin S. Elliott, and Katherine M. Cavins | jcarr@kelleydrye.com; kelliott@kelleydrye.com; kcavins@kelleydrye.com |
| Kerrick Bachert PSC | Attn: Scott A. Bachert | sbachert@kerricklaw.com |
| Kirkland & Ellis LLP | Attn: Steven N Serajeddini | steven.serajeddini@kirkland.com |
| Kirkland & Ellis LLP | Attn: Conor K. Casas | connor.casas@kirkland.com |
| Kirkland & Ellis LLP, Kirkland & Ellis International LLP | Attn: Christopher Marcus, Nicholas Adzima | christopher.marcus@kirkland.com; nicholas.adzima@kirkland.com |

Exhibit A

Core/2002 Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Kirkland & Ellis LLP, Kirkland & Ellis International LLP | Attn: Judson Brown, McClain Thompson | judson.brown@kirkland.com; mcclain.thompson@kirkland.com |
| Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch, Domenic E. Pacitti | rlemisch@klehr.com; dpacitti@klehr.com |
| Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg | mbranzburg@klehr.com |
| Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey | swisotzkey@kmksc.com |
| Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| La Fleur Law Firm | Attn: Nina M. LaFleur | nina@lafleurlaw.com |
| Landis Rath & Cobb LLP | Attn: Kimberly A. Brown, Joshua B. Brooks | brown@lrclaw.com; brooks@lrclaw.com |
| Lasser Hochman, LLC | Attn: Richard L. Zucker | rzucker@lasserhochman.com |
| Law Offices of Gilbert A. Lazsarus, PLLC | Attn: Gilbert A. Lazarus | gillazarus@gmail.com |
| Levene, Neale, Bender, Yoo & Golubchik L.L.P. | Attn: Eve H. Karasik, Jeffrey S. Kwong | EHK@lnbyg.com; JSK@lnbyg.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | austin.bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Loeb & Loeb LLP | Attn: William M. Hawkins, Noah Weingarten | whawkins@loeb.com; nweingarten@loeb.com |
| Loizides P.A. | Attn: Christopher D. Loizides | loizides@loizides.com |
| Lowenstein Sandler LLP | Attn: Michael S. Etkin, Esq., Nicole Fulfree Esq. | metkin@lowenstein.com; nfulfree@lowenstein.com |
| Madison County, Alabama | Attn: J. Jeffery Rich | jrich@madisoncountyal.gov |
| Manning Gross + Massenburg LLP | Attn: David P. Primack | DPrimack@mgmlaw.com |
| Margolis Edelstein | Attn: James E. Huggett | jhuggett@margolisedelstein.com |
| McCarter & English, LLP | Attn: Shannon D. Humiston | shumiston@mccarter.com |

Exhibit A

Core/2002 Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| McCarter & English, LLP | Attn: Jeffrey T. Testa | jtesta@mccarter.com |
| McCarter & English, LLP | Attn: Kate Roggio Buck, Esq.,  Maliheh Zare, Esq. | kbuck@mccarter.com; mzare@mccarter.com |
| McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| McDermott Will & Emery | Attn: Darren Azman, Kristin K. Going | dazman@mwe.com; kgoing@mwe.com |
| McNees Wallace & Nurick LLC | Attn: Kendall A. Camuti | KCamuti@mcneeslaw.com |
| Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | bdept@mrrlaw.net |
| Michelle Leeson, Paralegal, Collections Specialist, CFCA | Attn: Michelle Leeson | legal@taxcollector.com |
| Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W. Carey | pcarey@mirickoconnell.com |
| Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Shannah L. Colbert | scolbert@miricklaw.com |
| Monzack Mersky and Browder, P.A | Attn: Rachel B. Mersky | rmersky@monlaw.com |
| Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky | rmersky@monlaw.com |
| Morris James LLP | Attn: Carl N. Kunz III and Christopher M. Donnelly | ckunz@morrisjames.com; cdonnelly@morrisjames.com |
| Morris James LLP | Attn: Carl N. Kunz, Christopher M. Donnelly | ckunz@morrisjames.com; cdonnelly@morrisjames.com |
| Morris James LLP | Attn: Brya M. Keilson, Siena B. Cerra | bkeilson@morrisjames.com; scerra@morrisjames.com |
| Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr, Andrew R. Remming, Daniel B. Butz, Tamara K. Mann, Casey B. Sawyer, | rdehney@morrisnichols.com; aremming@morrisnichols.com; dbutz@morrisnichols.com; tmann@morrisnichols.com; csawyer@morrisnichols.com |
| Morrison Cohen LLP | Attn: David J. Kozlowski, Esq. | dkozlowski@morrisoncohen.com |
| Narron Wenzel, PA | Attn: David F. Mills | dmills@narronwenzel.com |
| Obermayer Rebmann Maxwell & Hippel LLP | Attn: Leslie B. Spoltore | leslie.spoltore@obermayer.com |
| Obermayer Rebmann Maxwell & Hippel LLP | Attn: Edmond M. George | edmond.george@obermayer.com |
| Office of the New York State Attorney General | Attn: Robert J. Rock | robert.rock@ag.ny.gov |
| Office of the United States Trustee for the District of Delaware | Attn: Linda Casey | Linda.Casey@usdoj.gov |

Exhibit A
Core/2002 Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Offit Kurman PA | Attn: Brian J McLaughlin | brian.mclaughlin@offitkurman.com |
| Oklahoma County Treasurer | Attn: Tammy Jones | tammy.jones@oklahomacounty.org |
| Olsen Taggart PLLC | Attn: Steven L. Taggart, Esq. | staggart@olsentaggart.com; rparson@olsentaggart.com; rlyon@olsentaggart.com; taggartoffice01@gmail.com |
| Otterbourg, P.C | Attn: Attn: Chad Simon, James V. Drew, and Sarah L. Hautzinger | csimon@otterbourg.com; jdrew@otterbourg.com; shautzinger@otterbourg.com |
| Pashman Stein Walder Hayden, P.C | Attn: Joseph C. Barsalona II | jbarsalona@pashmanstein.com |
| Pashman Stein Walder Hayden, P.C | Attn: David E. Sklar | dsklar@pashmanstein.com |
| Pashman Stein Walder Hayden, P.C | Attn: John W. Weiss, Alexis R. Gambale | jweiss@pashmanstein.com; agambale@pashmanstein.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe | lmbkr@pbfcm.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece | lreece@pbfcm.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Mollie Lerew | wichitafalls@pbfcm.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez | mvaldez@pbfcm.com |
| Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Alysia Cordova | amabkr@pbfcm.com; acordova@pbfcm.com |
| Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Hiram Gutierrez | edinburgbankruptcy@pbfcm.com |
| Perkins Coie LLP | Attn: Amir Gamliel | AGamliel@perkinscoie.com |
| Peter Spindel, Esq. | Attn: Peter Spindel | peterspindel@gmail.com |
| Phelps Dunbar LLP | Attn: Danielle Mashburn-Myrick | danielle.mashburn-myrick@phelps.com |
| Pierson Ferdinand LLP | Attn: Jeffrey M. Carbino | jeffrey.carbino@pierferd.com |
| Polsinelli PC | Attn: Christopher A. Ward, Michael V. DiPietro | cward@polsinelli.com; mdipietro@polsinelli.com |
| Porzio, Bromberg & Newman, P.C. | Attn: Cheryl A. Santaniello | casantaniello@pbnlaw.com |
| Porzio, Bromberg & Newman, P.C. | Attn: Kelly D. Curtin, Jenny Zhou | kdcurtin@pbnlaw.com; jzhou@pbnlaw.com |
| Potter Anderson & Corroon LLP | Attn: Brett M. Haywood, James R. Risener III, Andrew C. Ehrmann | bhaywood@potteranderson.com; jrisener@potteranderson.com; aehrmann@potteranderson.com |
| Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg | rsteinberg@pricemeese.com |

Exhibit A

Core/2002 Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Rashti and Mitchell, Attorneys at law | Attn: Timothy T. Mitchell, Donna Kaye Rashti | tim@rashtiandmitchell.com; dkrm@aol.com; donna@rashtiandmitchell.com |
| Richard A. Rozanski, APLC | Attn: Richard A. Rozanski | richard@rarlaw.net |
| Richards, Layton & Finger, P.A. | Attn: John H. Knight, Mark D. Collins, Zachary J. Javorsky | knight@rlf.com; collins@rlf.com; javorsky@rlf.com |
| Richman & Richman LLC | Attn: Michael P. Richman, Esq. | mrichman@randr.law |
| Riemer & Braunstein LLP | Attn: Steven Fox | SFox@riemerlaw.com |
| Ritter Spencer Cheng PLLC | Attn: David D. Ritter | dritter@ritterspencercheng.com |
| Robbins Geller Rudman & Dowd LLP | Attn: Randall J. Baron, Esq., Steven F. Hubachek, Esq., Benny C. Goodman, III, Esq., Erik W. Luedeke, Esq., Heather G. Geiger, Esq. | randyb@rgrdlaw.com; shubachek@rgrdlaw.com; bennyg@rgrdlaw.com; eluedeke@rgrdlaw.com; hgeiger@rgrdlaw.com |
| Robinson & Cole LLP | Attn: Jamie L. Edmonson | jedmonson@rc.com |
| Robinson & Cole LLP | Attn: Jamie L. Edmonson | jedmonson@rc.com |
| Robinson & Cole LLP | Attn: Jamie L. Edmonson | jedmonson@rc.com |
| Rogers Law Offices | Attn: Beth E. Rogers Scott Kuperberg | brogers@berlawoffice.com; skuperberg@berlawoffice.com |
| Roth & Scholl | Attn: Jeffrey C. Roth | jeff@rothandscholl.com |
| Royer Cooper Cohen Braunfeld LLC | Attn: Marc Skapof | MSkapof@rccblaw.com |
| Rubine & Levin, PC | Attn: James E. Rossow Jr. | jim@rubin-levin.net |
| Sarachek Law Firm | Attn: Zachary E. Mazur, Joseph E. Sarachek | zachary@saracheklawfirm.com; joe@saracheklawfirm.com |
| Saul Ewing LLP | Attn: Monique B. DiSabatino | monique.disabatino@saul.com |
| Saul Ewing LLP | Attn: Turner N Falk | turner.falk@saul.com |
| Saul Ewing LLP | Attn: Lucian B. Murley | luke.murley@saul.com |
| Saul Ewing LLP | Attn: Evan T. Miller | evan.miller@saul.com |
| Saul Ewing LLP | Attn: Jorge Garcia | jorge.garcia@saul.com |
| Scheef & Stone, L.L.P. | Attn: Peter C. Lewis | peter.lewis@solidcounsel.com |
| Schrier Shayne P.C. | Attn: Richard E. Schrier | resincourt@aol.com; richardschrier@gmail.com |

Exhibit A
Core/2002 Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department | secbankruptcy@sec.gov |
| Shipman & Goodwin LLP | Attn: Eric S. Goldstein | egoldstein@goodwin.com; bankruptcy@goodwin.com; bankruptcyparalegal@goodwin.com |
| Simon PLC Attorneys & Counselors | Attn: Craig T. Mierzwa | cmierzwa@simonattys.com |
| Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com |
| Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon | dplon@sirlinlaw.com |
| Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon | dplon@sirlinlaw.com |
| Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon | dplon@sirlinlaw.com |
| Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon | dplon@sirlinlaw.com |
| Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder, Joseph H. Lemkin | jlemkin@stark-stark.com; tonder@stark-stark.com; jlemkin@stark-stark.com |
| State of Alaska Attorney General | Attn: Bankruptcy Department | ATTORNEY.GENERAL@ALASKA.GOV |
| State of Arizona Attorney General | Attn: Bankruptcy Department | AGINFO@AZAG.GOV |
| State of California Attorney General | Attn: Bankruptcy Department | BANKRUPTCY@COAG.GOV |
| State of Connecticut Attorney General | Attn: Bankruptcy Department | ATTORNEY.GENERAL@CT.GOV; DENISE.MONDELL@CT.GOV; brendan.flynn@ct.gov |
| State of Delaware Attorney General | Attn: Bankruptcy Department | ATTORNEY.GENERAL@STATE.DE.US |
| State of Hawaii Attorney General | Attn: Bankruptcy Department | HAWAIIAG@HAWAII.GOV |
| State of Illinois Attorney General | Attn: Bankruptcy Department | WEBMASTER@ATG.STATE.IL.US |
| State of Indiana Attorney General | Attn: Bankruptcy Department | INFO@ATG.IN.GOV |
| State of Iowa Attorney General | Attn: Bankruptcy Department | WEBTEAM@AG.IOWA.GOV |
| State of Maryland Attorney General | Attn: Bankruptcy Department | OAG@OAG.STATE.MD.US |
| State of Michigan Attorney General | Attn: Bankruptcy Department | MIAG@MICHIGAN.GOV; AG-COD@michigan.gov |
| State of Minnesota Attorney General | Attn: Bankruptcy Department | Bankruptcy.Notices@ag.state.mn.us |
| State of Missouri Attorney General | Attn: Bankruptcy Department | ATTORNEY.GENERAL@AGO.MO.GOV |
| State of Montana Attorney General | Attn: Bankruptcy Department | CONTACTDOJ@MT.GOV |

Exhibit A

Core/2002 Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| State of Nebraska Attorney General | Attn: Bankruptcy Department | AGO.INFO.HELP@NEBRASKA.GOV |
| State of Nevada Attorney General | Attn: Bankruptcy Department | AGINFO@AG.NV.GOV |
| State of New Hampshire Attorney General | Attn: Bankruptcy Department | ATTORNEYGENERAL@DOJ.NH.GOV |
| State of New Jersey Attorney General | Attn: Bankruptcy Department | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US; Jeff.Koziar@law.njoag.gov |
| State of New Mexico Attorney General | Attn: Bankruptcy Department | aserrato@nmdoj.gov; aswenson@nmdoj.gov |
| State of North Dakota Attorney General | Attn: Bankruptcy Department | NDAG@ND.GOV |
| State of Ohio Attorney General | Attn: Bankruptcy Department | Mahisha.Sanson@OhioAGO.gov |
| State of Oklahoma Attorney General | Attn: Bankruptcy Department | consumerprotection@oag.ok.gov |
| State of Oregon Attorney General | Attn: Bankruptcy Department | CONSUMER.HOTLINE@DOJ.STATE.OR.US; justin.leonard@doj.oregon.gov |
| State of South Dakota Attorney General | Attn: Bankruptcy Department | CONSUMERHELP@STATE.SD.US |
| State of Tennessee Attorney General | Attn: Bankruptcy Dept; Stephen R. Butler | STEVE.BUTLER@AG.TN.GOV |
| State of Texas Attorney General | Attn: Bankruptcy Department | public.information@oag.state.tx.us |
| State of Utah Attorney General | Attn: Bankruptcy Department | bankruptcy@agutah.gov |
| State of West Virginia Attorney General | Attn: Bankruptcy Department | CONSUMER@WVAGO.GOV |
| State of Wisconsin Attorney General | Attn: Bankruptcy Department | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US; |
| Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | Attn: Eric J. Silver | esilver@stearnsweaver.com |
| Steeg Law Firm, LLC | Attn: Henry Opotowsky | hopotowsky@steeglaw.com |
| Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand | streusand@slollp.com |
| Sullivan Hazeltine Allinson LLC | Attn: Elihu E. Allinson, III | zallinson@sha-llc.com |
| Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes | jrhodes@tlclawfirm.com |
| Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost | brost@tspclaw.com |
| Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost | BRost@tspclaw.com |
| Texas Attorney General's Office | Attn: Jamie Kirk | jamie.kirk@oag.texas.gov |
| The Chiurazzi Law Group | Attn: Wayne M. Chiurazzi | wchiurazzi@the-attorneys.com |

Exhibit A

Core/2002 Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| The Cohn Law Firm LLC | Attn: David M. Cohn, D Brian Cohn, Bartley P. Bourgeois, Allyson S. Jarreau | bartley@thecohnlawfirm.com; dmcohn@thecohnlawfirm.com; contact@thecohnlawfirm.com |
| The Ehrlich Law Firm | Attn: William Ehrlich | william@ehrlichlawfirm.com |
| The Law Office of James Tobia, LLC | Attn: James Tobia | jtobia@tobialaw.com |
| The Law Office of James Tobia, LLC | Attn: James Tobia | jtobia@tobialaw.com |
| The Magnozzi Law Firm, P.C. | Attn: Mark F. Magnozzi, Benjamin Rachelson | mmagnozzi@magnozzilaw.com |
| The Powell Firm, LLC | Attn: Jason C. Powell, Thomas J. Reichert | jpowell@delawarefirm.com |
| The Rosner Law Group LLC | Attn: Frederick B. Rosner, Zhao (Ruby) Liu | rosner@teamrosner.com; liu@teamronser.com |
| The Williams Law Firm, P.A. | Attn: John Legaré Williams, Brian Charles Crawford | John@TrustWilliams.com; Brian@TrustWilliams.com |
| Thompson, O'Brien, Kappler & Nasuti, P.C. | Attn: Michael B. Pugh | mpugh@tokn.com |
| Travis County | Attn: Jason A. Starks | Jason.Starks@traviscountytx.gov |
| Turner Law APC | Attn: John M. Turner, Esq. | jmt@tmsdlaw.com |
| Tydings & Rosenberg LLP | Attn: Stephen B. Gerald | sgerald@tydings.com |
| Tydings & Rosenberg LLP | Attn: Stephen B. Gerald | sgerald@tydings.com |
| Tydings & Rosenberg LLP | Attn: Stephen B. Gerald | sgerald@tydings.com |
| U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury | secbankruptcy@sec.gov |
| UB Greensfelder LLP | Attn: Randall F. Scherck | rscherck@ubglaw.com |
| Varnum LLP | Attn: Brendan G. Best | bgbest@varnumlaw.com |
| Warner Norcross + Judd LLP | Attn: Gordon J. Toering | gtoering@wnj.com |
| Washington DC Attorney General | Attn: Bankruptcy Department | OAG@DC.GOV |
| Werb & Sullivan | Attn: Brian A. Sullivan | bsullivan@werbsullivan.com |
| Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | jcarruth@wkpz.com |
| Whiteford, Taylor & Preston LLC | Attn: William F. Taylor, Jr | wtaylor@whitefordlaw.com |
| Whiteford, Taylor & Preston LLP | Attn: David W. Gaffey | dgaffey@whitefordlaw.com |
| Williams Mullen | Attn: Michael D. Mueller, Jennifer M. McLemore | mmueller@williamsmullen.com; jmclemore@williamsmullen.com |

In re: Big Lots, Inc., *et al.*
Case No. 24-11967 (JKS)

Exhibit A
Core/2002 Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Lisa Bittle Tancredi | matthew.ward@wbd-us.com; lisa.tancredi@wbd-us.com |
| Womble Bond Dickinson (US) LLP | Attn: Kevin J. Mangan | kevin.mangan@wbd-us.com |
| Young Conaway Stargatt & Taylor, LLP | Attn: Joseph Barry, Kenneth J. Enos, Jared W. Kochenash | jbarry@ycst.com; kenos@ycst.com; jkochenash@ycst.com |

**Exhibit B**

## Exhibit B

DN 2342 Notice Parties Email Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| BAYARD, P.A | EJOHNSON@BAYARDLAW.COM |
| Office of the United States Trustee for the District of Delaware | Linda.Casey@usdoj.gov |
| TAYMAN LANE CHAVERRI LLP | JRHODES@TLCLAWFIRM.COM |

**Exhibit C**

## Exhibit C

DN 2343 Notice Parties Email Service List
Served via Email

| NAME | EMAIL |
|---|---|
| Forman Mills | sdushey@formanmills.com |
| GELLERT SEITZ BUSENKELL & BROWN, LLC | mbusenkell@gsbblaw.com |
| HUNTON ANDREWS KURTH LLP | ghesse@hunton.com; rrich@hunton.com |
| Office of the United States Trustee for the District of Delaware | Linda.Casey@usdoj.gov |
| Riemer & Braunstein | sfox@riemerlaw.com |

**Exhibit D**

## Exhibit D

DN 2347 Notice Parties Email Service List
Served via Email

| NAME | EMAIL |
|---|---|
| Bailey Cavalieri LLC | rberner@baileycav.com |
| ESBROOK P.C. | scott.leonhardt@esbrook.com |
| GORDON BROTHERS RETAIL PARTNERS, LLC | dbraun@gordonbrothers.com |
| LAMBERT LESER | kschofner@lambertleser.com |

**Exhibit E**

## Exhibit E
DN 2348 Landlords Email Service List
Served via Email

| Name | Email |
|------|-------|
| 5 POINT CHURCH | customerservice@LPSrealestate.com |
| 5 POINT CHURCH | customerservice@LPSrealestate.com |
| ABQ Liquidation LLC | arefmusa1@yahoo.com |
| ABQ Liquidation LLC Aref Musa | arefmusa1@yahoo.com |
| ABQ Liquidation LLC Aref Musa | arefmusa1@yahoo.com |
| AGREE FUQUAY-VARINA, LLC | kaugustine@agreerealty.com |
| AGREE FUQUAY-VARINA, LLC | kaugustine@agreerealty.com |
| AirOPark TC, LLC | emaxson1@gmail.com |
| AMICRE, LLC | eliblech3@aol.com |
| AMICRE, LLC | eliblech3@aol.com |
| ANTHONY AND PARTNERS | tbelt@anthonyandpartners.com; lortega@anthonyandpartners.com |
| AR BRICKYARD LLC | EGIRCH@AMREALCO.COM |
| AR BRICKYARD LLC | EGIRCH@AMREALCO.COM |
| ARCHER CENTRAL BUILDING LLC | jerry.malinowski@heidnerinc.com |
| ARCHER CENTRAL BUILDING LLC | jerry.malinowski@heidnerinc.com |
| ARDENA LR LLC | katherine.horst@colliers.com |
| ARDENA LR LLC | katherine.horst@colliers.com |
| ASHEBORO MARKETPLACE, LLC | jirving@mgmt-etc.com |
| ASHEBORO MARKETPLACE, LLC | jirving@mgmt-etc.com |
| ASTRO REALTY LLC | 625@GMAIL.COM |
| ASTRO REALTY LLC | 625@GMAIL.COM |
| ATHENS INVESTORS, LLC | jackie@coastalequities.com |
| ATHENS INVESTORS, LLC | jackie@coastalequities.com |
| ATLANTIC PROPERTIES, LLC | ALLEGIANT@ALLEGIANTPMGT.COM |
| B&B KINGS ROW HOLDINGS LLC | chrisoverloop@brucestrumpf.com |
| BEACON PLAZA LLC | PATRICK@TALCOR.COM |
| BENBROOK REAL ESTATE, LLC | dora@spigelproperties.com |
| BENBROOK REAL ESTATE, LLC | dora@spigelproperties.com |

Exhibit E

DN 2348 Landlords Email Service List

Served via Email

| Name | Email |
|------|-------|
| Berat Corporation David G. Zallie David.Zallie@wakefern.com c/o Rachel Weidler, Esq. rweidler@mccarthypc.com | David.Zallie@wakefern.com; rweidler@mccarthypc.com |
| Blake Kahlich c/o Amanda Halstead, Esq. | blake@primesqft.com; ahh@mhzlegal.com |
| BREEZEWOOD SHOPPING CENTER, INC. | mikehall@mthmanagement.com |
| BUDD FAMILY LP | CHASITYNMATHIS@GMAIL.COM |
| BUDD FAMILY LP | CHASITYNMATHIS@GMAIL.COM |
| BUDD FAMILY, L.P. | mikkiclifton@gmail.com |
| BUDD FAMILY, L.P. | mikkiclifton@gmail.com |
| BZA BERNE SQUARE LLC | brianjparrett@gmail.com |
| C & F LAND CO. | alawrence@newlinkmg.com |
| C & F LAND CO. | alawrence@newlinkmg.com |
| CARBON PLAZA SHOPPING CENTER, LLC | rmasi@larken.net |
| CARBON PLAZA SHOPPING CENTER, LLC | rmasi@larken.net |
| CARLISLE COMMERCE CENTER, LTD. | rachel@pom-re.com |
| CARLISLE COMMERCE CENTER, LTD. | rachel@pom-re.com |
| CARNABY SQUARE SHOPPING CENTER | jen45227@fuse.net |
| CARNABY SQUARE SHOPPING CENTER | jen45227@fuse.net |
| CENTRE POINT INVESTORS, LLC | Jennifer@coastalequities.com |
| CENTRE POINT INVESTORS, LLC | Jennifer@coastalequities.com |
| CF PARTNERS LLC | lc@realtyresourcecapital.com |
| CF PARTNERS LLC | lc@realtyresourcecapital.com |
| CGCMT 2006-C4 - 5522 SHAFFER RD LLC | DUBOISLEASEADMIN@SPINOSOREG.COM |
| CGCMT 2006-C4 - 5522 SHAFFER RD LLC | DUBOISLEASEADMIN@SPINOSOREG.COM |
| CLARKSVILLE SQUARE LLC | PM2@resellc.com |
| CLARKSVILLE SQUARE, LLC | Page.Lauterbach@colliers.com |

Exhibit E

DN 2348 Landlords Email Service List

Served via Email

| Name | Email |
|------|-------|
| COLE BG CHESTER VA, LLC | THuffaker@arcpreit.com |
| COLE BG CHESTER VA, LLC | THuffaker@arcpreit.com |
| COLLEGE SQUARE ASSOCIATES LLC | klalli@beckermgmt.com |
| CORNELIA RETAIL I LLC | vern@vanguardassociates.net |
| CORNELIA RETAIL I LLC | vern@vanguardassociates.net |
| COURTYARD ACQUISITIONS LLC | LINDA@SUPERIOR-CRE.COM |
| COURTYARD ACQUISITIONS LLC | LINDA@SUPERIOR-CRE.COM |
| CROSSGATES SHOPPING CENTER, LLC | JohnMichael@duckworthrealty.com |
| CROSSGATES SHOPPING CENTER, LLC | JohnMichael@duckworthrealty.com |
| D&L FERGUSON RENTALS, LLC | maryjo.rinaldi@yahoo.com |
| D&L FERGUSON RENTALS, LLC | maryjo.rinaldi@yahoo.com |
| DEPTFORD ASSOCICATES | tcrichton@nelliscorp.com |
| DGN PROPERTIES LLC | pm@camrealty.us |
| DGN PROPERTIES LLC | pm@camrealty.us |
| DON R. ERSHIG, DBA KEN'S PLAZA | gheidt@ershigproperties.com |
| DRAKE RENTAL | amy.carver@drake.enterprises |
| DRAKE RENTAL | amy.carver@drake.enterprises |
| EAGLE VALLEY REALTY | rrock@insalacodev.com |
| EAGLE VALLEY REALTY | rrock@insalacodev.com |
| EAGLE VALLEY REALTY, LP | bhritz@insalacodev.com |
| EAGLE VALLEY REALTY, LP | bhritz@insalacodev.com |
| EASTGATE EMPIRE, LLC | loistsui@hotmail.com |
| EASTGATE EMPIRE, LLC | loistsui@hotmail.com |
| EASTGROVE SHOPPING CENTER, LLC | will@rothregroup.com; carol@rothregroup.com |
| EASTGROVE SHOPPING CENTER, LLC | will@rothregroup.com; carol@rothregroup.com |
| ELI ERLICH | marcerlich@giftmark.com |
| ELI ERLICH | marcerlich@giftmark.com |
| ELKIN VILLAGE PARTNERS, LLC | whiterockpropertymanagement@gmail.com |

Exhibit E
DN 2348 Landlords Email Service List
Served via Email

| Name | Email |
|---|---|
| ELKIN VILLAGE PARTNERS, LLC | whiterockpropertymanagement@gmail.com |
| EQUITY DEVELOPMENT PARTNERS, LLC | ECOOMBS@EQUITY-DEV.COM |
| Ernst Bell ErnstBell@regencycenters.com c/o Robert LeHane, Esq. RLeHane@KelleyDrye.com | ErnstBell@regencycenters.com; RLeHane@KelleyDrye.com |
| EVANS BEST, LLC | SUSAN@BELLMOOREGROUP.COM |
| F & F INVESTMENTS, LLC | Julie@ivllc.biz |
| F & F INVESTMENTS, LLC | Julie@ivllc.biz |
| FAYETTE SQUARE INVESTORS, LLC | tish@samcoproperties.com |
| FAYETTE SQUARE INVESTORS, LLC | tish@samcoproperties.com |
| Fine Furniture Décor (d/b/a Fine Gallery, LLC) Al Khrawish | khrawish_k@yahoo.com |
| Fine Furniture Décor DBA Bay Furniture Galle | khrawish@yahoo.com |
| FOREST HILLS INVESTORS LLC | carol@costalequities.com |
| FOREST HILLS INVESTORS LLC | carol@costalequities.com |
| Forrest Wyatt Cook | jwcook12@gmail.com; fwcook55@gmail.com |
| FORT OGLETHORPE MARKET PLACE, LLC | ROBERT@MIMMS.COM |
| FORT OGLETHORPE MARKET PLACE, LLC | ROBERT@MIMMS.COM |
| FOUNDRY COMMERCIAL | angelina.blackmon@foundrycommercial.com |
| FRUITLAND PLAZA, LLC | Lindsay.Harrington@svn.com |
| FRUITLAND PLAZA, LLC | Lindsay.Harrington@svn.com |
| G.G. GARFIELD COMMONS 2012 LP | tenantsales@glimchergroup.com |
| G.G. GARFIELD COMMONS 2012 LP | tenantsales@glimchergroup.com |
| GG LAGRANGE, LLC | VGUY@GARNERGROUP.NET |
| GLENWOOD DEVELOPMENT CO., LLC | sara@glenwoodco.com |
| Goodwill Industries of Dallas, Inc. | mneupert@spcllp.com |

Exhibit E
DN 2348 Landlords Email Service List
Served via Email

| Name | Email |
|------|-------|
| Goodwill Industries of Dallas, Inc. c/o Marcus Neupert, Esq. | mneupert@spcllp.com |
| GREENVILLE ASSOCIATES | billleverton@protonmail.com |
| GREENVILLE ASSOCIATES | billleverton@protonmail.com |
| GUY PROPERTIES LLC | jrguyiii@aol.com |
| HAGER CABINETS | LHAGERPACK@YAHOO.COM |
| HALPERN ENTERPRISES, INC. | HPittman@HalpernEnt.com |
| HALPERN ENTERPRISES, INC. | HPittman@HalpernEnt.com |
| HARRISON OH PARTNERS, LLC | CDEGEORGE@ANCHORINV.COM |
| HARRISON OH PARTNERS, LLC | CDEGEORGE@ANCHORINV.COM |
| HICKORY SAP LLC | susan@bellmooregroup.com |
| HICKORY SAP LLC | susan@bellmooregroup.com |
| HOBBY LOBBY STORES, INC. | facilities@hobbylobby.com |
| Holiday Park Realty | steve@holidayparkrealty.com |
| HYG FREMONT LLC | kait@worthcapitaloh.com |
| HYG FREMONT LLC | kait@worthcapitaloh.com |
| IRELAND LAWRENCE LTD | mscott@irelandco.com |
| IRELAND LAWRENCE LTD | mscott@irelandco.com |
| JARA GROUP LP | jbarger@westplaceres.com |
| JEWELL SQUARE RLLP | frenchie@primesqft.com |
| JHR SUMNER PLACE SHOPPING CENTER, LLC | jrucker@brooksideproperties.com |
| KA AT FAIRLESS LP | srosenberg@thekleingroupre.com |
| KA AT FAIRLESS LP | srosenberg@thekleingroupre.com |
| KIN | lcherney@kinpropertes.com |
| KIN PROPERTIES | agaita@kinproperties.com |
| KM OF CHESAPEAKE, VIRGINIA, L.P. | todd@menowitz.com |
| L & R REAL ESTATE LLC | getspaceforrent@gmail.com |
| L & R REAL ESTATE LLC | getspaceforrent@gmail.com |

Exhibit E

DN 2348 Landlords Email Service List

Served via Email

| Name | Email |
|---|---|
| LEE'S CROSSING SDC LLC | TENANTS-GEORGIA@SAGLO.COM |
| LEJ PROPERTIES, LLC | jdonahue@creginc.com |
| LINCOLN BANCORP LLC | gidget@BBDRE.COM |
| LINDA BARRETT PROPERTIES, LLC | MICHAELD@EARTHGREENREALTY.NET |
| MADEIRA PLAZA POWER LLC | mthrasher@lms-pma.com |
| Madesa Inc. douglas@ranafurniture.com c/o Christian Lacayo, Esq. chris@gmilaw.com | douglas@ranafurniture.com; chris@gmilaw.com |
| Marion Goodwill Industries, Inc. | t.johnson716@gmail.com |
| MARKET ON CHERRY | wlitz@providencegroup.com |
| MARKET ON CHERRY | wlitz@providencegroup.com |
| MARTINSBURG CENTER ASSOCIATES LLC | BRIANSTRANDER@CITYWIDEPROPERTIES.NET |
| MARTINSBURG CENTER ASSOCIATES LLC | BRIANSTRANDER@CITYWIDEPROPERTIES.NET |
| MENTOR PROPERTY LLC | maryegan@canegiecos.com |
| MENTOR PROPERTY LLC | maryegan@canegiecos.com |
| MERCHANTS SQUARE OF DALLAS, LLC | dpolat@solarrealtymanagement.com |
| MERCHANTS SQUARE OF DALLAS, LLC | dpolat@solarrealtymanagement.com |
| MFW ASSOCIATES | kllevanson@astonprop.com |
| MFW ASSOCIATES | kllevanson@astonprop.com |
| Michael Alesia | malesia@alesialaw.com |
| MIDGARD SELF STORAGE JACKSONVILLE FL, L | pragaini@reliant-mgmt.com |
| MIDGARD SELF STORAGE JACKSONVILLE FL, L | pragaini@reliant-mgmt.com |
| MOSAIC OXBRIDGE OWNER, LLC | mkermisch@mfimanagement.com |
| MSQ REALTY LLC | lcollins@comprehensivecre.com |
| NORTH STRAND ASSOCIATES LLC | sdvrealestate@gmail.com |
| NORTH STRAND ASSOCIATES LLC | sdvrealestate@gmail.com |
| NORTHPORT MCFARLAND ASSOCIATES, LLC | karen@mcaredrealty.com |
| NORTHPORT MCFARLAND ASSOCIATES, LLC | karen@mcaredrealty.com |

## Exhibit E

DN 2348 Landlords Email Service List
Served via Email

| Name | Email |
|---|---|
| NS RETAIL HOLDINGS, LLC | rchapman@netstreit.com |
| NS RETAIL HOLDINGS, LLC | rchapman@netstreit.com |
| NS RETAIL HOLDINGS, LLC | rchapman@netstreit.com |
| Pete Federowicz | Pfederowicz@nelliscorp.com |
| PETERS ENTERPRISES LLC | AKEY@PETERSENTERPRISES.COM |
| PETERS ENTERPRISES LLC | AKEY@PETERSENTERPRISES.COM |
| PGP CLEVELAND CORNERS OPERATIONS LLC | wkenerly@prudentgrowth.com |
| PGP CLEVELAND CORNERS OPERATIONS LLC | wkenerly@prudentgrowth.com |
| PLAZA 15 REALTY LLC | Jennifer.Boane@evanhospital.com |
| PLAZA 15 REALTY LLC | Jennifer.Boane@evanhospital.com |
| PLAZA AT SPEEDWAY LLC | royalgalleryofrugs@hotmail.com |
| PLAZA AT SPEEDWAY, LLC | davidfarahan@hotmail.com |
| PMAT | kevin@pmat.net |
| PMAT VILLAGE PLAZA, LLC | tcrouchet@stirlingprop.com |
| POINTE PROPERTIES | stephenb@wamerica.com |
| PRUDENTIAL GROWTH OPERATIONS, LLC | alextart@prudentgrowth.com |
| PRUDENTIAL GROWTH OPERATIONS, LLC | alextart@prudentgrowth.com |
| R & A PROPERTIES | kevin.hall@colliers.com |
| R&A Properties | Kevin.hall@colliers.com |
| R.L. WITTBOLD - NEW PHILADELPHIA | louanncounihan@gmail.com |
| R.L. WITTBOLD - NEW PHILADELPHIA | louanncounihan@gmail.com |
| RCC CROSSROADS, LLC | LEASEADMIN@NEWLINKMG.COM |
| RCC CROSSROADS, LLC | LEASEADMIN@NEWLINKMG.COM |
| REGENCY CSP IV LLC | REGENCYBANKING@REGENCY-PROP.COM |
| Rina Kiri | allegiant@allegiantpmgt.com |
| ROCHESTER PLAZA ASSOCIATES, LLC | k.americasrealty@gmail.com |
| ROCHESTER PLAZA ASSOCIATES, LLC | k.americasrealty@gmail.com |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | sself@ritterdallas.com |

Exhibit E

DN 2348 Landlords Email Service List

Served via Email

| Name | Email |
|------|-------|
| RVS REALTY, LLC | paula@bellmooregroup.com |
| SELECT-WEST MARKET PLAZA LLC - ATTN: TR/ | tcombs@selectstrat.com |
| SELECT-WEST MARKET PLAZA LLC - ATTN: TR/ | tcombs@selectstrat.com |
| SEVIERVILLE FORKS PARTNERS, LLC | mlaneve@anchorinv.com |
| SEVIERVILLE FORKS PARTNERS, LLC | mlaneve@anchorinv.com |
| SKSO PROPERTIES, INC. | charris@charrislaw.com |
| SKSO PROPERTIES, INC. | sammykap@msn.com, sammykapourates@yahoo.com |
| SOAR MANAGEMENT INC | chief992@frontier.com |
| SOAR MANAGEMENT INC | chief992@frontier.com |
| South Lubbock FP LLC | chris@pfnocritics.com |
| SPINDALE RETAIL I LLC | vern@vanguardassociates.net |
| SPINDALE RETAIL I LLC | vern@vanguardassociates.net |
| SUN POINT SDC, LLC | accounting@saglo.com |
| SUN POINT SDC, LLC | accounting@saglo.com |
| Tanja Ritter TRitter@ritterdallas.com Susan Self SSelf@ritterdallas.com c/o Rachael Smiley rsmiley@fbfk.law | TRitter@ritterdallas.com; SSelf@ritterdallas.com; rsmiley@fbfk.law |
| TBF GROUP PENN HILLS LLC | MAIL@ASHERNY.COM |
| TBF GROUP PENN HILLS LLC | MAIL@ASHERNY.COM |
| TBF GROUP SUTTERS CREEK, LLC | MAIL@ASHERNYC.COM |
| TBF GROUP SUTTERS CREEK, LLC | MAIL@ASHERNYC.COM |
| THE HLE GROUP LLC | SCOTT@PRUDENTIALREALTY.COM |
| THE HLE GROUP LLC | SCOTT@PRUDENTIALREALTY.COM |
| TRANEL, INC. | kbarrett@rosenequitiesllc.com |
| TRANEL, INC. | kbarrett@rosenequitiesllc.com |
| TRIFECTA CAPITAL LLC | amy.santos@trifectares.com |
| TRILEDO SANFORD LLC | naaawei@gmail.com |
| TRILEDO SANFORD LLC | naaawei@gmail.com |

## Exhibit E
### DN 2348 Landlords Email Service List
Served via Email

| Name | Email |
|------|-------|
| TT&L Realty | mroberts@goodhappenshere.org |
| UNIVERSAL GUARANTY LIFE INS CO INC | clscharlesw@gmail.com |
| UNIVERSAL GUARANTY LIFE INS CO INC | clscharlesw@gmail.com |
| V&S SEVEN OAKS LLC | vspropertymanagementllc@gmail.com |
| V&S SEVEN OAKS LLC | vspropertymanagementllc@gmail.com |
| VH CLEONA, LLP | rm@vastgood.com |
| VH CLEONA, LLP | rm@vastgood.com |
| VILLAGE INVESTMENT PROPERTIES, LLC | AR@METCAPCRE.COM |
| VILLAGE INVESTMENT PROPERTIES, LLC | AR@METCAPCRE.COM |
| WARREN TERRA INC | kbrewer@warrensiga.com |
| WARREN TERRA INC | kbrewer@warrensiga.com |
| WATERSTONE SOUTHEAST SPARTAN PORTFO | kadams@collettre.com |
| WAYNESBORO HOLDINGS L.P., GBR WEST MA | scott@gibraltarmgt.com |
| WAYNESBORO HOLDINGS L.P., GBR WEST MA | scott@gibraltarmgt.com |
| WC PROPERTIES LLC | ACCOUNTSPAYABLE@CFACHURCH.COM |
| WC PROPERTIES LLC | ACCOUNTSPAYABLE@CFACHURCH.COM |
| WINKLERS MILL, LLC | Tari@princetoncommunitiesllc.com |
| WINKLERS MILL, LLC | Tari@princetoncommunitiesllc.com |
| YADA LLC | yadacfo@gmail.com |

**Exhibit F**

Exhibit F
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County, City of Paris, City of Sherman, Collin College, Paris Junior College, City of Plano, Mckinney ISD, City of McKinney | Abernathy Roeder Boyd & Hullet PC | Attn: Paul Lopez, Larry Boyd, Emily Hahn<br>1700 Redbud Blvd<br>Ste 300<br>McKinney TX 75069 | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com | Email |
| Counsel to Capital Plaza, Inc. | ALEXANDER & VANN, LLP | Attn: John Turner Holt<br>411 Gordon Avenue<br>Thomasville GA 31792 | | First Class Mail |
| Town N' Country Plaza, LLC f/k/a Town N' Country Plaza, L.P. | Anthony & Partners, LLC | Attn: Townsend J. Belt<br>100 South Ashley Drive, Suite 1600<br>Tampa FL 33602 | tbelt@anthonyandpartners.com<br>lortega@anthonyandpartners.com<br>eservice@anthonyandpartners.com | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor<br>500 Delaware Avenue<br>8th Floor<br>Wilmington DE 19801 | GTaylor@ashbygeddes.com | Email |
| Counsel to Dell Financial Services, L.L.C. | Austria Legal, LLC | Attn: Matthew P. Austria<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to Allura Imports, Inc. | Balasiano & Associates, PLLC | Attn: Steven Balasiano, Judah S. Balasiano<br>6701 Bay Parkway, 3rd Floor<br>Brooklyn NY 11204 | steven@balasianolaw.com<br>judah@balasianolaw.com | Email |
| Counsel to Sun Plaza, LLC | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Brixmor Operating Partnership LP, Beacon Plaza, LLC | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com<br>brannickn@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Kevin M. Newman<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Niclas A. Ferland<br>545 Long Wharf Drive<br>Ninth Floor<br>New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: David A. Hall<br>171 Monroe Avenue NW<br>Suite 1000<br>Grand Rapids MI 49503-2694 | david.hall@btlaw.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: Mark R. Owens, Amy E. Tryon<br>222 Delaware Avenue<br>Suite 1200<br>Wilmington DE 19801 | mark.owens@btlaw.com<br>amy.tryon@btlaw.com | Email |
| Counsel to Pea Ridge Partners, LLC,  Pearl Road Shopping Center, LLC, Cumberland Square Partners, LLC, Evansville Partners, LLC, Gastonia Restoration Partners, LLC, Harrison OH Partners, LLC, Malone Plaza Partners LLC, Sevierville Forks Partners, LLC, and Shelbyville Partners, LLC | Bass, Berry & Sims PLC | Attn: Paul G. Jennings, Gene L. Humphreys<br>21 Platform Way South<br>Suite 3500<br>Nashville TN 37203 | pjennings@bassberry.com<br>ghumphreys@bassberry.com | Email |

Exhibit F
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson<br>600 N. Market Street, Suite 400<br>Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to Accertify, Inc | Becket & Lee LLP | Attn: Larry Butler<br>PO Box 3002<br>Malvern PA 19355-0702 | | First Class Mail |
| Counsel to Infosys Ltd. | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Steven L. Walsh<br>1313 North Market Street<br>Suite 1201<br>Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com<br>swalsh@beneschlaw.com | Email |
| Counsel to Twin Rivers Equity Partners, LLC | Best Law, PA | Attn: Tara E. Naufu<br>P.O. Box 2374<br>Mount Pleasant SC 29465 | tara@bestlawsc.com | Email |
| Town N' Country Plaza, LLC f/k/a Town N' Country Plaza, L.P., Yunis Enterprises, Inc., , Townley, Inc. | Bielli & Klauder, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to Upper Canada Soap and Candle Makers Corporation | Bielli & Klauder, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to PNC Bank, National Association | Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr, Jordan L. Williams<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | regina.kelbon@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent | Blank Rome, LLP | Attn: Attn: Regina Kelbon<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | regina.kelbon@blankrome.com | Email |
| Counsel United Properties Corp., Aldrich Management Co., LLC, Hauppauge Properties, LLC, New Castle Equities, LLC, Miamisburg Properties, LLC, Dublin Equities, LLC, Glenwood Ave Binghamton, LLC, Snellville Pavillion, LLC, Indiana Equities, LLC and TN Equities, LLC | Bond, Schoeneck & King, PLLC | Attn: Edward J. LoBello<br>225 Old Country Road<br>Melville NY 11747 | elobello@bsk.com | Email |
| Counsel to Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Sue L Chin<br>575 Underhill Blvd<br>Suite 118<br>Syosset NY 11791 | wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to Paragon Windermere, LLC and Lebanon Windermere, LLC | Bose Mckinney & Evans LLP | Attn: James P. Moloy<br>111 Monument Circle<br>Suite 2700<br>Indianapolis IN 46204 | jmoloy@boselaw.com | Email |
| Counsel to DKR Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to MBM Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Burdkidz LLC and S.R. 170 Properties LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Scott Andron | Broward County | Attn: Andrew J. Meyers<br>115 South Andrews Avenue<br>Governmental Center, Suite 423<br>Fort Lauderdale FL 33301 | sandron@broward.org | Email |
| Counsel to Pro-Mart Industries, Inc. | Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings<br>301 S. College Street<br>Suite 2150<br>Charlotte NC 28202 | jarret.hitchings@bclplaw.com | Email |

Exhibit F
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>425 Market Street<br>Suite 2900<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Albertsons LLC and Safeway Inc | Buchanan Ingersoll & Rooney PC | Attn: Geoffrey G. Grivner<br>500 Delaware Avenue, Ste. 720<br>Wilmington DE 19801 | geoffrey.grivner@bipc.com | Email |
| Counsel to Comenity Capital Bank and CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Cory Falgowski<br>222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801 | jfalgowski@burr.com | Email |
| Counsel to CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street<br>Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to California Department of Resources Recycling and Recovery | California Department of Justice | Attn: Barbara C. Spiegel<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Barbara.Spiegel@doj.ca.gov | Email |
| Counsel to California Department of Resources Recycling and Recovery | California Department of Justice | Attn: Natalie E. Collins<br>600 West Broadway<br>Suite 1800<br>San Diego CA 92186-5266 | Natalie.Collins@doj.ca.gov | Email |
| Counsel to Tropicana Palm Plaza LLC | Carlyon Cica CHTD. | Attn: Candace Carlyon, Dawn M. Cica<br>265 E. Warm Springs Road<br>Suite 107<br>Las Vegas NV 89119 | ccarlyon@carlyoncica.com<br>dcica@carlyoncica.com | Email |
| Counsel to Liberty Mutual Insurance Company | Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Terri Jane Freedman<br>105 Eisenhower Parkway<br>Roseland NJ 07068 | szuber@csglaw.com<br>tfreedman@csglaw.com | Email |
| Counsel to 5620 Nolensville Pike, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Alan M.Root<br>Hercules Plaza<br>1313 North Market Street, Suite 5400<br>Wilmington DE 19801 | root@chipmanbrown.com | Email |
| Cousnel to  D.H. Pace Company, Inc. | Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers<br>Hercules Plaza<br>1313 North Market Street, Suite 5400<br>Wilmington DE 19801 | desgross@chipmanbrown.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent, and PNC Bank, National Association | Choate, Hall & Stewart LLP | Attn: Attn: John F. Ventola, Jonathan D. Marshall, and Jacob S. Lang<br>Two International Place<br>Boston MA 02110 | jventola@choate.com<br>jmarshall@choate.com<br>jslang@choate.com | Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com | Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Karen M. Grivner<br>824 N. Market Street<br>Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to  Bellevue Holdings, LLC | Clark Hill PLC | Attn: Kevin H. Morse<br>130 E. Randolph Street<br>Suite 3900<br>Chicago IL 60601 | kmorse@clarkhill.com | Email |

Exhibit F
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz, P.C. | Attn: Justin R. Alberto, Stacy L. Newman<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | jalberto@coleschotz.com<br>snewman@coleschotz.com | Email |
| Counsel to Commonwealth of Pennsylvania Department of Labor and Industry | Commonwealth of Pennsylvania Department of Labor and Industry | Attn: Ryan Starnowsky<br>Collections Support Unit<br>PO Box 68568<br>Harrisburg PA 17106-8568 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel to Aldi Inc | Connolly Gallagher LLP | Attn: Karen C. Bifferato<br>1201 N Market St<br>20th Fl<br>Wilmington DE 19801 | kbifferato@connollygallagher.com | Email |
| Counsel to Paragon Windermere, LLC and Lebanon Windermere, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 N. Market Street<br>Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 North Market Street<br>Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to CORTA Stevens Point, LLC, Ross Stores, Inc. and Ross Dress for Less, Inc. | Cross & Simon, LLC | Attn: Kevin S. Mann<br>1105 N. Market Street<br>Suite 901<br>Wilmington DE 19801 | kmann@crosslaw.com | Email |
| Counsel to Yunis Enterprises, Inc. | Davidson Fink LLP | Attn: Sean P. Williams, Carla Augino<br>400 Meridian Centre Boulevard<br>Suite 200<br>Rochester NY 14818 | spwilliams@davidsonfink.com<br>caugino@davidsonfink.com | Email |
| Counsel to the Debtor and Debtor in Possession | Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen, Stephen D. Piraino, Ethan Stern<br>450 Lexington Avenue<br>New York NY 10017 | brian.resnick@davispolk.com<br>adam.shpeen@davispolk.com<br>stephen.piraino@davispolk.com<br>ethan.stern@davispolk.com | Email |
| Counsel to Southgate Shopping Center LLP | DLA Piper LLP (US) | Attn: Dale K. Cathell, Virginia R. Callahan<br>650 S. Exeter Street, Suite 1100<br>Baltimore MD 21202-4576 | dale.cathell@us.dlapiper.com<br>virginia.callahan@us.dlapiper.com | Email |
| Counsel to Southgate Shopping Center LLP | DLA Piper LLP (US) | Attn: R. Craig Martin<br>1201 North Market Street, Suite 2100<br>Wilmington DE 19801-1147 | craig.martin@us.dlapiper.com | Email |
| Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | Attn: Amish R. Doshi, Esq.<br>1979 Marcus Avenue<br>Suite 210E<br>Lake Success NY 11042 | amish@doshilegal.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership, NP-AC Industrial Holdings LLC | Duane Morris LLP | Attn: Drew S. McGehrin, Lawerence J. Kotler<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | dsmcgehrin@duanemorris.com<br>ljkotler@duanemorris.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Marcus O. Colabianchi<br>Spear Tower<br>One Market Plaza, Suite 2200<br>San Francisco CA 94105-1127 | mcolabianchi@duanemorris.com | Email |
| Counsel to West American Construction Corp. | Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles CA 90064 | mgottfried@elkinskalt.com | Email |
| Counsel to Maureen Scullon | Elliott Greenleaf, P.C. | Attn: Deirdre M. Richards<br>1105 N. Market Street<br>17th Floor<br>Wilmington DE 19801 | dmr@elliottgreenleaf.com | Email |

Exhibit F
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Red Mountain Asset Fund I, LLC, Desert Sky Esplanade, LLC, and Clovis I, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard<br>12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Michael G. Menkowitz<br>2000 Market Street<br>20th Floor<br>Philadelphia PA 19103-3222 | mmenkowitz@foxrothschild.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Seth A. Niederman<br>1201 N. Market Street<br>Suite 1200<br>Wilmington DE 19801 | sniederman@foxrothschild.com | Email |
| Counsel to PepsiCo, Inc., PepsiCo Sales, Inc., Rolling Frito-Lay Sales, LP, Quacker Sales & Distribution, Inc | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinnman<br>1327 W. Washington Blvd<br>Suite S G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Divisions Inc. | Frost brown Todd LLP | Attn: A.J. Webb, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | awebb@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Tempur Sealy International, Inc. and its affiliates, WPG Legacy, LLC | Frost brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini, Joy Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Roundtripping Ltd. and Geiger Brothers, Inc. | Gibbons P.C. | Attn: Katharina Earle<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1671 | kearle@gibbonslaw.com | Email |
| Counsel to Geiger Brothers, Inc. | Gibbons P.C. | Attn: Kyle P. McEvilly<br>One Gateway Center<br>Newark NJ 07102 | kmcevilly@gibbonslaw.com | Email |
| Counsel to Roundtripping Ltd. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102 | mconlan@gibbonslaw.com | Email |
| Counsel to Creditor CC Fund 1 Big Lots, LLC, Creditor Blum Boulders Associates 1, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird<br>10575 North 114th Street<br>Suite 115<br>Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | Email |
| Golden Goodrich LLP | Golden Goodrich LLP | Attn: Jeffrey I. Golden<br>3070 Bristol Street, Suite 640<br>Costa Mesa CA 92626 | jgolden@go2.law | Email |
| Counsel to Cedars Enterprises Too, Inc. | Golden Goodrich LLP | Attn: Ryan W. Beall<br>3070 Bristol Street<br>Suite 640<br>Costa Mesa CA 92626 | rbeall@go2.law | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to USRP Watt Town Center Retail Partners | Hahn & Hahn LLP | Attn: Dean G. Rallis Jr.<br>301 E. Colorado Blvd., 9th Fl.<br>Pasadena CA 91101-1977 | drallis@hahnlawyers.com | Email |
| Counsel to Nissin Foods (USA) Co., Inc. | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto<br>200 Public Square<br>Suite 2800<br>Cleveland OH 44114 | ridebitetto@hahnlaw.com | Email |

Exhibit F
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Oliveira Plaza SPE, LLC, and Rim Country Mall SPE, LLC | Hill, Farrer & Burrill, LLP | Attn: Daniel J. McCarthy<br>300 South Grand Avenue<br>One California Plaza, 37th Floor<br>Los Angeles CA 90071-3147 | dmccarthy@hillfarrer.com | Email |
| Counsel to WRP Washington Plaza LLC, Wallace Properties–Kennewick LLC, and WRP Gateway LLC | Hillis Clark Martin & Peterson, P.S. | Attn: Brian C. Free<br>999 Third Avenue<br>Suite 4600<br>Seattle WA 98104 | brian.free@hcmp.com | Email |
| Counsel to Nancy C. Millan, Hillsborough County Tax Collector | Hillsborough County Tax Collector | Attn: Brian T. FitzGerald<br>Post Office Box 1110<br>Tampa FL 33601-1110 | fitzgeraldb@hcfl.gov<br>stroupj@hcfl.gov<br>connorsa@hcfl.gov | Email |
| Counsel to FGX International, Inc. | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | Email |
| HJH Investments | HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad<br>300 W Douglas Ave<br>Suite 1031<br>Wichita KS 67202 | teanna@hjhinvestments.com | First Class Mail and Email |
| Counsel to 1255 Sunrise Realty, LLC, 4101 Transit Realty LLC, The Stop & Shop Supermarket Company LLC, and Food Lion LLC | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>Fountain Place<br>1445 Ross Avenue, Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to BVB-NC, LLC | Hutchens Law Firm LLP | Attn: William Walt Pettit<br>6230 Fairview Road<br>Suite 315<br>Charlotte NC 28210 | walt.pettit@hutchenslawfirm.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Burlington Coat Factory Warehouse Corporation | Jackson Walker LLP | Attn: Kristhy M. Peguero, Jennifer F. Wertz, William Farmer<br>1401 McKinney Street<br>Suite 1900<br>Houston TX 77010 | kpeguero@jw.com<br>jwertz@jw.com<br>wfarmer@jw.com | Email |
| Counsel to Dorsan Developments Limited<br>c/o Levy Realty Advisors LLC | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Attn: Raymond M. Patella<br>505 Morris Avenue<br>Springfield NJ 07081 | rpatella@lawjw.com | Email |
| Counsel to Allen Road Retail Business Center, LLC, Dade City Shopping Plaza, LLC, South Square Shopping Center, LLC and Lawrenceville Commercial Properties, LLC | Johnson, Pope, Bokor, Ruppel & Burns, LLP | Attn: James B. Eising II<br>400 N. Ashley Dr., Suite 3100<br>Tampa FL 33602 | | First Class Mail |
| Counsel to Griffith, McCague & Happel, P.C. | Jonnet National Properties Corporation | Attn: J. Michael McCague<br>408 Cedar Avenue<br>Pittsburgh PA 15212 | jmm@gmwpclaw.com | Email |
| Counsel to Donlen Corporation | K&L Gates LLP | Attn: David S. Catuogno, Esq.<br>One Newark Center Tenth Floor<br>1085 Raymond Boulevard<br>Newark NJ 07102 | david.catuogno@klgates.com | Email |
| Counsel to Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC, Dauphin Plaza TIC 2 LLC, Dauphin Plaza TIC 3 LLC, Dauphin Plaza TIC 4 LLC, Dauphin Plaza TIC 5 LLC, Dauphin Plaza TIC 6 LLC, Dauphin Plaza TIC 8 LLC, and Dauphin Plaza TIC 9 LLC | Kaplin Stewart Meloff Reiter & Stein, PC | Attn: William J. Levant<br>910 Harvest Drive<br>PO Box 3037<br>Blue Bell PA 19422 | wlevant@kaplaw.com | Email |
| Counsel to Ryder Last Mile, Inc. | Kelley Drye & Warren LLP | Attn: James S. Carr, Kristin S. Elliott, and Katherine M. Cavins<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | jcarr@kelleydrye.com<br>kelliott@kelleydrye.com<br>kcavins@kelleydrye.com | Email |

Exhibit F
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Big Milf2 Owner, LLC | Kerrick Bachert PSC | Attn: Scott A. Bachert<br>1411 Scottsville Road<br>PO Box 9547<br>Bowling Green KY 42102-9547 | sbachert@kerricklaw.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Conor K. Casas<br>333 West Wolf  Point Plaza<br>Chicago IL 60654 | connor.casas@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Steven N Serajeddini<br>601 Lexington Avenue<br>New York NY 10022 | steven.serajeddini@kirkland.com | Email |
| Counsel to Gateway BL Acquisition, LLC | Kirkland & Ellis LLP, Kirkland & Ellis International LLP | Attn: Christopher Marcus, Nicholas Adzima<br>601 Lexington Avenue<br>New York NY 10022 | christopher.marcus@kirkland.com<br>nicholas.adzima@kirkland.com | Email |
| Counsel to Gateway BL Acquisition, LLC | Kirkland & Ellis LLP, Kirkland & Ellis International LLP | Attn: Judson Brown, McClain Thompson<br>1301 Pennsylvania Avenue, N.W.<br>Washington DC 20004 | judson.brown@kirkland.com<br>mcclain.thompson@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg<br>1835 Market Street<br>Suite 1400<br>Philadelphia PA 19103 | mbranzburg@klehr.com | Email |
| Counsel to The Grove Shops LLC, Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch, Domenic E. Pacitti<br>919 N. Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | rlemisch@klehr.com<br>dpacitti@klehr.com | Email |
| Counsel to Franco Manufacturing Co. Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey<br>Washington Building, Barnabas Business Center<br>4650 North Port Washington Road<br>Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | Email |
| Counsel to  City View Towne Crossing Fort Worth, TX LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Palatka Gas Authority | La Fleur Law Firm | Attn: Nina M. LaFleur<br>Post Office Box 840158<br>St. Augustine FL 32080 | nina@lafleurlaw.com | Email |
| Counsel to Horizon Media LLC, Horizon Next | Landis Rath & Cobb LLP | Attn: Kimberly A. Brown, Joshua B. Brooks<br>919 Market Street<br>Suite 1800<br>Wilmington DE 19801 | brown@lrclaw.com<br>brooks@lrclaw.com | Email |
| Counsel to Claremont Associates and Allegheny Plaza Associates I Limited Partnership | Lasser Hochman, LLC | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Suite 1200<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Jetrich Canada Ltd. | Law Offices of Gilbert A. Lazarus, PLLC | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to SquareTrade, Inc. | Levene, Neale, Bender, Yoo & Golubchik L.L.P. | Attn: Eve H. Karasik, Jeffrey S. Kwong<br>2818 La Cienega Avenue<br>Los Angeles CA 90034 | EHK@lnbyg.com<br>JSK@lnbyg.com | Email |

Exhibit F
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to San Patricio County, Nueces County, City Of Mcallen, Hidalgo County, Cameron County, Victoria County, Kerr County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders PO Box 17428 Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to City of El Paso, Bexar County, Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker 112 E. Pecan Street Suite 2200 San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Tarant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner 2777 N. Stemmons Freeway Suite 1000 Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Grayson County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner 2777 N. Stemmons Freeway Suite 1000 Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hood CAD, Greenville ISD, Stephenville ISD, City of Stephenville, Tom Green CAD, Lamar CAD, Rockwall CAD, Gregg County, City of Frisco, Gainesville ISD, Irving ISD, City of Carrollton, Lewisville ISD, Little Elm ISD, Sherman ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner 2777 N. Stemmons Freeway, Suite 1000 Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Smith County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas TX 75219 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris CO ESD # 29, Harris CO ESD # 12, Harris CO ESD # 08, Harris CO ESD # 11, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Houston Comm Coll System, City of Jefferson, Harris CO ESD # 48, Harris CO ESD # 09, City of Webster, City of Pasadena, Lone Star College System, Angelina County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Jefferson County, Orange County, City of Humble | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Horizon Media LLC, Horizon Next | Loeb & Loeb LLP | Attn: William M. Hawkins, Noah Weingarten 345 Park Avenue New York NY 10154 | whawkins@loeb.com nweingarten@loeb.com | Email |
| Counsel to Allen Road Retail Business Center, LLC, Dade City Shopping Plaza, LLC, South Square Shopping Center, LLC and Lawrenceville Commercial Properties, LLC | Loizides P.A. | Attn: Christopher D. Loizides 1225 King Street, Suite 800 Wilmington DE 19801 | loizides@loizides.com | Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Esq., Nicole Fulfree Esq. One Lowenstein Drive Roseland NJ 07068 | metkin@lowenstein.com nfulfree@lowenstein.com | Email |
| Counsel to Madison County, Alabama, 100 Northside Square, Huntsville, Alabama 35801 | Madison County, Alabama | Attn: J. Jeffery Rich 100 Northside Square, Suite 700 Huntsville AL 35801 | jrich@madisoncountyal.gov | Email |
| Counsel to TKG Sheridan Crossing Dev LLC, GKT University Square Greeley, TKG Norwichtown Commons, LLC, The Paducah Development LP and THF Greengate East Dev LP | Manning Gross + Massenburg LLP | Attn: David P. Primack 1007 N. Orange Street Suite 711 Wilmington DE 19801 | DPrimack@mgmlaw.com | Email |
| Counsel to Judith Owczarkowski, as Administratrix for the Estate of Norman Owczarkowski | Margolis Edelstein | Attn: James E. Huggett 300 Delaware Avenue Suite 800 Wilmington DE 19801 | jhuggett@margolisedelstein.com | Email |

Exhibit F
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Jeffrey T. Testa<br>Four Gateway Center<br>100 Mulberry Street<br>Newark NJ 07102 | jtesta@mccarter.com | Email |
| Counsel to Goodwill Gulf Coast, B & C Properties of Dunn, LLC and Perry's, Inc. | McCarter & English, LLP | Attn: Kate Roggio Buck, Esq., Maliheh Zare, Esq.<br>405 North King Street, 8th Floor<br>Wilmington DE 19801 | kbuck@mccarter.com<br>mzare@mccarter.com | Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Shannon D. Humiston<br>Renaissance Centre<br>405 N. King Street, 8th Floor<br>Wilmington DE 19801 | shumiston@mccarter.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>700 Jeffrey Way<br>Suite 100<br>Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>PO Box 1269<br>Round Rock TX 78680-1269 | jparsons@mvbalaw.com | First Class Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | McDermott Will & Emery | Attn: Darren Azman, Kristin K. Going<br>One Vanderbilt Avenue<br>New York NY 10017 | dazman@mwe.com<br>kgoing@mwe.com | Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | McNees Wallace & Nurick LLC | Attn: Kendall A. Camuti<br>8490 Progress Drive<br>Suite 225<br>Frederick MD 21701 | KCamuti@mcneeslaw.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to Ken Burton Jr., Manatee County Tax Collector | Michelle Leeson, Paralegal, Collections Specialist, CFCA | Attn: Michelle Leeson<br>1001 3rd Ave W, Suite 240<br>Bradenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W. Carey<br>100 Front Street<br>Worcester MA 01608 | pcarey@mirickoconnell.com | Email |
| Counsel to Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Shannah L. Colbert<br>1800 West Park Dr<br>Suite 400<br>Westborough MA 01581 | scolbert@miricklaw.com | Email |
| Counsel to Woodcrest Management Company | Monzack Mersky and Browder, P.A | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Vitamin Energy, Inc. | Morris James LLP | Attn: Brya M. Keilson, Siena B. Cerra<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | bkeilson@morrisjames.com<br>scerra@morrisjames.com | Email |

Exhibit F
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | Morris James LLP | Attn: Carl N. Kunz III and Christopher M. Donnelly<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| Counsel to Ogden Plaza LLC | Morris James LLP | Attn: Carl N. Kunz, Christopher M. Donnelly<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr, Andrew R. Remming, Daniel B. Butz, Tamara K. Mann, Casey B. Sawyer,<br>1201 N. Market Street, 16th Floor<br>Wilmington DE 19801 | rdehney@morrisnichols.com<br>aremming@morrisnichols.com<br>dbutz@morrisnichols.com<br>tmann@morrisnichols.com<br>csawyer@morrisnichols.com | Email |
| Counsel to Grey Matter Concepts | Morrison Cohen LLP | Attn: David J. Kozlowski, Esq.<br>909 Third Avenue<br>27th Floor<br>New York NY 10022-4784 | dkozlowski@morrisoncohen.com | Email |
| Counsel to B & C Properties of Dunn, LLC and Perry's, Inc. | Narron Wenzel, PA | Attn: David F. Mills<br>102 S Third St<br>PO Box 1567<br>Smithfield NC 27577 | dmills@narronwenzel.com | Email |
| Counsel to Bayshore Mall Acquisition | Obermayer Rebmann Maxwell & Hippel LLP | Attn: Edmond M. George<br>Centre Square West, Suite 3400<br>1500 Market Street<br>Philadelphia PA 19102 | edmond.george@obermayer.com | Email |
| Counsel to Bayshore Mall Acquisition | Obermayer Rebmann Maxwell & Hippel LLP | Attn: Leslie B. Spoltore<br>123 S. Justison Street<br>Suite 100<br>Wilmington DE 19801-5364 | leslie.spoltore@obermayer.com | Email |
| Counsel to New York State Department of Taxation and Finance ("NYSTAX") | Office of the New York State Attorney General | Attn: Robert J. Rock<br>Civil Recoveries Bureau Bankruptcy Litigation Unit<br>The Capitol<br>Albany NY 12224-0341 | robert.rock@ag.ny.gov | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Linda Casey<br>844 King Street<br>Suite 2207<br>Wilmington DE 19801 | Linda.Casey@usdoj.gov | Email |
| Counsel to Saul Holdings Limited Partnership | Offit Kurman PA | Attn: Brian J McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| Counsel to Oklahoma County Treasurer | Oklahoma County Treasurer | Attn: Tammy Jones<br>320 Robert S. Kerr<br>Room 307<br>Oklahoma City OK 73102 | tammy.jones@oklahomacounty.org | Email |
| Counsel to Hall Park, LLC | Olsen Taggart PLLC | Attn: Steven L. Taggart, Esq.<br>PO Box 3005<br>Idaho Falls ID 83403-3005 | staggart@olsentaggart.com<br>rparson@olsentaggart.com<br>rlyon@olsentaggart.com<br>taggartoffice01@gmail.com | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Otterbourg, P.C | Attn: Attn: Chad Simon, James V. Drew, and Sarah L. Hautzinger<br>230 Park Ave Ste 29<br>New York NY 10169 | csimon@otterbourg.com<br>jdrew@otterbourg.com<br>shautzinger@otterbourg.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: David E. Sklar<br>Court Plaza South, East Wing<br>21 Main Street, Suite 200<br>Hackensack NJ 07601 | dsklar@pashmanstein.com | Email |

Exhibit F
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 415 Orchard Associates, LLC | Pashman Stein Walder Hayden, P.C | Attn: John W. Weiss, Alexis R. Gambale<br>824 North Market Street<br>Suite 800<br>Wilmington DE 19801 | jweiss@pashmanstein.com<br>agambale@pashmanstein.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: Joseph C. Barsalona II<br>824 North Market Street, Suite 800<br>Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |
| Counsel to City of Cleburne, Cleburne ISD, City of Burleson, Burleson ISD, Johnson County, City of Lake Worth, City of Grapevine, Grapevine-Colleyville ISD, Richardson ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo<br>500 E. Border Street, Suite 640<br>Arlington TX 76010 | ebcalvo@pbfcm.com | Email |
| Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to City of Garland, Garland ISD, Bonham ISD, Carrollton-Farmers Branch ISD, Frisco ISD, Plano ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece<br>1919 S. Shiloh Rd., Suite 640, LB 40<br>Garland TX 75042 | lreece@pbfcm.com | Email |
| Counsel to Brazoria County, Brazoria Drainage District # 4, Special Road And Bridge District, Brazosport Independent School District, City of Lake Jackson, Brazosport College, Velasco Drainage District, Pearland Independent School District and City of Pearland | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | mvaldez@pbfcm.com | Email |
| Counsel to Cooke County and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Mollie Lerew<br>P.O. Box 8188<br>Wichita Falls TX 76307 | wichitafalls@pbfcm.com | Email |
| Counsel to Taxing Districts Collected by Potter County and Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Alysia Cordova<br>PO Box 9132<br>Amarillo TX 79105 | amabkr@pbfcm.com<br>acordova@pbfcm.com | Email |
| Counsel to Brownsville Independent School District, Weslaco Independent School District | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Hiram Gutierrez<br>PO Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Counsel to Topaz Distribution, LLC | Perkins Coie LLP | Attn: Amir Gamliel<br>1888 Century Park East<br>Suite 1700<br>Los Angeles CA 90067-1721 | AGamliel@perkinscoie.com | Email |
| Counsel to Creative Home and Kitchen, LLC | Peter Spindel, Esq. | Attn: Peter Spindel<br>8181 NW 154 St. #204<br>Miami Lakes FL 33016-5861 | peterspindel@gmail.com | Email |
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Phelps Dunbar LLP | Attn: Danielle Mashburn-Myrick<br>101 Dauphin Street<br>Suite 1000<br>Mobile AL 36602 | danielle.mashburn-myrick@phelps.com | Email |
| Counsel to Big Milf2 Owner, LLC | Pierson Ferdinand LLP | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | jeffrey.carbino@pierferd.com | Email |
| Counsel to Topaz Distribution, LLC, Squaretrade, Inc. | Polsinelli PC | Attn: Christopher A. Ward, Michael V. DiPietro<br>222 Delaware Avenue<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>mdipietro@polsinelli.com | Email |
| Counsel to Giftree Crafts Company Limited | Porzio, Bromberg & Newman, P.C. | Attn: Cheryl A. Santaniello<br>300 Delaware Avenue<br>Suite 1220<br>Wilmington DE 19801 | casantaniello@pbnlaw.com | Email |
| Counsel to Giftree Crafts Company Limited | Porzio, Bromberg & Newman, P.C. | Attn: Kelly D. Curtin, Jenny Zhou<br>100 Southgate Parkway<br>P.O. Box 1997<br>Morristown NJ 07962 | kdcurtin@pbnlaw.com<br>jzhou@pbnlaw.com | Email |

Exhibit F
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Denzel Anderson | Potter Anderson & Corroon LLP | Attn: Brett M. Haywood, James R. Risener III, Andrew C. Ehrmann<br>1313 N. Market Street<br>6th Fl<br>Wilmington DE 19801 | bhaywood@potteranderson.com<br>jrisener@potteranderson.com<br>aehrmann@potteranderson.com | Email |
| Counsel to Ocean Network Express (North America) Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard, Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to Parkridge Main LLC and Gratiot, LLC | Rashti and Mitchell, Attorneys at law | Attn: Timothy T. Mitchell, Donna Kaye Rashti<br>4422 Ridgeside Drive<br>Dallas TX 75244 | tim@rashtiandmitchell.com<br>dkrm@aol.com<br>donna@rashtiandmitchell.com | Email |
| Counsel to City of Alexandria, Louisiana and Cleco Power LLC | Richard A. Rozanski, APLC | Attn: Richard A. Rozanski<br>P.O. Box 13199<br>Alexandria LA 71315-3199 | richard@rarlaw.net | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Richards, Layton & Finger, P.A. | Attn: John H. Knight, Mark D. Collins, Zachary J. Javorsky<br>One Rodney Square<br>920 N. King Street<br>Wilmington DE 19801 | knight@rlf.com<br>collins@rlf.com<br>javorsky@rlf.com | Email |
| Counsel to CORTA Stevens Point, LLC | Richman & Richman LLC | Attn: Michael P. Richman, Esq.<br>122 W. Washington Avenue<br>Suite 850<br>Madison WI 53703 | mrichman@randr.law | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower<br>7 Times Sq, Suite 2506<br>New York NY 10036 | SFox@riemerlaw.com | Email |
| Counsel to Steve Silver Company | Ritter Spencer Cheng PLLC | Attn: David D. Ritter<br>15305 Dallas Parkway<br>12th Floor<br>Addison TX 75001 | dritter@ritterspencercheng.com | Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Robbins Geller Rudman & Dowd LLP | Attn: Randall J. Baron, Esq., Steven F. Hubachek, Esq., Benny C. Goodman, III, Esq., Erik W. Luedeke, Esq., Heather G. Geiger, Esq.<br>655 West Broadway<br>Suite 1900<br>San Diego CA 92101 | randyb@rgrdlaw.com<br>shubachek@rgrdlaw.com<br>bennyg@rgrdlaw.com<br>eluedeke@rgrdlaw.com<br>hgeiger@rgrdlaw.com | Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Tropicana Palm Plaza LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Katie J. Jennings and Allen Jennings | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Serta, Inc. | Rogers Law Offices | Attn: Beth E. Rogers Scott Kuperberg<br>River Ridge 9040 Roswell Rd<br>Suite 205<br>Atlanta GA 30350 | brogers@berlawoffice.com<br>skuperberg@berlawoffice.com | Email |
| Counsel to 7023 Broward LLC | Roth & Scholl | Attn: Jeffrey C. Roth<br>866 South Dixie Highway<br>Coral Gables FL 33146 | jeff@rothandscholl.com | Email |
| Counsel to 415 Orchard Associates, LLC | Royer Cooper Cohen Braunfeld LLC | Attn: Marc Skapof<br>1120 Avenue of the Americas<br>4th Floor<br>New York NY 10036 | MSkapof@rccblaw.com | Email |

Exhibit F
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Aldi Inc | Rubine & Levin, PC | Attn: James E. Rossow Jr.<br>135 N. Pennsylvania St<br>Suite 1400<br>Indianapolis IN 46204 | jim@rubin-levin.net | Email |
| Counsel to Attic Products, Dewan & Sons, and Dan Dee International LLC | Sarachek Law Firm | Attn: Zachary E. Mazur, Joseph E. Sarachek<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale NY 10583 | zachary@sarecheklawfirm.com<br>joe@sarecheklawfirm.com | Email |
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Saul Ewing LLP | Attn: Evan T. Miller<br>1201 N. Market St, Suite 2300<br>PO Box 1266<br>Wilmington DE 19899 | evan.miller@saul.com | Email |
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Saul Ewing LLP | Attn: Jorge Garcia<br>701 Brickell Avenue<br>Suite 1700<br>Miami FL 33131 | jorge.garcia@saul.com | Email |
| Counsel to Logo Brands, Inc. | Saul Ewing LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | luke.murley@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Monique B. DiSabatino<br>1201 North Market Street Suite 2300<br>PO Box 1266<br>Wilmington DE 19899 | monique.disabatino@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Turner N Falk<br>Centre Square West<br>1500 Market Street, 38th Floor<br>Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Counsel to Y&O Faulkner, LLC, Y & O Town & Country, LLC, and Y &O 240, LLC | Scheef & Stone, L.L.P. | Attn: Peter C. Lewis<br>500 N. Akard St., Ste. 2700<br>Dallas TX 75201 | peter.lewis@solidcounsel.com | Email |
| Counsel to Prestige Patio, Co., LTD | Schrier Shayne P.C. | Attn: Richard E. Schrier<br>64 Fulton Street<br>New York NY 10038 | resincourt@aol.com<br>richardschrier@gmail.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Counsel to Levin Properties, L.P. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to Norman Owczarkowski | Simon PLC Attorneys & Counselors | Attn: Craig T. Mierzwa<br>363 W. Big Beaver Road<br>Suite 410<br>Troy MI 48084 | cmierzwa@simonattys.com | Email |
| Counsel to B33 Centereach II LLC and B33 Great Northern II LLC, and RPI Ridgmar Town Square Ltd, RPI Courtyard Ltd and RPI Overland Ltd | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Meadowbrook V, LP, ARD MAC Commons LLC, ARD West Whiteland LLC, The View at Marlton LLC, and Village Green Realty L.P., Rising Sun Owner, LP, HKJV, LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |

In re: Big Lots, Inc., et al.<br>Case No. 24-11967 (JKS)

Page 13 of 19

Exhibit F
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Woodbridge Crossing Urban Renew LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to STL Global Sales LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Madeira Plaza Power LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Conopco, Inc d/b/a Unilever United States, 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder, Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com<br>tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First Class Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10Th Floor<br>Denver CO 80203 | | First Class Mail |
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV<br>brendan.flynn@ct.gov | Email |
| State of Delaware Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, Sw<br>Atlanta GA 30334-1300 | | First Class Mail |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |

Exhibit F
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| State of Indiana Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5Th Floor<br>Indianapolis IN 46204 | INFO@ATG.IN.GOV | Email |
| State of Iowa Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 Sw 10Th Ave., 2Nd Floor<br>Topeka KS 66612-1597 | | First Class Mail |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 | | First Class Mail |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | | First Class Mail |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333-0000 | | First Class Mail |
| State of Maryland Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 | | First Class Mail |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7Th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | MIAG@MICHIGAN.GOV<br>AG-COD@michigan.gov | Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | Bankruptcy.Notices@ag.state.mn.us | First Class Mail and Email |
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |
| State of Missouri Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| State of Montana Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>Po Box 201401<br>Helena MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2Nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | Email |

Exhibit F
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department 33 Capitol St. Concord NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department Rj Hughes Justice Complex 25 Market Street, P.O. Box 080 Trenton NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US Jeff.Koziar@law.njoag.gov | Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department P.O. Drawer 1508 Santa Fe NM 87504-1508 | aserrato@nmdoj.gov aswenson@nmdoj.gov | First Class Mail and |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department The Capitol Albany NY 12224-0341 | | First Class Mail |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department 9001 Mail Service Center Raleigh NC 27699-9001 | | First Class Mail |
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department State Capitol 600 E Boulevard Ave Dept 125 Bismarck ND 58505-0040 | NDAG@ND.GOV | Email |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department 30 E. Broad St., 14Th Floor Columbus OH 43215 | Mahisha.Sanson@OhioAGO.gov | First Class Mail and Email |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department 313 Ne 21St Street Oklahoma City OK 73105 | consumerprotection@oag.ok.gov | First Class Mail and Email |
| State of Oregon Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department 1162 Court Street Ne Salem OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US justin.leonard@doj.oregon.gov | Email |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department Strawberry Square 16Th Floor Harrisburg PA 17120 | | First Class Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department 150 South Main Street Providence RI 02903-0000 | | First Class Mail |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department P.O. Box 11549 Columbia SC 29211-1549 | | First Class Mail |
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department 1302 East Highway 14 Suite 1 Pierre SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Dept; Stephen R. Butler P.O. Box 20207 Nashville TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | Email |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department Capitol Station PO Box 12548 Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State of Utah Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department Po Box 142320 Salt Lake City UT 84114-2320 | bankruptcy@agutah.gov | Email |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department 109 State St. Montpelier VT 05609-1001 | | First Class Mail |

Exhibit F
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>Financial Recovery Section<br>Post Office Box 610<br>Richmond VA 23218-0610 | | First Class Mail |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. Se<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | CONSUMER@WVAGO.GOV | Email |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department Of Justice<br>17 West Main Street, Post Office Box 7857<br>Madison WI 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | Email |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24Th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Counsel to Edifis, USC, LLC and Edifis LIC, LTD | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | Attn: Eric J. Silver<br>150 West Flagler Street<br>Suite 2200<br>Miami FL 33120 | esilver@stearnsweaver.com | Email |
| Counsel to Eagle Enterprises of Jefferson, Inc. | Steeg Law Firm, LLC | Attn: Henry Opotowsky<br>201 St. Charles Avenue<br>Suite 3201<br>New Orleans LA 70170 | hopotowsky@steeglaw.com | Email |
| Counsel to Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Dole Packaged Foods, LLC | Sullivan Hazeltine Allinson LLC | Attn: Elihu E. Allinson, III<br>919 North Market Street<br>Suite 420<br>Wilmington DE 19801 | zallinson@sha-llc.com | Email |
| Counsel to Sensational Brans, Inc. and The Marketing Group LLC | Susan E. Kaufman, LLC | Attn: Susan E. Kaufman<br>919 North Market Street<br>Suite 460<br>Wilmington DE 19801 | skaufman@skaufmanlaw.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW, Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Carrollton-White Marsh, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street<br>Suite 200<br>Chevy Chase MD 20815 | BRost@tspclaw.com | Email |
| Counsel to Unison Mooresville, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street, Suite 200<br>Chevy Chase MD 20815 | brost@tspclaw.com | Email |
| Counsel to Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Jamie Kirk<br>Bankruptcy & Collections Division<br>12221 Merit Drive, Suite 825<br>Dallas TX 75251 | jamie.kirk@oag.texas.gov | Email |
| Counsel to Amy Eskra-Brown and Carol Donnelly | The Chiurazzi Law Group | Attn: Wayne M. Chiurazzi<br>101 Smithfield Street<br>Pittsburgh PA 15222 | wchiurazzi@the-attorneys.com | Email |

Exhibit F
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Siegen Village Shopping Center, LLC | The Cohn Law Firm LLC | Attn: David M. Cohn, D Brian Cohn, Bartley P. Bourgeois, Allyson S. Jarreau<br>10754 Linkwood Court<br>Suite 1<br>Baton Rouge LA 70810 | bartley@thecohnlawfirm.com<br>dmcohn@thecohnlawfirm.com<br>contact@thecohnlawfirm.com | Email |
| Counsel to AP Growth Properties, LP, Mesilla Valley Business Partners, LLC, Ten East Partners, L.P., Cielo Paso Parke Green, L.P., Kams Partners, LP, Pleasanton Partners, LP | The Ehrlich Law Firm | Attn: William Ehrlich<br>444 Executive Center Blvd<br>Suite 240<br>El Paso TX 79902 | william@ehrlichlawfirm.com | Email |
| Counsel to John Florence, District & Urban Texas, Inc. | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset Street<br>Wilmington DE 19806 | jtobia@tobialaw.com | Email |
| Counsel to T'ron Bowie, Prestige Patio Co., LTD | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset Street<br>Wilmington DE 19806 | jtobia@tobialaw.com | Email |
| Counsel to Oracle America, Inc. | The Magnozzi Law Firm, P.C. | Attn: Mark F. Magnozzi, Benjamin Rachelson<br>23 Green Street<br>Suite 302<br>Huntington NY 11743 | mmagnozzi@magnozzilaw.com | Email |
| Counsel to SJL Wholesale Group, Steve Silver Company | The Powell Firm, LLC | Attn: Jason C. Powell, Thomas J. Reichert<br>1813 N. Franklin Street<br>P.O. Box 289<br>Wilmington DE 19899 | jpowell@delawarefirm.com | Email |
| Counsel to Liberty Mutual Insurance Company | The Rosner Law Group LLC | Attn: Frederick B. Rosner, Zhao (Ruby) Liu<br>824 N. Market St.<br>Suite 810<br>Wilmington DE 19801 | rosner@teamrosner.com<br>liu@teamronser.com | Email |
| Counsel to Hybrid Promotions, LLC d/b/a Hybrid Apparel | The Williams Law Firm, P.A. | Attn: John Legaré Williams, Brian Charles Crawford<br>1201 N. Orange Street<br>Suite 600<br>Wilmington DE 19801 | John@TrustWilliams.com<br>Brian@TrustWilliams.com | Email |
| Counsel to The Malon D. Mimms Company | Thompson, O'Brien, Kappler & Nasuti, P.C. | Attn: Michael B. Pugh<br>2 Sun Court, Suite 400<br>Peachtree Corners GA 30092 | mpugh@tokn.com | Email |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |
| Counsel to Travis County | Travis County | Attn: Jason A. Starks<br>P.O. Box 1748<br>Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| Counsel to 1600 Eastchase Parkway Leasing LLC | Turner Law APC | Attn: John M. Turner, Esq.<br>600 B Street<br>Suite 1700<br>San Diego CA 92101 | jmt@tmsdlaw.com | Email |
| Counsel to The J. M. Smucker Company | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive<br>Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |
| Counsel to The J.M. Smucker Company and Hostess Brands, Inc. | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |
| Counsel to Post Consumer Brands, LLC and Post Brands Pet Care, LLC | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |

In re: Big Lots, Inc., et al.<br>Case No. 24-11967 (JKS)

Page 18 of 19

Exhibit F
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | UB Greensfelder LLP | Attn: Randall F. Scherck<br>10 S. Broadway<br>Suite 2000<br>St. Louis MO 63102 | rscherck@ubglaw.com | Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |
| United Texas Bank | United Texas Bank | Attn: Loan Operations<br>13101 Preston Road<br>Suite 200<br>Dallas TX 75240 | | First Class Mail |
| Counsel to 5620 Nolensville Pike, LLC | Varnum LLP | Attn: Brendan G. Best<br>480 Pierce Street, Suite 300<br>Birmingham MI 48009 | bgbest@varnumlaw.com | Email |
| Counsel to Perrigo Direct, Inc. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>150 Ottawa Avenue, NW, Suite 1500<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Washington Dc Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4Th Street, Nw<br>Washington DC 20001 | OAG@DC.GOV | Email |
| Counsel to Serta, Inc. | Werb & Sullivan | Attn: Brian A. Sullivan<br>1225 N King Street<br>Suite 600<br>Wilmington DE 19801 | bsullivan@werbsullivan.com | Email |
| Counsel to Sky Crossroads, LLC, Sky Irondequoit, LLC, Sky NY Holdings, LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>24 Greenway Plaza, Suite 2050<br>Houston TX 77046 | jcarruth@wkpz.com | Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLC | Attn: William F. Taylor, Jr<br>600 North King Street<br>Suite 300<br>Wilmington DE 19801 | wtaylor@whitefordlaw.com | Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLP | Attn: David W. Gaffey<br>3190 Fairview Park Drive<br>Suite 800<br>Falls Church VA 22042-4510 | dgaffey@whitefordlaw.com | Email |
| Counsel to Homestar North America, LLC and Prima Holdings International Limited | Williams Mullen | Attn: Michael D. Mueller, Jennifer M. McLemore<br>200 South 10th, Street, Suite 1600<br>Richmond VA 23219-3095 | mmueller@williamsmullen.com<br>jmclemore@williamsmullen.com | Email |
| Co-Counsel to Jetrich Canada Ltd. | Womble Bond Dickinson (US) LLP | Attn: Kevin J. Mangan<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | kevin.mangan@wbd-us.com | Email |
| Counsel to NCR Voyix Corporation, Everstar Merchandise Co., Ltd., and Everstar Merchandise Co. | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Lisa Bittle Tancredi<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | matthew.ward@wbd-us.com<br>lisa.tancredi@wbd-us.com | Email |
| Counsel to Gateway BL Acquisition, LLC | Young Conaway Stargatt & Taylor, LLP | Attn: Joseph Barry, Kenneth J. Enos, Jared W. Kochenash<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jbarry@ycst.com<br>kenos@ycst.com<br>jkochenash@ycst.com | Email |

**Exhibit G**

Exhibit G

DN 2349 Notice Parties Email Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| BAYARD, P.A | EJOHNSON@BAYARDLAW.COM |
| TAYMAN LANE CHAVERRI LLP | JRHODES@TLCLAWFIRM.COM |

**Exhibit H**

## Exhibit H

DN 2350 Notice Parties Email Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| Forman Mills | sdushey@formanmills.com |
| GELLERT SEITZ BUSENKELL & BROWN, LLC | mbusenkell@gsbblaw.com |
| HUNTON ANDREWS KURTH LLP | ghesse@hunton.com; rrich@hunton.com |
| Riemer & Braunstein | sfox@riemerlaw.com |

**<u>Exhibit I</u>**

Exhibit I

Respondents Service List

Served via Email

| Name | Notice Name | Address1 | Email |
|------|-------------|----------|-------|
| 1255 Sunrise Realty, LLC | Michael Busenkell | GELLERT SEITZ BUSENKELL & BROWN, LLC | mbusenkell@gsbblaw.com |
| 1255 Sunrise Realty, LLC | Robert A. Rich | HUNTON ANDREWS KURTH LLP | rrich@hunton.com |
| 5 Point Church | Michael Busenkell, Amy D. Brown | GELLERT SEITZ BUSENKELL & BROWN, LLC | mbusenkell@gsbblaw.com; abrown@gsbblaw.com |
| AP GROWTH PROPERTIES, L.P. | Robert R. Feuille | ScottHulse, PC | bfeu@scotthulse.com |
| Aston Properties, Inc | Robert L. LeHane, Jennifer D. Raviele, Allison B. Selick | KELLEY DRYE & WARREN LLP | rlehane@kelleydrye.com; jraviele@kelleydrye.com; aselick@kelleydrye.com |
| B&B Kings Row Holdings, LLC | Scott J. Leonhardt | ESBROOK P.C. | scott.leonhardt@esbrook.com |
| B&B Kings Row Holdings, LLC | Robert B. Berner | Bailey Cavalieri LLC | rberner@baileycav.com |
| BVB-NC, LLC | Scott J. Leonhardt | ESBROOK P.C. | scott.leonhardt@esbrook.com |
| DGN Properties LLC | Keith A. Schofner | LAMBERT LESER | kschofner@lambertleser.com |
| DLC Properties, LLC | Amy D. Brown | GELLERT SEITZ BUSENKELL & BROWN, LLC | abrown@gsbblaw.com |
| Eastgrove Shopping Center, LLC | Scott J. Leonhardt | ESBROOK P.C. | scott.leonhardt@esbrook.com |
| Eastgrove Shopping Center, LLC | Robert B. Berner | Bailey Cavalieri LLC | rberner@baileycav.com |
| EVP Auburn, LLC | Amy D. Brown | GELLERT SEITZ BUSENKELL & BROWN, LLC | abrown@gsbblaw.com |
| F & F Investments, LLC, MFBG Port Huron, LLC, and NS Retail Holdings, LLC | Craig Solomon Ganz, Michael S. Myers, Joel F. Newel | BALLARD SPAHR LLP | ganzc@ballardspahr.com; myersm@ballardspahr.com; newellj@ballardspahr.com |
| Herrera Properties, LLC | Garvan F. McDaniel, Leslie Pineyro | HOGAN♦MCDANIEL & JONES & WALDEN, LLC | gmcdaniel@dkhogan.com; lpineyro@joneswalden.com |
| Lebanon Marketplace Center LLC | Camber Jones | SPENCER FANE LLP | cjones@spencerfane.com |
| NS Retail Holdings, LLC | Craig Solomon Ganz, Michael S. Myers, Joel F. Newel | BALLARD SPAHR LLP | ganzc@ballardspahr.com; myersm@ballardspahr.com; newellj@ballardspahr.com |
| Salisbury Promenade, LLC | Adam Hiller | HILLER LAW, LLC | ahiller@adamhillerlaw.com |
| Simpsonville Plaza, LLC, successor in interest to Garrett Simpsonville Center, LLC | Julio E. Mendoza | MAYNARD NEXSEN PC | rmendoza@maynardnexsen.com |
| SOUTHERN BENEDICTINE SOCIETY OF NORTH CAROLINA, INCORPORATED | Brett D. Fallon, Andrew W.J. Tarr | FAEGRE DRINKER BIDDLE & REATH LLP & ROBINSON, BRADSHAW & HINSON, P.A. | brett.fallon@faegredrinker.com; atarr@robinsonbradshaw.com |
| Steger Towne Crossing, LP | Rachael L. Smiley | FERGUSON BRASWELL FRASER KUBASTA P.C. | rsmiley@fbfk.law |
| Sun Point SDC | Howard A. Cohen | c/o FOX ROTHSCHILD LLP | hcohen@foxrothschild.com |
| TLM Realty Corp. | Robert L. LeHane, Jennifer D. Raviele, Allison B. Selick | KELLEY DRYE & WARREN LLP | rlehane@kelleydrye.com; jraviele@kelleydrye.com; aselick@kelleydrye.com |
| Tranel Inc. and Horizon Commons, LLC | Mark S. Mitchell | ROGERS TOWERS, P.A. | mmitchell@rtlaw.com |
| Warren Terra, Inc. | Scott J. Leonhardt | ESBROOK P.C. | scott.leonhardt@esbrook.com |
| Warren Terra, Inc. | Robert B. Berner | Bailey Cavalieri LLC | rberner@baileycav.com |
| William R. Roth Lancaster, LLC | Scott J. Leonhardt | ESBROOK P.C. | scott.leonhardt@esbrook.com |
| William R. Roth Lancaster, LLC | Robert B. Berner | Bailey Cavalieri LLC | rberner@baileycav.com |

**Exhibit J**

Exhibit J
Landlords Service List
Served as set forth below

| AddessID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| | Allied Retail Properties | James Oeste | | | | | | joeste@apropinc.com | Email |
| 29413693 | AMERCO REAL ESTATE COMPANY | 2727 N CENTRAL AVE STE 500 | | | PHOENIX | AZ | 85004-1120 | matthew_braccia@uhaul.com; katie_dalton@uhaul.com | First Class Mail and Email |
| 29433265 | BAYSHORE PLAZA SHOPPING CENTER, LLC | C/O MICHAEL A. BACKER, GREENBAUM, ROWE, | P.O. BOX 5600 | | WOODBRIDGE | NJ | 07095 | | First Class Mail |
| 29433264 | BAYSHORE PLAZA SHOPPING CENTER, LLC | C/O MICHAEL BACKER, ESQ | 99 WOOD AVE. SOUTH | | ISELIN | NJ | 08830 | | First Class Mail |
| 29433153 | CEDAR-PC PLAZA, LLC | C/O WHEELER REAL ESTATE COMPANY | 2529 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23452 | | First Class Mail |
| | Culpepper Realty | Frank Heifrin | | | | | | fgh@culpepperrealty.com | Email |
| 29305711 | DAUPHIN PLAZA LLC | C/O FIRST NATIONAL PROPERTY MANAGEMENT; ATTN: ANDREW DENARDO | 151 BODMAN PLACE, SUITE 201 | | RED BANK | NJ | 07701 | | First Class Mail |
| 29305712 | DKR INVESTMENTS LLC | C/O REDSTONE INVESTMENTS | 5050 BELMONT AVE | | YOUNGSTOWN | OH | 44505 | | First Class Mail |
| 29299884 | DOVER, DE RETAIL LLC | OESTREICH , MICHAEL | C/O TLM REALTY | 295 MADISON AVE. 37TH FLOOR | NEW YORK | NY | 10017 | | First Class Mail |
| 29299883 | DOVER, DE RETAIL LLC | COHON , ROB | C/O GERSHENSON REALTY & INVESTMENT, LLC | 31500 NORTHWESTERN HWY, SUITE 100 | FARMINGTON HILLS | MI | 48334 | | First Class Mail |
| 29466463 | Easton Utilities | Billing and Collections Supervisor | Leah Copper | 201 N. Washington St. | Easton | MD | 21601 | | First Class Mail |
| 29461949 | Easton Utilities | Maryland Public Service Commission | Office of External Relations | 6 St. Paul St | Baltimore | MD | 21202 | | First Class Mail |
| 29433007 | ELKTON VILLAGE, LLC | P.O. BOX 7189 | | | WILMINGTON | DE | 19803 | | First Class Mail |
| | EVP Auburn, LLC | Michael Scanio | | | | | | mscanio@EquityVP.com | Email |
| 29413592 | EVP MANAGEMENT LLC | 49 LEXINGTON ST STE 5 | | | WEST NEWTON | MA | 02465-1062 | | First Class Mail |
| | First National Realty Partners | Jannelle Taylor | | | | | | jtaylor@fnrpusa.com | Email |
| 29433004 | G&I X TREXLER TOWN MZL LLC | C/O KPR CENTERS LLC | 535 FIFTH AVENUE, 12TH FLOOR | | NEW YORK | NY | 10017 | | First Class Mail |
| 29433003 | G&I X TREXLER TOWN MZL LLC | PO BOX 411352 | | | BOSTON | MA | 02241-1350 | | First Class Mail |
| 29433195 | JEFFERSON MOUNT PLEASANT LTD | 1700 GEORGE BUSH DRIVE STE 240 | | | COLLEGE STATION | TX | 77840-3351 | | First Class Mail |
| | JP & A Holdings, LLC | Paul Wilson, Russell Norment | | | | | | paul.wilson@ashleynorthtexas.com; rnorment@belaw.com | Email |
| | Katz Properties | Tom Smith | | | | | | tsmith@kprcenters.com | Email |
| | LEVIN | Sidney Singer | | | | | | ssinger@levinmgt.com | Email |
| 29433244 | MBM INVESTMENTS LLC | C/O REDSTONE INVESTMENTS | 5050 BELMONT AVENUE | | YOUNGSTOWN | OH | 44505 | | First Class Mail |
| | Ocean State Job Lot of DE2025, LLC | Mark O'Connor, John Conforti, Tracy Baran, Evan Portno, Andrew Sholes | | | | | | m.oconnor@osjl.com; j.conforti@osjl.com; t.baran@osjl.com; e.portno@osjl.com; agsholes@sholeslaw.com | Email |
| | Ocean State Job Lot of Harrisburg, LLC | | | | | | | m.oconnor@osjl.com; j.conforti@osjl.com; t.baran@osjl.com; e.portno@osjl.com; agsholes@sholeslaw.com | Email |
| | Ocean State Job Lot of MD2025, LLC | Mark O'Connor, John Conforti, Tracy Baran, Evan Portno, Andrew Sholes | | | | | | m.oconnor@osjl.com; j.conforti@osjl.com; t.baran@osjl.com; e.portno@osjl.com; agsholes@sholeslaw.com | Email |
| | Ocean State Job Lot of ME2025, LLC | Mark O'Connor, John Conforti, Tracy Baran, Evan Portno, Andrew Sholes | | | | | | m.oconnor@osjl.com; j.conforti@osjl.com; t.baran@osjl.com; e.portno@osjl.com; agsholes@sholeslaw.com | Email |
| | Ocean State Job Lot of NJ2025, LLC | Mark O'Connor, John Conforti, Tracy Baran, Evan Portno, Andrew Sholes | | | | | | m.oconnor@osjl.com; j.conforti@osjl.com; t.baran@osjl.com; e.portno@osjl.com; agsholes@sholeslaw.com | Email |
| | Ocean State Job Lot of NY2025, LLC | Mark O'Connor, John Conforti, Tracy Baran, Evan Portno, Andrew Sholes | | | | | | m.oconnor@osjl.com; j.conforti@osjl.com; t.baran@osjl.com; e.portno@osjl.com; agsholes@sholeslaw.com | Email |
| | Ocean State Job Lot of Trexlertown, LLC | Mark O'Connor, John Conforti, Tracy Baran, Evan Portno, Andrew Sholes | | | | | | m.oconnor@osjl.com; j.conforti@osjl.com; t.baran@osjl.com; e.portno@osjl.com; agsholes@sholeslaw.com | Email |
| | Ocean State Job Lot of VT2025, LLC | Mark O'Connor, John Conforti, Tracy Baran, Evan Portno, Andrew Sholes | | | | | | m.oconnor@osjl.com; j.conforti@osjl.com; t.baran@osjl.com; e.portno@osjl.com; agsholes@sholeslaw.com | Email |
| | Ocean State Job Lot of Webster, LLC | Mark O'Connor, John Conforti, Tracy Baran, Evan Portno, Andrew Sholes | | | | | | m.oconnor@osjl.com; j.conforti@osjl.com; t.baran@osjl.com; e.portno@osjl.com; agsholes@sholeslaw.com | Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1 of 2

Exhibit J
Landlords Service List
Served as set forth below

| AddessID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| | Pintzuk Brown Organization | Scott Homel | | | | | | sghomel@aol.com | Email |
| 29413650 | PINTZUK ORGANIZATION | 491 OLD YORK RD STE 200 | | | JENKINTOWN | PA | 19046-2737 | | First Class Mail |
| | Redstone | Lee Burdman | | | | | | lee@redstoneinvestments.com; treardon@ralaw.com | Email |
| | Safeway | Eric Holzer | | | | | | Eric.holzer@albertsons.com | Email |
| 29433271 | SAFEWAY INC. ATTN: REAL ESTATE LAW | PDA FACILITY #0860-15-01 | 5918 STONERIDGE MALL ROAD | | PLEASANTON | CA | 94588-3229 | | First Class Mail |
| 29306082 | SALISBURY PROMENADE, LLC | FINNEGAN, RYAN | C/O SVN MILLER COMMERCIAL REAL ESTATE | 206 E. MAIN STREET | SALISBURY | MD | 21801 | | First Class Mail |
| 29413723 | SAVOY TEXAS LLC | C/O KEYPOINT PARTNERS LLC | 1 VAN DE GRAAFF DRIVE | SUITE 402 | BURLINGTON | MA | 01803 | | First Class Mail |
| 29299578 | SAVOY TEXAS LLC | C/O KEYPOINT PARTNERS LLC | 1 BURLINGTON WOODS DR | | BURLINGTON | MA | 01803 | htremblay@keypointpartners.com; rlemons@keypointpartners.com | First Class Mail and Email |
| 29432809 | SOMERS POINT BUILDERS, INC. | C/O BRAHIN MANAGEMENT CORP. | 1535 CHESTNUT STREET, STE 200 | | PHILADELPHIA | PA | 19102-2541 | lbrahin@brahin.com | First Class Mail and Email |
| | Sperry Van Ness | Ryan Finnegan | | | | | | ryan.finnegan@svn.com | Email |
| | TLM Realty Corp | Andrew Greene | | | | | | agreene@tlmltd.com | Email |
| 29306083 | TRED AVON, LLC | TRUITT, CARL | C/O THE LOUGHLIN MANAGEMENT GROUP, INC. | 1906 TOWNE CENTRE BLVD STE 270 | ANNAPOLIS | MD | 21401-3678 | | First Class Mail |
| | Wheeler | Denbeigh Marchant | | | | | | denbeigh@whlr.us | Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2 of 2

**Exhibit K**

Exhibit K

DN 2355 Landlords Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 29432837 | 15 HOLLINGSWORTH ST REALTY TRUST | 240 JAMAICAWAY | | | JAMAICA PLAIN | MA | 02130-1738 | | | First Class Mail |
| 29432748 | 452 LLC | 1128 INDEPENDENCE BLVD STE 200 | | | VIRGINIA BEACH | VA | 23455-5555 | | | First Class Mail |
| 29433291 | 5 POINT CHURCH | | | | | | | | customerservice@LPSrealestate.com | Email |
| 29299874 | 5 POINT CHURCH | C/O LEGACY PROPERTY SERVICES, LLC | 109 S MCDUFFIE ST | | ANDERSON | SC | 29624-1626 | | customerservice@LPSrealestate.com | First Class Mail and Email |
| 29299845 | AGREE FUQUAY-VARINA, LLC | | | | | | | | kaugustine@agreerealty.com | Email |
| 29433260 | AGREE FUQUAY-VARINA, LLC | 32301 WOODWARD AVE | ATTN: DANIELLE SPEHAR | | ROYAL OAK | MI | 48073 | | kaugustine@agreerealty.com | First Class Mail and Email |
| 29299288 | AMICRE, LLC | | | | | | | | eliblech3@aol.com | Email |
| 29432708 | AMICRE, LLC | BLECH, ELI | 950 FOREST AVE | | LAKEWOOD | NJ | 08701 | | eliblech3@aol.com | First Class Mail and Email |
| 29305401 | AR BRICKYARD LLC | | | | | | | | EGIRCH@AMREALCO.COM | Email |
| 29432699 | AR BRICKYARD LLC | SELLMAN, DAVID | 11155 RED RUN BLVD STE 320 | | OWINGS MILLS | MD | 21117-9502 | | EGIRCH@AMREALCO.COM | First Class Mail and Email |
| 29306022 | ARCHER CENTRAL BUILDING LLC | | | | | | | | jerry.malinowski@heidnerinc.com | Email |
| 29414006 | ARCHER CENTRAL BUILDING LLC | 5277 TRILLIUM BLVD | | | HOFFMAN ESTATES | IL | 60192-3602 | | jerry.malinowski@heidnerinc.com | First Class Mail and Email |
| 29306032 | ARDENA LR LLC | C/O COLLIERS-RICHMOND | 6641 WEST BROAD ST, STE 101 | | RICHMOND | VA | 23230 | | katherine.horst@colliers.com | First Class Mail and Email |
| 29414011 | ARDENA LR LLC | C/O COLLIERS-RICHMOND | 2221 EDWARD HOLLAND DRIVE | SUITE 600 | RICHMOND | VA | 23230 | | katherine.horst@colliers.com | First Class Mail and Email |
| 29305649 | ASHEBORO MARKETPLACE, LLC | | | | | | | | jirving@mgmt-etc.com | Email |
| 29432948 | ASHEBORO MARKETPLACE, LLC | C/O MGMT-ETC, LLC | P.O. BOX 2456 | | TEATICKET | MA | 02536 | | jirving@mgmt-etc.com | First Class Mail and Email |
| 29299496 | ASTRO REALTY LLC | | | | | | | | 625@GMAIL.COM | Email |
| 29432913 | ASTRO REALTY LLC | AYCOCK, CCIM, BILL | 625 SOUTH ELM STREET | | GREENSBORO | NC | 27406-1327 | | 625@GMAIL.COM | First Class Mail and Email |
| 29298437 | ATHENS INVESTORS, LLC | | | | | | | | jackie@coastalequities.com | Email |
| 29432800 | ATHENS INVESTORS, LLC | 3265 MERIDIAN PKWY STE 130 | | | WESTON | FL | 33331-3506 | | jackie@coastalequities.com | First Class Mail and Email |
| 29432950 | ATMF IX, LLC | C/O M.D. GORGE & CO. | 6905 TELEGRAPH ROAD, SUITE 220 | | BLOOMFIELD HILLS | MI | 48301 | | | First Class Mail |
| 29413973 | AVERY RETAIL MEDIUM C LLC | 1720 S ZAPATA HWY | | | LAREDO | TX | 78046-6155 | | | First Class Mail |
| 29432745 | B&B CASH GROCERY STORES INC | PO BOX 1808 | | | TAMPA | FL | 33601 1808 | | | First Class Mail |
| 29305445 | B&B KINGS ROW HOLDINGS LLC | CHRIS VAN OVERLOOP | C/O BRUCE STRUMPF, INC | 2120 DREW STREET | CLEARWATER | FL | 33765 | | chrisoverloop@brucestrumpf.com | First Class Mail and Email |
| 29413569 | B&E SQUARED, LLC | C/O GATEWAY COMMERCIAL BROKERAGE INC | 300 MARKET STREET NE, STE 3 | | DECATUR | AL | 35601-7806 | | | First Class Mail |
| 29433328 | BADERCO LLC | 3180 ABBEY RD | | | ROCKY MOUNT | NC | 27804-7843 | | | First Class Mail |
| 29413480 | BAKER & BAKER REAL ESTATE DEVELOPERS, LLC | | 1400 PICKENS STREET, 5TH FLOOR (29201) | | COLUMBIA | SC | 29211-2397 | | | First Class Mail |
| 29413482 | BAKER & BAKER REAL ESTATE DEVELOPER'SLLC | P.O. BOX 12397 | | | COLUMBIA | SC | 29211-2397 | | | First Class Mail |
| 29413661 | BATTLEGROUND ACQUISITIONS, LLC | C/O THE BEDRIN ORGANIZATION | 65 HARRISTOWN ROAD, SUITE 301 | | GLEN ROCK | NJ | 07452 | | | First Class Mail |
| 29306113 | BEACON PLAZA LLC | JONES, PATRICK | 1018 THOMASVILLE RD | STE 200A | TALLAHASSEE | FL | 32303 | | PATRICK@TALCOR.COM | First Class Mail and Email |
| 29299245 | BENBROOK REAL ESTATE, LLC | | | | | | | | dora@spigelproperties.com | Email |
| 29413396 | BENBROOK REAL ESTATE, LLC | DORA JONES | 70 NE LOOP 410, SUITE 185 | | SAN ANTONIO | TX | 78216 | | dora@spigelproperties.com | First Class Mail and Email |
| 29306081 | BREEZEWOOD SHOPPING CENTER, INC. | HALL, MIKE | PO BOX 5160 | C/O THALHIMER | GLEN ALLEN | VA | 23058-5160 | | mikehall@mthmanagement.com | First Class Mail and Email |
| 29413558 | BRICE SQUARE, LLC | C/O THE TEMPLES CO | PO BOX 405 | | VIDALIA | GA | 30475-0405 | | | First Class Mail |
| 29414009 | BRIDGEPORT PLAZA ASSOCIATES LLC | 11155 RED RUN BLVD STE 320 | | | OWINGS MILLS | MD | 21117-3256 | | | First Class Mail |
| 29432719 | BROADWAY SQUARE COMPANY | 132 SHERLAKE LN | | | KNOXVILLE | TN | 37922-2307 | | | First Class Mail |
| 29299905 | BUDD FAMILY LP | | | | | | | | CHASITYNMATHIS@GMAIL.COM | Email |
| 29414027 | BUDD FAMILY LP | | | | | | | | CHASITYNMATHIS@GMAIL.COM | Email |
| 29433322 | BUDD FAMILY, L.P. | | | | | | | | mikkiclifton@gmail.com | Email |
| 29299906 | BUDD FAMILY, L.P. | ATTN: MIKKI CLIFTON | 2907 N. PATTERSON ST. | | VALDOSTA | GA | 31602 | | mikkiclifton@gmail.com | First Class Mail and Email |
| 29433355 | BVB-NC, LLC | C/O BV BELK PROPERTIES | 204-C WEST WOODLAWN ROAD | | CHARLOTTE | NC | 28217 | | | First Class Mail |
| 29432678 | BYZANTINE, INC. | 192 OAKVILLE ROAD | | | BEAVER FALLS | PA | 15010 | | | First Class Mail |
| 29299387 | BZA BERNE SQUARE LLC | BRIAN PARRETT | C/O BEARS MANAGEMENT GROUP, LLC | 990 PEACHTREE INDUSTRIAL BLVD, PO BOX 3258 | SUWANEE | GA | 30024 | | brianjparrett@gmail.com | First Class Mail and Email |
| 29299302 | C & F LAND CO. | | | | | | | | alawrence@newlinkmg.com | Email |
| 29432720 | C & F LAND CO. | C/O NEW LINK MANAGEMENT GROUP | P.O. BOX 17710 | | RICHMOND | VA | 23226 | | alawrence@newlinkmg.com | First Class Mail and Email |

In re: Big Lots, Inc., *et al.*
Case No. 24-11967 (JKS)

Exhibit K

DN 2355 Landlords Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 29299379 | CANADIAN FOUR STATE HOLDINGS LTD. | 1000 SHERBROOKE STREET WEST | SUITE 900 | | MONTREAL QUEBEC | | H3A 3G4 | CANADA | | First Class Mail |
| 29299382 | CARBON PLAZA SHOPPING CENTER, LLC | | | | | | | | rmasi@larken.net | Email |
| 29413521 | CARBON PLAZA SHOPPING CENTER, LLC | 1250 ROUTE 28 STE 101 | | | BRANCHBURG | NJ | 08876-3389 | | rmasi@larken.net | First Class Mail and Email |
| 29305479 | CARLISLE COMMERCE CENTER, LTD. | | | | | | | | rachel@pom-re.com | Email |
| 29413490 | CARLISLE COMMERCE CENTER, LTD. | C/O POMEGRANATE REAL ESTATE | 33 ROCK HILL RD., STE 350 | | BALA CYNWYD | PA | 19004 | | rachel@pom-re.com | First Class Mail and Email |
| 29305554 | CARNABY SQUARE SHOPPING CENTER | | | | | | | | jen45227@fuse.net | Email |
| 29413580 | CARNABY SQUARE SHOPPING CENTER | 5710 WOOSTER PIKE STE 121 | | | CINCINNATI | OH | 45227-4520 | | jen45227@fuse.net | First Class Mail and Email |
| 29413633 | CENTER-ROANOKE ASSOCIATES | 1146 FREEPORT ROAD | | | PITTSBURGH | PA | 15238 | | | First Class Mail |
| 29305666 | CENTRE POINT INVESTORS, LLC | | | | | | | | Jennifer@coastalequities.com | Email |
| 29413676 | CENTRE POINT INVESTORS, LLC | ATTN: JENNIFER SMITH | 3265 MERIDIAN PARKWAY, SUITE 130 | | WESTON | FL | 33331 | | Jennifer@coastalequities.com | First Class Mail and Email |
| 29305936 | CF PARTNERS LLC | | | | | | | | lc@realtyresourcecapital.com | Email |
| 29436495 | CF PARTNERS LLC | C/O REALTY RESOURCE CAPITAL CORP | 7600 JERICHO TURNPIKE SUITE 402 | | WOODBURY | NY | 11797 | | lc@realtyresourcecapital.com | First Class Mail and Email |
| 29299511 | CGCMT 2006-C4 - 5522 SHAFFER RD LLC | | | | | | | | DUBOISLEASEADMIN@SPINOSOREG.COM | Email |
| 29432928 | CGCMT 2006-C4 - 5522 SHAFFER RD LLC | C/O SPINOSO REAL ESTATE GROUP, DLS, LLC | 112 NORTHERN CONCOURSE | | NORTH SYRACUSE | NY | 13212 | | DUBOISLEASEADMIN@SPINOSOREG.COM | First Class Mail and Email |
| 29432927 | CGCMT 2006-C4 - 5522 SHAFFER RD LLC | C/O GREYSTONE SERVICING COMPANY LLC | 5221 N O'CONNOR BLVD SUITE 800 | | IRVING | TX | 75039 | | | First Class Mail |
| 29432929 | CGCMT 2006-C4 5522 SHAFFER RD LLC | ATTN: MALL OFFICE | 5522 SHAFFER RD STE 125 | | DUBOIS | PA | 15801 | | | First Class Mail |
| 29413644 | CHAMPION HILLS | C/O CENTER ASSOCIATES | 1146 FREEPORT RD | | PITTSBURGH | PA | 15238 | | | First Class Mail |
| 29299282 | CLARKSVILLE SQUARE LLC | O'CONNELL , CARRIE | C/O REAL ESTATE SOUTHEAST LLC | P.O. BOX 681955 | PRATTVILLE | AL | 36068 | | PM2@resellc.com | First Class Mail and Email |
| 29299283 | CLARKSVILLE SQUARE, LLC | LAUTERBACH , PAGE | C/O COLLIERS INTERNATIONAL | 523 3RD AVENUE S | NASHVILLE | TN | 37210 | | Page.Lauterbach@colliers.com | First Class Mail and Email |
| 29432768 | CLUB FOREST GRAND STRAND, LLC | C/O RELIANCE REALTY ADVISORS | P.O. BOX 699 | | FOUNTAIN INN | SC | 29644-0699 | | | First Class Mail |
| 29433308 | CMPC LLC | 1460 WALDEN AVE | | | LAKEWOOD | NJ | 08701-1547 | | | First Class Mail |
| 29306001 | COLE BG CHESTER VA, LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES | 3800 W. HUNDRED RD | | CHESTER | VA | 23831 | | THuffaker@arcpreit.com | First Class Mail |
| 29433285 | COLE BG CHESTER VA, LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES | 2325 EAST CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | | THuffaker@arcpreit.com | First Class Mail and Email |
| 29298476 | COLLEGE SQUARE ASSOCIATES LLC | 737 WEST CHESTER PIKE | SUITE 5 | | HAVERTOWN | PA | 19083 | | klalli@beckermgmt.com | First Class Mail and Email |
| 29413523 | COLUMBIA NORTHEAST, LLC | C/O MALON D. MIMMS COMPANY | 85-A MILL STREET, SUITE 100 | | ROSWELL | GA | 30075 | | | First Class Mail |
| 29305532 | CORNELIA RETAIL I LLC | | | | | | | | vern@vanguardassociates.net | Email |
| 29432848 | CORNELIA RETAIL I LLC | 1003 ALPHARETTA ST STE 100 | | | ROSWELL | GA | 30075 | | vern@vanguardassociates.net | First Class Mail and Email |
| 29299840 | COURTYARD ACQUISITIONS LLC | | | | | | | | LINDA@SUPERIOR-CRE.COM | Email |
| 29433254 | COURTYARD ACQUISITIONS LLC | ATTN: TARIK Y. DINHA II | 18000 W 9 MILE RD STE 700 | | SOUTHFIELD | MI | 48075 | | LINDA@SUPERIOR-CRE.COM | First Class Mail and Email |
| 29299392 | CROSSGATES SHOPPING CENTER, LLC | | | | | | | | JohnMichael@duckworthrealty.com | Email |
| 29432817 | CROSSGATES SHOPPING CENTER, LLC | ATTN: JOHN MICHAEL HOLTMANN | 300 CONCOURSE BLVD STE 105 | | RIDGELAND | MS | 39157-2091 | | JohnMichael@duckworthrealty.com | First Class Mail and Email |
| 29299923 | CUYAHOGA INVESTMENTS, LLC | 40 NORTH MAIN STREET | SUITE 1700 | | DAYTON | OH | 45423 | | | First Class Mail |
| 29305393 | D&L FERGUSON RENTALS, LLC | | | | | | | | maryjo.rinaldi@yahoo.com | Email |
| 29413402 | D&L FERGUSON RENTALS, LLC | 110 MAIN STREET | | | WINTERSVILLE | OH | 43953-3734 | | maryjo.rinaldi@yahoo.com | First Class Mail and Email |
| 29305443 | DGN PROPERTIES LLC | | | | | | | | pm@camrealty.us | Email |
| 29432734 | DGN PROPERTIES LLC | C/O CAM REALTY OF SW FL | 201 W MARION AVE, STE 1214 | | PUNTA GORDA | FL | 33950 | | pm@camrealty.us | First Class Mail and Email |
| 29299265 | DON R. ERSHIG, DBA KEN'S PLAZA | HEIDT , GRACI | C/O ERSHIG PROPERTIES | P.O. BOX 1127 | HENDERSON | KY | 42419-1127 | | gheidt@ershigproperties.com | First Class Mail and Email |
| 29414024 | DORCHESTER REALTY LLC | 400 BROADHOLLOW RD STE 302 | | | MELVILLE | NY | 11747-4810 | | | First Class Mail |
| 29299417 | DRAKE RENTAL | | | | | | | | amy.carver@drake.enterprises | Email |
| 29413554 | DRAKE RENTAL | 213 FRANKLIN PLAZA DR | | | FRANKLIN | NC | 28734 | | amy.carver@drake.enterprises | First Class Mail and Email |

Exhibit K
DN 2355 Landlords Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 29432790 | DRINKRH | P.O. BOX 996 | | | CULLMAN | AL | 35056-0996 | | | First Class Mail |
| 29432871 | DWIGHT W. BROEMAN | C/O BROEMAN PROPERTY MANAGEMENT | 309 ARTILLERY PARK DRIVE | | FORT MITCHELL | KY | 41017-2798 | | | First Class Mail |
| 29305569 | EAGLE VALLEY REALTY | | | | | | | | rrock@insalacodev.com | Email |
| 29413593 | EAGLE VALLEY REALTY | | | | | | | | rrock@insalacodev.com | Email |
| 29305570 | EAGLE VALLEY REALTY, LP | | | | | | | | bhritz@insalacodev.com | Email |
| 29413594 | EAGLE VALLEY REALTY, LP | C/O INSALACO DEVELOPMENT GROUP | 490 NORTH MAIN STREET, SUITE 101 | | PITTSTON | PA | 18640 | | bhritz@insalacodev.com | First Class Mail and Email |
| 29306100 | EASTGATE EMPIRE, LLC | | | | | | | | loistsui@hotmail.com | Email |
| 29414061 | EASTGATE EMPIRE, LLC | TSUI, LOIS | 7120 CREEK WOOD DR. | | CHAPEL HILL | NC | 27514 | | loistsui@hotmail.com | First Class Mail and Email |
| 29432713 | EASTGROVE SHOPPING CENTER, LLC | C/O WILLIAM R. ROTH & ASSOCIATES | 395 LIBRARY PARK SOUTH | | COLUMBUS | OH | 43215 | | will@rothregroup.com; carol@rothregroup.com; | |
| 29305419 | EASTGROVE SHOPPING CENTER, LLC | | | | | | | | will@rothregroup.com; carol@rothregroup.com; | Email |
| 29433276 | ECA BULIGO WEAVERVILLE PARTNERS LP | 13041 W LINEBAUGH AVE | | | TAMPA | FL | 33626-4484 | | | First Class Mail |
| 29413420 | EDMUND TERRY | DBA WORLDWIDE PROPERTIES USA, | 211 ALEXANDER PALM ROAD | | BOCA RATON | FL | 33432-7908 | | | First Class Mail |
| 29432951 | ELECTRICAL INSPECTION & SERVICING | PO BOX 1910 | P O BOX 1910 | | ROYAL OAK | MI | 48068-1910 | | | First Class Mail |
| 29305499 | ELI ERLICH | | | | | | | | marcerlich@giftmark.com | Email |
| 29413507 | ELI ERLICH | ADDRESS ON FILE | | | | | | | Email on File | First Class Mail and Email |
| 29298478 | ELKIN VILLAGE PARTNERS, LLC | | | | | | | | whiterockpropertymanagement@gmail.com | Email |
| 29413412 | ELKIN VILLAGE PARTNERS, LLC | 2326 N NC 16 BUSINESS HWY | | | DENVER | NC | 28037-8353 | | whiterockpropertymanagement@gmail.com | First Class Mail and Email |
| 29305543 | EQUITY DEVELOPMENT PARTNERS, LLC | COOMBS, EDGAR | C/O EDGAR COOMBS | 5060 RITTER RD STE A3 | MECHANICSBURG | PA | 17055 | | ECOOMBS@EQUITY-DEV.COM | First Class Mail and Email |
| 29413418 | ERSHIG PROPERTIES, INC. | 1800 N. ELM STREET | | | HENDERSON | KY | 42420 | | | First Class Mail |
| 29299911 | EVANS BEST, LLC | CONNELLY, SUSAN | C/O METCAP MANAGEMENT, LLC | P O BOX 11908 | CHARLOTTE | NC | 28220 | | SUSAN@BELLMOOREGROUP.COM | First Class Mail and Email |
| 29305664 | F & F INVESTMENTS, LLC | | | | | | | | Julie@ivllc.biz | Email |
| 29413673 | F & F INVESTMENTS, LLC | C/O INSPIRED VENTURES, LLC | 1616 ANACAPA STREET, 1ST FLOOR | | SANTA BARBARA | CA | 93101 | | Julie@ivllc.biz | First Class Mail |
| 29305461 | FAYETTE SQUARE INVESTORS, LLC | | | | | | | | tish@samcoproperties.com | Email |
| 29413477 | FAYETTE SQUARE INVESTORS, LLC | C/O SAMCO PROPERTIES, INC | 455 FAIRWAY DRIVE, SUITE 301 | | DEERFIELD BEACH | FL | 33441 | | tish@samcoproperties.com | First Class Mail |
| 29413470 | FIVE TREES REALTY, INC. | C/O GLOWACKI MANAGEMENT COMPANY | 3645 WEST LAKE ROAD | | ERIE | PA | 16505 | | | First Class Mail |
| 29433351 | FOOD LION, LLC | C/O RETAIL BUSINESS SERVICES LLC | 1385 HANCOCK ST., ATTN: VP, REAL ESTATE LAW | | QUINCY | MA | 02169 | | | First Class Mail |
| 29299819 | FOREST HILLS INVESTORS LLC | | | | | | | | carol@costalequities.com | Email |
| 29413941 | FOREST HILLS INVESTORS LLC | 3265 MERIDIAN PARKWAY, SUITE 130 | | | WESTON | FL | 33331 | | carol@costalequities.com | First Class Mail and Email |
| 29432804 | FORMANCO VASTGOOD DUNMORE LLC | C/O FORMAN REALTY MANAGEMENT LLC | 1051 PORT WASHINGTON BLVD #510 | | PORT WASHINGTON | NY | 11050 | | | First Class Mail |
| 29299929 | FORT OGLETHORPE MARKET PLACE, LLC | | | | | | | | ROBERT@MIMMS.COM | Email |
| 29414044 | FORT OGLETHORPE MARKET PLACE, LLC | C/O MIMMS ENTERPRISES | 780 OLD ROSWELL PLACE, STE 100 | | ROSWELL | GA | 30075 | | ROBERT@MIMMS.COM | First Class Mail and Email |
| 29432673 | FOUNDER, INC. | C/O JOBEL MANAGEMENT CORP. | 900 ROUTE 9 - 6TH FLOOR | | WOODBRIDGE | NJ | 07095-0000 | | | First Class Mail |
| 29299931 | FOUNDRY COMMERCIAL | BLACKMON, ANGELINA | 2301 SUGAR BUSH RD | SUITE 220 | RALEIGH | NC | 27612 | | angelina.blackmon@foundrycommercial.com | First Class Mail and Email |
| 29306043 | FRUITLAND PLAZA, LLC | | | | | | | | Lindsay.Harrington@svn.com | Email |
| 29414201 | FRUITLAND PLAZA, LLC | C/O SVN MILLER COMMERCIAL REAL ESTATE | 206 E MAIN ST | | SALISBURY | MD | 21801 | | Lindsay.Harrington@svn.com | First Class Mail and Email |
| 29305481 | G.G. GARFIELD COMMONS 2012 LP | | | | | | | | tenantsales@glimchergroup.com | Email |
| 29432777 | G.G. GARFIELD COMMONS 2012 LP | C/O GLIMCHER GROUP INC. | 500 GRANT STREET, STE 2000 | | PITTSBURGH | PA | 15219 | | tenantsales@glimchergroup.com | First Class Mail and Email |
| 29299818 | GARRETT SIMPSONVILLE CENTER, LLC | C/O GARRETT AND GARRETT | P.O. BOX 36 | | FOUNTAIN INN | SC | 29644 | | | First Class Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 3 of 8

Exhibit K

DN 2355 Landlords Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 29299928 | GATEWAY PLAZA - FRONT ROYAL, LLC | 610 E. MOREHEAD STREET | SUITE 100 | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29413654 | GATOR WACCAMAW SHOPP. CTR LTD | 7850 NW 146TH ST 4TH STREET | | | MIAMI LAKES | FL | 33016-1564 | | | First Class Mail |
| 29413724 | GB ASSOCIATES LIMITED PARTNERSHIP | C/O BEATTY MANAGEMENT COMPANY | 6824 ELM STREET, SUITE 200 | | MCLEAN | VA | 22101 | | | First Class Mail |
| 29433277 | GBR EPHRATA LLC AND EPHRATA HOLDINGS LP | C/O GIBRALTAR MANAGEMENT COMPANY, INC | 150 WHITE PLAINS ROAD, SUITE 400 | | TARRYTOWN | NY | 10591 | | | First Class Mail |
| 29413538 | GBR GREENEVILLE LP | C/O GIBRALTAR MANAGEMENT CO | 150 WHITE PLAINS ROAD | | TARRYTON | NY | 10591 | | | First Class Mail |
| 29413606 | GDC INVESTMENT COMPANY | C/O GOLDMAN & ROSEN, LTD | 11 SOUTH FORGE STREET | | AKRON | OH | 44304 | | | First Class Mail |
| 29305386 | GG LAGRANGE, LLC | CHRISTIAN, VIVIAN | 1501 JOHNSON FERRY ROAD | SUITE 125 | MARIETTA | GA | 30062 | | VGUY@GARNERGROUP.NET | First Class Mail and Email |
| 29432775 | GIBRALTAR MANAGEMENT CO., INC | 150 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | | | First Class Mail |
| 29298467 | GLENWOOD DEVELOPMENT CO., LLC | 9525 BIRKDALE CROSSING DRIVE | SUITE 200 | | HUNTERSVILLE | NC | 28078 | | sara@glenwoodco.com | First Class Mail and Email |
| 29305670 | GREENVILLE ASSOCIATES | | | | | | | | billleverton@protonmail.com | Email |
| 29432970 | GREENVILLE ASSOCIATES | C/O BILL LEVERTON, PROPERTY MANAGER | 4736 HIGH POINT ROAD | | KERNERSVILLE | NC | 27284-9161 | | billleverton@protonmail.com | First Class Mail and Email |
| 29305535 | GUY PROPERTIES LLC | 4401 E. INDEPENDENCE BLVD | SUITE 204 | | CHARLOTTE | NC | 28205 | | jrguyiii@aol.com | First Class Mail and Email |
| 29299280 | HAGER CABINETS | HAGER PACK, LINDA | 474 EASTERN BYPASS | ATTN: LINDA HAGER PACK | RICHMOND | KY | 40475 | | LHAGERPACK@YAHOO.COM | First Class Mail and Email |
| 29305494 | HALPERN ENTERPRISES, INC. | | | | | | | | HPittman@HalpernEnt.com | Email |
| 29432789 | HALPERN ENTERPRISES, INC. | HENRY PITTMAN | 5200 ROSWELL ROAD | | ATLANTA | GA | 30342 | | HPittman@HalpernEnt.com | First Class Mail and Email |
| 29433318 | HARRISON OH PARTNERS, LLC | | | | | | | | CDEGEORGE@ANCHORINV.COM | Email |
| 29306036 | HARRISON OH PARTNERS, LLC | DEGEORGE, CHANDLER | 2926 FOSTER CREIGHTON DR | | NASHVILLE | TN | 37204 | | CDEGEORGE@ANCHORINV.COM | First Class Mail and Email |
| 29305454 | HICKORY SAP LLC | | | | | | | | susan@bellmooregroup.com | Email |
| 29413469 | HICKORY SAP LLC | C/O METCAP MANAGEMENT, LLC | P O BOX 11908 | | CHARLOTTE | NC | 28220 | | susan@bellmooregroup.com | First Class Mail |
| 29306076 | HOBBY LOBBY STORES, INC. | PROPERTY MANAGEMENT | ATTN: REAL ESTATE DEPARTMENT | 7707 SOUTHWEST 44TH STREET | OKLAHOMA CITY | OK | 73179 | | facilities@hobbylobby.com | First Class Mail and Email |
| 29432667 | HORIZON COMMONS, LLC | 40 EAST 69TH STREET, FOURTH FLOOR | C/O ROSEN EQUITIES, LLC | | NEW YORK | NY | 10021 | | | First Class Mail |
| 29432766 | HULL-NORLEX, LLC | C/O MARKETPLACE MANAGEMENT, INC. | PO BOX 5778 | | HIGH POINT | NC | 27262 | | | First Class Mail |
| 29432767 | HULL-NORLEX, LLC | C/O MARKETPLACE MANAGEMENT, INC | 1560 NORTH MAIN STREET, STE 104 | | HIGH POINT | NC | 27262 | | | First Class Mail |
| 29433306 | HYG FREMONT LLC | | | | | | | | kait@worthcapitaloh.com | Email |
| 29306023 | HYG FREMONT LLC | PO BOX 9646 | | | COLUMBUS | OH | 43209-0646 | | kait@worthcapitaloh.com | First Class Mail and Email |
| 29432855 | INDIANA WEST PLAZA LP | C/O MADISON ACQUISITIONS LLC | 4041 LIBERTY AVE, STE 201 | | PITTSBURGH | PA | 15224 | | | First Class Mail |
| 29414016 | IRELAND LAWRENCE LTD | | | | | | | | mscott@irelandco.com | Email |
| 29299890 | IRELAND LAWRENCE LTD | C/O IRELAND CO | 85 WESTON ROAD, SUITE 101 | | WESTON | FL | 33326 | | mscott@irelandco.com | First Class Mail |
| 29413505 | JAMES A. CRAIG & REBECCA W. CRAIG | 4031 ASPEN GROVE DRIVE SUITE 300 | | | FRANKLIN | TN | 37067 | | | First Class Mail |
| 29299274 | JARA GROUP LP | | | | | | | | jbarger@westplaceres.com | Email |
| 29432686 | JARA GROUP LP | C/O WEST PLACE REAL ESTATE SERVICES, LLC | 166 WEST CHESTNUT STREET | | WASHINGTON | PA | 15301 | | | First Class Mail |
| 29432688 | JASPER SOUTHGATE INDUSTRIES, INC. | 385 S. US HWY 231 | | | JASPER | IN | 47546 | | | First Class Mail |
| 29299853 | JHR SUMNER PLACE SHOPPING CENTER, LLC | RUCKER , JENNIFER | C/O BROOKSIDE PROPERTIES, INC | 2002 RICHARD JONES RD. SUITE 200-C | NASHVILLE | TN | 37215 | | jrucker@brooksideproperties.com | First Class Mail and Email |
| 29413573 | JLY REALTY CO., LLC | 90 FARMVIEW DRIVE | | | UNIONTOWN | PA | 15401 | | | First Class Mail |
| 29432779 | JOHNSTON SQUARE CENTER, L.L.C. | ATTN: TERRY SLATE | 4201 FAYETTEVILLE ROAD | | RALEIGH | NC | 27603 | | | First Class Mail |
| 29299937 | JORDAN & RIDDLE, LLC | RIDDLE, JOSEPH | 4200 MORGANTOWN ROAD | SUITE 150 | FAYETTEVILLE | NC | 28314 | | | First Class Mail |
| 29299915 | K. M. BIGGS, INCORPORATED | PO BOX 967 | | | LUMBERTON | NC | 28359-0967 | | | First Class Mail |
| 29414035 | K. M. BIGGS, INCORPORATED | 3550 E. Elizabethtown Road | | | Lumberton | NC | 28358 | | | First Class Mail |
| 29299540 | KA AT FAIRLESS LP | | | | | | | | srosenberg@thekleingroupre.com | Email |
| 29432963 | KA AT FAIRLESS LP | C/O THE KLEIN GROUP, LLC | 25A HANOVER ROAD, SUITE 350 | | FLORHAM PARK | NJ | 07932-1425 | | srosenberg@thekleingroupre.com | First Class Mail and Email |
| 29432870 | KILGORE REALTY COMPANY, INC. | C/O DON KILGORE | 304 OAK HILL ROAD | | JASPER | AL | 35504 | | | First Class Mail |
| 29299886 | KM OF CHESAPEAKE, VIRGINIA, L.P. | 91-31 QUEENS BLVD | SUITE 512 | | ELMHURST | NY | 11373 | | todd@menowitz.com | First Class Mail and Email |
| 29433323 | K-VA-T FOOD STORES INC | PO BOX 1158 | | | ABINGTON | VA | 24212-1158 | | | First Class Mail |
| 29305515 | L & R REAL ESTATE LLC | | | | | | | | getspaceforrent@gmail.com | Email |
| 29432816 | L & R REAL ESTATE LLC | 30 HILLSDALE RD | | | EDISON | NJ | 08820-2534 | | getspaceforrent@gmail.com | First Class Mail and Email |

Exhibit K
DN 2355 Landlords Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 29299925 | LEE'S CROSSING SDC LLC | LAWONDA FOSTER | C/O SAGLO DEVELOPMENT CORPORATION | 290 NW 165TH ST PH 2 | MIAMI | FL | 33169 | | TENANTS-GEORGIA@SAGLO.COM | First Class Mail and Email |
| 29305448 | LINCOLN BANCORP LLC | MANZUR , GIDGET | C/O BISHOP BEALE DUNCAN | 250 N ORANGE AVE., SUITE 1500 | ORLANDO | FL | 32801 | | gidget@BBDRE.COM | First Class Mail and Email |
| 29432715 | LINDSEY PROPERTIES, LLC | P.O. BOX 252451 | ATTENTION: MR. MIKE YONO | | WEST BLOOMFIELD | MI | 48325 | | | First Class Mail |
| 29414059 | LRC MAGIC INVESTORS LTD | 1585 FREDERICK BLVD | | | AKRON | OH | 44320-4053 | | | First Class Mail |
| 29413716 | MARKET ON CHERRY | | | | | | | | wlitz@providencegroup.com | Email |
| 29305696 | MARKET ON CHERRY | C/O PROVIDENCE GROUP MANAGEMENT SERVICES | 300 WEST SUMMIT AVE, STE 250 | | CHARLOTTE | NC | 28203 | | wlitz@providencegroup.com | First Class Mail and Email |
| 29305398 | MARTINSBURG CENTER ASSOCIATES LLC | | | | | | | | BRIANSTRANDER@CITYWIDEPROPERTIES.NET | Email |
| 29413428 | MARTINSBURG CENTER ASSOCIATES LLC | 11155 RED RUN BLVD STE 320 | | | OWINGS MILLS | MD | 21117-3256 | | BRIANSTRANDER@CITYWIDEPROPERTIES.NET | First Class Mail and Email |
| 29432838 | MCANLY COMMERCIAL PROPERTIES | 1000 LEXINGTON RD, SUITE 2 | | | DANVILLE | KY | 40422 | | | First Class Mail |
| 29413906 | MCKNIGHT NORTHLAND, LLC | C/O MCKNIGHT REALTY PARTNERS | 300 GRANT STREET SUITE 2500 | | PITTSBURGH | PA | 15219 | | | First Class Mail |
| 29413598 | MDR LANCER LLC | 3121 W LEIGH STREET | | | RICHMOND | VA | 23230-4407 | | | First Class Mail |
| 29305665 | MENTOR PROPERTY LLC | | | | | | | | maryegan@canegiecos.com | Email |
| 29413674 | MENTOR PROPERTY LLC | C/O CARNEGIE COMPANIES, INC | 6190 COCHRAN ROAD, STE A | | SOLON | OH | 44139-3323 | | maryegan@canegiecos.com | First Class Mail and Email |
| 29305504 | MERCHANTS SQUARE OF DALLAS, LLC | | | | | | | | dpolat@solarrealtymanagement.com | Email |
| 29432807 | MERCHANTS SQUARE OF DALLAS, LLC | C/O SOLAR REALTY MANAGEMENT CO | 36 MAPLE PLACE, SUITE 303 | | MANHASSET | NY | 11030 | | dpolat@solarrealtymanagement.com | First Class Mail and Email |
| 29306031 | MERIDEN ASSOCIATES LLC | 277 FAIRFIELDRD SUITE 205 | | | FAIRFIELD | NJ | 07004-1937 | | | First Class Mail |
| 29413476 | MFBG PORT HURON LLC | C/O RD MANAGEMENT CORP. | 810 SEVENTH AVENUE, 10TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29299857 | MFW ASSOCIATES | C/O ASTON PROPERTIES | 610 E. MOREHEAD STREET SUITE 100 | | CHARLOTTE | NC | 28202 | | kllevanson@astonprop.com | First Class Mail and Email |
| 29413981 | MFW ASSOCIATES | C/O ASTON PROPERTIES | 2825 SOUTH BLVD | SUITE 300 | CHARLOTTE | NC | 28209 | | kllevanson@astonprop.com | First Class Mail and Email |
| 29299418 | MIDGARD SELF STORAGE JACKSONVILLE FL, LLC | | | | | | | | pragaini@reliant-mgmt.com | Email |
| 29413555 | MIDGARD SELF STORAGE JACKSONVILLE FL, LLC | ATTN: PAUL RAGAINI | 1146 CANTON STREET | | ROSWELL | GA | 30075 | | pragaini@reliant-mgmt.com | First Class Mail and Email |
| 29413410 | MONCKS CORNER CENTER, LLC | C/O GARRETT AND GARRETT | P. O. DRAWER 36 | | FOUNTAIN INN | SC | 29644 | | | First Class Mail |
| 29413960 | MOREHEAD PLAZA, LLC | C/O INCOME PROPERTIES OF RALEIGH, INC | 1049 DRESSER CT | | RALEIGH | NC | 27609 | | | First Class Mail |
| 29306053 | MOSAIC OXBRIDGE OWNER, LLC | MICHAEL KERMISCH | C/O MFI, INC. | 2800 QUARRY LAKE DRIVE, SUITE 340 | BALTIMORE | MD | 21209 | | mkermisch@mfimanagement.com | First Class Mail and Email |
| 29305932 | MSQ REALTY LLC | COLLINS , LIAM | C/O BLASS PROPERTIES INC | 1333 SUNLAND DR NE | BROOKHAVEN | GA | 30319 | | lcollins@comprehensivecre.com | First Class Mail and Email |
| 29432836 | MT. AIRY PRTNSHP | P.O. BOX 1929 | | | EASLEY | SC | 29641 | | | First Class Mail |
| 29413699 | NETSTREIT LP | 2021 MCKINNEY AVE SUITE 1150 | | | DALLAS | TX | 75201-7625 | | | First Class Mail |
| 29305402 | NEWBURGER-ANDES | 201 ALLEN RD | SUITE 300 | | ATLANTA | GA | 30328 | | | First Class Mail |
| 29305538 | NORTH STRAND ASSOCIATES LLC | | | | | | | | sdvrealestate@gmail.com | Email |
| 29432852 | NORTH STRAND ASSOCIATES LLC | ATTN: STEVEN VERSTANDIG | 11155 RED RUN BLVD, STE 320 | | OWINGS MILLS | MD | 21117 | | sdvrealestate@gmail.com | First Class Mail and Email |
| 29305978 | NORTHPORT MCFARLAND ASSOCIATES, LLC | | | | | | | | karen@mcaredrealty.com | Email |
| 29413965 | NORTHPORT MCFARLAND ASSOCIATES, LLC | ATTN: KAREN PERROTTA | 3850 S UNIVERSITY DR UNIT 291327 | | DAVIE | FL | 33329 | | karen@mcaredrealty.com | First Class Mail and Email |
| 29299450 | NS RETAIL HOLDINGS, LLC | | | | | | | | rchapman@netstreit.com | Email |
| 29305885 | NS RETAIL HOLDINGS, LLC | | | | | | | | rchapman@netstreit.com | Email |
| 29433178 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT, LLC | 2021 MCKINNEY AVE, SUITE 1150 | | DALLAS | TX | 75201 | | rchapman@netstreit.com | First Class Mail and Email |
| 29413411 | PARKVIEW PLAZA ASSOCIATES, LLC | C/O SIGNET REALTY CORP. | 2343 S.E. MANITON TERRACE | | PORT ST. LUCIE | FL | 34952 | | | First Class Mail |
| 29413468 | PATHFINDER TWIN CREEK, L.L.C. | C/O VITA & VITA REALTY CORP | 277 FAIRFIELD ROAD, STE 205 | | FAIRFIELD | NJ | 07004-1994 | | | First Class Mail |
| 29305922 | PETERS ENTERPRISES LLC | | | | | | | | AKEY@PETERSENTERPRISES.COM | Email |

Exhibit K
DN 2355 Landlords Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 29433209 | PETERS ENTERPRISES LLC | 801 N MAIN ST STE C | | | HIGH POINT | NC | 27262-3921 | | AKEY@PETERSENTERPRISES.COM | First Class Mail and Email |
| 29299290 | PGP CLEVELAND CORNERS OPERATIONS LLC | | | | | | | | wkenerly@prudentgrowth.com | Email |
| 29413430 | PGP CLEVELAND CORNERS OPERATIONS LLC | C/O PRUDENT GROWTH OPERATIONS, LLC | PO BOX 17119 | | CHAPEL HILL | NC | 27516 | | wkenerly@prudentgrowth.com | First Class Mail and Email |
| 29413431 | PGP CLEVELAND CORNERS OPERATIONS LLC | 141 PROVIDENCE ROAD SUITE 200 | | | CHAPEL HILL | NC | 27514-6200 | | | First Class Mail |
| 29305528 | PLAZA 15 REALTY LLC | | | | | | | | Jennifer.Boane@evanhospital.com | Email |
| 29432844 | PLAZA 15 REALTY LLC | ATTN: REAL ESTATE MANAGER | 1 HOSPITAL DRIVE | | LEWISBURG | PA | 17837 | | Jennifer.Boane@evanhospital.com | First Class Mail and Email |
| 29432674 | PLAZA SHOPPING CENTERS | C/O HOUCHENS PROPERTIES | P.O. BOX 90009 | | BOWLING GREEN | KY | 42102-9009 | | | First Class Mail |
| 29299414 | PRUDENTIAL GROWTH OPERATIONS, LLC | | | | | | | | alextart@prudentgrowth.com | Email |
| 29413551 | PRUDENTIAL GROWTH OPERATIONS, LLC | TART , ALEX | PO BOX 17119 | | CHAPEL HILL | NC | 27516 | | alextart@prudentgrowth.com | First Class Mail and Email |
| 29299334 | R.L. WITTBOLD - NEW PHILADELPHIA | | | | | | | | louanncounihan@gmail.com | Email |
| 29432749 | R.L. WITTBOLD - NEW PHILADELPHIA | ATTN: LOU ANN COUNIHAN | 1361 CLUB DRIVE | | BLOOMFIELD HILLS | MI | 48302 | | louanncounihan@gmail.com | First Class Mail and Email |
| 29413544 | RALEIGH ENTERPRISES, LLC | C/O THE KROGER CO. | ATTN: LAW DEPARTMENT - SMITH'S DIVISION | 1014 VINE STREET | CINCINNATI | OH | 45202 | | | First Class Mail |
| 29305610 | RCC CROSSROADS, LLC | | | | | | | | LEASEADMIN@NEWLINKMG.COM | Email |
| 29432901 | RCC CROSSROADS, LLC | C/O NEWLINK MANAGEMENT GROUP | PO BOX 17710 | | RICHMOND | VA | 23226-7710 | | LEASEADMIN@NEWLINKMG.COM | First Class Mail and Email |
| 29305663 | REGENCY CSP IV LLC | 380 N CROSS POINTE BLVD | | | EVANSVILLE | IN | 47715-4027 | | REGENCYBANKING@REGENCY-PROP.COM | First Class Mail and Email |
| 29433349 | RIVER PARK PROPERTIES LLC | PO BOX 450 | | | FINCASTLE | VA | 24090-0450 | | | First Class Mail |
| 29413425 | RJB ENTERPRISES LLC | PO BOX 168 | | | ST AUGUSTINE | FL | 32085-0168 | | | First Class Mail |
| 29305422 | ROCHESTER PLAZA ASSOCIATES, LLC | | | | | | | | k.americasrealty@gmail.com | Email |
| 29413447 | ROCHESTER PLAZA ASSOCIATES, LLC | ATTN: ASSET MANAGER | 11155 RED RUN BLVD STE 320 | | OWINGS MILLS | MD | 21117-3256 | | k.americasrealty@gmail.com | First Class Mail and Email |
| 29299872 | RSH, LLC | C/O BLS HOLDINGS GROUP, LLC | 3638 WALTON WAY EXTENSION, SUITE 201 | | AUGUSTA | GA | 30909 | | | First Class Mail |
| 29432899 | RUSS AVENUE PLAZA LLC | PO BOX 6676 | | | ASHEVILLE | NC | 28816-6676 | | | First Class Mail |
| 29299377 | RVS REALTY, LLC | PAULA J. URH | C/O METCAP MANAGEMENT, LLC | P.O. BOX 11908 | CHARLOTTE | NC | 28220 | | paula@bellmooregroup.com | First Class Mail and Email |
| 29413526 | SATILLA SQUARE MALL LLC | 10158 WINDWARD WAY N | | | JACKSONVILLE | FL | 32256 | | | First Class Mail |
| 29413680 | SELECT STRATEGIES-BROKERAGE, LLC | ATTN: GARRISON CENTRAL RETAIL-OH | 400 TECHNE CENTER DRIVE, SUITE 320 | | MILFORD | OH | 45150-3710 | | | First Class Mail |
| 29299537 | SELECT-WEST MARKET PLAZA LLC - ATTN: TRACY COMBS | | | | | | | | tcombs@selectstrat.com | Email |
| 29413681 | SELECT-WEST MARKET PLAZA LLC - ATTN: TRACY COMBS | C/O SELECT STRATEGIES BROKERAGE-MIDWEST | 202 S. MAIN STREET, STE J | | GRAHAM | NC | 27253-3366 | | tcombs@selectstrat.com | First Class Mail and Email |
| 29305667 | SETH MARKOWITZ, P.C. | ATTN: SETH MARKOWITZ, ESQ. | 333 EARLE OVINGTON BLVD | STE 402 | UNIONDALE | NY | 11553-3645 | | | First Class Mail |
| 29413677 | SETH MARKOWITZ, P.C. | ATTN: SETH MARKOWITZ, ESQ. | 333 EARLE OVINGTON BLVD | STE 402 | UNIONDALE | NY | 11553-9645 | | | First Class Mail |
| 29299882 | SEVIERVILLE FORKS PARTNERS, LLC | | | | | | | | mlaneve@anchorinv.com | Email |
| 29433302 | SEVIERVILLE FORKS PARTNERS, LLC | C/O ANCHOR INVESTMENTS, LLC | 2926 FOSTER CREIGHTON DR | | NASHVILLE | TN | 37204 | | mlaneve@anchorinv.com | First Class Mail and Email |
| 29432978 | SHORES - WHITE, LLC | P.O. BOX 6767 | | | CHARLESTON | WV | 25362 | | | First Class Mail |
| 29432876 | SILVER BRIDGE LP | C/O MADISON ACQUISITIONS, LLC | 4041 LIBERTY AVENUE, STE 201 | | PITTSBURGH | PA | 15224-1459 | | | First Class Mail |
| 29885615 | SKSO PROPERTIES, INC. | CHRISTIAN R HARRIS - ATTORNEY AT LAW | 128 EAST 2ND AVENUE | | WILLIAMSON | WV | 25661 | | charris@charrislaw.com | First Class Mail and Email |
| 29413502 | SKSO PROPERTIES, INC. | 215 LOGAN STREET, SUITE 10 | | | WILLIAMSON | WV | 25661 | | sammykap@msn.com, sammykapourates@yahoo.com | First Class Mail and Email |
| 29299831 | SOAR MANAGEMENT INC | | | | | | | | chief992@frontier.com | Email |
| 29432345 | SOAR MANAGEMENT INC | 821 HIAWASSEE STREET | | | MURPHY | NC | 28906 | | chief992@frontier.com | First Class Mail and Email |
| 29413989 | SOUTH PLAZA ASSOCIATES, LLC | C/O LEVEY & COMPANY | 1585 FREDERICK BLVD | | AKRON | OH | 44320 | | | First Class Mail |
| 29432731 | SOUTHEAST PARTNERS | C/O AFI MANAGEMENT | 2422 HAMBURG TURNPIKE | | WAYNE | NJ | 07470 | | | First Class Mail |
| 29298464 | SPINDALE RETAIL I LLC | | | | | | | | vern@vanguardassociates.net | Email |
| 29413700 | SPINDALE RETAIL I LLC | C/O VANGUARD ASSOCIATES HOLDINGS LLC | 1003 ALPHARETTA ST STE 100 | | ROSWELL | GA | 30075 | | vern@vanguardassociates.net | First Class Mail and Email |
| 29432952 | SPRINGHILL TWO LLC | C/O HARRIS & CO | 3005 STATE ROAD 590, SUITE 200 | | CLEARWATER | FL | 33759 | | | First Class Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 6 of 8

Exhibit K

DN 2355 Landlords Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 29432791 | STOCKMAN LANDS INC | 1142 REYNOLDS AVE | | | GREENWOOD | SC | 29649-2736 | | | First Class Mail |
| 29299419 | SUN POINT SDC, LLC | | | | | | | | accounting@saglo.com | Email |
| 29413556 | SUN POINT SDC, LLC | C/O SAGLO DEVELOPMENT CORPORATION | 290 NW 165TH ST, PH 2 | | MIAMI | FL | 33169 | | accounting@saglo.com | First Class Mail and Email |
| 29305553 | TBF GROUP PENN HILLS LLC | | | | | | | | MAIL@ASHERNY.COM | Email |
| 29413579 | TBF GROUP PENN HILLS LLC | FALTORUSSO, LORI | 175 GREAT NECK ROAD SUITE 201 | | GREAT NECK | NY | 11021-3351 | | MAIL@ASHERNY.COM | First Class Mail and Email |
| 29299527 | TBF GROUP SUTTERS CREEK, LLC | | | | | | | | MAIL@ASHERNYC.COM | Email |
| 29432949 | TBF GROUP SUTTERS CREEK, LLC | 175 GREAT NECK RD STE 201 | | | GREAT NECK | NY | 11021 | | MAIL@ASHERNYC.COM | First Class Mail and Email |
| 29305586 | THE HLE GROUP LLC | | | | | | | | SCOTT@PRUDENTIALREALTY.COM | Email |
| 29432889 | THE HLE GROUP LLC | C/O PRUDENTIAL REALTY COMPANY | 3700 SOUTH WATER ST, SUITE 100 | | PITTSBURGH | PA | 15203-2366 | | SCOTT@PRUDENTIALREALTY.COM | First Class Mail and Email |
| 29433262 | THE SOUTHERN BENEDICTINE SOCIETY | OF NORTH CAROLINA, INC. | 100 BELMONT-MT. HOLLY ROAD | | BELMONT | NC | 28012 | | | First Class Mail |
| 29432833 | THF GREENGATE EAST DEVELOPMENT, LP | C/O TKG MANAGEMENT, INC | 211 N. STADIUM BLVD., STE 201 | | COLUMBIA | MO | 65203-1161 | | | First Class Mail |
| 29413539 | TMC LLC | 210 E MAIN ST | | | TUPELO | MS | 38804-4031 | | | First Class Mail |
| 29414039 | TODD SHOPPING CENTER, LLC | C/O TOWER PARK MANAGEMENT CORP. | 735 THIMBLE SHOALS BLVD., STE 100 | | NEWPORT NEWS | VA | 23606 | | | First Class Mail |
| 29432702 | TOWN SQUARE L.P. | C/O JASON GRIMMETT - REAL ESTATE | 1630 TOWN SQUARE, P.O. BOX 996 | | CULLMAN | AL | 35056-0996 | | | First Class Mail |
| 29305432 | TRANEL, INC. | | | | | | | | kbarrett@rosenequitiesllc.com | Email |
| 29432724 | TRANEL, INC. | C/O ROSEN EQUITIES, LLC | 40 EAST 69TH STREET, FOURTH FLOOR | | NEW YORK | NY | 10021 | | kbarrett@rosenequitiesllc.com | First Class Mail and Email |
| 29299807 | TRILEDO SANFORD LLC | | | | | | | | naaawei@gmail.com | Email |
| 29413930 | TRILEDO SANFORD LLC | 700 EXPOSITION PL STE 131 | | | RALEIGH | NC | 27615-1561 | | naaawei@gmail.com | First Class Mail and Email |
| 29432716 | TWO CENTER CORP | 4848 ROUTE 8 UNIT 2 | | | ALLISON PARK | PA | 15101 | | | First Class Mail |
| 29433290 | UNISON MOORESVILLE, LLC | C/O COLLETT MANAGEMENT, LLC | 1111 METROPOLITAN AVENUE SUITE 700 | | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 29298468 | UNIVERSAL GUARANTY LIFE INS CO INC | | | | | | | | clscharlesw@gmail.com | Email |
| 29432682 | UNIVERSAL GUARANTY LIFE INS CO INC | P.O. BOX 430 | | | SOMERSET | KY | 42502 | | clscharlesw@gmail.com | First Class Mail and Email |
| 29432721 | UNIVERSITY PARK ASSOCIATES LP | C/O ZAMIAS SERVICES, INC. | 1219 SCALP AVE | | JOHNSTOWN | PA | 15904 | | | First Class Mail |
| 29306018 | UP IN THE AIR LLC | 585 SOUTH FRONT STREET STE 200 | | | COLUMBUS | OH | 43215-5694 | | | First Class Mail |
| 29433360 | USPG PORTFOLIO EIGHT LLC | PO BOX 645781 | | | CINCINNATI | OH | 45264-5781 | | | First Class Mail |
| 29305933 | V&S SEVEN OAKS LLC | 11155 RED RUN BLVD. | SUITE 320 | | OWINGS MILLS | MD | 21117 | | vspropertymanagementllc@gmail.com | First Class Mail and Email |
| 29436492 | V&S SEVEN OAKS LLC | 678 REISTERSTOWN ROAD | | | BALTIMORE | MD | 21208 | | vspropertymanagementllc@gmail.com | First Class Mail and Email |
| 29305429 | VH CLEONA, LLP | | | | | | | | rm@vastgood.com | Email |
| 29432723 | VH CLEONA, LLP | C/O VASTGOOD PROPERTIES, LLC | 44 SOUTH BAYLES AVENUE SUITE 210 | | PORT WASHINGTON | NY | 11050 | | rm@vastgood.com | First Class Mail and Email |
| 29299422 | VILLAGE INVESTMENT PROPERTIES, LLC | | | | | | | | AR@METCAPCRE.COM | Email |
| 29413559 | VILLAGE INVESTMENT PROPERTIES, LLC | C/O METCAP MANAGEMENT, LLC | P O BOX 11908 | | CHARLOTTE | NC | 28220 | | AR@METCAPCRE.COM | First Class Mail and Email |
| 29306049 | WARREN TERRA INC | | | | | | | | kbrewer@warrensiga.com | Email |
| 29433329 | WARREN TERRA INC | 108B SOUTH 7TH STREET | | | MARIETTA | OH | 45750 | | kbrewer@warrensiga.com | First Class Mail and Email |
| 29305611 | WATERSTONE SOUTHEAST SPARTAN PORTFOLIO, LLC | ADAMS, KELSEY | C/O COLLETT MANAGEMENT, LLC | PO BOX 36799 | CHARLOTTE | NC | 28236 | | kadams@collettre.com | First Class Mail and Email |
| 29306024 | WAYNESBORO HOLDINGS L.P., GBR WEST MAIN LLC AND | | | | | | | | scott@gibraltarmgt.com | Email |
| 29433307 | WAYNESBORO HOLDINGS L.P., GBR WEST MAIN LLC AND | C/O NATIONAL REALTY & DEVELOPMENT CORP | 3 MANHATTANVILLE ROAD, SUITE 202 | | PURCHASE | NY | 10577 | | scott@gibraltarmgt.com | First Class Mail and Email |
| 29305566 | WC PROPERTIES LLC | | | | | | | | ACCOUNTSPAYABLE@CFACHURCH.COM | Email |
| 29413589 | WC PROPERTIES LLC | 150 WARREN C COLEMAN BLVD N | | | CONCORD | NC | 28027-6786 | | ACCOUNTSPAYABLE@CFACHURCH.COM | First Class Mail and Email |
| 29432709 | WEDGEWOOD SC INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | | | WESON | FL | 33331-3506 | | | First Class Mail |
| 29432728 | WESTGATE PLAZA ASSOCIATES | C/O THE SEMBLER COMPANY | 5858 CENTRAL AVENUE | | ST. PETERSBURG | FL | 33707 | | | First Class Mail |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 7 of 8

Exhibit K
DN 2355 Landlords Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 29414052 | WILLIAM R. ROTH LANCASTER, LLC | C/O ROTH REAL ESTATE GROUP | 395 LIBRARY PARK SOUTH | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29433050 | WILSHIRE PLAZA INVESTORS, LLC | C/O VICTORY REAL ESTATE INVESTMENTS, LLC | 240 BROOKSTONE CENTRE PARKWAY | | COLUMBUS | GA | 31904 | | | First Class Mail |
| 29305987 | WINKLERS MILL, LLC | | | | | | | | Tari@princetoncommunitiesllc.com | Email |
| 29433272 | WINKLERS MILL, LLC | PO BOX 3608 | | | MOORESVILLE | NC | 28117 | | Tari@princetoncommunitiesllc.com | First Class Mail and Email |
| 29432969 | WOODBERRY PLAZA, LLC | C/O MALON D. MIMMS COMPANY | 85-A MILL STREET, SUITE 100 | | ROSWELL | GA | 30075 | | | First Class Mail |
| 29432696 | WOODLAND VILLAGE, LLC | ATTN: ROBIN H. DIAL | 2700 MIDDLEBURG DR STE 218 | | COLUMBIA | SC | 29204 | | | First Class Mail |
| 29413561 | WRD HANOVER LP | C/O POMEGRANATE RE | 33 ROCK HILL RD., STE 350 | | BALA CYNWYD | PA | 19004 | | | First Class Mail |
| 29299825 | YADA LLC | JACOB WEINGARTEN | ATTN: JACOB WEINGARTEN | 8 TOLTCHAV WAY, UNIT 203 | MONROE | NY | 10950-8589 | | yadacfo@gmail.com | First Class Mail and Email |