**Exhibit A**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Chapter 11 Process / Case Management
Code:     20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/03/2025 | JM | Clarify bank statement data retention requirements; also help gather that data | 0.8 |
| 03/03/2025 | JM | Facilitate PO and ocean carrier data gathering | 0.8 |
| 03/03/2025 | JM | Finalize tariff case data retention file gathering | 0.6 |
| 03/03/2025 | JM | Gather status of open data retention items; update plan | 1.9 |
| 03/03/2025 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: workstream update | 0.6 |
| 03/03/2025 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: workstream update | 0.6 |
| 03/03/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: workstream update | 0.6 |
| 03/03/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: workstream update | 0.6 |
| 03/03/2025 | JM | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: workstream update | 0.6 |
| 03/03/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: workstream update | 0.6 |
| 03/03/2025 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: workstream update | 0.6 |
| 03/03/2025 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: workstream update | 0.6 |
| 03/03/2025 | RS | Prepare hazmat vendor slide for Management presentation | 0.5 |
| 03/03/2025 | KP | Prepare management presentation deck detailing wind down issues and progress | 2.6 |
| 03/03/2025 | RS | Prepare professional fee tables and slides for Management presentation | 1.0 |
| 03/03/2025 | JM | Research options to gather OnBase requirements | 0.9 |
| 03/03/2025 | JM | Review application inventory to develop updates for data retention and IT wind down plans | 1.0 |
| 03/03/2025 | JM | Conduct supplier research to support ongoing planning | 0.5 |
| 03/04/2025 | JM | Adjust IT staffing plan | 0.6 |
| 03/04/2025 | JM | Follow up on bank statements data gathering | 0.5 |
| 03/04/2025 | JM | Follow up on PO and ocean freight data gathering | 0.9 |
| 03/04/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, others (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 1.1 |
| 03/04/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, others (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 1.1 |
| 03/04/2025 | JM | Participate in meeting with J. Guenther (BL) re: data retention | 1.6 |
| 03/04/2025 | KP | Participate in meeting with J. Miller, K. Percy (both AlixPartners) and J. Guenther, R. Robins, A. Birch (all BL) re: data retention | 0.4 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:             Chapter 11 Process / Case Management
Code:          20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 03/04/2025 | JM | Participate in meeting with J. Miller, K. Percy (both AlixPartners) and J. Guenther, R. Robins, A. Birch (all BL) re: data retention | 0.4 |
| 03/04/2025 | JM | Develop follow-up correspondence re: specific vendor matter | 0.4 |
| 03/04/2025 | JM | Update app wind down grouping 2 dates | 0.7 |
| 03/04/2025 | JM | Update app wind down grouping 3 dates | 0.7 |
| 03/04/2025 | JM | Update overall IT wind down plan | 1.3 |
| 03/05/2025 | JM | Execute follow ups on supplier IT contracts | 1.1 |
| 03/05/2025 | JM | OnBase data extraction file design | 1.0 |
| 03/05/2025 | JM | Participate in meeting with J. Clarrey, J. Miller (both AlixPartners) re: IT suppliers | 0.5 |
| 03/05/2025 | JEC | Participate in meeting with J. Clarrey, J. Miller (both AlixPartners) re: IT suppliers | 0.5 |
| 03/05/2025 | JM | Review IT information to prepare for meetings with BL team | 0.6 |
| 03/05/2025 | KP | Prepare support for the FILO payoff breakdown | 1.2 |
| 03/05/2025 | JM | Update data retention plan | 0.8 |
| 03/05/2025 | JM | Update overall IT wind down plan | 1.2 |
| 03/06/2025 | RMT | Meeting with K. Percy, J. Clarrey, S. Lemack, R. Mecklemburg Tenorio, J. Jang, R. Steere, J. Miller (AlixPartners) re: internal workstream sync | 0.5 |
| 03/06/2025 | JC | Draft correspondence for workstream overview to external constituents | 0.4 |
| 03/06/2025 | JM | Estimate wind down dates for apps with data to retain | 1.1 |
| 03/06/2025 | JM | Estimate wind down dates for apps with sensitive data | 1.1 |
| 03/06/2025 | JM | Facilitate bank statement data gathering | 1.0 |
| 03/06/2025 | JM | Facilitate customer data gathering | 0.7 |
| 03/06/2025 | JM | Facilitate payroll data gathering | 1.0 |
| 03/06/2025 | KP | Meeting with K. Percy, J. Chan (AlixPartners), B. Resnick, A. Shpeen, S. Piraino (Davis Polk) re: workstream update | 0.4 |
| 03/06/2025 | JC | Meeting with K. Percy, J. Chan (AlixPartners), B. Resnick, A. Shpeen, S. Piraino (Davis Polk) re: workstream update | 0.4 |
| 03/06/2025 | KP | Meeting with K. Percy, J. Clarrey, S. Lemack, R. Mecklemburg Tenorio, J. Jang, R. Steere, J. Miller (AlixPartners) re: internal workstream sync | 0.5 |
| 03/06/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Piriano, K. Winiarksi, J. Goldberger, E. Stern (Davis Polk) re: workstream discussion | 0.4 |
| 03/06/2025 | RS | Meeting with K. Percy, J. Clarrey, S. Lemack, R. Mecklemburg Tenorio, J. Jang, R. Steere, J. Miller (AlixPartners) re: internal workstream sync | 0.5 |
| 03/06/2025 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Piriano, K. Winiarksi, J. Goldberger, E. Stern (Davis Polk) re: workstream discussion | 0.4 |
| 03/06/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Piriano, K. Winiarksi, J. Goldberger, E. Stern (Davis Polk) re: workstream discussion | 0.4 |
| 03/06/2025 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Piriano, K. Winiarksi, J. Goldberger, E. Stern (Davis Polk) re: workstream discussion | 0.4 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 03/06/2025 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Piriano, K. Winiarksi, J. Goldberger, E. Stern (Davis Polk) re: workstream discussion | 0.4 |
| 03/06/2025 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Piriano, K. Winiarksi, J. Goldberger, E. Stern (Davis Polk) re: workstream discussion | 0.4 |
| 03/06/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, R. Steere (AlixPartners), S. Piriano, K. Winiarksi, J. Goldberger, E. Stern (Davis Polk) re: workstream discussion | 0.4 |
| 03/06/2025 | JEC | Meeting with K. Percy, J. Clarrey, S. Lemack, R. Mecklemburg Tenorio, J. Jang, R. Steere, J. Miller (AlixPartners) re: internal workstream sync | 0.5 |
| 03/06/2025 | JM | Meeting with K. Percy, J. Clarrey, S. Lemack, R. Mecklemburg Tenorio, J. Jang, R. Steere, J. Miller (AlixPartners) re: internal workstream sync | 0.5 |
| 03/06/2025 | JJ | Meeting with K. Percy, J. Clarrey, S. Lemack, R. Mecklemburg Tenorio, J. Jang, R. Steere, J. Miller (AlixPartners) re: internal workstream sync | 0.5 |
| 03/06/2025 | SL | Meeting with K. Percy, J. Clarrey, S. Lemack, R. Mecklemburg Tenorio, J. Jang, R. Steere, J. Miller (AlixPartners) re: internal workstream sync | 0.5 |
| 03/06/2025 | JM | Participate in meeting with J. Guenther, B. Green, R. Slayman, M. Burris (all BL) re: data retention | 0.5 |
| 03/06/2025 | JM | Update data retention plan | 0.9 |
| 03/07/2025 | JM | Facilitate bank statement data gathering | 0.8 |
| 03/07/2025 | JM | Facilitate ocean carrier and PO data gathering | 0.6 |
| 03/07/2025 | JM | Facilitate Variety IT contract assumption | 1.0 |
| 03/07/2025 | JM | OnBase document solution design | 0.6 |
| 03/07/2025 | JM | Participate in meeting with J. Guenther (BL) re: data retention | 0.5 |
| 03/07/2025 | JM | Participate in meeting with J. Guenther, D. Bush (both BL) re: bank statements for retention | 0.5 |
| 03/07/2025 | JM | Review IT information to prepare for meetings with BL team | 0.5 |
| 03/07/2025 | JM | Develop follow-up correspondence re: specific vendor matters | 0.7 |
| 03/07/2025 | JM | Update data retention plan post IT wind down meeting | 1.3 |
| 03/10/2025 | JM | Adjust timing of app group 3 and 4 wind down dates | 1.5 |
| 03/10/2025 | JM | Build IT staffing plan for beyond current scheduled wind down date | 0.9 |
| 03/10/2025 | JM | Check in on Variety transition activities, support where necessary | 0.6 |
| 03/10/2025 | JM | Execute payroll data retention follow ups | 0.5 |
| 03/10/2025 | JM | Facilitate data gathering for activist and defensive legal claims | 0.5 |
| 03/10/2025 | JM | Facilitate data retention work on several records, including OnBase files, Payroll, and legal cases | 1.2 |
| 03/10/2025 | JM | Meeting with K. Percy, J. Miller, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Weekly Team Case Meeting | 0.7 |
| 03/10/2025 | KP | Meeting with K. Percy, J. Miller, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Weekly Team Case Meeting | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Chapter 11 Process / Case Management
Code:       20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/10/2025 | RS | Meeting with K. Percy, J. Miller, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Weekly Team Case Meeting | 0.7 |
| 03/10/2025 | JEC | Meeting with K. Percy, J. Miller, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Weekly Team Case Meeting | 0.7 |
| 03/10/2025 | JJ | Meeting with K. Percy, J. Miller, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Weekly Team Case Meeting | 0.7 |
| 03/10/2025 | SL | Meeting with K. Percy, J. Miller, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Weekly Team Case Meeting | 0.7 |
| 03/10/2025 | AP | Meeting with K. Percy, J. Miller, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Weekly Team Case Meeting | 0.7 |
| 03/10/2025 | JC | Meeting with K. Percy, J. Miller, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Weekly Team Case Meeting | 0.7 |
| 03/10/2025 | RMT | Meeting with K. Percy, J. Miller, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Weekly Team Case Meeting | 0.7 |
| 03/10/2025 | KP | Prepare management presentation deck detailing wind down issues and progress | 3.1 |
| 03/10/2025 | JM | Review space needs for data retention agreements | 0.9 |
| 03/11/2025 | JM | Build file summary for litigation case files | 1.1 |
| 03/11/2025 | JM | Check in on Variety transition activities, including vendor coordination | 0.8 |
| 03/11/2025 | JM | Design potential costs of ADP payroll support | 0.6 |
| 03/11/2025 | JM | Facilitate data retention work re: ADP / Payroll, OnBase, board minutes, vendors | 1.1 |
| 03/11/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, others (all BL), K. Percy, J. Chan (partial) and J. Clarrey (all AlixPartners) re: wind-down process updates | 1.0 |
| 03/11/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, others (all BL), K. Percy, J. Chan (partial) and J. Clarrey (all AlixPartners) re: wind-down process updates | 1.0 |
| 03/11/2025 | JC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, others (all BL), K. Percy, J. Chan (partial) and J. Clarrey (all AlixPartners) re: wind-down process updates | 0.7 |
| 03/11/2025 | RS | Prepare summary update for open work streams | 0.5 |
| 03/11/2025 | JM | Update data retention plan | 1.0 |
| 03/11/2025 | JM | Update overall wind down plan | 1.1 |
| 03/12/2025 | JEC | Call with M. Robey (BL) re: staffing and workstream planning matters | 0.5 |
| 03/12/2025 | JM | Facilitate data retention work re: OnBase, Payroll, Tariffs | 1.1 |
| 03/12/2025 | JM | Facilitate Variety contract assumption re: vendors | 0.8 |
| 03/12/2025 | JC | Review asserted calculation by Gordon Brothers | 0.2 |
| 03/12/2025 | JM | Review folders, file paths, and locations for data retention file placement | 0.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Chapter 11 Process / Case Management
Code:       20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/12/2025 | JM | Review wind down plan to understand wind down date delay implications | 1.3 |
| 03/12/2025 | JM | Update wind down plan with status updates | 1.1 |
| 03/13/2025 | JM | Facilitate data retention work re: OnBase, ADP / Payroll, others | 1.5 |
| 03/13/2025 | JM | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Miller, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Internal Meeting | 0.5 |
| 03/13/2025 | RS | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Miller, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Internal Meeting | 0.5 |
| 03/13/2025 | AP | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Miller, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Internal Meeting | 0.5 |
| 03/13/2025 | JC | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Miller, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Internal Meeting | 0.5 |
| 03/13/2025 | JEC | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Miller, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Internal Meeting | 0.5 |
| 03/13/2025 | SL | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Miller, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Internal Meeting | 0.5 |
| 03/13/2025 | RMT | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Miller, I. Mecklemburg Tenorio, R. Steere (AlixPartners) re: Internal Meeting | 0.5 |
| 03/13/2025 | RS | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk) re: weekly internal advisor sync | 0.5 |
| 03/13/2025 | JEC | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk) re: weekly internal advisor sync | 0.5 |
| 03/13/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation status updates | 0.9 |
| 03/13/2025 | SL | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk) re: weekly internal advisor sync | 0.5 |
| 03/13/2025 | JJ | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk) re: weekly internal advisor sync | 0.5 |
| 03/13/2025 | AP | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk) re: weekly internal advisor sync | 0.5 |
| 03/13/2025 | JC | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk) re: weekly internal advisor sync | 0.5 |
| 03/13/2025 | RMT | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk) re: weekly internal advisor sync | 0.5 |
| 03/13/2025 | JM | Participate in meeting with J. Guenther (BL) re: data retention | 0.9 |
| 03/13/2025 | JM | Participate in meeting with J. Guenther, L. Freytag, L. Ludwig, D. Montesanti (all BL), and A. Rival, K. Cho (both ADP) re: payroll | 0.7 |
| 03/13/2025 | JM | Review IT information to prepare for meetings with BL team | 0.5 |
| 03/13/2025 | JM | Develop follow-up correspondence re: specific vendor matters | 1.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Chapter 11 Process / Case Management
Code:        20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 03/14/2025 | JM | Clarify OnBase data retention requirements | 0.3 |
| 03/14/2025 | JM | Escalate and get resolution to vendor data gathering | 0.5 |
| 03/14/2025 | JM | Execute ADP/payroll follow ups | 0.5 |
| 03/14/2025 | JM | Facilitate data retention work re: OnBase, bank statements, vendors, board records, ADP/Payroll, asset protection | 1.3 |
| 03/14/2025 | JM | Follow up on data retention individual tasks for legal backups | 0.5 |
| 03/14/2025 | KP | Identify the deliverables for the management presentation deck | 0.7 |
| 03/14/2025 | JM | Participate in a call with E. Prak, J. Guenther (both BL), and J. Moss, M. Rutkowski (both Konica) re: OnBase data retention | 0.8 |
| 03/14/2025 | JM | Develop follow-up correspondence re: specific vendor matter | 0.5 |
| 03/14/2025 | JM | Update wind down and data retention plans with updates | 1.2 |
| 03/17/2025 | JM | Develop summary and read me file re: litigation matter | 0.6 |
| 03/17/2025 | JM | Data retention follow ups re: ADP, litigation matter, bank statements | 0.9 |
| 03/17/2025 | KP | Meeting with K. Percy, J. Chan (AlixPartners), J. Ramsden, R. Robins (BL) re: weekly update | 1.0 |
| 03/17/2025 | JC | Meeting with K. Percy, J. Chan (AlixPartners), J. Ramsden, R. Robins (BL) re: weekly update | 1.0 |
| 03/17/2025 | KP | Meeting with K. Percy, J. Chan, J. Miller, R. Steere (AlixPartners), J. Kelley, M. Robey, J. Guenther, B. Barr (BL) re: IT Winddown Discussion | 0.7 |
| 03/17/2025 | JM | Meeting with K. Percy, J. Chan, J. Miller, R. Steere (AlixPartners), J. Kelley, M. Robey, J. Guenther, B. Barr (BL) re: IT Winddown Discussion | 0.7 |
| 03/17/2025 | RS | Meeting with K. Percy, J. Chan, J. Miller, R. Steere (AlixPartners), J. Kelley, M. Robey, J. Guenther, B. Barr (BL) re: IT Winddown Discussion | 0.7 |
| 03/17/2025 | JC | Meeting with K. Percy, J. Chan, J. Miller, R. Steere (AlixPartners), J. Kelley, M. Robey, J. Guenther, B. Barr (BL) re: IT Winddown Discussion | 0.7 |
| 03/17/2025 | JM | Prepare IT wind down meeting | 0.4 |
| 03/17/2025 | KP | Prepare management presentation deck detailing wind down issues and progress | 2.8 |
| 03/17/2025 | JM | Develop follow-up correspondence re: specific vendor matters | 0.8 |
| 03/17/2025 | JM | Update data retention plan | 0.7 |
| 03/17/2025 | JM | Update IT wind down plan | 0.9 |
| 03/18/2025 | JM | Data retention follow ups re: ocean carrier data, tariff data, workers comp loss runs, bank statements | 1.6 |
| 03/18/2025 | JM | Data retention work re: gather ids and passwords, state tax files, vendors, DC equipment and Variety | 0.5 |
| 03/18/2025 | JC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, others (all BL), K. Percy, J. Chan (both AlixPartners) re: wind-down process updates | 1.3 |
| 03/18/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, others (all BL), K. Percy, J. Chan (both AlixPartners) re: wind-down process updates | 1.3 |
| 03/18/2025 | JM | Participate in meeting with J. Guenther (BL) re: data retention | 0.6 |
| 03/18/2025 | JM | Develop follow-up correspondence re: specific vendor matters | 1.8 |
| 03/19/2025 | JM | Build preliminary agenda for IT wind down meetings | 0.5 |
| 03/19/2025 | JM | Data retention work re: audits, tax records, ocean freight | 0.7 |
| 03/19/2025 | JM | Determine technical impact of web site shut down | 0.7 |
| 03/19/2025 | JM | Review apps that could be shut down post store closure, as prep for IT wind down meeting | 1.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:     20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 03/19/2025 | RS | Review new emails re: IT matters | 0.2 |
| 03/19/2025 | JM | Develop follow-up correspondence re: specific vendor matter | 0.2 |
| 03/19/2025 | JM | Update data retention plan | 0.6 |
| 03/19/2025 | JM | Update wind down plan | 0.6 |
| 03/20/2025 | JM | Data retention actions re: insurance policies, vendors, loss runs / workers comp, bank statements, tax docs | 0.8 |
| 03/20/2025 | JM | Meeting with K. Percy, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: internal team sync | 0.5 |
| 03/20/2025 | KP | Meeting with K. Percy, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: internal team sync | 0.5 |
| 03/20/2025 | RS | Meeting with K. Percy, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: internal team sync | 0.5 |
| 03/20/2025 | JJ | Meeting with K. Percy, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: internal team sync | 0.5 |
| 03/20/2025 | SL | Meeting with K. Percy, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: internal team sync | 0.5 |
| 03/20/2025 | AP | Meeting with K. Percy, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: internal team sync | 0.5 |
| 03/20/2025 | JC | Meeting with K. Percy, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: internal team sync | 0.5 |
| 03/20/2025 | RMT | Meeting with K. Percy, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: internal team sync | 0.5 |
| 03/20/2025 | KP | Meeting with K. Percy, J. Chan, S. Lemack, J. Jang, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk) re: workstream update | 0.4 |
| 03/20/2025 | RS | Meeting with K. Percy, J. Chan, S. Lemack, J. Jang, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk) re: workstream update | 0.4 |
| 03/20/2025 | JJ | Meeting with K. Percy, J. Chan, S. Lemack, J. Jang, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk) re: workstream update | 0.4 |
| 03/20/2025 | SL | Meeting with K. Percy, J. Chan, S. Lemack, J. Jang, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk) re: workstream update | 0.4 |
| 03/20/2025 | JC | Meeting with K. Percy, J. Chan, S. Lemack, J. Jang, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk) re: workstream update | 0.4 |
| 03/20/2025 | KP | Participate in meeting with J. Chan, J. Miller, K. Percy (all AlixPartners) and C. Liyanapathirana, J. Kelley, M. Robey (all BL) re: IT winddown | 1.0 |
| 03/20/2025 | JM | Participate in meeting with J. Chan, J. Miller, K. Percy (all AlixPartners) and C. Liyanapathirana, J. Kelley, M. Robey (all BL) re: IT winddown | 1.0 |
| 03/20/2025 | JM | Participate in meeting with J. Jang, J. Miller (both AlixPartners) and J. Christy, M. Robey (both BL) re: disbursement | 0.7 |
| 03/20/2025 | JJ | Participate in meeting with J. Jang, J. Miller (both AlixPartners) and J. Christy, M. Robey (both BL) re: disbursement | 0.7 |
| 03/20/2025 | KP | Participate in meeting with J. Miller, K. Percy (both AlixPartners), S. Huff, L. Ludwig, M. Robey, L. Freytag, J. Guenther, D. Montesanti (all BL), and K. Cho, A. Rival (both ADP) re: IT winddown | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Chapter 11 Process / Case Management
Code:        20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 03/20/2025 | JM | Participate in meeting with J. Miller, K. Percy (both AlixPartners), S. Huff, L. Ludwig, M. Robey, L. Freytag, J. Guenther, D. Montesanti (all BL), and K. Cho, A. Rival (both ADP) re: IT winddown | 0.4 |
| 03/20/2025 | JM | Prepare ADP meeting | 0.2 |
| 03/20/2025 | JM | Review IT staffing plan for IT | 0.6 |
| 03/20/2025 | JM | Update ADP data retention plan | 0.3 |
| 03/20/2025 | JM | Update app inventory with app shut down info | 1.5 |
| 03/21/2025 | JM | Data retention work re: bank statements, OnBase files, vendors | 0.8 |
| 03/21/2025 | KP | Participate in meeting with J. Chan, J. Miller, K. Percy, R. Steere (all AlixPartners) and J. Guenther, J. Kelley, M. Robey, B. Young (all BL) re: IT winddown | 1.0 |
| 03/21/2025 | JM | Participate in meeting with J. Chan, J. Miller, K. Percy, R. Steere (all AlixPartners) and J. Guenther, J. Kelley, M. Robey, B. Young (all BL) re: IT winddown | 1.0 |
| 03/21/2025 | JM | Prepare IT workshop | 0.3 |
| 03/21/2025 | JM | Reassess IT staffing post app shut down review | 1.1 |
| 03/21/2025 | KP | Review the purchase price allocation | 1.3 |
| 03/21/2025 | JM | Update app inventory with app shut down information | 1.1 |
| 03/21/2025 | JM | Update wind down plan | 0.7 |
| 03/24/2025 | JM | Draft IT contract rejection list | 1.5 |
| 03/24/2025 | JM | Execute data retention follow ups for OnBase files, Asset Protection files | 0.7 |
| 03/24/2025 | JM | Execute follow ups on IT staffing | 0.8 |
| 03/24/2025 | JM | Execute supplier actions for specific vendors | 0.5 |
| 03/24/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: weekly internal team sync | 0.7 |
| 03/24/2025 | JM | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: weekly internal team sync | 0.7 |
| 03/24/2025 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: weekly internal team sync | 0.7 |
| 03/24/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: weekly internal team sync | 0.7 |
| 03/24/2025 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: weekly internal team sync | 0.7 |
| 03/24/2025 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: weekly internal team sync | 0.7 |
| 03/24/2025 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: weekly internal team sync | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:     20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/24/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: weekly internal team sync | 0.7 |
| 03/24/2025 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: weekly internal team sync | 0.7 |
| 03/24/2025 | AP | Participate in meeting with J. Miller, A. Perrella (both AlixPartners) re: IT cost forecast | 0.4 |
| 03/24/2025 | JM | Participate in meeting with J. Miller, A. Perrella (both AlixPartners) re: IT cost forecast | 0.4 |
| 03/24/2025 | JM | Plan updates to the IT cost forecast | 0.5 |
| 03/24/2025 | KP | Prepare management presentation deck detailing wind down issues and progress | 1.9 |
| 03/24/2025 | KP | Continue to prepare management presentation deck detailing wind down issues and progress | 1.3 |
| 03/24/2025 | JM | Update app inventory and email out to team | 0.5 |
| 03/24/2025 | RS | Update presentation slides on stub rent, vendor servicing and professional fees | 0.6 |
| 03/25/2025 | JM | Document questions on specific suppliers comprising the IT cost forecast | 0.3 |
| 03/25/2025 | JM | Estimate go forward IT costs for IT cost forecast | 1.3 |
| 03/25/2025 | JM | Execute data retention actions re: OnBase, tax, audits | 0.5 |
| 03/25/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, others (all BL), K. Percy, J. Chan and J. Clarrey (all AlixPartners) re: wind-down process updates | 1.5 |
| 03/25/2025 | JC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, others (all BL), K. Percy, J. Chan and J. Clarrey (all AlixPartners) re: wind-down process updates | 1.5 |
| 03/25/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, others (all BL), K. Percy, J. Chan and J. Clarrey (all AlixPartners) re: wind-down process updates | 1.5 |
| 03/25/2025 | JJ | Review of the mgmt presentation deck | 1.3 |
| 03/25/2025 | RS | Update professional fee rollforward and respective presentation slide | 0.5 |
| 03/26/2025 | JM | Execute follow-ups re: specific vendor | 0.2 |
| 03/26/2025 | JM | Participate in meeting with J. Clarrey, J. Jang, J. Miller(all AlixPartners) and B. Barr, J. Guenther, J. Kelley, P. Kumar, C. Liyanapathirana, S. Meckling, E. Prak, M. Robey, B. Young (all BL) re: IT winddown | 1.2 |
| 03/26/2025 | JEC | Participate in meeting with J. Clarrey, J. Jang, J. Miller(all AlixPartners) and B. Barr, J. Guenther, J. Kelley, P. Kumar, C. Liyanapathirana, S. Meckling, E. Prak, M. Robey, B. Young (all BL) re: IT winddown | 1.2 |
| 03/26/2025 | JJ | Participate in meeting with J. Clarrey, J. Jang, J. Miller(all AlixPartners) and B. Barr, J. Guenther, J. Kelley, P. Kumar, C. Liyanapathirana, S. Meckling, E. Prak, M. Robey, B. Young (all BL) re: IT winddown | 1.2 |
| 03/26/2025 | JM | Prepare IT wind down team meeting | 0.3 |
| 03/26/2025 | JM | Update app inventory and send | 0.8 |
| 03/27/2025 | JM | Execute data retention actions re: status tracking and follow up | 0.6 |
| 03/27/2025 | JM | Execute supplier research and follow-up actions | 0.5 |
| 03/27/2025 | JM | Facilitate gathering telecom cost data | 0.3 |
| 03/27/2025 | SL | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Piriano, A. Shpeen, J. Goldberger, K. Winiarksi, E. Stern (Davis Polk) re: workstream updates | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     Chapter 11 Process / Case Management
Code:   20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/27/2025 | RS | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Piriano, A. Shpeen, J. Goldberger, K. Winiarksi, E. Stern (Davis Polk) re: workstream updates | 0.4 |
| 03/27/2025 | JEC | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Piriano, A. Shpeen, J. Goldberger, K. Winiarksi, E. Stern (Davis Polk) re: workstream updates | 0.4 |
| 03/27/2025 | JJ | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Piriano, A. Shpeen, J. Goldberger, K. Winiarksi, E. Stern (Davis Polk) re: workstream updates | 0.4 |
| 03/27/2025 | AP | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Piriano, A. Shpeen, J. Goldberger, K. Winiarksi, E. Stern (Davis Polk) re: workstream updates | 0.4 |
| 03/27/2025 | JC | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Piriano, A. Shpeen, J. Goldberger, K. Winiarksi, E. Stern (Davis Polk) re: workstream updates | 0.4 |
| 03/27/2025 | RMT | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Piriano, A. Shpeen, J. Goldberger, K. Winiarksi, E. Stern (Davis Polk) re: workstream updates | 0.4 |
| 03/27/2025 | RS | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: weekly internal team sync | 0.5 |
| 03/27/2025 | JEC | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: weekly internal team sync | 0.5 |
| 03/27/2025 | JJ | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: weekly internal team sync | 0.5 |
| 03/27/2025 | SL | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: weekly internal team sync | 0.5 |
| 03/27/2025 | AP | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: weekly internal team sync | 0.5 |
| 03/27/2025 | JC | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: weekly internal team sync | 0.5 |
| 03/27/2025 | RMT | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: weekly internal team sync | 0.5 |
| 03/27/2025 | JM | Meeting with J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: weekly internal team sync | 0.5 |
| 03/27/2025 | JM | Supplier clarifications for contract rejection process | 0.2 |
| 03/27/2025 | JM | Support build out of IT cost forecast | 0.8 |
| 03/27/2025 | JM | Update IT cost forecast items for budget | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     Chapter 11 Process / Case Management
Code:  20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/28/2025 | JM | Execute data retention actions re: gathering employee time in and out data, OnBase | 1.0 |
| 03/28/2025 | JM | Execute IT cost forecast follow ups, including gathering telecom cost data for specific vendors | 0.5 |
| 03/28/2025 | JM | Execute supplier follow-ups | 0.4 |
| 03/28/2025 | JM | Review IT contract rejection list | 1.9 |
| 03/31/2025 | RS | Call with Vorys re: OCP work | 0.3 |
| 03/31/2025 | JM | Data retention execution work related to asset protection | 0.7 |
| 03/31/2025 | JM | Data retention follow up work related to vendors and OnBase file retention and formatting | 0.6 |
| 03/31/2025 | KP | Meeting with K. Percy and J. Clarrey (both AlixPartners) re: workstream alignment | 0.5 |
| 03/31/2025 | JEC | Meeting with K. Percy and J. Clarrey (both AlixPartners) re: workstream alignment | 0.5 |
| 03/31/2025 | JM | Participate in meeting with J. Guenther (BL) re: data backup | 0.3 |
| 03/31/2025 | JM | Participate in meeting with J. Guenther, R. Pothrai, T. Huang, T. Huang, L. Freytag (all BL) re: data backup | 0.3 |
| 03/31/2025 | KP | Participate in meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (all AlixPartners) re: weekly internal team sync | 0.7 |
| 03/31/2025 | AP | Participate in meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (all AlixPartners) re: weekly internal team sync | 0.7 |
| 03/31/2025 | JM | Participate in meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (all AlixPartners) re: weekly internal team sync | 0.7 |
| 03/31/2025 | RS | Participate in meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (all AlixPartners) re: weekly internal team sync | 0.7 |
| 03/31/2025 | JEC | Participate in meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (all AlixPartners) re: weekly internal team sync | 0.7 |
| 03/31/2025 | JJ | Participate in meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (all AlixPartners) re: weekly internal team sync | 0.7 |
| 03/31/2025 | SL | Participate in meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (all AlixPartners) re: weekly internal team sync | 0.7 |
| 03/31/2025 | RMT | Participate in meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (all AlixPartners) re: weekly internal team sync | 0.7 |
| 03/31/2025 | KP | Prepare management presentation deck detailing wind down issues and progress | 2.2 |
| 03/31/2025 | KP | Continue to prepare management presentation deck detailing wind down issues and progress | 1.1 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/31/2025 | JM | Review IT contracts and make recommendation re: how to handle IT contract rejection | 0.4 |
| 03/31/2025 | JM | Update app inventory with Winddown adjustments | 1.0 |
| 03/31/2025 | JM | Update data retention plan | 0.5 |
| **Total Professional Hours** | | | **203.0** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Chapter 11 Process / Case Management |
| Code: | 20008940PA0003.1.1 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 33.0 | 46,695.00 |
| Jason Miller | $1,250 | 108.8 | 136,000.00 |
| Job Chan | $1,225 | 11.4 | 13,965.00 |
| Jarod E Clarrey | $1,150 | 11.8 | 13,570.00 |
| Sam Lemack | $980 | 7.3 | 7,154.00 |
| Anthony Perrella | $850 | 5.9 | 5,015.00 |
| Rosa Mecklemburg Tenorio | $810 | 5.6 | 4,536.00 |
| Jimmy Jang | $810 | 8.5 | 6,885.00 |
| Rowan Steere | $685 | 10.7 | 7,329.50 |
| **Total Professional Hours and Fees** | | **203.0** | **$    241,149.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Cash / Liquidity Matters
Code:     20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/03/2025 | JJ | Analyze ways to further calibrate benefits cap calculation | 1.7 |
| 03/03/2025 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (BL) re: Daily Finance Meeting | 0.5 |
| 03/03/2025 | RS | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (BL) re: Daily Finance Meeting | 0.5 |
| 03/03/2025 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (BL) re: Daily Finance Meeting | 0.4 |
| 03/03/2025 | JJ | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (BL) re: Daily Finance Meeting | 0.5 |
| 03/03/2025 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (BL) re: Daily Finance Meeting | 0.5 |
| 03/03/2025 | RMT | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (BL) re: Daily Finance Meeting | 0.5 |
| 03/03/2025 | JJ | Preliminary review of past week's disbursements | 2.8 |
| 03/03/2025 | AP | Review disbursement actuals for cash flow rollforward | 1.2 |
| 03/03/2025 | AP | Review of cash accounts and sources of receipts | 0.9 |
| 03/03/2025 | KP | Review the asset purchase agreement and benefits cap calculation to determine obligations | 2.3 |
| 03/03/2025 | RS | Send emails to BL payables team re: professional payments | 0.5 |
| 03/03/2025 | AP | Update cash flow rollforward with updated bank balances | 1.4 |
| 03/03/2025 | AP | Update utilities payable analysis | 1.3 |
| 03/04/2025 | JJ | Finalizing the weekly liquidity variance file and investigating different variance across budgets | 3.0 |
| 03/04/2025 | AP | Meeting with M. Robey, J. Christy, R. Trennepohl, others (all BL), K. Percy, A. Perrella, R. Steere, J. Jang, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: daily finance sync | 0.2 |
| 03/04/2025 | KP | Meeting with M. Robey, J. Christy, R. Trennepohl, others (all BL), K. Percy, A. Perrella, R. Steere, J. Jang, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: daily finance synch | 0.2 |
| 03/04/2025 | RS | Meeting with M. Robey, J. Christy, R. Trennepohl, others (all BL), K. Percy, A. Perrella, R. Steere, J. Jang, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: daily finance synch | 0.2 |
| 03/04/2025 | JEC | Meeting with M. Robey, J. Christy, R. Trennepohl, others (all BL), K. Percy, A. Perrella, R. Steere, J. Jang, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: daily finance synch | 0.2 |
| 03/04/2025 | JJ | Meeting with M. Robey, J. Christy, R. Trennepohl, others (all BL), K. Percy, A. Perrella, R. Steere, J. Jang, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: daily finance synch | 0.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Cash / Liquidity Matters
Code:       20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/04/2025 | RMT | Meeting with M. Robey, J. Christy, R. Trennepohl, others (all BL), K. Percy, A. Perrella, R. Steere, J. Jang, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: daily finance synch | 0.2 |
| 03/04/2025 | JJ | Preliminary preparation of weekly liquidity variance file | 3.0 |
| 03/04/2025 | RS | Prepare professional fee escrow disbursement request | 0.5 |
| 03/04/2025 | AP | Review of liquidator fee reconciliation | 1.6 |
| 03/04/2025 | JJ | Send correspondence on various payroll related matter including benefits cap analysis and running severance | 1.4 |
| 03/04/2025 | AP | Update cash flow rollforward with updated bank balances | 1.3 |
| 03/04/2025 | RS | Update professional fee accrual forecast | 0.4 |
| 03/04/2025 | AP | Update utilities payable analysis | 1.4 |
| 03/05/2025 | JJ | Analysis of prior week sale and comparing it against the previous forecast | 1.8 |
| 03/05/2025 | AP | Develop vendor payable analysis of open invoices | 1.4 |
| 03/05/2025 | JJ | Investigating specific amounts owed critical vendors and making disbursement decision | 1.3 |
| 03/05/2025 | KP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle, A. Patel (M3) re: Weekly Variance Meeting | 0.5 |
| 03/05/2025 | RS | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle, A. Patel (M3) re: Weekly Variance Meeting | 0.5 |
| 03/05/2025 | JJ | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle, A. Patel (M3) re: Weekly Variance Meeting | 0.5 |
| 03/05/2025 | AP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle, A. Patel (M3) re: Weekly Variance Meeting | 0.5 |
| 03/05/2025 | AP | Meeting with M. Robey, J. Christy, R. Trennepohl, others (all BL), A. Perrella, R. Steere, J. Jang, J. Clarrey (all AlixPartners) re: daily finance sync | 0.2 |
| 03/05/2025 | RS | Meeting with M. Robey, J. Christy, R. Trennepohl, others (all BL), A. Perrella, R. Steere, J. Jang, J. Clarrey (all AlixPartners) re: daily finance sync | 0.2 |
| 03/05/2025 | JEC | Meeting with M. Robey, J. Christy, R. Trennepohl, others (all BL), A. Perrella, R. Steere, J. Jang, J. Clarrey (all AlixPartners) re: daily finance sync | 0.2 |
| 03/05/2025 | JJ | Meeting with M. Robey, J. Christy, R. Trennepohl, others (all BL), A. Perrella, R. Steere, J. Jang, J. Clarrey (all AlixPartners) re: daily finance sync | 0.2 |
| 03/05/2025 | AP | Review disbursement actuals for cash flow rollforward | 1.2 |
| 03/05/2025 | JJ | Review of benefits cap analysis calculation | 1.5 |
| 03/05/2025 | JJ | Review of existing off the shelf material info on LCs and sending correspondence | 1.7 |
| 03/05/2025 | JJ | Review of specific disbursement requests | 1.0 |
| 03/05/2025 | AP | Update IT contract tracker | 1.3 |
| 03/06/2025 | JJ | Compiling information on requests re: outstanding letters of credit | 2.3 |
| 03/06/2025 | JJ | Corresponding with the company on benefits disbursements | 0.5 |
| 03/06/2025 | AP | Meeting with M. Robey, J. Christy, R. Trennepohl, others (all BL), K. Percy, A. Perrella, R. Steere, J. Jang, J. Clarrey (all AlixPartners) re: daily finance sync | 0.4 |
| 03/06/2025 | KP | Meeting with M. Robey, J. Christy, R. Trennepohl, others (all BL), K. Percy, A. Perrella, R. Steere, J. Jang, J. Clarrey (all AlixPartners) re: daily finance synch | 0.4 |
| 03/06/2025 | RS | Meeting with M. Robey, J. Christy, R. Trennepohl, others (all BL), K. Percy, A. Perrella, R. Steere, J. Jang, J. Clarrey (all AlixPartners) re: daily finance synch | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:    Cash / Liquidity Matters
Code:    20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/06/2025 | JEC | Meeting with M. Robey, J. Christy, R. Trennepohl, others (all BL), K. Percy, A. Perrella, R. Steere, J. Jang, J. Clarrey (all AlixPartners) re: daily finance synch | 0.4 |
| 03/06/2025 | JJ | Meeting with M. Robey, J. Christy, R. Trennepohl, others (all BL), K. Percy, A. Perrella, R. Steere, J. Jang, J. Clarrey (all AlixPartners) re: daily finance synch | 0.4 |
| 03/06/2025 | JJ | Preparation of supplementary data supporting the weekly liquidity report | 2.1 |
| 03/06/2025 | RS | Prepare preliminary week 5 rent reconciliation for budget | 1.5 |
| 03/06/2025 | RS | Prepare summary files of disbursements without additional detail for rent weeks 6 through 9 | 0.5 |
| 03/06/2025 | RS | Reconcile week 5 through 9 check detail to daily disbursements for rent | 1.9 |
| 03/06/2025 | AP | Review filed professional fee applications | 0.7 |
| 03/06/2025 | JJ | Review of specific disbursement requests | 1.6 |
| 03/06/2025 | JJ | Review of utility related disbursements requests and investigating outstanding amount | 0.6 |
| 03/06/2025 | AP | Review open accounts payable analysis provided by company | 1.9 |
| 03/06/2025 | RS | Review professional CNOs and fee applications | 1.0 |
| 03/06/2025 | AP | Update disbursement forecast analysis | 0.9 |
| 03/06/2025 | AP | Update utilities payable analysis with latest data provided by company | 1.3 |
| 03/06/2025 | AP | Update vendor payable analysis of open invoices | 1.2 |
| 03/07/2025 | JJ | Compiling information re: unemployment tax paid for the purposes of benefits cap analysis | 2.4 |
| 03/07/2025 | JJ | Corresponding with internal stakeholders on various insurance policy and letters of credit | 2.1 |
| 03/07/2025 | JJ | Corresponding with the company on outstanding payroll issues | 0.6 |
| 03/07/2025 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Robey, J. Christy, D. Bush (BL) re: Daily Finance Meeting | 0.5 |
| 03/07/2025 | RS | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Robey, J. Christy, D. Bush (BL) re: Daily Finance Meeting | 0.5 |
| 03/07/2025 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Robey, J. Christy, D. Bush (BL) re: Daily Finance Meeting | 0.5 |
| 03/07/2025 | JJ | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Robey, J. Christy, D. Bush (BL) re: Daily Finance Meeting | 0.5 |
| 03/07/2025 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Robey, J. Christy, D. Bush (BL) re: Daily Finance Meeting | 0.5 |
| 03/07/2025 | AP | Review of weekly variance reporting | 0.9 |
| 03/07/2025 | AP | Review recovery analysis update | 1.3 |
| 03/07/2025 | AP | Update cash flow rollforward with updated disbursement detail | 1.6 |
| 03/07/2025 | AP | Update insurance policy tracker | 0.6 |
| 03/07/2025 | JJ | Update the benefits cap analysis for updated benefits category and unemployment tax | 2.1 |
| 03/10/2025 | JJ | Calibration of benefits cap analysis and sending correspondence | 3.0 |
| 03/10/2025 | RS | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners) re: Daily Finance Meeting | 0.5 |
| 03/10/2025 | JJ | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners) re: Daily Finance Meeting | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Cash / Liquidity Matters
Code:    20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/10/2025 | AP | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners) re: Daily Finance Meeting | 0.5 |
| 03/10/2025 | JJ | Preparation of weekly funding request | 2.1 |
| 03/10/2025 | KP | Review and revise the benefit cap analysis | 1.5 |
| 03/10/2025 | AP | Review disbursements from previous week's actuals | 1.2 |
| 03/10/2025 | RS | Review historical payment detail | 0.7 |
| 03/10/2025 | JJ | Review the prior week disbursements and updating the liquidity variance reporting | 1.7 |
| 03/10/2025 | AP | Update cash rollforward analysis | 1.6 |
| 03/10/2025 | AP | Update utilities payable analysis | 1.3 |
| 03/11/2025 | RS | Analyze historical lease payment detail based on emails received from counsel | 0.7 |
| 03/11/2025 | AP | Develop analysis of payments made by vendor | 1.8 |
| 03/11/2025 | JJ | Meeting with S. Lloyd, B. Lytle, A. Patel (M3) re: Benefits Cap Analysis Discussion | 0.6 |
| 03/11/2025 | KP | Meeting with K. Percy, A. Perrella, J. Jang (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3) re: Weekly Funding Discussion | 0.5 |
| 03/11/2025 | JJ | Meeting with K. Percy, A. Perrella, J. Jang (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3) re: Weekly Funding Discussion | 0.5 |
| 03/11/2025 | AP | Meeting with K. Percy, A. Perrella, J. Jang (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3) re: Weekly Funding Discussion | 0.5 |
| 03/11/2025 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (BL) re: daily finance meeting | 0.5 |
| 03/11/2025 | RS | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (BL) re: daily finance meeting | 0.5 |
| 03/11/2025 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (BL) re: daily finance meeting | 0.3 |
| 03/11/2025 | JJ | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (BL) re: daily finance meeting | 0.5 |
| 03/11/2025 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (BL) re: daily finance meeting | 0.5 |
| 03/11/2025 | RS | Provide update to counsel re: past due amounts | 0.2 |
| 03/11/2025 | JJ | Reconciling expense bucketing difference brought up by external stakeholders and making appropriate change to the budget | 1.5 |
| 03/11/2025 | RS | Report historical stub rent paid to date | 0.4 |
| 03/11/2025 | JJ | Review disbursement requests through understanding outstanding balance and sending correspondence | 1.6 |
| 03/11/2025 | JJ | Review of preliminary cash balance and future disbursement to assess recovery to admin class | 1.6 |
| 03/11/2025 | RS | Review store sales detail for purposes of rent calculation | 0.2 |
| 03/11/2025 | JJ | Send correspondence around bucketing questions from buyer's financial advisor | 1.7 |
| 03/11/2025 | AP | Update payroll forecast analysis | 1.6 |
| 03/11/2025 | AP | Update utilities payable analysis | 1.3 |
| 03/12/2025 | JJ | Further calibration of benefits cap analysis with updates on later weeks of the budget | 3.0 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Cash / Liquidity Matters
Code:    20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/12/2025 | JJ | Investigating into various claims asserted by vendors and reconciling facts and amounts | 0.7 |
| 03/12/2025 | KP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle, K. Kamlani, A. Patel (M3) re: Weekly Funding Meeting | 0.2 |
| 03/12/2025 | RS | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle, K. Kamlani, A. Patel (M3) re: Weekly Funding Meeting | 0.2 |
| 03/12/2025 | JJ | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle, K. Kamlani, A. Patel (M3) re: Weekly Funding Meeting | 0.2 |
| 03/12/2025 | AP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), B. Lytle, K. Kamlani, A. Patel (M3) re: Weekly Funding Meeting | 0.2 |
| 03/12/2025 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), D. Bush, M. Robey, J. Christy (BL) re: Daily Finance Meeting | 0.4 |
| 03/12/2025 | RS | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), D. Bush, M. Robey, J. Christy (BL) re: Daily Finance Meeting | 0.4 |
| 03/12/2025 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), D. Bush, M. Robey, J. Christy (BL) re: Daily Finance Meeting | 0.2 |
| 03/12/2025 | JJ | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), D. Bush, M. Robey, J. Christy (BL) re: Daily Finance Meeting | 0.4 |
| 03/12/2025 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), D. Bush, M. Robey, J. Christy (BL) re: Daily Finance Meeting | 0.4 |
| 03/12/2025 | JJ | Preparation of weekly funding request with updates on payroll and sales tax | 2.1 |
| 03/12/2025 | AP | Review disbursements from previous week's actuals | 1.9 |
| 03/12/2025 | AP | Review funding request file for cash rollforward | 1.2 |
| 03/12/2025 | JJ | Review of the disbursement request - investigating outstanding amounts owed and outstanding invoices | 1.6 |
| 03/12/2025 | AP | Update admin recovery analysis | 1.4 |
| 03/13/2025 | RS | Communicate with BL re: consignment sales detail | 0.3 |
| 03/13/2025 | AP | Develop post close cash flow reconciliation | 1.8 |
| 03/13/2025 | JEC | Meeting with J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, D. Bush, M. Robey (BL) re: Daily Finance Meeting | 0.5 |
| 03/13/2025 | RS | Meeting with J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, D. Bush, M. Robey (BL) re: Daily Finance Meeting | 0.5 |
| 03/13/2025 | JJ | Meeting with J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, D. Bush, M. Robey (BL) re: Daily Finance Meeting | 0.5 |
| 03/13/2025 | AP | Meeting with J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, D. Bush, M. Robey (BL) re: Daily Finance Meeting | 0.5 |
| 03/13/2025 | KP | Review and revise the benefit cap analysis | 1.5 |
| 03/13/2025 | AP | Review disbursements for cash flow reconciliation | 0.7 |
| 03/13/2025 | JJ | Review of benefits cap analysis prepared by external stakeholder and comparing it against the analysis prepared | 1.2 |
| 03/13/2025 | JJ | Review of off-cycle payment and adjustment made to calibrate benefits cap analysis | 1.7 |
| 03/13/2025 | RS | Review professional fee rollforward based on comments from BL accounting team | 0.6 |
| 03/13/2025 | AP | Review updated professional fee tracker and estimates | 1.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Cash / Liquidity Matters
Code:     20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/13/2025 | JJ | Send correspondence around next week's disbursement needs and assessing back up support | 0.7 |
| 03/13/2025 | JJ | Develop correspondence on payroll and benefit disbursement relationship to calibrate benefits cap analysis | 1.3 |
| 03/13/2025 | JJ | Develop correspondence on the benefits calculation with respect to specific calculation method and explanation | 2.1 |
| 03/14/2025 | KP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), D. Bush, M. Robey, J. Christy (BL) re: Daily Finance Meeting | 0.5 |
| 03/14/2025 | RS | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), D. Bush, M. Robey, J. Christy (BL) re: Daily Finance Meeting | 0.5 |
| 03/14/2025 | JJ | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), D. Bush, M. Robey, J. Christy (BL) re: Daily Finance Meeting | 0.5 |
| 03/14/2025 | AP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), D. Bush, M. Robey, J. Christy (BL) re: Daily Finance Meeting | 0.5 |
| 03/14/2025 | JJ | Review of cash roll-forward provided the external stakeholder and assessing reasonableness | 0.7 |
| 03/14/2025 | KP | Review the actual and forecast tax payments | 0.8 |
| 03/14/2025 | AP | Update admin recovery analysis | 2.2 |
| 03/14/2025 | AP | Update cash rollforward analysis for current week | 1.7 |
| 03/14/2025 | JJ | Update of the liquidity variance file for the disbursements made during the week | 3.0 |
| 03/14/2025 | JJ | Update the March funding request file for the first week actual and calibrating the bucketing of each expense | 3.0 |
| 03/17/2025 | RS | Analyze scan-based trading sales data for retail vs cost | 0.4 |
| 03/17/2025 | JJ | Investigating into claims amount brought by specific vendors | 1.3 |
| 03/17/2025 | JJ | Reconciling actual cash receipts and disbursements to the liquidity budget report | 1.1 |
| 03/17/2025 | KP | Review and revise the cash forecast and admin recovery model | 1.3 |
| 03/17/2025 | JJ | Review of preliminary amount available for admin claims | 1.6 |
| 03/17/2025 | JJ | Review of the week 1 funding reduction adjustment proposed by the buyer advisor | 1.0 |
| 03/17/2025 | RS | Review outstanding payables balance and request payments from payables team | 0.2 |
| 03/17/2025 | RS | Review stub rent calculation provided by landlord counsel | 0.3 |
| 03/17/2025 | JJ | Review the past week's total disbursement and assessing funding shortfall | 1.4 |
| 03/17/2025 | AP | Review updated payroll assumptions file | 0.8 |
| 03/17/2025 | AP | Update admin recovery analysis | 1.3 |
| 03/17/2025 | AP | Update cash rollforward analysis with updated cash balances | 1.2 |
| 03/17/2025 | AP | Update severance estimate forecast | 0.9 |
| 03/18/2025 | JJ | Ad hoc analysis on outstanding disbursement need on certain vendors | 1.4 |
| 03/18/2025 | JJ | Calibrating benefits cap analysis for the updated breakdown of tax amount | 2.1 |
| 03/18/2025 | RS | Call with J. Guenther (BL) re: sales detail | 0.2 |
| 03/18/2025 | AP | Develop payroll forecast analysis per data received from company | 1.8 |
| 03/18/2025 | AP | Develop reconciliation of cash flow through previous week | 1.7 |
| 03/18/2025 | JJ | Finalizing the funding request for the week | 2.1 |
| 03/18/2025 | KP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Robey, J. Christy, D. Bush (BL) re: workstream transition | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:    Cash / Liquidity Matters
Code:  20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/18/2025 | RS | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Robey, J. Christy, D. Bush (BL) re: workstream transition | 0.3 |
| 03/18/2025 | JJ | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Robey, J. Christy, D. Bush (BL) re: workstream transition | 0.3 |
| 03/18/2025 | AP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Robey, J. Christy, D. Bush (BL) re: workstream transition | 0.3 |
| 03/18/2025 | RS | Prepare summary file of rent payments for budget funding request | 0.3 |
| 03/18/2025 | RS | Research historical payments and respond to GBRP | 0.3 |
| 03/18/2025 | KP | Review and reconcile the CNOs and professional payments | 1.7 |
| 03/18/2025 | JJ | Review of the weekly disbursement forecast and incorporating them into funding request | 1.7 |
| 03/18/2025 | RS | Review omnibus fee order and prepare disbursement requests | 1.6 |
| 03/18/2025 | AP | Update admin recovery analysis per comments from team | 1.3 |
| 03/18/2025 | AP | Update cash flow rollforward | 1.4 |
| 03/19/2025 | AP | Develop extended cash flow forecast | 1.1 |
| 03/19/2025 | JJ | Finalizing the weekly funding request file and corresponding with different stakeholders | 3.0 |
| 03/19/2025 | KP | Meeting with M. Schlonsky (BL) re: the benefit cap analysis | 0.7 |
| 03/19/2025 | KP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), D. Bush, M. Robey, J. Christy (BL) re: Daily Finance Meeting | 0.5 |
| 03/19/2025 | RS | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), D. Bush, M. Robey, J. Christy (BL) re: Daily Finance Meeting | 0.5 |
| 03/19/2025 | JJ | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), D. Bush, M. Robey, J. Christy (BL) re: Daily Finance Meeting | 0.5 |
| 03/19/2025 | AP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), D. Bush, M. Robey, J. Christy (BL) re: Daily Finance Meeting | 0.5 |
| 03/19/2025 | KP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3) re: Weekly Funding Meeting | 0.8 |
| 03/19/2025 | RS | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3) re: Weekly Funding Meeting | 0.5 |
| 03/19/2025 | JJ | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3) re: Weekly Funding Meeting | 0.5 |
| 03/19/2025 | AP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3) re: Weekly Funding Meeting | 0.5 |
| 03/19/2025 | RS | Review consignment sales detail | 0.8 |
| 03/19/2025 | JJ | Review of the weekly off cycle payments to incorporate them into benefits cap analysis | 1.7 |
| 03/19/2025 | AP | Review professional fee applications for open payables | 0.7 |
| 03/19/2025 | KP | Review the disbursement file and sweep | 1.1 |
| 03/19/2025 | AP | Update payroll forecast analysis | 1.2 |
| 03/19/2025 | AP | Update post close cash flow reconciliation with updated disbursement data | 1.6 |
| 03/19/2025 | RS | Update professional fee forecast based on latest accrual estimates | 0.2 |
| 03/20/2025 | RS | Analyze additional sales detail for scan-based trader | 0.6 |
| 03/20/2025 | JJ | Analyze the previous funding requests and the actual expenditures incurred thus far to identify funding shortfall | 1.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Cash / Liquidity Matters
Code:    20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 03/20/2025 | JJ | Calibration of benefits cap analysis for the updated tax payment information | 2.1 |
| 03/20/2025 | KP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), D. Bush, M. Robey, J. Christy (BL) re: Daily Finance Meeting | 0.5 |
| 03/20/2025 | RS | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), D. Bush, M. Robey, J. Christy (BL) re: Daily Finance Meeting | 0.5 |
| 03/20/2025 | JJ | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), D. Bush, M. Robey, J. Christy (BL) re: Daily Finance Meeting | 0.5 |
| 03/20/2025 | AP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), D. Bush, M. Robey, J. Christy (BL) re: Daily Finance Meeting | 0.5 |
| 03/20/2025 | RS | Prepare file detailing stub rent payments for March lease rejection | 0.8 |
| 03/20/2025 | KP | Review and revise the cash flow variance report | 1.2 |
| 03/20/2025 | AP | Review of funds flow | 0.7 |
| 03/20/2025 | JJ | Review of post closing invoices and assessing disbursement needs and amount | 2.3 |
| 03/20/2025 | AP | Update cash flow reconciliation with transaction data | 2.1 |
| 03/20/2025 | AP | Update disbursements schedule by vendor | 1.4 |
| 03/21/2025 | JJ | Editing the week 1 to week 9 funding request based on feedback received | 0.8 |
| 03/21/2025 | JJ | Meeting with A. Dickstein (BL) to discuss outbound and inbound transportation related claims | 0.6 |
| 03/21/2025 | KP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), D. Bush, M. Robey, J. Christy (BL) re: Daily Finance Meeting | 0.5 |
| 03/21/2025 | RS | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), D. Bush, M. Robey, J. Christy (BL) re: Daily Finance Meeting | 0.5 |
| 03/21/2025 | JJ | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), D. Bush, M. Robey, J. Christy (BL) re: Daily Finance Meeting | 0.5 |
| 03/21/2025 | AP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), D. Bush, M. Robey, J. Christy (BL) re: Daily Finance Meeting | 0.5 |
| 03/21/2025 | JJ | Preparation of total funding request file for the period between first week of sale to the end of original budget | 3.0 |
| 03/21/2025 | KP | Review and revise the catch up funding request | 1.2 |
| 03/21/2025 | KP | Review and revise the funding request from GBRP | 1.1 |
| 03/21/2025 | JJ | Review of March budget to estimate expected variances | 1.7 |
| 03/21/2025 | JJ | Review of the sample transition deck for the plan administrator and compiling preliminary contents | 1.7 |
| 03/21/2025 | KP | Review the disbursement variance report | 1.2 |
| 03/21/2025 | AP | Update utilities payable analysis | 1.3 |
| 03/24/2025 | RS | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (BL) re: Daily Finance Meeting | 0.5 |
| 03/24/2025 | JJ | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (BL) re: Daily Finance Meeting | 0.5 |
| 03/24/2025 | AP | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (BL) re: Daily Finance Meeting | 0.5 |
| 03/24/2025 | KP | Meeting with K. Percy, J. Jang (AlixPartners), K. Kamlani, B. Lytle, S. Lloyd (M3), C. Choo, T. Parent (GB) re: Catch Up Funding Discussion | 0.6 |
| 03/24/2025 | JJ | Meeting with K. Percy, J. Jang (AlixPartners), K. Kamlani, B. Lytle, S. Lloyd (M3), C. Choo, T. Parent (GB) re: Catch Up Funding Discussion | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:    Cash / Liquidity Matters
Code:    20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/24/2025 | RS | Meeting with M. Robey (BL) re: wire payments received | 0.2 |
| 03/24/2025 | KP | Review and revise the cash flow forecast | 1.2 |
| 03/24/2025 | RS | Review OCP invoices | 0.3 |
| 03/24/2025 | JJ | Review of particular claim brought up by specific vendors and compiling information | 0.4 |
| 03/24/2025 | JJ | Review of previous week's disbursement records and updating week 1 to week 9 budget | 3.0 |
| 03/24/2025 | JJ | Review of the previous week's disbursement records to update the funding request file to identify over funding or deficiency | 2.8 |
| 03/24/2025 | AP | Update cash balance rollforward | 1.2 |
| 03/24/2025 | AP | Update extended cash flow with IT disbursements | 1.1 |
| 03/24/2025 | AP | Update outstanding utilities analysis | 0.9 |
| 03/24/2025 | RS | Update professional fee rollforward table | 0.4 |
| 03/25/2025 | RS | Review docket for CNOs and update escrow tracker | 0.4 |
| 03/25/2025 | RS | Call with J. Tanqueray (BL) re: cash sweeps | 0.1 |
| 03/25/2025 | RS | Meeting with J. Jang, R. Steere, J. Miller (AlixPartners), M. Robey, J. Christy (BL) re: Post Close Invoice Disbursement Discussion | 1.5 |
| 03/25/2025 | JJ | Meeting with J. Jang, R. Steere, J. Miller (AlixPartners), M. Robey, J. Christy (BL) re: Post Close Invoice Disbursement Discussion | 1.5 |
| 03/25/2025 | JM | Meeting with J. Jang, R. Steere, J. Miller (AlixPartners), M. Robey, J. Christy (BL) re: Post Close Invoice Disbursement Discussion | 1.5 |
| 03/25/2025 | KP | Meeting with K. Kumlani (M3) re: GBRP funding | 0.7 |
| 03/25/2025 | KP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Robey, J. Christy, D. Bush (BL) re: Daily Finance Meeting | 0.2 |
| 03/25/2025 | RS | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Robey, J. Christy, D. Bush (BL) re: Daily Finance Meeting | 0.2 |
| 03/25/2025 | JJ | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Robey, J. Christy, D. Bush (BL) re: Daily Finance Meeting | 0.2 |
| 03/25/2025 | AP | Meeting with K. Percy, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Robey, J. Christy, D. Bush (BL) re: Daily Finance Meeting | 0.2 |
| 03/25/2025 | RS | Reach out to professionals to request updated forecasts | 0.2 |
| 03/25/2025 | RS | Review cash sweep file | 0.2 |
| 03/25/2025 | AP | Review disbursement schedule provided by company | 1.4 |
| 03/25/2025 | RS | Review insurance reconciliations | 0.1 |
| 03/25/2025 | RS | Review OCP invoice detail | 0.3 |
| 03/25/2025 | JJ | Review of due to due from GB sweep vs sales file | 0.7 |
| 03/25/2025 | JJ | Review of Engie utility disbursements | 0.4 |
| 03/25/2025 | JJ | Review of the variances across winddown and admit budget - identifying permanent vs timing related variances | 3.0 |
| 03/25/2025 | KP | Review the professional fee payments | 0.9 |
| 03/25/2025 | JJ | Send correspondence around outstanding inbound and outbound transportation cost as well as status of held cargo | 0.9 |
| 03/25/2025 | AP | Update cash balance reconciliation | 1.1 |
| 03/25/2025 | AP | Update severance estimate forecast | 0.9 |
| 03/26/2025 | RS | Analyze payable listing and respective invoices provided by OCP | 0.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/26/2025 | JJ | Finalizing the funding request report for the current week | 3.0 |
| 03/26/2025 | RS | Funding Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kunal, B. Lytle, A. Patel (M3), C. Choo, T. Parent (GBRP) re: Daily Finance Meeting | 0.5 |
| 03/26/2025 | JJ | Funding Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kunal, B. Lytle, A. Patel (M3), C. Choo, T. Parent (GBRP) re: Daily Finance Meeting | 0.5 |
| 03/26/2025 | AP | Funding Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners), K. Kunal, B. Lytle, A. Patel (M3), C. Choo, T. Parent (GBRP) re: Daily Finance Meeting | 0.5 |
| 03/26/2025 | RS | Meeting with A. Perrella, J. Jang, R. Steere, J. Clarrey (partial) (AlixPartners), D. Bush, J. Christy, M. Robey (BL) re: Daily Finance Meeting | 0.3 |
| 03/26/2025 | JJ | Meeting with A. Perrella, J. Jang, R. Steere, J. Clarrey (partial) (AlixPartners), D. Bush, J. Christy, M. Robey (BL) re: Daily Finance Meeting | 0.3 |
| 03/26/2025 | AP | Meeting with A. Perrella, J. Jang, R. Steere, J. Clarrey (partial) (AlixPartners), D. Bush, J. Christy, M. Robey (BL) re: Daily Finance Meeting | 0.3 |
| 03/26/2025 | JEC | Meeting with A. Perrella, J. Jang, R. Steere, J. Clarrey (partial) (AlixPartners), D. Bush, J. Christy, M. Robey (BL) re: Daily Finance Meeting | 0.2 |
| 03/26/2025 | AP | Review funding request file for cash rollforward | 0.7 |
| 03/26/2025 | AP | Review professional fee invoices | 0.6 |
| 03/26/2025 | KP | Review the weekly funding request | 1.2 |
| 03/26/2025 | JJ | Send correspondence with buyer advisor on catch up funding request with focus on expense reconciliation | 2.1 |
| 03/26/2025 | AP | Update cash balance reconciliation | 1.2 |
| 03/26/2025 | AP | Update IT disbursement forecast for extended cash flow | 1.3 |
| 03/26/2025 | RS | Update professional fee tracker | 0.3 |
| 03/27/2025 | JJ | Detailed review of post close related invoices with focus on store operating expenses | 0.9 |
| 03/27/2025 | JJ | Draft liquidity model with respect to due diligence request | 2.1 |
| 03/27/2025 | JJ | Investigating into funds to be retrieved from the buyer re: rental income | 0.6 |
| 03/27/2025 | RS | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners), D. Bush, J. Christy, M. Robey (BL) re: Daily Finance Meeting | 0.2 |
| 03/27/2025 | JJ | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners), D. Bush, J. Christy, M. Robey (BL) re: Daily Finance Meeting | 0.2 |
| 03/27/2025 | AP | Meeting with A. Perrella, J. Jang, R. Steere (AlixPartners), D. Bush, J. Christy, M. Robey (BL) re: Daily Finance Meeting | 0.2 |
| 03/27/2025 | JJ | Review of invoices for disbursement to be made | 1.4 |
| 03/27/2025 | RS | Review SBT sales detail | 0.5 |
| 03/27/2025 | KP | Review the adjusted funding request | 1.0 |
| 03/27/2025 | KP | Review the disbursement variance report | 1.2 |
| 03/27/2025 | RS | Review weekly rent invoice payment run | 0.8 |
| 03/27/2025 | AP | Update extended cash flow with utilities assumptions | 1.2 |
| 03/27/2025 | AP | Update extended cash flow with IT disbursements | 1.3 |
| 03/27/2025 | AP | Update extended cash flow with severance assumptions | 1.1 |
| 03/28/2025 | AP | Develop payroll analysis for extended cash flow | 2.1 |
| 03/28/2025 | RS | Meeting with J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Robey, J. Christy, D. Bush (BL) re: Daily Finance Meeting | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re: Cash / Liquidity Matters
Code: 20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/28/2025 | JEC | Meeting with J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Robey, J. Christy, D. Bush (BL) re: Daily Finance Meeting | 0.4 |
| 03/28/2025 | JJ | Meeting with J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Robey, J. Christy, D. Bush (BL) re: Daily Finance Meeting | 0.4 |
| 03/28/2025 | AP | Meeting with J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Robey, J. Christy, D. Bush (BL) re: Daily Finance Meeting | 0.4 |
| 03/28/2025 | KP | Review and revise the cash forecast and admin recovery model | 1.3 |
| 03/28/2025 | AP | Review disbursements for current week | 0.8 |
| 03/28/2025 | JJ | Review of the liquidity budget to ensure reconciliation with cash sweeps and disbursements | 1.9 |
| 03/28/2025 | JJ | Send correspondence re: D&O claims due diligence request | 1.3 |
| 03/28/2025 | JJ | Send correspondence re: outstanding inbound cost and in-transit trailer | 0.6 |
| 03/28/2025 | AP | Update benefits analysis for cash flow | 0.9 |
| 03/28/2025 | JJ | Update the refund request report based on invoice level review | 2.9 |
| 03/31/2025 | RS | Communicate with retained professional re: payment and banking information | 0.3 |
| 03/31/2025 | AP | Develop telecom run rates per disbursement data | 0.9 |
| 03/31/2025 | KP | Meeting with K. Percy, A. Perrella, J. Jang (AlixPartners), J. Christy, M. Robey, D. Bush (BL) re: Cash Forecast Meeting | 0.5 |
| 03/31/2025 | JJ | Meeting with K. Percy, A. Perrella, J. Jang (AlixPartners), J. Christy, M. Robey, D. Bush (BL) re: Cash Forecast Meeting | 0.5 |
| 03/31/2025 | AP | Meeting with K. Percy, A. Perrella, J. Jang (AlixPartners), J. Christy, M. Robey, D. Bush (BL) re: Cash Forecast Meeting | 0.5 |
| 03/31/2025 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (BL) re: Daily Finance Meeting | 0.4 |
| 03/31/2025 | RS | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (BL) re: Daily Finance Meeting | 0.4 |
| 03/31/2025 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (BL) re: Daily Finance Meeting | 0.3 |
| 03/31/2025 | JJ | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (BL) re: Daily Finance Meeting | 0.4 |
| 03/31/2025 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (BL) re: Daily Finance Meeting | 0.4 |
| 03/31/2025 | RS | Reconcile final fee application invoices to historical payments | 1.3 |
| 03/31/2025 | RS | Review claims agent fee detail | 0.2 |
| 03/31/2025 | JJ | Review of outstanding inbound related invoices and arrangement disbursements | 1.1 |
| 03/31/2025 | JJ | Review of the past week disbursement to update the funding request file | 3.0 |
| 03/31/2025 | RS | Review SBT sales data | 0.3 |
| 03/31/2025 | AP | Update extended cash flow with latest assumptions of benefits and severance | 1.1 |
| 03/31/2025 | AP | Update payroll analysis | 1.2 |
| 03/31/2025 | RS | Update professional fee forecast and accrual rollforward | 1.2 |
| 03/31/2025 | JJ | Update the W9 budget for disbursements made in the prior week | 2.3 |

**Total Professional Hours**        **315.6**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081


| Re: | Cash / Liquidity Matters |
| Code: | 20008940PA0003.1.3 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 31.6 | 44,714.00 |
| Jason Miller | $1,250 | 1.5 | 1,875.00 |
| Jarod E Clarrey | $1,150 | 3.6 | 4,140.00 |
| Anthony Perrella | $850 | 96.7 | 82,195.00 |
| Rosa Mecklemburg Tenorio | $810 | 0.7 | 567.00 |
| Jimmy Jang | $810 | 147.9 | 119,799.00 |
| Rowan Steere | $685 | 33.6 | 23,016.00 |
| **Total Professional Hours and Fees** | | **315.6** | **$ 276,306.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Communication & Meetings with Interested Parties
Code:     20008940PA0003.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 03/04/2025 | RS | Communicate with FTI re: professional fee forecast | 0.3 |
| 03/07/2025 | RS | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Hyland, C. Aas, T. Rodrigues (FTI) re: Weekly Meeting with FTI | 0.3 |
| 03/07/2025 | JJ | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Hyland, C. Aas, T. Rodrigues (FTI) re: Weekly Meeting with FTI | 0.3 |
| 03/07/2025 | AP | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Hyland, C. Aas, T. Rodrigues (FTI) re: Weekly Meeting with FTI | 0.3 |
| 03/07/2025 | JC | Meeting with J. Chan, A. Perrella, J. Jang, R. Steere (AlixPartners), M. Hyland, C. Aas, T. Rodrigues (FTI) re: Weekly Meeting with FTI | 0.3 |
| 03/14/2025 | JJ | Meeting with J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners), M. Hyland (FTI) re: weekly unsecured committee update | 0.8 |
| 03/14/2025 | SL | Meeting with J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners), M. Hyland (FTI) re: weekly unsecured committee update | 0.8 |
| 03/14/2025 | AP | Meeting with J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners), M. Hyland (FTI) re: weekly unsecured committee update | 0.8 |
| 03/14/2025 | JC | Meeting with J. Chan, S. Lemack, A. Perrella, J. Jang (AlixPartners), M. Hyland (FTI) re: weekly unsecured committee update | 0.8 |
| 03/21/2025 | JJ | Meeting with T. Rodrigues, C. Aas, M. Hyland (FTI) weekly advisor meeting | 0.5 |
| 03/27/2025 | SL | Call with T. Rodrigues (FTI) re: admin claim process | 0.2 |
| 03/27/2025 | JJ | Review of the D&O investigation due diligence list from the UCC and sending correspondence to internal stakeholders | 0.7 |
| 03/28/2025 | JEC | Meeting with J. Clarrey, A. Perrella, J. Jang (AlixPartners), C. Aas, T. Rodriguez, M. Hyland (FTI) re: Weekly Meeting with UCC | 0.5 |
| 03/28/2025 | JJ | Meeting with J. Clarrey, A. Perrella, J. Jang (AlixPartners), C. Aas, T. Rodriguez, M. Hyland (FTI) re: Weekly Meeting with UCC | 0.5 |
| 03/28/2025 | AP | Meeting with J. Clarrey, A. Perrella, J. Jang (AlixPartners), C. Aas, T. Rodriguez, M. Hyland (FTI) re: Weekly Meeting with UCC | 0.5 |

**Total Professional Hours**                                                                                 **7.6**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                      Communication & Meetings with Interested Parties
Code:                    20008940PA0003.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Job Chan | $1,225 | 1.1 | 1,347.50 |
| Jarod E Clarrey | $1,150 | 0.5 | 575.00 |
| Sam Lemack | $980 | 1.0 | 980.00 |
| Anthony Perrella | $850 | 1.6 | 1,360.00 |
| Jimmy Jang | $810 | 2.8 | 2,268.00 |
| Rowan Steere | $685 | 0.6 | 411.00 |
| **Total Professional Hours and Fees** | | **7.6** | **$    6,941.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:            U.S. Trustee / Court Reporting Requirements
Code:          20008940PA0003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 03/03/2025 | JEC | Review next MOR requirements | 0.3 |
| 03/10/2025 | JEC | Develop correspondence with BL team re: MOR requirements | 1.4 |
| 03/10/2025 | JEC | Review MOR requirements to assess next steps in diligence collection | 1.0 |
| 03/12/2025 | JEC | Review additional cash activity information to support MOR preparation | 1.8 |
| 03/12/2025 | JEC | Review cash activity information to support MOR preparation | 1.9 |
| 03/12/2025 | JEC | Update draft MOR template information based on data received from BL team | 1.4 |
| 03/21/2025 | JEC | Update draft MOR support information to prepare for draft report generation | 1.2 |
| 03/24/2025 | JEC | Develop draft MOR support materials to prepare for company review | 2.1 |
| 03/26/2025 | JEC | Review draft MOR supporting materials to prepare for report finalization | 0.6 |
| 03/26/2025 | JEC | Update draft MOR template and supporting materials to prepare for draft generation | 0.6 |
| 03/27/2025 | JEC | Prepare draft MOR forms and exhibits to prepare for company review | 1.2 |
| 03/27/2025 | JEC | Review financial information to support preparation of draft MORs | 1.2 |
| 03/31/2025 | JEC | Develop correspondence with BL team re: MOR finalization | 0.4 |
| 03/31/2025 | JEC | Develop correspondence with BL team re: MOR finalization | 0.4 |
| 03/31/2025 | JEC | Prepare final MOR documents and support to prepare for filing | 1.1 |
| 03/31/2025 | KP | Review the monthly operating reports | 2.1 |

**Total Professional Hours**                                                              **18.7**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | U.S. Trustee / Court Reporting Requirements | | |
| Code: | 20008940PA0003.1.5 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 2.1 | 2,971.50 |
| Jarod E Clarrey | $1,150 | 16.6 | 19,090.00 |
| **Total Professional Hours and Fees** | | **18.7** | **$ 22,061.50** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Business Operations
Code:      20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/03/2025 | RS | Review EMS and utility alarm documents | 0.5 |
| 03/03/2025 | KP | Review the outstanding payables balance calculations | 2.0 |
| 03/04/2025 | KP | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), A. Stone, N. Wells (Gordon Brothers) re: asset disposition discussion | 0.3 |
| 03/04/2025 | RS | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), A. Stone, N. Wells (Gordon Brothers) re: asset disposition discussion | 0.3 |
| 03/04/2025 | JC | Meeting with K. Percy, J. Chan, R. Steere (AlixPartners), A. Stone, N. Wells (Gordon Brothers) re: asset disposition discussion | 0.3 |
| 03/04/2025 | KP | Review the asset purchase agreement on the treatment of stub rent | 0.7 |
| 03/04/2025 | KP | Review the cash balance and rollforward from the prior week | 0.7 |
| 03/04/2025 | KP | Review the updated company staffing for the estate | 0.7 |
| 03/04/2025 | KP | Review the vendor payment support | 0.8 |
| 03/05/2025 | RS | Analyze utility termination dates at closing stores | 0.6 |
| 03/05/2025 | RS | Communicate with GBRP re: utility termination timeline | 0.3 |
| 03/05/2025 | RS | Communicate with vendor to provide scheduling | 0.3 |
| 03/05/2025 | KP | Meeting with K. Percy, J. Chan, J. Miller (AlixPartners), M. Robey, J. Kelley (BL) re: IT wind-down | 1.0 |
| 03/05/2025 | JM | Meeting with K. Percy, J. Chan, J. Miller (AlixPartners), M. Robey, J. Kelley (BL) re: IT wind-down | 1.0 |
| 03/05/2025 | JC | Meeting with K. Percy, J. Chan, J. Miller (AlixPartners), M. Robey, J. Kelley (BL) re: IT wind-down | 1.0 |
| 03/05/2025 | KP | Meeting with K. Percy, R. Steere (AlixPartners), C. Liyanpathirana (BL) re: leased equipment | 0.5 |
| 03/05/2025 | RS | Meeting with K. Percy, R. Steere (AlixPartners), C. Liyanpathirana (BL) re: leased equipment | 0.5 |
| 03/05/2025 | JM | Participate in meeting with J. Guenther, D. Montesanti, S. Huff, L. Ludwig (all BL) re: payroll follow-up | 0.9 |
| 03/05/2025 | JC | Review asserted amounts by operational vendors | 0.3 |
| 03/05/2025 | JC | Review data related to vendor negotiations for asset purchase | 0.2 |
| 03/05/2025 | KP | Review utility termination detail | 0.5 |
| 03/05/2025 | RS | Send emails to BL team re: documents at closing stores | 0.2 |
| 03/06/2025 | KP | Review server inventory and requirements from third parties | 0.9 |
| 03/06/2025 | KP | Review the tax compliance SOW and provided comments | 0.9 |
| 03/06/2025 | KP | Review the waste disposal requirements and plan for required stores | 1.1 |
| 03/07/2025 | RS | Meeting with J. Chan, R. Steere (AlixPartners), S. Piriano, K. Winiarksi (Davis Polk) re: equipment purchase | 0.2 |
| 03/07/2025 | JC | Meeting with J. Chan, R. Steere (AlixPartners), S. Piriano, K. Winiarksi (Davis Polk) re: equipment purchase | 0.2 |
| 03/07/2025 | KP | Meeting with K. Percy, J. Miller (AlixPartners), M. Robey (BL) re: IT wind-down | 0.6 |
| 03/07/2025 | JM | Meeting with K. Percy, J. Miller (AlixPartners), M. Robey (BL) re: IT wind-down | 0.6 |
| 03/07/2025 | RS | Meeting with B. Young (BL) re: owned and leased equipment | 0.4 |
| 03/07/2025 | RS | Reconcile POs to equipment listing | 1.2 |
| 03/07/2025 | KP | Review IT wind down requirements and project plan | 1.4 |
| 03/07/2025 | KP | Review schedule of supplier contracts and next steps | 1.9 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Business Operations
Code:      20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 03/07/2025 | KP | Review workers compensation insurance policies | 1.4 |
| 03/07/2025 | RS | Send emails to BL IT re: owned asset listing | 0.5 |
| 03/10/2025 | RS | Investigate detail of key returns and send emails to counsel | 0.7 |
| 03/10/2025 | RS | Reconcile purchase orders to fixed asset listings | 0.6 |
| 03/10/2025 | KP | Review and revise the estate staffing needs and proposal | 1.1 |
| 03/10/2025 | RS | Review spreadsheet of updated timing of store servicing | 0.8 |
| 03/10/2025 | KP | Review the cash balance and roll forward from the prior week | 0.8 |
| 03/11/2025 | KP | Call with J. Chan, K. Percy (AlixPartners), J. Kelley, C. Liyanapathirana, C. Eynon, J. Kauffman, B. Young, B. Dickinson, B. Barr (all BL) re: IT wind down working team - review/refine wind down plan | 1.0 |
| 03/11/2025 | JC | Call with J. Chan, K. Percy (AlixPartners), J. Kelley, C. Liyanapathirana, C. Eynon, J. Kauffman, B. Young, B. Dickinson, B. Barr (all BL) re: IT wind down working team - review/refine wind down plan | 1.0 |
| 03/11/2025 | RS | Prepare and send emails to landlords for stores rejected in February | 1.2 |
| 03/11/2025 | KP | Prepare updates for the management status meeting | 1.5 |
| 03/11/2025 | RS | Review additional store servicing dates and consolidate detail into one file | 0.2 |
| 03/11/2025 | KP | Review and revise the estate staffing list | 1.5 |
| 03/11/2025 | RS | Update external vendor file based on internal tracking of status | 0.6 |
| 03/12/2025 | JC | Review outstanding asserted vendor claims | 0.2 |
| 03/13/2025 | RS | Meeting with J. Chan, R. Steere (AlixPartners), D. Braun (BL), S. Piraino (Davis Polk) re: vendor negotiations | 0.3 |
| 03/13/2025 | JC | Meeting with J. Chan, R. Steere (AlixPartners), D. Braun (BL), S. Piraino (Davis Polk) re: vendor negotiations | 0.3 |
| 03/13/2025 | KP | Review the consignment plan and vendor contracts | 1.6 |
| 03/14/2025 | KP | Review and revise the termination letter and amendment to the TX plan | 1.2 |
| 03/14/2025 | JC | Review outstanding employee issues | 0.2 |
| 03/17/2025 | RS | Analyze lease asset report and reconcile servers located at CHQ | 0.7 |
| 03/17/2025 | RS | Call with landlords re: vendor service | 0.2 |
| 03/17/2025 | RS | Follow up with landlords re: vendor servicing schedules | 0.3 |
| 03/17/2025 | RS | Prepare batch of emails to be sent to landlords re: vendor servicing | 1.1 |
| 03/17/2025 | RS | Review draft purchase agreement for servers | 0.3 |
| 03/17/2025 | KP | Review the cash balance and roll forward from the prior week | 0.9 |
| 03/17/2025 | RS | Update store listing based on emails sent, responses received and planned service times | 1.6 |
| 03/18/2025 | KP | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk) re: designation notice | 0.4 |
| 03/18/2025 | RS | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk) re: designation notice | 0.4 |
| 03/18/2025 | JJ | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk) re: designation notice | 0.4 |
| 03/18/2025 | JC | Meeting with K. Percy, J. Chan, J. Jang, R. Steere (AlixPartners), S. Piraino, J. Goldberger (Davis Polk) re: designation notice | 0.4 |
| 03/18/2025 | KP | Review the IT wind down plan | 1.9 |
| 03/18/2025 | RS | Update vendor service spreadsheet based on landlord responses | 0.1 |
| 03/19/2025 | KP | Call with J Ramsden (BL) re: the LC authorization letters | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Business Operations
Code:        20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 03/20/2025 | JC | Meeting with J. Chan (Partial), J. Miller, K. Percy (AlixPartners), C. Liyanapathirana, J. Kelley, M. Robey (BL) re: IT Wind-down | 0.6 |
| 03/20/2025 | KP | Review the schedule of rejected store utilities | 1.1 |
| 03/21/2025 | RS | Analyze listing of utility accounts and closures | 1.2 |
| 03/21/2025 | RS | Analyze technology asset list | 1.5 |
| 03/21/2025 | RS | Meeting with M. Robey (BL) re: technology assets | 0.3 |
| 03/21/2025 | RS | Participate in meeting with J. Chan, J. Miller, K. Percy, R. Steere (all AlixPartners) and J. Guenther, J. Kelley, M. Robey, B. Young (all BL) re: IT winddown | 1.0 |
| 03/21/2025 | JC | Participate in meeting with J. Chan, J. Miller, K. Percy, R. Steere (all AlixPartners) and J. Guenther, J. Kelley, M. Robey, B. Young (all BL) re: IT winddown | 1.0 |
| 03/24/2025 | RS | Call with C. Liyanapathirana (BL) re: leased assets | 0.2 |
| 03/24/2025 | KP | Review the cash balance and roll forward from the prior week | 0.8 |
| 03/24/2025 | KP | Review the utility terminations | 0.8 |
| 03/25/2025 | KP | Review and revise the DFS sale agreement | 1.8 |
| 03/25/2025 | RS | Review store utility closure timings | 0.3 |
| 03/25/2025 | RS | Review vendor asset listing at various stores | 0.3 |
| 03/26/2025 | KP | Review and revise the estate staffing needs and proposal | 1.1 |
| 03/26/2025 | RS | Review technology asset listing and respective invoices | 1.2 |
| 03/27/2025 | RS | Reconcile technology assets to PO research | 1.2 |
| 03/28/2025 | RS | Call with N. Wells (GBRP) re: technology assets | 0.2 |
| 03/28/2025 | RS | Read IT asset purchase agreement | 0.4 |
| 03/31/2025 | RS | Reconcile rejection data to internal store tracker database | 0.3 |
| 03/31/2025 | KP | Review the cash balance and roll forward from the prior week | 0.8 |

**Total Professional Hours**                                                      **65.1**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Business Operations |
| Code: | 20008940PA0003.1.11 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 34.3 | 48,534.50 |
| Jason Miller | $1,250 | 2.5 | 3,125.00 |
| Job Chan | $1,225 | 5.7 | 6,982.50 |
| Jimmy Jang | $810 | 0.4 | 324.00 |
| Rowan Steere | $685 | 22.2 | 15,207.00 |
| **Total Professional Hours and Fees** | | **65.1** | **$ 74,173.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Vendor Management
Code:      20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/03/2025 | RS | Call with vendor re: service plan | 0.2 |
| 03/03/2025 | RS | Prepare pivots and tables of serviced and unserviced stores | 0.7 |
| 03/03/2025 | JEC | Review correspondence from BL and DPW teams re: vendor matters | 0.8 |
| 03/04/2025 | RS | Call with vendor re: equipment return | 0.3 |
| 03/04/2025 | JEC | Review correspondence from BL team re: vendor matters | 0.6 |
| 03/05/2025 | RS | Adjust vacate dates for vendor property request | 0.5 |
| 03/05/2025 | JEC | Review correspondence from BL team re: vendor matters | 0.4 |
| 03/05/2025 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor disbursements and management | 1.5 |
| 03/05/2025 | RS | Review outstanding receivables with utility servicing vendor | 0.3 |
| 03/06/2025 | RS | Email BL treasury team to provide update on payment requests | 0.5 |
| 03/06/2025 | JC | Meeting with J. Chan and K. Percy (AlixPartners) re: vendor disbursements | 0.7 |
| 03/06/2025 | KP | Meeting with J. Chan and K. Percy (AlixPartners) re: vendor disbursements | 0.7 |
| 03/06/2025 | KP | Meeting with M. Barga (BL) re: waste management vendor disbursements | 0.8 |
| 03/07/2025 | KP | Review planned vendor disbursements | 0.9 |
| 03/10/2025 | KP | Review planned vendor disbursements | 0.8 |
| 03/11/2025 | RS | Prepare file and follow up with vendor about service schedule | 0.3 |
| 03/11/2025 | RS | Review sales and invoice file for consignment vendor | 0.5 |
| 03/12/2025 | RS | Prepare and send emails to landlords re: vendor service | 0.7 |
| 03/12/2025 | KP | Review and revise server inventory schedule | 1.2 |
| 03/12/2025 | JEC | Review correspondence from BL and DPW teams re: vendor matters | 0.8 |
| 03/12/2025 | KP | Review planned vendor disbursements | 1.2 |
| 03/12/2025 | RS | Review vendor invoice and reconcile with requested locations to be serviced | 0.5 |
| 03/12/2025 | RS | Review vendor sales data for scan-based trading agreement | 0.5 |
| 03/12/2025 | RS | Update vendor tracker for stores to be serviced | 0.4 |
| 03/13/2025 | RS | Meeting with S. Piraino (DPW), D. Braun (GB), R. Steere, J. Chan, J. Clarrey (all AlixPartners) re: consignment sales | 0.2 |
| 03/13/2025 | JC | Meeting with S. Piraino (DPW), D. Braun (GB), R. Steere, J. Chan, J. Clarrey (all AlixPartners) re: consignment sales | 0.2 |
| 03/13/2025 | JEC | Meeting with S. Piraino (DPW), D. Braun (GB), R. Steere, J. Chan, J. Clarrey (all AlixPartners) re: consignment sales | 0.2 |
| 03/13/2025 | KP | Review planned vendor disbursements | 1.4 |
| 03/14/2025 | KP | Review and revise the disbursement variance report | 1.2 |
| 03/14/2025 | JEC | Review correspondence from BL and DPW teams re: vendor matters | 0.6 |
| 03/17/2025 | JEC | Review correspondence from BL and DPW teams re: vendor matters | 0.7 |
| 03/17/2025 | KP | Review planned vendor disbursements | 0.8 |
| 03/18/2025 | JEC | Review correspondence from BL and AlixPartners teams re: vendor and contract matters | 0.4 |
| 03/18/2025 | KP | Review email inquiries from the client, other constituents and prepare responses re: vendor disbursements and management | 2.4 |
| 03/19/2025 | RS | Coordinate scheduling with vendor | 0.3 |
| 03/19/2025 | KP | Meeting with M Robey (BL) re: vendor and tax payments | 0.8 |
| 03/19/2025 | RS | Review invoices and outstanding balances and forward request to BL payables team | 0.3 |
| 03/20/2025 | RS | Analyze open payables detail by largest vendors | 1.5 |
| 03/20/2025 | RS | Read emails from counsel to utility provider and certain provided documents | 0.8 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Vendor Management
Code:      20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/20/2025 | RS | Review outstanding payables and invoices from vendor | 0.7 |
| 03/24/2025 | RS | Call with M. Barga (BL) re: utility accounts | 0.2 |
| 03/24/2025 | RS | Meeting with vendor re: outstanding payables | 0.3 |
| 03/24/2025 | RS | Reconcile utility accounts to lease status | 1.0 |
| 03/24/2025 | KP | Review planned vendor disbursements | 0.8 |
| 03/25/2025 | JEC | Review correspondence from DPW and BL teams re: vendor matters | 0.4 |
| 03/26/2025 | JEC | Develop correspondence with AlixPartners team re: vendor matters | 0.2 |
| 03/26/2025 | RS | Research open payables detail for vendor amounts | 0.1 |
| 03/26/2025 | JEC | Review correspondence from DPW and BL teams re: vendor matters | 0.8 |
| 03/26/2025 | RS | Review outreach from counsel and relevant utility bills | 0.2 |
| 03/26/2025 | KP | Review planned vendor disbursements | 0.8 |
| 03/27/2025 | RS | Meeting with J. Jang, R. Steere (AlixPartners), M. Robey, J. Christy (BL) re: payables review | 1.2 |
| 03/27/2025 | JJ | Meeting with J. Jang, R. Steere (AlixPartners), M. Robey, J. Christy (BL) re: payables review | 1.2 |
| 03/27/2025 | KP | Review planned vendor disbursements | 0.9 |
| 03/28/2025 | KP | Review planned vendor disbursements | 0.9 |
| 03/31/2025 | RS | Review vendor invoice detail | 0.4 |

**Total Professional Hours**                                                                    37.7

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Vendor Management |
| Code: | 20008940PA0003.1.13 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 17.1 | 24,196.50 |
| Job Chan | $1,225 | 0.9 | 1,102.50 |
| Jarod E Clarrey | $1,150 | 5.9 | 6,785.00 |
| Jimmy Jang | $810 | 1.2 | 972.00 |
| Rowan Steere | $685 | 12.6 | 8,631.00 |
| **Total Professional Hours and Fees** | | **37.7** | **$      41,687.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Executory Contracts
Code:      20008940PA0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 03/03/2025 | JEC | Develop correspondence with DPW and BL teams re: contract matters | 0.4 |
| 03/04/2025 | JEC | Review contract tracking information | 0.4 |
| 03/04/2025 | RS | Review scan-based trading contract agreements | 0.5 |
| 03/05/2025 | JEC | Develop correspondence with AlixPartners team re: contract tracking information | 0.4 |
| 03/05/2025 | RMT | Review rejection list of contracts to answer follow-up questions | 0.4 |
| 03/05/2025 | JEC | Update contract tracking information to reflect current status of agreements | 1.4 |
| 03/07/2025 | JEC | Review correspondence from BL team re: contract matters | 0.2 |
| 03/17/2025 | RS | Review rejection notice for certain contracts | 0.2 |
| 03/18/2025 | SL | Finalize review of latest contract rejection inquiries provided by M. Robey (BL) | 1.3 |
| 03/18/2025 | SL | Review latest contract rejection inquiry provided by M. Robey (BL) and provide updated feedback | 0.8 |
| 03/21/2025 | RMT | Create list of contracts requested by R. Steere (AlixPartners) | 0.9 |
| 03/27/2025 | JM | Call with J. Miller and R. Mecklemburg Tenorio (AlixPartners) re: IT contracts rejection list | 0.2 |
| 03/27/2025 | RMT | Call with J. Miller and R. Mecklemburg Tenorio (AlixPartners) re: IT contracts rejection list | 0.2 |
| 03/27/2025 | RMT | Create the IT contracts rejection list | 1.5 |
| 03/27/2025 | RMT | Prepare the vendors name list and corresponding match numbers to build contracts rejection summary | 0.8 |
| 03/27/2025 | JEC | Review potential contract rejection information | 0.8 |
| 03/28/2025 | RS | Read transfer agreement with IT vendor and send email to BL IT | 0.2 |
| 03/28/2025 | RS | Review vendor contracts contemplated for rejection | 0.7 |
| 03/31/2025 | RS | Research docket for March rejection detail | 0.5 |
| 03/31/2025 | JEC | Review potential contract rejection information | 0.4 |
| 03/31/2025 | RS | Review vendor contracts contemplated for rejection | 0.3 |
| 03/31/2025 | RMT | Update IT contracts rejection list | 0.5 |

**Total Professional Hours**                                                                      **13.0**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                          Executory Contracts
Code:                        20008940PA0003.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jason Miller | $1,250 | 0.2 | 250.00 |
| Jarod E Clarrey | $1,150 | 4.0 | 4,600.00 |
| Sam Lemack | $980 | 2.1 | 2,058.00 |
| Rosa Mecklemburg Tenorio | $810 | 4.3 | 3,483.00 |
| Rowan Steere | $685 | 2.4 | 1,644.00 |
| **Total Professional Hours and Fees** | | **13.0** | **$ 12,035.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | |
|---|---|---|
| Re: | Claims Process / Avoidance Actions | |
| Code: | 20008940PA0003.1.15 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/03/2025 | RMT | Add the critical vendor agreement information to the administrative claims summary | 0.7 |
| 03/03/2025 | SL | Continue to finalize updates to latest admin motion reconciliations and circulate open items to J. Christy (BL) for review | 1.9 |
| 03/03/2025 | RMT | Divide the total pool of claims in tiers by the 503(b)(9) difference | 0.4 |
| 03/03/2025 | RMT | Emails to organize claims update meetings | 0.2 |
| 03/03/2025 | RMT | Group claims in different tiers for claims summary | 0.5 |
| 03/03/2025 | JEC | Meeting with J. Clarrey, S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims status | 0.6 |
| 03/03/2025 | SL | Meeting with J. Clarrey, S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims status | 0.6 |
| 03/03/2025 | RMT | Meeting with J. Clarrey, S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims status | 0.6 |
| 03/03/2025 | SL | Meeting with S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims summary recent changes | 0.5 |
| 03/03/2025 | RMT | Meeting with S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims summary recent changes | 0.5 |
| 03/03/2025 | RMT | Research on one vendor invoices not present on BL system | 0.2 |
| 03/03/2025 | SL | Review latest admin motion detail and prepare updates to the reconciliations accordingly | 1.4 |
| 03/03/2025 | SL | Review latest Kroll claims register and begin review of recently added admin claims | 1.4 |
| 03/03/2025 | SL | Review latest post petition A/P report provided by J. Christy (BL) and assess potential changes to ongoing admin claim reconciliations | 1.7 |
| 03/03/2025 | RMT | Review of 2 vendors administrative claim | 1.0 |
| 03/03/2025 | RMT | Update 3 asserted claims by vendors with new information provided by BL | 0.7 |
| 03/03/2025 | RMT | Update summary before meeting | 0.6 |
| 03/04/2025 | RMT | Analyze the claim presented by 2 vendors | 1.2 |
| 03/04/2025 | JEC | Compile accounts payable information to support claims reconciliation process | 0.4 |
| 03/04/2025 | SL | Continue review of latest admin motion feedback and prepare updates to claim summary report | 1.6 |
| 03/04/2025 | SL | Finalize review of admin motions vs admin claims and update the tracker accordingly | 1.1 |
| 03/04/2025 | SL | Finalize updates to the claim summary report ahead of afternoon's management meeting | 1.8 |
| 03/04/2025 | JEC | Meeting with J. Clarrey, S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: additional updates to claims summary reporting | 1.2 |
| 03/04/2025 | SL | Meeting with J. Clarrey, S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: additional updates to claims summary reporting | 1.2 |
| 03/04/2025 | RMT | Meeting with J. Clarrey, S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: additional updates to claims summary reporting | 1.2 |
| 03/04/2025 | JEC | Meeting with J. Clarrey, S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims summary reporting | 0.3 |
| 03/04/2025 | SL | Meeting with J. Clarrey, S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims summary reporting | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | |
|---|---|---|
| Re: | Claims Process / Avoidance Actions | |
| Code: | 20008940PA0003.1.15 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/04/2025 | RMT | Meeting with J. Clarrey, S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims summary reporting | 0.3 |
| 03/04/2025 | RMT | Meeting with S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims summary reporting | 0.9 |
| 03/04/2025 | KP | Meeting with K. Percy, S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 03/04/2025 | RMT | Meeting with K. Percy, S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 03/04/2025 | JEC | Meeting with K. Percy, S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 03/04/2025 | SL | Meeting with K. Percy, S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 03/04/2025 | RMT | Meeting with S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: additional updates to claims summary reporting | 1.1 |
| 03/04/2025 | SL | Meeting with S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims summary reporting | 0.9 |
| 03/04/2025 | SL | Meeting with S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: additional updates to claims summary reporting | 1.1 |
| 03/04/2025 | RMT | Reconcile the claim presented by one vendor | 0.9 |
| 03/04/2025 | RMT | Research on different claims cases to distribute work | 0.9 |
| 03/04/2025 | JEC | Review claims summary information to prepare for call with BL team | 0.4 |
| 03/04/2025 | JEC | Review summary of admin claim reconciliation to provide feedback to AlixPartners team | 0.4 |
| 03/04/2025 | RMT | Review the invoices received by one vendor | 0.3 |
| 03/04/2025 | JEC | Review updated summary of admin claim reconciliation | 0.4 |
| 03/05/2025 | RMT | Analyze 503(b)(9) claim status for a vendor | 0.7 |
| 03/05/2025 | RMT | Analyze one vendor 503(b)(9) claims | 0.8 |
| 03/05/2025 | SL | Continue to finalize updates to the admin claim summary report based on latest feedback provided on the admin motions | 2.1 |
| 03/05/2025 | RMT | Email to request additional information for the administrative claim motions | 0.3 |
| 03/05/2025 | RMT | Emails to request additional information on 2 vendor claims | 0.4 |
| 03/05/2025 | RMT | Emails to request and follow-up on information | 0.4 |
| 03/05/2025 | RMT | Overview of 503(b)(9) asserted claims | 0.8 |
| 03/05/2025 | RMT | Reconcile one vendor 503(b)(9) claim | 1.1 |
| 03/05/2025 | SL | Refresh the admin claim reconciliation report with the latest claims register detail from Kroll | 2.2 |
| 03/05/2025 | JEC | Review admin claim detail to support reconciliation process with claimants | 1.2 |
| 03/05/2025 | SL | Review admin claim report for potential duplicative, amended or redundant claims and updates the report accordingly | 1.5 |
| 03/05/2025 | JEC | Review current status of admin claim reconciliation to assess next steps | 0.8 |
| 03/05/2025 | SL | Review latest claim reconciliation feedback provided by J. Christy (BL) and prepare updates to the admin claim status report accordingly | 0.7 |
| 03/05/2025 | RMT | Review of one 503(b)(9) claim that was asserted during 2024 | 0.3 |
| 03/05/2025 | RMT | Review of one vendor 503(b)(9) asserted claim | 0.8 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/05/2025 | SL | Review recently added admin claimants and update matching in our claim tracker accordingly | 1.3 |
| 03/05/2025 | RMT | Start with the review of a vendor 503(b)(9) claim | 0.4 |
| 03/05/2025 | JEC | Update admin claims tracking information to support ongoing reconciliation process | 1.8 |
| 03/05/2025 | RMT | Update vendor 503(b)(9) claim with information received from BL | 1.2 |
| 03/05/2025 | RMT | Updates on the claims summary | 0.4 |
| 03/06/2025 | RMT | Analyze the claims presented by 3 vendors | 1.7 |
| 03/06/2025 | SL | Continue to work through latest reconciliation feedback provided by the DPW team re: admin motions | 1.9 |
| 03/06/2025 | JEC | Develop correspondence with claimants re: admin claim reconciliation | 0.9 |
| 03/06/2025 | RMT | Emails to request additional information from multiple vendors | 0.5 |
| 03/06/2025 | SL | Finalize review of recently added admin claims and finish incorporating those updates into the admin claims tracker | 2.2 |
| 03/06/2025 | SL | Finalize updates to the summary report of the admin claims tracker | 1.3 |
| 03/06/2025 | JEC | Meeting with J. Clarrey and R. Mecklemburg Tenorio (all AlixPartners) re: additional admin claims reconciliation summary updates | 0.3 |
| 03/06/2025 | RMT | Meeting with J. Clarrey and R. Mecklemburg Tenorio (all AlixPartners) re: additional admin claims reconciliation summary updates | 0.3 |
| 03/06/2025 | JEC | Meeting with J. Clarrey and R. Mecklemburg Tenorio (all AlixPartners) re: admin claims reconciliation summary updates | 0.5 |
| 03/06/2025 | RMT | Meeting with J. Clarrey and R. Mecklemburg Tenorio (all AlixPartners) re: admin claims reconciliation summary updates | 0.6 |
| 03/06/2025 | JEC | Meeting with J. Clarrey, S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims status | 0.7 |
| 03/06/2025 | SL | Meeting with J. Clarrey, S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims status | 0.7 |
| 03/06/2025 | RMT | Meeting with J. Clarrey, S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims status | 0.7 |
| 03/06/2025 | RMT | Meeting with S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims reconciliation status updates | 0.3 |
| 03/06/2025 | SL | Meeting with S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims reconciliation status updates | 0.3 |
| 03/06/2025 | RMT | Organize information for claims update | 0.3 |
| 03/06/2025 | SL | Prepare list of open employee admin claims and circulate to M. Schlonsky (BL) for review | 0.8 |
| 03/06/2025 | JEC | Review admin claim detail to support reconciliation process with claimants | 2.7 |
| 03/06/2025 | RMT | Review one vendor 503(b)(9) claim | 0.5 |
| 03/06/2025 | RMT | Review the claim presented by one vendor | 0.7 |
| 03/06/2025 | JEC | Update admin claim reconciliation reporting to support management updates | 1.3 |
| 03/06/2025 | RMT | Update the claims consolidated summary | 0.4 |
| 03/06/2025 | RMT | Update two administrative claims with additional information received | 0.5 |
| 03/07/2025 | RMT | Analyze the claims presented by 3 vendors | 1.5 |
| 03/07/2025 | SL | Continue review of Tier 1 admin claims and update reconciliations accordingly | 1.7 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Claims Process / Avoidance Actions
Code:     20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/07/2025 | SL | Continue to finalize updates to remaining admin motion reconciliations and prepare updates for the DPW team accordingly | 2.1 |
| 03/07/2025 | SL | Continue to finalize updates to the admin claim status report summary | 1.9 |
| 03/07/2025 | JEC | Develop correspondence with AlixPartners team re: claims reconciliation matters | 0.4 |
| 03/07/2025 | RMT | Emails to address different vendors inquiries about their claims | 0.5 |
| 03/07/2025 | RMT | Emails to request additional invoice information from Accounts Payable | 0.4 |
| 03/07/2025 | RMT | Emails to request information from vendors | 0.6 |
| 03/07/2025 | RMT | Reconcile the claims presented by 5 different vendors to be shared with the vendors/counsels | 2.5 |
| 03/07/2025 | SL | Review additional Tier 1 admin claims and prepare list of open items/questions for J. Christy (BL) to review | 1.6 |
| 03/07/2025 | JEC | Review admin claim detail to support reconciliation process with claimants | 1.9 |
| 03/07/2025 | JEC | Review correspondence with AlixPartners team re: claims reconciliation matters | 0.7 |
| 03/07/2025 | SL | Review latest claim reconciliation feedback provided by J. Christy (BL) and update the admin claim status report accordingly | 0.4 |
| 03/07/2025 | JEC | Review updated admin claim reconciliation summary | 1.0 |
| 03/07/2025 | RMT | Share invoice reconciliation for their claim to different vendors | 0.8 |
| 03/07/2025 | JEC | Update admin claim reconciliation reporting to support management updates | 0.9 |
| 03/07/2025 | JEC | Update admin claims reconciliation information to support ongoing resolution | 0.5 |
| 03/07/2025 | RMT | Update the claims summary notes with new updates | 0.5 |
| 03/10/2025 | JEC | Call with S. Lemack and J. Clarrey (both AlixPartners) re: admin claims reconciliation matters | 0.3 |
| 03/10/2025 | SL | Call with S. Lemack and J. Clarrey (both AlixPartners) re: admin claims reconciliation matters | 0.3 |
| 03/10/2025 | SL | Close out final items on admin claim reconciliations and circulate updated feedback to K. Winiarski (DPW) | 2.4 |
| 03/10/2025 | RMT | Complete the matching number process for the new claims in the register | 0.6 |
| 03/10/2025 | JEC | Develop correspondence with AlixPartners team and claimants re: admin claims reconciliation | 0.4 |
| 03/10/2025 | JEC | Develop correspondence with AlixPartners team re: admin claims reconciliation | 0.9 |
| 03/10/2025 | RMT | Emails to update and validate 503(b)(9) claims | 0.7 |
| 03/10/2025 | RMT | Meeting with S. Piraino, K. Winiarksi (both DPW), S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: claims reconciliation updates | 0.6 |
| 03/10/2025 | JEC | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation status updates | 1.1 |
| 03/10/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation status updates | 1.1 |
| 03/10/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation status updates | 1.1 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/10/2025 | JEC | Meeting with S. Piraino, K. Winiarksi (both DPW), S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: claims reconciliation updates | 0.6 |
| 03/10/2025 | SL | Meeting with S. Piraino, K. Winiarksi (both DPW), S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: claims reconciliation updates | 0.6 |
| 03/10/2025 | SL | Prepare update to ongoing admin claim reconciliation and circulate to J. Christy (BL) for review | 1.4 |
| 03/10/2025 | RMT | Reconcile the claim for three different vendors | 1.5 |
| 03/10/2025 | JEC | Review admin claim detail to support reconciliation process with claimants | 2.7 |
| 03/10/2025 | SL | Review latest A/P reports provided by J. Christy (BL) and update the claims reconciliation file accordingly | 1.6 |
| 03/10/2025 | RMT | Translate recent progress on claims reconciliation into the claims summary | 0.6 |
| 03/10/2025 | RMT | Update claims summary with new updates sent by DPW | 0.4 |
| 03/10/2025 | RMT | Update vendors claims with new information received from vendors | 1.3 |
| 03/11/2025 | SL | Begin working through latest Tier-2 admin claim reconciliations and update the tracker accordingly | 1.7 |
| 03/11/2025 | RMT | Contact vendors to clarify information about the presented claims | 0.6 |
| 03/11/2025 | SL | Continue to finalize updates to the latest admin claim reconciliation summary report | 1.6 |
| 03/11/2025 | JEC | Develop correspondence with BL and AlixPartners teams re: admin claims reconciliation support | 0.5 |
| 03/11/2025 | RMT | Emails to organize claims work reconciliation for the day | 0.5 |
| 03/11/2025 | JEC | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation questions | 0.6 |
| 03/11/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation questions | 0.6 |
| 03/11/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation questions | 0.6 |
| 03/11/2025 | JEC | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation status updates | 0.8 |
| 03/11/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation status updates | 0.8 |
| 03/11/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation status updates | 0.8 |
| 03/11/2025 | RMT | Reconcile two vendor administrative claims | 1.0 |
| 03/11/2025 | RMT | Reconcile two vendor administrative motions | 0.9 |
| 03/11/2025 | JEC | Review admin claim detail to support reconciliation process with claimants | 1.7 |
| 03/11/2025 | JEC | Review correspondence with BL team re: admin claim reconciliation | 0.2 |
| 03/11/2025 | SL | Review latest admin claim questions from K. Winiarski (DPW) and provide update accordingly | 0.6 |
| 03/11/2025 | RMT | Review of 503(b)(9) file to determine next steps in the unknown group of vendors | 0.6 |
| 03/11/2025 | RMT | Review open items that came up after the claims update call with the team | 0.6 |
| 03/11/2025 | RMT | Review the invoices to reconcile claims for different vendors | 2.0 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 03/11/2025 | RMT | Update one vendor reconciliation with new invoices information shared by the vendor | 0.4 |
| 03/12/2025 | SL | Begin preparing updates to the latest 503(b)(9) claim summary report ahead of Friday's advisor call | 2.1 |
| 03/12/2025 | SL | Continue to finalize updates to latest admin claim report based on feedback provided by J. Christy (BL) | 1.4 |
| 03/12/2025 | SL | Continue to prepare updates to open 503(b)(9) claim reconciliations | 1.8 |
| 03/12/2025 | SL | Continue working through updates to Tier-2 admin claims reconciliations | 1.4 |
| 03/12/2025 | RMT | Emails to answer and get information for claims reconciliation | 0.6 |
| 03/12/2025 | RMT | Emails to Davis Polk team to provide status on claims | 0.3 |
| 03/12/2025 | SL | Finalize 503(b)(9) invoice reconciliation and circulate open question to J. Christy (BL) | 1.3 |
| 03/12/2025 | RMT | Reconcile claims presented by different vendors | 1.6 |
| 03/12/2025 | RMT | Reconcile the administrative claim for 4 different vendors | 2.5 |
| 03/12/2025 | JEC | Review admin claim detail to support reconciliation process with claimants | 1.3 |
| 03/12/2025 | JEC | Review correspondence from DPW and claimants re: admin claims reconciliation matters | 0.7 |
| 03/12/2025 | RMT | Review three motions from vendors to reconcile post-petition claims | 1.8 |
| 03/13/2025 | SL | Begin refreshing the admin motion and 503(b)(9) claim summary report ahead of tomorrow's advisor call | 1.8 |
| 03/13/2025 | JEC | Develop correspondence with AlixPartners team re: claims summary reporting | 0.5 |
| 03/13/2025 | RMT | Emails to request additional information for claims reconciliation | 0.2 |
| 03/13/2025 | RMT | Emails to request Davis Polk team updates on claims | 0.4 |
| 03/13/2025 | SL | Finalize additional 503(b)(9) claim reconciliations and update the tracker accordingly | 1.6 |
| 03/13/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation status updates | 0.9 |
| 03/13/2025 | JEC | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation status updates | 0.9 |
| 03/13/2025 | JEC | Research admin claim matters to develop correspondence for BL and DPW teams | 1.1 |
| 03/13/2025 | JEC | Review admin claim detail to support reconciliation process with claimants | 0.6 |
| 03/13/2025 | JEC | Review correspondence from AlixPartners team and claimants re: admin claims reconciliation matters | 0.5 |
| 03/13/2025 | RMT | Review of claims reconciliation for different vendors | 1.9 |
| 03/13/2025 | KP | Review the plan for distribution to admin claims | 1.5 |
| 03/13/2025 | RMT | Send claims motions updates to Davis Polk team | 0.6 |
| 03/13/2025 | RMT | Update claims summary to define next steps | 0.5 |
| 03/14/2025 | SL | Call with K. Winiarski (DPW) to discuss latest admin claim updates | 0.2 |
| 03/14/2025 | SL | Continue finalizing updates to the latest admin motion and 503(b)(9) claim summary report | 1.4 |
| 03/14/2025 | JEC | Develop correspondence with AlixPartners team re: claims summary reporting | 0.4 |
| 03/14/2025 | SL | Finalize review of admin motion feedback provided by K. Winiarski (DPW) and refresh the claims detail for Monday's management meeting | 1.2 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Claims Process / Avoidance Actions
Code:    20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/14/2025 | SL | Finalize updates to the latest admin motion and 503(b)(9) claim summary report ahead of Monday's management meeting | 2.2 |
| 03/14/2025 | SL | Review latest feedback provided on the admin motions by K. Winiarski (DPW) and update the claims summary report accordingly | 2.4 |
| 03/17/2025 | SL | Continue to review latest admin claim updates provided by the DPW team | 1.3 |
| 03/17/2025 | JEC | Develop correspondence with DPW and AlixPartners teams re: admin claims reconciliation | 0.4 |
| 03/17/2025 | SL | Finalize remaining updates to the admin claim status report ahead of meeting with management | 2.2 |
| 03/17/2025 | SL | Finalize review of latest admin claim recons provided by K. Winiarski (DPW) | 1.6 |
| 03/17/2025 | SL | Prepare updated tracker of latest admin claim updates provided by K. Winiarski (DPW) | 1.2 |
| 03/17/2025 | SL | Review latest A/P information provided by J. Christy (BL) and incorporate into latest admin claim recon accordingly | 1.8 |
| 03/18/2025 | RMT | Call with K. Winiarski (Davis Polk) re: motion claims update | 0.2 |
| 03/18/2025 | SL | Call with S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims reconciliation process update | 0.6 |
| 03/18/2025 | RMT | Call with S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims reconciliation process update | 0.6 |
| 03/18/2025 | SL | Continue to work through latest batch of admin claim recons and prepare updates to admin claims tracker | 1.6 |
| 03/18/2025 | RMT | Emails to answer counsel requests about claims process | 0.4 |
| 03/18/2025 | RMT | Emails to request additional information for claims reconciliation | 0.4 |
| 03/18/2025 | RMT | Emails to review vendor/counsel requests and update information for claims reconciliation | 0.3 |
| 03/18/2025 | SL | Finalize review of latest contract rejection inquiries provided by M. Robey (BL) | 1.7 |
| 03/18/2025 | RMT | Reconcile the administrative portion for different vendor claims | 2.6 |
| 03/18/2025 | RMT | Update claims reconciliation summary with new updates | 0.8 |
| 03/18/2025 | RMT | Update different reconciliations with new information received from vendors/counsels | 1.5 |
| 03/18/2025 | SL | Update matching for recently filed admin claims based on latest Kroll claims register | 0.8 |
| 03/19/2025 | RMT | Analyze one vendor response to their 503(b)(9) claim | 0.4 |
| 03/19/2025 | SL | Call with S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims reconciliation update | 0.4 |
| 03/19/2025 | RMT | Call with S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims reconciliation update | 0.4 |
| 03/19/2025 | SL | Continue to finalize updates to latest admin claim recons | 1.4 |
| 03/19/2025 | SL | Continue to prepare updates to latest admin claim recons for counterparty review and sign-off | 1.4 |
| 03/19/2025 | JEC | Develop correspondence with DPW and AlixPartners teams re: admin claims reconciliation | 0.5 |
| 03/19/2025 | RMT | Emails to review updates for claim reconciliation process | 1.0 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Claims Process / Avoidance Actions
Code:    20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 03/19/2025 | SL | Prepare updated admin claim recons and provide update to counterparties accordingly | 1.2 |
| 03/19/2025 | SL | Prepare updates to tracker of recently provided admin claim recons provided by K. Winiarski (DPW) | 1.7 |
| 03/19/2025 | RMT | Reconcile different vendor administrative claims | 2.0 |
| 03/19/2025 | RMT | Request claims summary excel to vendors with claims in Tier 2 | 1.0 |
| 03/19/2025 | RMT | Request information for vendor claims from BL AP team | 0.6 |
| 03/19/2025 | RMT | Request information from vendors for claims reconciliation process | 0.5 |
| 03/19/2025 | RMT | Review new information received from vendors to update claims reconciliation | 1.0 |
| 03/19/2025 | SL | Update the admin claims tracker with final resolved amounts | 2.1 |
| 03/20/2025 | RMT | Meeting with R. Mecklemburg, S. Lemack (both AlixPartners) to discuss open items and next steps re: latest counterparty admin claim inquiry | 0.3 |
| 03/20/2025 | SL | Call with S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims reconciliation check-in | 0.8 |
| 03/20/2025 | RMT | Call with S. Lemack and R. Mecklemburg Tenorio (all AlixPartners) re: claims reconciliation check-in | 0.8 |
| 03/20/2025 | SL | Continue to prepare updates to latest admin claim recons | 1.8 |
| 03/20/2025 | JEC | Develop correspondence with DPW and AlixPartners teams re: admin claims reconciliation | 0.3 |
| 03/20/2025 | SL | Finalize updates to latest admin claim recons based on invoice feedback provided by J. Christy (BL) | 1.3 |
| 03/20/2025 | SL | Meeting with R. Mecklemburg, S. Lemack (both AlixPartners) to discuss open items and next steps re: latest counterparty admin claim inquiry | 0.3 |
| 03/20/2025 | RMT | Reconcile different vendor administrative claims | 2.1 |
| 03/20/2025 | RMT | Request information for vendor claims from BL AP team | 0.6 |
| 03/20/2025 | RMT | Review emails received from vendors and Davis Polk's with claim responses | 0.8 |
| 03/20/2025 | SL | Review latest admin motion feedback provided by K. Winiarski (DPW) and prepare updates to the summary report accordingly | 1.7 |
| 03/20/2025 | SL | Review latest invoice feedback provided by J. Christy (BL) and prepare updates to the admin claims tracker accordingly | 1.4 |
| 03/20/2025 | RMT | Update different vendors administrative claims reconciliation with new information received from BL AP or the vendor | 1.7 |
| 03/20/2025 | RMT | Update the administrative claims summary with recent updates | 0.8 |
| 03/21/2025 | SL | Continue to finalize updates to the admin claim summary report ahead of Monday's management meeting | 1.6 |
| 03/21/2025 | SL | Continue to work through Tier-2 admin claim recons | 1.9 |
| 03/21/2025 | JEC | Develop correspondence with AlixPartners team re: admin claims reconciliation | 0.3 |
| 03/21/2025 | RMT | Emails to request claims summary information to vendors with claims in Tier 2 | 1.9 |
| 03/21/2025 | SL | Finalize updates to remaining admin claim inquiries provided by K. Winiarski (DPW) | 1.9 |
| 03/21/2025 | SL | Prepare updates to the admin motion summary report based on latest feedback provided by K. Winiarski (DPW) | 2.1 |
| 03/21/2025 | SL | Prepare updates to Tier-2 admin claim holders based on reconciliations of asserted invoices | 1.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:    Claims Process / Avoidance Actions
Code:    20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/21/2025 | RMT | Reconcile different vendor administrative claims | 2.0 |
| 03/21/2025 | RMT | Request information about invoices for vendor claims from BL AP team | 0.8 |
| 03/21/2025 | RMT | Review information with Davis Polk team about open cases for vendor  claims | 0.8 |
| 03/21/2025 | RMT | Review of emails received with updates from claim reconciliation | 0.3 |
| 03/21/2025 | RMT | Update vendors reconciliations with new information | 0.3 |
| 03/24/2025 | RMT | Answer email responses from vendors re: their claims | 0.6 |
| 03/24/2025 | SL | Continue to finalize updates to admin claim summary report and prepare slides for today's management meeting | 1.4 |
| 03/24/2025 | JEC | Develop correspondence with DPW team re: claims reconciliation matters | 0.2 |
| 03/24/2025 | RMT | Emails to answer additional questions from Davis Polk re: claims | 0.3 |
| 03/24/2025 | RMT | Emails to request additional information for claims reconciliation | 0.5 |
| 03/24/2025 | SL | Finalize updates to admin claim summary report and circulate for review during today's management meeting | 2.1 |
| 03/24/2025 | RMT | Meeting with M. Robey (BL), J. Clarrey, R. Mecklemburg Tenorio and S. Lemack (all AlixPartners) to discuss admin claims process | 0.5 |
| 03/24/2025 | JEC | Meeting with M. Robey (BL), J. Clarrey, R. Mecklemburg Tenorio and S. Lemack (all AlixPartners) to discuss admin claims process | 0.5 |
| 03/24/2025 | SL | Meeting with M. Robey (BL), J. Clarrey, R. Mecklemburg Tenorio and S. Lemack (all AlixPartners) to discuss admin claims process | 0.5 |
| 03/24/2025 | JEC | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation status updates | 0.7 |
| 03/24/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation status updates | 0.7 |
| 03/24/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation status updates | 0.7 |
| 03/24/2025 | RMT | Reconcile admin claims for different vendors | 2.3 |
| 03/24/2025 | JEC | Review correspondence with AlixPartners team re: claims reconciliation matters | 0.3 |
| 03/24/2025 | JEC | Review latest admin claims reconciliation information to assess next steps | 0.4 |
| 03/24/2025 | SL | Review latest claim transfer report provided by Kroll team | 1.3 |
| 03/24/2025 | SL | Review latest claims register provided by Kroll team and update internal tracker accordingly | 1.8 |
| 03/24/2025 | RMT | Update claims summary with recent changes | 0.9 |
| 03/24/2025 | RMT | Update diverse claims motions with new requests and information from Davis Polk team | 0.8 |
| 03/25/2025 | RMT | Analyze information about claims acquired by claims company | 0.4 |
| 03/25/2025 | SL | Call with S. Lemack, R. Mecklemburg Tenorio (all AlixPartners) re: claims summary update | 0.6 |
| 03/25/2025 | RMT | Call with S. Lemack, R. Mecklemburg Tenorio (all AlixPartners) re: claims summary update | 0.6 |
| 03/25/2025 | JEC | Call with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.3 |
| 03/25/2025 | SL | Call with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.3 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Claims Process / Avoidance Actions
Code:     20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/25/2025 | RMT | Call with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.3 |
| 03/25/2025 | RMT | Compare legal counsel claims status with internal records | 0.4 |
| 03/25/2025 | JEC | Develop correspondence with BL team re: admin claim reconciliation matters | 0.8 |
| 03/25/2025 | JEC | Develop correspondence with DPW team re: claims reconciliation matters | 0.2 |
| 03/25/2025 | RMT | Emails to answer questions about claims reconciliations | 0.5 |
| 03/25/2025 | SL | Finalize updates to admin claim summary report and circulate for review during today's management meeting | 1.9 |
| 03/25/2025 | KP | Meeting with S. Piraino, K. Winiarski (both DPW), K. Percy, S. Lemack, R. Steere, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: admin claims procedures and other matters | 0.7 |
| 03/25/2025 | RS | Meeting with S. Piraino, K. Winiarski (both DPW), K. Percy, S. Lemack, R. Steere, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: admin claims procedures and other matters | 0.7 |
| 03/25/2025 | JEC | Meeting with S. Piraino, K. Winiarski (both DPW), K. Percy, S. Lemack, R. Steere, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: admin claims procedures and other matters | 0.7 |
| 03/25/2025 | SL | Meeting with S. Piraino, K. Winiarski (both DPW), K. Percy, S. Lemack, R. Steere, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: admin claims procedures and other matters | 0.7 |
| 03/25/2025 | RMT | Meeting with S. Piraino, K. Winiarski (both DPW), K. Percy, S. Lemack, R. Steere, R. Mecklemburg Tenorio, J. Clarrey (all AlixPartners) re: admin claims procedures and other matters | 0.7 |
| 03/25/2025 | RMT | Reconcile admin claims for different vendors | 2.6 |
| 03/25/2025 | SL | Reconcile latest DPW admin claim status tracker against our internal report and provided list of variances to confirm alignment | 2.4 |
| 03/25/2025 | RMT | Request additional information from vendors to reconcile claims | 0.6 |
| 03/25/2025 | RMT | Request additional invoices details for claims reconciliation | 0.5 |
| 03/25/2025 | JEC | Research admin claim reconciliation matter to support request from DPW team | 0.5 |
| 03/25/2025 | JEC | Review claims summary information to prepare for call with BL team | 0.4 |
| 03/25/2025 | JEC | Review correspondence from DPW team and vendors re: admin claims reconciliation | 0.9 |
| 03/25/2025 | RMT | Update admin claims summary | 0.4 |
| 03/25/2025 | SL | Update internal claims tracker with latest A/P information provided by J. Christy (BL) and review updates to existing recons | 1.3 |
| 03/26/2025 | RMT | Analyze information about claims acquired by claims company | 1.2 |
| 03/26/2025 | RMT | Call with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims request from DPW team | 0.5 |
| 03/26/2025 | SL | Call with K. Winiarski (DPW) re: admin claim updates | 0.2 |
| 03/26/2025 | SL | Call with S. Lemack, R. Mecklemburg Tenorio (all AlixPartners) re: claims summary update | 0.6 |
| 03/26/2025 | RMT | Call with S. Lemack, R. Mecklemburg Tenorio (all AlixPartners) re: claims summary update | 0.6 |
| 03/26/2025 | SL | Call with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims request from DPW team | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Claims Process / Avoidance Actions
Code:    20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/26/2025 | JEC | Call with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims request from DPW team | 0.5 |
| 03/26/2025 | SL | Continue to finalize updates to the latest Tier-2 admin claimants | 1.1 |
| 03/26/2025 | JEC | Develop correspondence with BL team and vendors re: admin claim reconciliation matters | 0.8 |
| 03/26/2025 | RMT | Email to request additional information for claims reconciliation | 0.7 |
| 03/26/2025 | RMT | Emails to answer questions about claims reconciliations | 0.7 |
| 03/26/2025 | RMT | Emails to resolve open items in claims reconciliation | 0.6 |
| 03/26/2025 | SL | Finalize review of DPW admin claim status tracker and update our internal summary report accordingly | 1.8 |
| 03/26/2025 | SL | Finalize updates to the admin claim summary report based on latest feedback provided by K. Winiarski and C. Carpenter (both DPW) | 1.2 |
| 03/26/2025 | RMT | Reconcile vendor administrative claims | 1.3 |
| 03/26/2025 | JEC | Review admin claims reconciliation detail to support ongoing resolution | 0.4 |
| 03/26/2025 | JEC | Review correspondence from AlixPartners team re: admin claims reconciliation matters | 0.7 |
| 03/26/2025 | RMT | Review invoice receipt dates for a vendor claim reconciliation | 0.4 |
| 03/26/2025 | SL | Review latest Tier-2 feedback provided on the admin claim process and update the tracker accordingly | 1.3 |
| 03/26/2025 | SL | Review variance outlined in DPW admin claim tracker and provide follow-up to K. Winiarski (DPW) accordingly | 0.7 |
| 03/26/2025 | RMT | Update claims summary before reporting to external party | 1.0 |
| 03/27/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: claims reconciliation updates and planning | 0.7 |
| 03/27/2025 | SL | Continue to work through latest admin claim reconciliations and prepare for upcoming A/P meeting | 1.4 |
| 03/27/2025 | SL | Continue to work through latest Tier-2 admin claimant feedback | 1.1 |
| 03/27/2025 | JEC | Develop correspondence with BL team re: admin claim reconciliation matters | 0.2 |
| 03/27/2025 | RMT | Email to request additional information for claims reconciliation | 0.5 |
| 03/27/2025 | SL | Finalize additional updates to the admin claim reconciliation tracker | 1.2 |
| 03/27/2025 | RMT | Meeting with K. Winiarski (Davis Polk), A. Axenrod, S. Kalb (CRG) re: BL - CRG acquired invoices | 0.5 |
| 03/27/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: claims reconciliation updates and planning | 0.7 |
| 03/27/2025 | JEC | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: claims reconciliation updates and planning | 0.7 |
| 03/27/2025 | SL | Prepare updates to the admin motion section of the latest admin claims tracker | 1.3 |
| 03/27/2025 | RMT | Review claims requests sent by Davis Polk | 0.6 |
| 03/27/2025 | SL | Review latest feedback provided by J. Christy (BL) re: admin claim reconciliations, and prepare updates to the ongoing recons accordingly | 1.4 |
| 03/27/2025 | RMT | Update vendor claim reconciliation with new information | 0.3 |
| 03/28/2025 | RMT | Call with J. Christy (BL) re: difference in vendor receipt dates | 0.3 |
| 03/28/2025 | SL | Continue to finalize updates to the admin claim summary report ahead of next week's management meeting | 2.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/28/2025 | SL | Prepare updates to the admin claim reconciliations based on feedback provided by K. Winiarski (DPW) | 1.1 |
| 03/28/2025 | RMT | Reconcile vendors administrative claims | 2.4 |
| 03/28/2025 | RMT | Review claims in Tier 2 to request additional information for claims reconciliation | 2.1 |
| 03/28/2025 | RMT | Review emails to map open items in claims reconciliation process | 0.6 |
| 03/28/2025 | SL | Review latest admin claim reconciliation feedback provided by K. Winiarski (DPW) | 0.8 |
| 03/28/2025 | SL | Review latest invoice detail provided by counterparties as part of admin claim reconciliation process and update recons accordingly | 1.1 |
| 03/28/2025 | KP | Review the plan for distribution to admin claims | 0.9 |
| 03/28/2025 | RMT | Update vendor claims summary | 0.5 |
| 03/31/2025 | RMT | Review 503(b)(9) reconciliation | 0.5 |
| 03/31/2025 | SL | Continue to work through latest admin claim recons | 0.7 |
| 03/31/2025 | RMT | Create a step by step guideline for BL AP team for supporting claims process | 0.9 |
| 03/31/2025 | RMT | Create templates for claims process session with BL AP team | 0.4 |
| 03/31/2025 | JEC | Develop correspondence with AlixPartners team re: admin claims reconciliation reporting | 0.4 |
| 03/31/2025 | SL | Finalize updates to admin claim summary report and prepare slides for tomorrow's management meeting | 1.7 |
| 03/31/2025 | JEC | Meeting with M. Robey, J. Christy, K. Roe, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation process | 1.0 |
| 03/31/2025 | SL | Meeting with M. Robey, J. Christy, K. Roe, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation process | 1.0 |
| 03/31/2025 | RMT | Meeting with M. Robey, J. Christy, K. Roe, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation process | 1.0 |
| 03/31/2025 | SL | Meeting with R. Mecklemburg Tenorio and S. Lemack (both AlixPartners) to discuss admin claims process ahead of afternoon meeting with A/P | 0.7 |
| 03/31/2025 | RMT | Meeting with R. Mecklemburg Tenorio and S. Lemack (both AlixPartners) to discuss admin claims process ahead of afternoon meeting with A/P | 0.7 |
| 03/31/2025 | JEC | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 03/31/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 03/31/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 03/31/2025 | SL | Prepare talking points and agenda for afternoon A/P meeting | 0.3 |
| 03/31/2025 | SL | Prepare updates to ongoing admin claim recons and circulate to counterparties for sign-off | 1.1 |
| 03/31/2025 | RMT | Reconcile vendors admin claims | 1.0 |
| 03/31/2025 | JEC | Review admin claim reconciliation detail to support inquiry from vendor | 1.1 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081


Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/31/2025 | RMT | Review claims in Tier 2 to request additional information for claims reconciliation | 0.5 |
| 03/31/2025 | RMT | Review content and claims process for meeting with BL AP team | 0.5 |
| 03/31/2025 | JEC | Review draft claims summary status reporting information | 0.6 |
| 03/31/2025 | RMT | Review emails to map open items in claims reconciliation process | 0.8 |
| 03/31/2025 | SL | Review latest A/P detail provided by J. Christy (BL) and update existing recon accordingly | 0.6 |
| 03/31/2025 | SL | Update claim summary report with latest admin claim detail provided by Kroll team | 1.3 |

**Total Professional Hours**                                                                    **326.6**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Claims Process / Avoidance Actions | | |
| Code: | 20008940PA0003.1.15 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 3.6 | 5,094.00 |
| Jarod E Clarrey | $1,150 | 49.9 | 57,385.00 |
| Sam Lemack | $980 | 149.9 | 146,902.00 |
| Rosa Mecklemburg Tenorio | $810 | 122.5 | 99,225.00 |
| Rowan Steere | $685 | 0.7 | 479.50 |
| **Total Professional Hours and Fees** | | **326.6** | **$    309,085.50** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081


Re:        Preparation for / Attend Court Hearings
Code:      20008940PA0003.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/25/2025 | KP | Attend video call of the Omnibus hearing | 2.2 |

**Total Professional Hours**             **2.2**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Preparation for / Attend Court Hearings |
| Code: | 20008940PA0003.1.17 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 2.2 | 3,113.00 |
| **Total Professional Hours and Fees** | | **2.2** | **$      3,113.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Fee Statements & Fee Applications
Code:     20008940PA0003.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/03/2025 | JAB | Analyze out-of-pocket expenses for January 2025 monthly fee statement | 2.8 |
| 03/03/2025 | JEC | Continue review of professional fee detail to support preparation of monthly fee application | 2.6 |
| 03/03/2025 | JEC | Develop correspondence with AlixPartners team re: monthly fee application | 0.4 |
| 03/03/2025 | JEC | Update professional fee detail based on AlixPartners team feedback | 0.4 |
| 03/04/2025 | KSM | Initiate responses to Court's comment re: first interim fee application | 0.5 |
| 03/04/2025 | KSM | Review correspondence from C. Sawyer (MNAT) re: Court's comments to first interim fee application | 0.6 |
| 03/05/2025 | KSM | Email K. Percy (AlixPartners) re: draft response to Court's comments re: first interim | 0.2 |
| 03/05/2025 | KSM | Meeting with K. Sundt McClarren, J. Bowes, J. Chan and J. Clarrey (all AlixPartners) re: fee application correspondence | 0.3 |
| 03/05/2025 | JC | Meeting with K. Sundt McClarren, J. Bowes, J. Chan and J. Clarrey (all AlixPartners) re: fee application correspondence | 0.3 |
| 03/05/2025 | JEC | Meeting with K. Sundt McClarren, J. Bowes, J. Chan and J. Clarrey (all AlixPartners) re: fee application correspondence | 0.3 |
| 03/05/2025 | JAB | Meeting with K. Sundt McClarren, J. Bowes, J. Chan and J. Clarrey (all AlixPartners) re: fee application correspondence | 0.3 |
| 03/05/2025 | KSM | Respond to Court's inquiry re: first interim fee application | 1.6 |
| 03/11/2025 | JEC | Review expense detail to support preparation of monthly fee application | 0.8 |
| 03/17/2025 | KSM | Call with L. Casey (UST) re: Completion Fee | 0.2 |
| 03/17/2025 | KSM | Correspondence with C. Sawyer (MNAT) re: completion fee objection deadline and UST | 0.3 |
| 03/17/2025 | KSM | Correspondence with E. Kardos, J. Mesterharm, K. Percy, E. Koza and H. Etlin (AlixPartners) re: Completion Fee and comments from UST | 1.3 |
| 03/17/2025 | KSM | Email request to B. Filler (AlixPartners) re: data needed for UST email addressing Completion Fee | 0.2 |
| 03/17/2025 | KSM | Respond to C. Sawyer (MNAT) re: draft CoC | 0.3 |
| 03/17/2025 | BFS | Research re: issues related to Completion Fee | 2.9 |
| 03/17/2025 | KP | Review and update fee application | 0.8 |
| 03/17/2025 | KSM | Review Completion Fee related documents for response to UST | 1.2 |
| 03/18/2025 | BFS | Continue research re: issues related to Completion Fee | 1.3 |
| 03/18/2025 | KSM | Draft correspondence to UST re completion fee | 2.9 |
| 03/18/2025 | KSM | Continue to draft correspondence to UST re completion fee | 1.1 |
| 03/18/2025 | BFS | Research re: issues related to Completion Fee | 2.6 |
| 03/18/2025 | BFS | Continue research re: issues related to Completion Fee | 1.4 |
| 03/18/2025 | KSM | Review completion fee criteria in financial advisory cases for response to UST | 1.1 |
| 03/18/2025 | KSM | Review fee data collected for UST correspondence re: completion fee | 1.7 |
| 03/19/2025 | ESK | Call with E. Kardos, K. Sundt, and B. Filler (AlixPartners) re: Completion Fee app | 0.9 |
| 03/19/2025 | KSM | Call with E. Kardos, K. Sundt, and B. Filler (AlixPartners) re: Completion Fee app | 0.9 |
| 03/19/2025 | BFS | Call with E. Kardos, K. Sundt, and B. Filler (AlixPartners) re: Completion Fee app | 0.9 |
| 03/19/2025 | BFS | Continue research re: issues related to Completion Fee | 0.9 |
| 03/19/2025 | JAB | Prepare professional fees for January 2025 monthly fee statement | 2.4 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Fee Statements & Fee Applications
Code:        20008940PA0003.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/19/2025 | KSM | Research cases for UST proposal re: Completion Fee | 2.2 |
| 03/19/2025 | KSM | Continue research cases for UST proposal re: Completion Fee | 1.1 |
| 03/19/2025 | BFS | Research re: issues related to Completion Fee | 3.0 |
| 03/19/2025 | KP | Review and update fee application | 0.8 |
| 03/20/2025 | JAB | Analyze out-of-pocket expenses for January 2025 monthly fee statement | 0.4 |
| 03/20/2025 | JAB | Prepare professional fees for January 2025 monthly fee statement | 1.9 |
| 03/20/2025 | KP | Review and update fee application | 0.8 |
| 03/21/2025 | LMB | Prepare professional fees for February 2025 Monthly Fee Application | 0.7 |
| 03/21/2025 | KP | Review and update fee application | 0.8 |
| 03/23/2025 | LMB | Prepare professional fees for February 2025 Monthly Fee Application | 3.0 |
| 03/24/2025 | LMB | Prepare professional fees for February 2025 Monthly Fee Application | 2.8 |
| 03/26/2025 | LMB | Email to J. Clarrey and J. Chan (AlixPartners) re: exhibits for February monthly fee application | 0.2 |
| 03/26/2025 | JAB | Prepare fifth monthly fee statement (January 2025) | 1.9 |
| 03/26/2025 | LMB | Prepare professional fees for February 2025 Monthly Fee Application | 2.9 |
| 03/26/2025 | JAB | Prepare professional fees for January 2025 monthly fee statement | 1.2 |
| 03/27/2025 | JEC | Review professional fee detail to support preparation of fee application | 1.1 |
| 03/28/2025 | JEC | Review draft of monthly fee application | 0.6 |
| 03/28/2025 | JEC | Review professional fee detail to support preparation of fee application | 1.6 |
| 03/31/2025 | JAB | Analyze out-of-pocket expenses for February 2025 monthly fee statement | 0.9 |
| 03/31/2025 | JAB | Update monthly fee statement (January 2025) | 0.6 |

**Total Professional Hours**                                                                            **64.9**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Fee Statements & Fee Applications |
| Code: | 20008940PA0003.1.20 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 3.2 | 4,528.00 |
| Job Chan | $1,225 | 0.3 | 367.50 |
| Elizabeth S Kardos | $950 | 0.9 | 855.00 |
| Jarod E Clarrey | $1,150 | 7.8 | 8,970.00 |
| Kaitlyn Sundt McClarren | $715 | 17.7 | 12,655.50 |
| Brooke Filler Stavitski | $605 | 13.0 | 7,865.00 |
| Jennifer A Bowes | $580 | 12.4 | 7,192.00 |
| Lisa Marie Bonito | $580 | 9.6 | 5,568.00 |
| **Total Professional Hours and Fees** | | **64.9** | **$   48,001.00** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Due Diligence Support |
| Code: | 20008940PA0003.1.21 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/03/2025 | JJ | Due diligence support re: potential carrier litigation claims | 3.0 |
| 03/04/2025 | JJ | Send correspondence on due diligence items re: carrier litigation | 0.4 |
| 03/10/2025 | AP | Respond to diligence requests from UCC re: wind down budget | 0.8 |
| 03/14/2025 | AP | Respond to diligence requests from UCC re: cash rollforward | 1.1 |
| 03/26/2025 | SL | Finalize updates to the admin claim summary report and prepare update per FTI request | 1.2 |

| | | | |
|---|---|---|---|
| **Total Professional Hours** | | | **6.5** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Due Diligence Support |
| Code: | 20008940PA0003.1.21 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Sam Lemack | $980 | 1.2 | 1,176.00 |
| Anthony Perrella | $850 | 1.9 | 1,615.00 |
| Jimmy Jang | $810 | 3.4 | 2,754.00 |
| **Total Professional Hours and Fees** | | **6.5** | **$ 5,545.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Real Estate Advisory
Code:       20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/03/2025 | RS | Call with B. Lytle (M3) re: real estate payments | 0.1 |
| 03/03/2025 | RS | Communicate with BL lease administration re: rent payments | 0.5 |
| 03/03/2025 | RS | Prepare stub rent analysis for closed stores | 1.3 |
| 03/03/2025 | RS | Review invoices for closed stores | 0.5 |
| 03/03/2025 | RS | Review weekly payment run file to confirm completeness | 1.0 |
| 03/03/2025 | RS | Update closing store tracker with additional agreement details | 0.4 |
| 03/04/2025 | RS | Call with E. Sevirini (Frost) re: real property lease | 0.2 |
| 03/04/2025 | RS | Call with S. Piriano (Davis Polk) re: rent payments | 0.2 |
| 03/04/2025 | RS | Prepare stub rent payment analysis | 1.0 |
| 03/04/2025 | RS | Review CAM reconciliations provided by landlords | 0.5 |
| 03/04/2025 | RS | Review landlord's ledger | 0.6 |
| 03/04/2025 | RS | Review lease amendments for store package deal | 0.5 |
| 03/04/2025 | RS | Review lease payment reconciliations for 2024 fiscal year | 0.5 |
| 03/04/2025 | RS | Review store closing timings and rejections in conjunction with invoices dates and billings | 1.0 |
| 03/04/2025 | RS | Review table of requested lease payments | 0.5 |
| 03/04/2025 | KP | Review the February stub rent calculations | 0.7 |
| 03/04/2025 | RS | Send emails re: validity of real estate invoices | 0.5 |
| 03/05/2025 | RS | Add in landlord contact information for certain closed stores | 0.3 |
| 03/05/2025 | RS | Call with J. Goldberger (DPW) re: real estate leases | 0.2 |
| 03/05/2025 | RS | Prepare tracker of incremental requested lease payments | 0.7 |
| 03/05/2025 | RS | Review attorney emails re: outstanding lease balances | 1.0 |
| 03/05/2025 | RS | Review lease amendment and cure provisions | 0.5 |
| 03/05/2025 | RS | Send emails to GBRP re: lease sales | 0.2 |
| 03/06/2025 | RS | Communicate with BL lease administration re: invoice payment requirements | 0.9 |
| 03/06/2025 | RS | Review inbound lease payment requests | 1.0 |
| 03/07/2025 | RS | Call with J. Goldberger (DPW) re: real estate leases | 0.2 |
| 03/07/2025 | RS | Communicate with counsel to landlords re: rejected leases | 0.5 |
| 03/07/2025 | RS | Confirm amount of landlord payment and provide request to BL team | 0.6 |
| 03/07/2025 | RS | Finalize stub rent payment file | 0.7 |
| 03/07/2025 | RS | Perform final weekly lease payment review | 0.8 |
| 03/07/2025 | RS | Read inbound counsel to landlord emails | 0.6 |
| 03/10/2025 | RS | Call with landlord counsel re: outstanding invoices | 0.2 |
| 03/10/2025 | RS | Respond to emails from landlord counsel | 1.5 |
| 03/10/2025 | RS | Review copies of lease amendments | 0.7 |
| 03/10/2025 | RS | Review copies of lease termination agreements | 0.7 |
| 03/10/2025 | RS | Review details of new invoices provided by landlords and counsel | 0.9 |
| 03/11/2025 | RS | Call with J. Goldberger (Davis Polk) re: landlord matters | 0.2 |
| 03/11/2025 | RS | Prepare email to counsel to landlord detailing invoices and relevant details | 0.5 |
| 03/11/2025 | JC | Review filed lease rejection dates | 0.3 |
| 03/11/2025 | RS | Review master contact spreadsheet and lease listing to investigate store status | 0.4 |
| 03/11/2025 | RS | Review tax reconciliations and ledgers provided by landlords | 0.7 |
| 03/11/2025 | RS | Send email re: stub rent | 0.1 |
| 03/11/2025 | RS | Send emails to DPW re: leases and associated payments | 0.3 |
| 03/12/2025 | RS | Analyze fixed asset listing | 0.7 |
| 03/12/2025 | RS | Compare lease sale detail to rejection listing | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Real Estate Advisory |
| Code: | 20008940PA0003.1.22 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/12/2025 | RS | Prepare email update to lease administration based on review of invoices | 0.4 |
| 03/12/2025 | RS | Prepare March rejection notice | 1.1 |
| 03/12/2025 | RS | Request additional invoices to be included on weekly run | 0.4 |
| 03/12/2025 | RS | Review series of emails from counsel and advise BL lease administration accordingly | 0.5 |
| 03/12/2025 | RS | Update March rejection listing | 0.4 |
| 03/13/2025 | RS | Communicate with GBRP re: lease details | 0.4 |
| 03/13/2025 | RS | Read and respond to emails re: lease payment requests | 1.4 |
| 03/13/2025 | RS | Review weekly invoice detail | 1.1 |
| 03/14/2025 | JC | Correspondence on real estate deposits | 0.1 |
| 03/17/2025 | RS | Read demand letter sent by attorney | 0.2 |
| 03/17/2025 | RS | Read inbound emails from counsel to landlords and communicate with BL lease administration | 0.5 |
| 03/17/2025 | RS | Reconcile outstanding lease sale proceeds | 0.4 |
| 03/17/2025 | RS | Respond to landlord attorneys re: outstanding payables | 0.5 |
| 03/17/2025 | RS | Review motion to compel payment and prepare request for BL lease administration | 0.4 |
| 03/17/2025 | RS | Review updated stub rent payment file | 0.4 |
| 03/17/2025 | RS | Search for landlord contact information for certain leases | 0.2 |
| 03/18/2025 | RS | Call with property manager to discuss rejection | 0.1 |
| 03/18/2025 | RS | Review lease agreements to understand monthly escrow provisions | 0.5 |
| 03/19/2025 | RS | Investigate lease-related requests from GBRP | 0.6 |
| 03/19/2025 | RS | Research historical lease payments to respond to counsel inquires | 0.5 |
| 03/19/2025 | RS | Review landlord emails and annual reconciliation invoices | 0.8 |
| 03/19/2025 | RS | Update detail of store status and timelines | 1.2 |
| 03/20/2025 | RS | Inspect photos of vacated property | 0.1 |
| 03/20/2025 | RS | Prepare listing of stores not rejected or sold to VW | 0.5 |
| 03/20/2025 | RS | Search for certain leases in rejection notices | 0.4 |
| 03/21/2025 | RS | Review weekly invoice payments and reconcile to store status | 1.4 |
| 03/24/2025 | RS | Calculate amounts owed for various tax bills | 0.3 |
| 03/24/2025 | RS | Research historical payment detail | 0.5 |
| 03/24/2025 | RS | Respond to emails from landlord counsel re: payment of outstanding invoices | 1.1 |
| 03/24/2025 | RS | Review remaining stores and provide update to DPW | 0.5 |
| 03/25/2025 | RS | Inspect lease asset report | 0.1 |
| 03/25/2025 | RS | Prepare final lease rejection list for DPW | 0.3 |
| 03/25/2025 | RS | Research payment details with respect to certain leases | 0.1 |
| 03/25/2025 | RS | Review all leases as of transaction and provide list to DPW | 0.6 |
| 03/25/2025 | RS | Review landlord requests for omnibus hearing and research payment plan accordingly | 0.5 |
| 03/25/2025 | RS | Update March rejection stub rent payments | 0.3 |
| 03/26/2025 | RS | Investigate lease payments made | 0.1 |
| 03/26/2025 | RS | Review emails re: counsel to landlord outreach | 0.2 |
| 03/26/2025 | RS | Update closed store tracker database | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | |
|---|---|
| Re: | Real Estate Advisory |
| Code: | 20008940PA0003.1.22 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/27/2025 | RS | Meeting with J. Chan, R. Steere (AlixPartners), S. Piriano, J. Goldberger (Davis Polk), A. Williams, C. Smith (GBRP), S. Fox (Riemer) re: lease rejections | 0.5 |
| 03/27/2025 | JC | Meeting with J. Chan, R. Steere (AlixPartners), S. Piriano, J. Goldberger (Davis Polk), A. Williams, C. Smith (GBRP), S. Fox (Riemer) re: lease rejections | 0.5 |
| 03/27/2025 | RS | Prepare record of all leases and rejection or assumption status | 0.7 |
| 03/27/2025 | RS | Read inbound lease inquiries | 0.5 |
| 03/27/2025 | RS | Respond to landlord counsel with payment information | 0.1 |
| 03/27/2025 | RS | Review detail provided by utility vendor | 0.4 |
| 03/27/2025 | RS | Review payables detail by vendor | 0.6 |
| 03/27/2025 | RS | Review rent payment detail for lease sale locations | 0.4 |
| 03/28/2025 | RS | Compare footnoted payments and cure amounts to payment history | 0.6 |
| 03/28/2025 | RS | Respond to emails from GBRP re: lease payments | 0.5 |
| 03/28/2025 | RS | Review annual reconciliations for certain rejected stores | 0.4 |
| 03/28/2025 | RS | Search emails and files for entity pertaining to certain leased property | 0.5 |
| 03/31/2025 | RS | Reconcile CoC footnote detail to payment information | 0.4 |
| 03/31/2025 | RS | Review annual tax reconciliations provided by landlords | 0.5 |
| 03/31/2025 | RS | Review weekly lease disbursement requests | 1.3 |

**Total Professional Hours**                                                                 **53.5**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:              Real Estate Advisory
Code:            20008940PA0003.1.22

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 0.7 | 990.50 |
| Job Chan | $1,225 | 0.9 | 1,102.50 |
| Rowan Steere | $685 | 51.9 | 35,551.50 |
| **Total Professional Hours and Fees** | | **53.5** | **$   37,644.50** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Accounting Advisory for Bankruptcy
Code:       20008940PA0003.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/06/2025 | JH | Draft correspondence and accounting workplan to J. Tanguay (BL) re: accounting for assumed and rejected store leases and for accounting for those leases subject to remaining GOB sale periods under Gordon Brothers lease designation rights | 1.0 |
| 03/06/2025 | JH | Meeting with J. Horgan and J. Clarrey (both AlixPartners) re: responses to bankruptcy accounting inquiries from BL team | 0.2 |
| 03/06/2025 | JEC | Meeting with J. Horgan and J. Clarrey (both AlixPartners) re: responses to bankruptcy accounting inquiries from BL team | 0.2 |
| 03/06/2025 | JEC | Review correspondence from BL team re: accounting matters | 0.4 |
| 03/07/2025 | JH | Meeting with J. Tanguay, M. Robey (both BL), J. Horgan and J. Clarrey (both AlixPartners) re: financial reporting and accounting updates | 1.1 |
| 03/07/2025 | JEC | Meeting with J. Tanguay, M. Robey (both BL), J. Horgan and J. Clarrey (both AlixPartners) re: financial reporting and accounting updates | 1.1 |
| 03/07/2025 | JH | Prepare responses to questions from J. Tanguay (BL) for meeting on February 2025 month-end accounting for Gordon Brothers agency agreement and true-up of sale of inventory and other assets to Gordon Brothers | 2.0 |
| 03/13/2025 | JEC | Review correspondence from BL and AlixPartners teams re: accounting matters | 0.5 |
| 03/24/2025 | JEC | Review correspondence from BL and AlixPartners teams re: accounting matters | 0.4 |
| 03/25/2025 | JH | Meeting with J. Clarrey, J. Horgan (AlixPartners), J. Tanguay, M. Robey (BL) re: open issues on true-ups on accrued sales, on vendor invoice accruals, and on GOB store sales audit reconciliations to cash remitted | 0.4 |
| 03/25/2025 | JEC | Meeting with J. Clarrey, J. Horgan (AlixPartners), J. Tanguay, M. Robey (BL) re: open issues on true-ups on accrued sales, on vendor invoice accruals, and on GOB store sales audit reconciliations to cash remitted | 0.5 |
| 03/25/2025 | JH | Prepare responses to questions from J. Tanguay (BL) re: open issues on true-ups on accrued sales, on vendor invoice accruals, and on GOB store sales audit reconciliations to cash remitted | 0.8 |
| 03/27/2025 | JEC | Develop correspondence with BL and AlixPartners teams re: accounting matters | 0.3 |
| 03/27/2025 | JH | Prepare responses to discuss with J. Tanguay (AlixPartners) re: February 2025 activity and due to/due from Gordon Brothers | 0.3 |
| 03/28/2025 | JH | Continue to prepare responses to discuss with J. Tanguay (AlixPartners) re: February 2025 activity and due to/due from Gordon Brothers | 0.5 |
| 03/28/2025 | JH | Meeting with J. Tanguay, M. Robey (both BL), J. Horgan and J. Clarrey (both AlixPartners) re: financial reporting and accounting updates | 1.0 |
| 03/28/2025 | JEC | Meeting with J. Tanguay, M. Robey (both BL), J. Horgan and J. Clarrey (both AlixPartners) re: financial reporting and accounting updates | 1.0 |

**Total Professional Hours**                                                                 **11.7**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Accounting Advisory for Bankruptcy |
| Code: | 20008940PA0003.1.24 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| James Horgan | $1,225 | 7.3 | | 8,942.50 |
| Jarod E Clarrey | $1,150 | 4.4 | | 5,060.00 |
| **Total Professional Hours and Fees** | | **11.7** | **$** | **14,002.50** |