## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Nelson Crespin, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 23, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth (1) on the Core/2002 Service List attached hereto as **Exhibit A**, and (2) on the Appraisal Service List attached hereto as **Exhibit B**:

- Debtors' First Omnibus Objection (Substantive) to Reduced Amount Tax Claims Pursuant to 11 U.S.C. §§ 502 and 505, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 [Docket No. 2633] (the "***First Omnibus Objection***")

- Debtors' Second Omnibus Objection (Substantive) to Reduced Amount Tax Claims Pursuant to 11 U.S.C. §§ 502 and 505, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 [Docket No. 2634] (the "***Second Omnibus Objection***")

On April 23, 2025, at my direction and under my supervision, employees of Kroll caused the First Omnibus Objection to be served by the method set forth on the DN 2633 Claimants Service List attached hereto as **Exhibit C**.

On April 23, 2025, at my direction and under my supervision, employees of Kroll caused the Second Omnibus Objection to be served by the method set forth on the DN 2634 Claimants Service List attached hereto as **Exhibit D**.

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

Dated: May 1, 2025

*/s/ Nelson Crespin*
Nelson Crespin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 1, 2025, by Nelson Crespin, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 87875

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County, City of Paris, City of Sherman, Collin College, Paris Junior College, City of Plano, Mckinney ISD, City of McKinney | Abernathy Roeder Boyd & Hullet PC | Attn: Paul Lopez, Larry Boyd, Emily Hahn<br>1700 Redbud Blvd<br>Ste 300<br>McKinney TX 75069 | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com | Email |
| Counsel to Capital Plaza, Inc. | ALEXANDER & VANN, LLP | Attn: John Turner Holt<br>411 Gordon Avenue<br>Thomasville GA 31792 | | First Class Mail |
| Town N' Country Plaza, LLC f/k/a Town N' Country Plaza, L.P. | Anthony & Partners, LLC | Attn: Townsend J. Belt<br>100 South Ashley Drive, Suite 1600<br>Tampa FL 33602 | tbelt@anthonyandpartners.com<br>lortega@anthonyandpartners.com<br>eservice@anthonyandpartners.com | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor<br>500 Delaware Avenue<br>8th Floor<br>Wilmington DE 19801 | GTaylor@ashbygeddes.com | Email |
| Counsel to Dell Financial Services, L.L.C. | Austria Legal, LLC | Attn: Matthew P. Austria<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to Allura Imports, Inc. | Balasiano & Associates, PLLC | Attn: Steven Balasiano, Judah S. Balasiano<br>6701 Bay Parkway, 3rd Floor<br>Brooklyn NY 11204 | steven@balasianolaw.com<br>judah@balasianolaw.com | Email |
| Counsel to Sun Plaza, LLC | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Brixmor Operating Partnership LP, Beacon Plaza, LLC | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com<br>brannickn@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Kevin M. Newman<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Niclas A. Ferland<br>545 Long Wharf Drive<br>Ninth Floor<br>New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: David A. Hall<br>171 Monroe Avenue NW<br>Suite 1000<br>Grand Rapids MI 49503-2694 | david.hall@btlaw.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: Mark R. Owens, Amy E. Tryon<br>222 Delaware Avenue<br>Suite 1200<br>Wilmington DE 19801 | mark.owens@btlaw.com<br>amy.tryon@btlaw.com | Email |
| Counsel to Pea Ridge Partners, LLC,  Pearl Road Shopping Center, LLC, Cumberland Square Partners, LLC, Evansville Partners, LLC, Gastonia Restoration Partners, LLC, Harrison OH Partners, LLC, Malone Plaza Partners LLC, Sevierville Forks Partners, LLC, and Shelbyville Partners, LLC | Bass, Berry & Sims PLC | Attn: Paul G. Jennings, Gene L. Humphreys<br>21 Platform Way South<br>Suite 3500<br>Nashville TN 37203 | pjennings@bassberry.com<br>ghumphreys@bassberry.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson<br>600 N. Market Street, Suite 400<br>Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to Accertify, Inc | Becket & Lee LLP | Attn: Larry Butler<br>PO Box 3002<br>Malvern PA 19355-0702 | | First Class Mail |
| Counsel to Infosys Ltd. | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Steven L. Walsh<br>1313 North Market Street<br>Suite 1201<br>Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com<br>swalsh@beneschlaw.com | Email |
| Counsel to Twin Rivers Equity Partners, LLC | Best Law, PA | Attn: Tara E. Naufu<br>P.O. Box 2374<br>Mount Pleasant SC 29465 | tara@bestlawsc.com | Email |
| Town N' Country Plaza, LLC f/k/a Town N' Country Plaza, L.P., Yunis Enterprises, Inc., , Townley, Inc. | Bielli & Klauder, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Cousnel to Upper Canada Soap and Candle Makers Corporation | Bielli & Klauder, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to PNC Bank, National Association | Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr, Jordan L. Williams<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | regina.kelbon@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent | Blank Rome, LLP | Attn: Attn: Regina Kelbon<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | regina.kelbon@blankrome.com | Email |
| Counsel United Properties Corp., Aldrich Management Co., LLC, Hauppauge Properties, LLC, New Castle Equities, LLC, Miamisburg Properties, LLC, Dublin Equities, LLC, Glenwood Ave Binghamton, LLC, Snellville Pavillion, LLC, Indiana Equities, LLC and TN Equities, LLC | Bond, Schoeneck & King, PLLC | Attn: Edward J. LoBello<br>225 Old Country Road<br>Melville NY 11747 | elobello@bsk.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Sue L Chin<br>575 Underhill Blvd<br>Suite 118<br>Syosset NY 11791 | wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to Paragon Windermere, LLC and Lebanon Windermere, LLC | Bose Mckinney & Evans LLP | Attn: James P. Moloy<br>111 Monument Circle<br>Suite 2700<br>Indianapolis IN 46204 | jmoloy@boselaw.com | Email |
| Counsel to DKR Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to MBM Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Burdkidz LLC and S.R. 170 Properties LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Scott Andron | Broward County | Attn: Andrew J. Meyers<br>115 South Andrews Avenue<br>Governmental Center, Suite 423<br>Fort Lauderdale FL 33301 | sandron@broward.org | Email |
| Counsel to Pro-Mart Industries, Inc. | Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings<br>301 S. College Street<br>Suite 2150<br>Charlotte NC 28202 | jarret.hitchings@bclplaw.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>425 Market Street<br>Suite 2900<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Albertsons LLC and Safeway Inc | Buchanan Ingersoll & Rooney PC | Attn: Geoffrey G. Grivner<br>500 Delaware Avenue, Ste. 720<br>Wilmington DE 19801 | geoffrey.grivner@bipc.com | Email |
| Counsel to Comenity Capital Bank and CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Cory Falgowski<br>222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801 | jfalgowski@burr.com | Email |
| Counsel to CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street<br>Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to California Department of Resources Recycling and Recovery | California Department of Justice | Attn: Barbara C. Spiegel<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Barbara.Spiegel@doj.ca.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California Department of Resources Recycling and Recovery | California Department of Justice | Attn: Natalie E. Collins<br>600 West Broadway<br>Suite 1800<br>San Diego CA 92186-5266 | Natalie.Collins@doj.ca.gov | Email |
| Counsel to Tropicana Palm Plaza LLC | Carlyon Cica CHTD. | Attn: Candace Carlyon, Dawn M. Cica<br>265 E. Warm Springs Road<br>Suite 107<br>Las Vegas NV 89119 | ccarlyon@carlyoncica.com<br>dcica@carlyoncica.com | Email |
| Counsel to Liberty Mutual Insurance Company | Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Terri Jane Freedman<br>105 Eisenhower Parkway<br>Roseland NJ 07068 | szuber@csglaw.com<br>tfreedman@csglaw.com | Email |
| Counsel to 5620 Nolensville Pike, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Alan M.Root<br>Hercules Plaza<br>1313 North Market Street, Suite 5400<br>Wilmington DE 19801 | root@chipmanbrown.com | Email |
| Counsel to  D.H. Pace Company, Inc. | Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers<br>Hercules Plaza<br>1313 North Market Street, Suite 5400<br>Wilmington DE 19801 | desgross@chipmanbrown.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent, and PNC Bank, National Association | Choate, Hall & Stewart LLP | Attn: Attn: John F. Ventola, Jonathan D. Marshall, and Jacob S. Lang<br>Two International Place<br>Boston MA 02110 | jventola@choate.com<br>jmarshall@choate.com<br>jslang@choate.com | Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com | Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Karen M. Grivner<br>824 N. Market Street<br>Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to  Bellevue Holdings, LLC | Clark Hill PLC | Attn: Kevin H. Morse<br>130 E. Randolph Street<br>Suite 3900<br>Chicago IL 60601 | kmorse@clarkhill.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz, P.C. | Attn: Justin R. Alberto, Stacy L. Newman<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | jalberto@coleschotz.com<br>snewman@coleschotz.com | Email |
| Counsel to Commonwealth of Pennsylvania Department of Labor and Industry | Commonwealth of Pennsylvania Department of Labor and Industry | Attn: Ryan Starnowsky<br>Collections Support Unit<br>PO Box 68568<br>Harrisburg PA 17106-8568 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel to Aldi Inc | Connolly Gallagher LLP | Attn: Karen C. Bifferato<br>1201 N Market St<br>20th Fl<br>Wilmington DE 19801 | kbifferato@connollygallagher.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Paragon Windermere, LLC and Lebanon Windermere, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 N. Market Street<br>Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 North Market Street<br>Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to CORTA Stevens Point, LLC, Ross Stores, Inc. and Ross Dress for Less, Inc. | Cross & Simon, LLC | Attn: Kevin S. Mann<br>1105 N. Market Street<br>Suite 901<br>Wilmington DE 19801 | kmann@crosslaw.com | Email |
| Counsel to Yunis Enterprises, Inc. | Davidson Fink LLP | Attn: Sean P. Williams, Carla Augino<br>400 Meridian Centre Boulevard<br>Suite 200<br>Rochester NY 14818 | spwilliams@davidsonfink.com<br>caugino@davidsonfink.com | Email |
| Counsel to the Debtor and Debtor in Possession | Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen, Stephen D. Piraino, Ethan Stern<br>450 Lexington Avenue<br>New York NY 10017 | brian.resnick@davispolk.com<br>adam.shpeen@davispolk.com<br>stephen.piraino@davispolk.com<br>ethan.stern@davispolk.com | Email |
| Counsel to Southgate Shopping Center LLP | DLA Piper LLP (US) | Attn: Dale K. Cathell, Virginia R. Callahan<br>650 S. Exeter Street, Suite 1100<br>Baltimore MD 21202-4576 | dale.cathell@us.dlapiper.com<br>virginia.callahan@us.dlapiper.com | Email |
| Counsel to Southgate Shopping Center LLP | DLA Piper LLP (US) | Attn: R. Craig Martin<br>1201 North Market Street, Suite 2100<br>Wilmington DE 19801-1147 | craig.martin@us.dlapiper.com | Email |
| Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | Attn: Amish R. Doshi, Esq.<br>1979 Marcus Avenue<br>Suite 210E<br>Lake Success NY 11042 | amish@doshilegal.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership, NP-AC Industrial Holdings LLC | Duane Morris LLP | Attn: Drew S. McGehrin, Lawerence J. Kotler<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | dsmcgehrin@duanemorris.com<br>ljkotler@duanemorris.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Marcus O. Colabianchi<br>Spear Tower<br>One Market Plaza, Suite 2200<br>San Francisco CA 94105-1127 | mcolabianchi@duanemorris.com | Email |
| Counsel to West American Construction Corp. | Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles CA 90064 | mgottfried@elkinskalt.com | Email |
| Counsel to Maureen Scullon | Elliott Greenleaf, P.C. | Attn: Deirdre M. Richards<br>1105 N. Market Street<br>17th Floor<br>Wilmington DE 19801 | dmr@elliottgreenleaf.com | Email |
| Counsel to Red Mountain Asset Fund I, LLC, Desert Sky Esplanade, LLC, and Clovis I, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard<br>12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Michael G. Menkowitz<br>2000 Market Street<br>20th Floor<br>Philadelphia PA 19103-3222 | mmenkowitz@foxrothschild.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Seth A. Niederman<br>1201 N. Market Street<br>Suite 1200<br>Wilmington DE 19801 | sniederman@foxrothschild.com | Email |
| Counsel to PepsiCo, Inc., PepsiCo Sales, Inc., Rolling Frito-Lay Sales, LP, Quacker Sales & Distribution, Inc | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinnman<br>1327 W. Washington Blvd<br>Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Divisions Inc. | Frost brown Todd LLP | Attn: A.J. Webb, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | awebb@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Tempur Sealy International, Inc. and its affiliates, WPG Legacy, LLC | Frost brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini, Joy Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Roundtripping Ltd. and Geiger Brothers, Inc. | Gibbons P.C. | Attn: Katharina Earle<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1671 | kearle@gibbonslaw.com | Email |
| Counsel to Geiger Brothers, Inc. | Gibbons P.C. | Attn: Kyle P. McEvilly<br>One Gateway Center<br>Newark NJ 07102 | kmcevilly@gibbonslaw.com | Email |
| Counsel to Roundtripping Ltd. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102 | mconlan@gibbonslaw.com | Email |
| Counsel to Creditor CC Fund 1 Big Lots, LLC, Creditor Blum Boulders Associates 1, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird<br>10575 North 114th Street<br>Suite 115<br>Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | Email |
| Golden Goodrich LLP | Golden Goodrich LLP | Attn: Jeffrey I. Golden<br>3070 Bristol Street, Suite 640<br>Costa Mesa CA 92626 | jgolden@go2.law | Email |
| Counsel to Cedars Enterprises Too, Inc. | Golden Goodrich LLP | Attn: Ryan W. Beall<br>3070 Bristol Street<br>Suite 640<br>Costa Mesa CA 92626 | rbeall@go2.law | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to USRP Watt Town Center Retail Partners | Hahn & Hahn LLP | Attn: Dean G. Rallis Jr.<br>301 E. Colorado Blvd., 9th Fl.<br>Pasadena CA 91101-1977 | drallis@hahnlawyers.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Nissin Foods (USA) Co., Inc. | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto<br>200 Public Square<br>Suite 2800<br>Cleveland OH 44114 | ridebitetto@hahnlaw.com | Email |
| Counsel to Oliveira Plaza SPE, LLC, and Rim Country Mall SPE, LLC | Hill, Farrer & Burrill, LLP | Attn: Daniel J. McCarthy<br>300 South Grand Avenue<br>One California Plaza, 37th Floor<br>Los Angeles CA 90071-3147 | dmccarthy@hillfarrer.com | Email |
| Counsel to WRP Washington Plaza LLC, Wallace Properties–Kennewick LLC, and WRP Gateway LLC | Hillis Clark Martin & Peterson, P.S. | Attn: Brian C. Free<br>999 Third Avenue<br>Suite 4600<br>Seattle WA 98104 | brian.free@hcmp.com | Email |
| Counsel to Nancy C. Millan, Hillsborough County Tax Collector | Hillsborough County Tax Collector | Attn: Brian T. FitzGerald<br>Post Office Box 1110<br>Tampa FL 33601-1110 | fitzgeraldb@hcfl.gov<br>stroupj@hcfl.gov<br>connorsa@hcfl.gov | Email |
| Counsel to FGX International, Inc. | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | Email |
| HJH Investments | HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad<br>300 W Douglas Ave<br>Suite 1031<br>Wichita KS 67202 | teanna@hjhinvestments.com | First Class Mail and Email |
| Counsel to 1255 Sunrise Realty, LLC, 4101 Transit Realty LLC, The Stop & Shop Supermarket Company LLC, and Food Lion LLC | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>Fountain Place<br>1445 Ross Avenue, Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to BVB-NC, LLC | Hutchens Law Firm LLP | Attn: William Walt Pettit<br>6230 Fairview Road<br>Suite 315<br>Charlotte NC 28210 | walt.pettit@hutchenslawfirm.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Burlington Coat Factory Warehouse Corporation | Jackson Walker LLP | Attn: Kristhy M. Peguero, Jennifer F. Wertz, William Farmer<br>1401 McKinney Street<br>Suite 1900<br>Houston TX 77010 | kpeguero@jw.com<br>jwertz@jw.com<br>wfarmer@jw.com | Email |
| Counsel to Dorsan Developments Limited c/o Levy Realty Advisors LLC | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Attn: Raymond M. Patella<br>505 Morris Avenue<br>Springfield NJ 07081 | rpatella@lawjw.com | Email |
| Counsel to Allen Road Retail Business Center, LLC, Dade City Shopping Plaza, LLC, South Square Shopping Center, LLC and Lawrenceville Commercial Properties, LLC | Johnson, Pope, Bokor, Ruppel & Burns, LLP | Attn: James B. Eising II<br>400 N. Ashley Dr., Suite 3100<br>Tampa FL 33602 | | First Class Mail |
| Counsel to Griffith, McCague & Happel, P.C. | Jonnet National Properties Corporation | Attn: J. Michael McCague<br>408 Cedar Avenue<br>Pittsburgh PA 15212 | jmm@gmwpclaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Donlen Corporation | K&L Gates LLP | Attn: David S. Catuogno, Esq.<br>One Newark Center Tenth Floor<br>1085 Raymond Boulevard<br>Newark NJ 07102 | david.catuogno@klgates.com | Email |
| Counsel to Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC, Dauphin Plaza TIC 2 LLC, Dauphin Plaza TIC 3 LLC, Dauphin Plaza TIC 4 LLC, Dauphin Plaza TIC 5 LLC, Dauphin Plaza TIC 6 LLC, Dauphin Plaza TIC 8 LLC, and Dauphin Plaza TIC 9 LLC | Kaplin Stewart Meloff Reiter & Stein, PC | Attn: William J. Levant<br>910 Harvest Drive<br>PO Box 3037<br>Blue Bell PA 19422 | wlevant@kaplaw.com | Email |
| Counsel to Ryder Last Mile, Inc. | Kelley Drye & Warren LLP | Attn: James S. Carr, Kristin S. Elliott, and Katherine M. Cavins<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | jcarr@kelleydrye.com<br>kelliott@kelleydrye.com<br>kcavins@kelleydrye.com | Email |
| Counsel to Big Milf2 Owner, LLC | Kerrick Bachert PSC | Attn: Scott A. Bachert<br>1411 Scottsville Road<br>PO Box 9547<br>Bowling Green KY 42102-9547 | sbachert@kerricklaw.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Conor K. Casas<br>333 West Wolf Point Plaza<br>Chicago IL 60654 | connor.casas@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Steven N Serajeddini<br>601 Lexington Avenue<br>New York NY 10022 | steven.serajeddini@kirkland.com | Email |
| Counsel to Gateway BL Acquisition, LLC | Kirkland & Ellis LLP, Kirkland & Ellis International LLP | Attn: Christopher Marcus, Nicholas Adzima<br>601 Lexington Avenue<br>New York NY 10022 | christopher.marcus@kirkland.com<br>nicholas.adzima@kirkland.com | Email |
| Counsel to Gateway BL Acquisition, LLC | Kirkland & Ellis LLP, Kirkland & Ellis International LLP | Attn: Judson Brown, McClain Thompson<br>1301 Pennsylvania Avenue, N.W.<br>Washington DC 20004 | judson.brown@kirkland.com<br>mcclain.thompson@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg<br>1835 Market Street<br>Suite 1400<br>Philadelphia PA 19103 | mbranzburg@klehr.com | Email |
| Counsel to The Grove Shops LLC, Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch, Domenic E. Pacitti<br>919 N. Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | rlemisch@klehr.com<br>dpacitti@klehr.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Franco Manufacturing Co. Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey<br>Washington Building, Barnabas Business Center<br>4650 North Port Washington Road<br>Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | Email |
| Counsel to  City View Towne Crossing Fort Worth, TX LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Palatka Gas Authority | La Fleur Law Firm | Attn: Nina M. LaFleur<br>Post Office Box 840158<br>St. Augustine FL 32080 | nina@lafleurlaw.com | Email |
| Counsel to Horizon Media LLC, Horizon Next | Landis Rath & Cobb LLP | Attn: Kimberly A. Brown, Joshua B. Brooks<br>919 Market Street<br>Suite 1800<br>Wilmington DE 19801 | brown@lrclaw.com<br>brooks@lrclaw.com | Email |
| Counsel to Claremont Associates and Allegheny Plaza Associates I Limited Partnership | Lasser Hochman, LLC | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Suite 1200<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Jetrich Canada Ltd. | Law Offices of Gilbert A. Lazsarus, PLLC | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to SquareTrade, Inc. | Levene, Neale, Bender, Yoo & Golubchik L.L.P. | Attn: Eve H. Karasik, Jeffrey S. Kwong<br>2818 La Cienega Avenue<br>Los Angeles CA 90034 | EHK@lnbyg.com<br>JSK@lnbyg.com | Email |
| Counsel to San Patricio County, Nueces County, City Of Mcallen, Hidalgo County, Cameron County, Victoria County, Kerr County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to City of El Paso, Bexar County, Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Tarant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Grayson County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hood CAD, Greenville ISD, Stephenville ISD, City of Stephenville, Tom Green CAD, Lamar CAD, Rockwall CAD, Gregg County, City of Frisco, Gainesville ISD, Irving ISD, City of Carrollton, Lewisville ISD, Little Elm ISD, Sherman ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Smith County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas TX 75219 | dallas.bankruptcy@lgbs.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris CO ESD # 29, Harris CO ESD # 12, Harris CO ESD # 08, Harris CO ESD # 11, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Houston Comm Coll System, City of Jefferson, Harris CO ESD # 48, Harris CO ESD # 09, City of Webster, City of Pasadena, Lone Star College System, Angelina County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Jefferson County, Orange County, City of Humble | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Horizon Media LLC, Horizon Next | Loeb & Loeb LLP | Attn: William M. Hawkins, Noah Weingarten<br>345 Park Avenue<br>New York NY 10154 | whawkins@loeb.com<br>nweingarten@loeb.com | Email |
| Counsel to Allen Road Retail Business Center, LLC, Dade City Shopping Plaza, LLC, South Square Shopping Center, LLC and Lawrenceville Commercial Properties, LLC | Loizides P.A. | Attn: Christopher D. Loizides<br>1225 King Street, Suite 800<br>Wilmington DE 19801 | loizides@loizides.com | Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Esq., Nicole Fulfree Esq.<br>One Lowenstein Drive<br>Roseland NJ 07068 | metkin@lowenstein.com<br>nfulfree@lowenstein.com | Email |
| Counsel to Madison County, Alabama, 100 Northside Square, Huntsville, Alabama 35801 | Madison County, Alabama | Attn: J. Jeffery Rich<br>100 Northside Square, Suite 700<br>Huntsville AL 35801 | jrich@madisoncountyal.gov | Email |
| Counsel to TKG Sheridan Crossing Dev LLC, GKT University Square Greeley, TKG Norwichtown Commons, LLC, The Paducah Development LP and THF Greengate East Dev LP | Manning Gross + Massenburg LLP | Attn: David P. Primack<br>1007 N. Orange Street<br>Suite 711<br>Wilmington DE 19801 | DPrimack@mgmlaw.com | Email |
| Counsel to Judith Owczarkowski, as Administratrix for the Estate of Norman Owczarkowski | Margolis Edelstein | Attn: James E. Huggett<br>300 Delaware Avenue<br>Suite 800<br>Wilmington DE 19801 | jhuggett@margolisedelstein.com | Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Jeffrey T. Testa<br>Four Gateway Center<br>100 Mulberry Street<br>Newark NJ 07102 | jtesta@mccarter.com | Email |
| Counsel to Goodwill Gulf Coast, B & C Properties of Dunn, LLC and Perry's, Inc. | McCarter & English, LLP | Attn: Kate Roggio Buck, Esq.,  Maliheh Zare, Esq.<br>405 North King Street, 8th Floor<br>Wilmington DE 19801 | kbuck@mccarter.com<br>mzare@mccarter.com | Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Sheila Calello<br>Renaissance Centre<br>405 N. King Street, 8th Floor<br>Wilmington DE 19801 | scalello@mccarter.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons 700 Jeffrey Way Suite 100 Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons PO Box 1269 Round Rock TX 78680-1269 | jparsons@mvbalaw.com | First Class Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | McDermott Will & Emery | Attn: Darren Azman, Kristin K. Going One Vanderbilt Avenue New York NY 10017 | dazman@mwe.com kgoing@mwe.com | Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | McNees Wallace & Nurick LLC | Attn: Kendall A. Camuti 8490 Progress Drive Suite 225 Frederick MD 21701 | KCamuti@mcneeslaw.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy 6801 Kenilworth Avenue Suite 400 Riverdale MD 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to Ken Burton Jr., Manatee County Tax Collector | Michelle Leeson, Paralegal, Collections Specialist, CFCA | Attn: Michelle Leeson 1001 3rd Ave W, Suite 240 Bradenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W. Carey 100 Front Street Worcester MA 01608 | pcarey@mirickoconnell.com | Email |
| Counsel to Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Shannah L. Colbert 1800 West Park Dr Suite 400 Westborough MA 01581 | scolbert@miricklaw.com | Email |
| Counsel to Woodcrest Management Company | Monzack Mersky and Browder, P.A | Attn: Rachel B. Mersky 1201 N. Orange Street Suite 400 Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky 1201 N. Orange Street Suite 400 Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Vitamin Energy, Inc. | Morris James LLP | Attn: Brya M. Keilson, Siena B. Cerra 500 Delaware Avenue Suite 1500 Wilmington DE 19801 | bkeilson@morrisjames.com scerra@morrisjames.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | Morris James LLP | Attn: Carl N. Kunz III and Christopher M. Donnelly<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| Counsel to Ogden Plaza LLC | Morris James LLP | Attn: Carl N. Kunz, Christopher M. Donnelly<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr, Andrew R. Remming, Daniel B. Butz, Tamara K. Mann, Casey B. Sawyer, 1201 N. Market Street, 16th Floor<br>Wilmington DE 19801 | rdehney@morrisnichols.com<br>aremming@morrisnichols.com<br>dbutz@morrisnichols.com<br>tmann@morrisnichols.com<br>csawyer@morrisnichols.com | Email |
| Counsel to Grey Matter Concepts | Morrison Cohen LLP | Attn: David J. Kozlowski, Esq.<br>909 Third Avenue<br>27th Floor<br>New York NY 10022-4784 | dkozlowski@morrisoncohen.com | Email |
| Counsel to B & C Properties of Dunn, LLC and Perry's, Inc. | Narron Wenzel, PA | Attn: David F. Mills<br>102 S Third St<br>PO Box 1567<br>Smithfield NC 27577 | dmills@narronwenzel.com | Email |
| Counsel to Bayshore Mall Acquisition | Obermayer Rebmann Maxwell & Hippel LLP | Attn: Edmond M. George<br>Centre Square West, Suite 3400<br>1500 Market Street<br>Philadelphia PA 19102 | edmond.george@obermayer.com | Email |
| Counsel to Bayshore Mall Acquisition | Obermayer Rebmann Maxwell & Hippel LLP | Attn: Leslie B. Spoltore<br>123 S. Justison Street<br>Suite 100<br>Wilmington DE 19801-5364 | leslie.spoltore@obermayer.com | Email |
| Counsel to New York State Department of Taxation and Finance ("NYSTAX") | Office of the New York State Attorney General | Attn: Robert J. Rock<br>Civil Recoveries Bureau Bankruptcy Litigation Unit<br>The Capitol<br>Albany NY 12224-0341 | robert.rock@ag.ny.gov | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Linda Casey<br>844 King Street<br>Suite 2207<br>Wilmington DE 19801 | Linda.Casey@usdoj.gov | Email |
| Counsel to Saul Holdings Limited Partnership | Offit Kurman PA | Attn: Brian J McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| Counsel to Oklahoma County Treasurer | Oklahoma County Treasurer | Attn: Tammy Jones<br>320 Robert S. Kerr<br>Room 307<br>Oklahoma City OK 73102 | tammy.jones@oklahomacounty.org | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hall Park, LLC | Olsen Taggart PLLC | Attn: Steven L. Taggart, Esq. PO Box 3005 Idaho Falls ID 83403-3005 | staggart@olsentaggart.com rparson@olsentaggart.com rlyon@olsentaggart.com taggartoffice01@gmail.com | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Otterbourg, P.C | Attn: Attn: Chad Simon, James V. Drew, and Sarah L. Hautzinger 230 Park Ave Ste 29 New York NY 10169 | csimon@otterbourg.com jdrew@otterbourg.com shautzinger@otterbourg.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: David E. Sklar Court Plaza South, East Wing 21 Main Street, Suite 200 Hackensack NJ 07601 | dsklar@pashmanstein.com | Email |
| Counsel to 415 Orchard Associates, LLC | Pashman Stein Walder Hayden, P.C | Attn: John W. Weiss, Alexis R. Gambale 824 North Market Street Suite 800 Wilmington DE 19801 | jweiss@pashmanstein.com agambale@pashmanstein.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: Joseph C. Barsalona II 824 North Market Street, Suite 800 Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |
| Counsel to City of Cleburne, Cleburne ISD, City of Burleson, Burleson ISD, Johnson County, City of Lake Worth, City of Grapevine, Grapevine-Colleyville ISD, Richardson ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo 500 E. Border Street, Suite 640 Arlington TX 76010 | ebcalvo@pbfcm.com | Email |
| Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe P.O. Box 817 Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to City of Garland, Garland ISD, Bonham ISD, Carrollton-Farmers Branch ISD, Frisco ISD, Plano ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece 1919 S. Shiloh Rd., Suite 640, LB 40 Garland TX 75042 | lreece@pbfcm.com | Email |
| Counsel to Brazoria County, Brazoria Drainage District # 4, Special Road And Bridge District, Brazosport Independent School District, City of Lake Jackson, Brazosport College, Velasco Drainage District, Pearland Independent School District and City of Pearland | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez 1235 North Loop West Suite 600 Houston TX 77008 | mvaldez@pbfcm.com | Email |
| Counsel to Cooke County and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Mollie Lerew P.O. Box 8188 Wichita Falls TX 76307 | wichitafalls@pbfcm.com | Email |
| Counsel to Taxing Districts Collected by Potter County and Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Alysia Cordova PO Box 9132 Amarillo TX 79105 | amabkr@pbfcm.com acordova@pbfcm.com | Email |
| Counsel to Brownsville Independent School District, Weslaco Independent School District | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Hiram Gutierrez PO Box 2916 McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Counsel to Topaz Distribution, LLC | Perkins Coie LLP | Attn: Amir Gamliel 1888 Century Park East Suite 1700 Los Angeles CA 90067-1721 | AGamliel@perkinscoie.com | Email |
| Counsel to Creative Home and Kitchen, LLC | Peter Spindel, Esq. | Attn: Peter Spindel 8181 NW 154 St. #204 Miami Lakes FL 33016-5861 | peterspindel@gmail.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Phelps Dunbar LLP | Attn: Danielle Mashburn-Myrick<br>101 Dauphin Street<br>Suite 1000<br>Mobile AL 36602 | danielle.mashburn-myrick@phelps.com | Email |
| Counsel to Big Milf2 Owner, LLC | Pierson Ferdinand LLP | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | jeffrey.carbino@pierferd.com | Email |
| Counsel to Topaz Distribution, LLC, Squaretrade, Inc. | Polsinelli PC | Attn: Christopher A. Ward, Michael V. DiPietro<br>222 Delaware Avenue<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>mdipietro@polsinelli.com | Email |
| Counsel to Giftree Crafts Company Limited | Porzio, Bromberg & Newman, P.C. | Attn: Cheryl A. Santaniello<br>300 Delaware Avenue<br>Suite 1220<br>Wilmington DE 19801 | casantaniello@pbnlaw.com | Email |
| Counsel to Giftree Crafts Company Limited | Porzio, Bromberg & Newman, P.C. | Attn: Kelly D. Curtin, Jenny Zhou<br>100 Southgate Parkway<br>P.O. Box 1997<br>Morristown NJ 07962 | kdcurtin@pbnlaw.com<br>jzhou@pbnlaw.com | Email |
| Counsel to Denzel Anderson | Potter Anderson & Corroon LLP | Attn: Brett M. Haywood, James R. Risener III, Andrew C. Ehrmann<br>1313 N. Market Street<br>6th Fl<br>Wilmington DE 19801 | bhaywood@potteranderson.com<br>jrisener@potteranderson.com<br>aehrmann@potteranderson.com | Email |
| Counsel to Ocean Network Express (North America) Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard, Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to Parkridge Main LLC and Gratiot, LLC | Rashti and Mitchell, Attorneys at law | Attn: Timothy T. Mitchell, Donna Kaye Rashti<br>4422 Ridgeside Drive<br>Dallas TX 75244 | tim@rashtiandmitchell.com<br>dkrm@aol.com<br>donna@rashtiandmitchell.com | Email |
| Counsel to City of Alexandria, Louisiana and Cleco Power LLC | Richard A. Rozanski, APLC | Attn: Richard A. Rozanski<br>P.O. Box 13199<br>Alexandria LA 71315-3199 | richard@rarlaw.net | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Richards, Layton & Finger, P.A. | Attn: John H. Knight, Mark D. Collins, Zachary J. Javorsky<br>One Rodney Square<br>920 N. King Street<br>Wilmington DE 19801 | knight@rlf.com<br>collins@rlf.com<br>javorsky@rlf.com | Email |
| Counsel to CORTA Stevens Point, LLC | Richman & Richman LLC | Attn: Michael P. Richman, Esq.<br>122 W. Washington Avenue<br>Suite 850<br>Madison WI 53703 | mrichman@randr.law | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower<br>7 Times Sq, Suite 2506<br>New York NY 10036 | SFox@riemerlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Steve Silver Company | Ritter Spencer Cheng PLLC | Attn: David D. Ritter<br>15305 Dallas Parkway<br>12th Floor<br>Addison TX 75001 | dritter@ritterspencercheng.com | Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Robbins Geller Rudman & Dowd LLP | Attn: Randall J. Baron, Esq., Steven F. Hubachek, Esq., Benny C. Goodman, III, Esq., Erik W. Luedeke, Esq., Heather G. Geiger, Esq.<br>655 West Broadway<br>Suite 1900<br>San Diego CA 92101 | randyb@rgrdlaw.com<br>shubachek@rgrdlaw.com<br>bennyg@rgrdlaw.com<br>eluedeke@rgrdlaw.com<br>hgeiger@rgrdlaw.com | Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Tropicana Palm Plaza LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Katie J. Jennings and Allen Jennings | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Serta, Inc. | Rogers Law Offices | Attn: Beth E. Rogers Scott Kuperberg<br>River Ridge 9040 Roswell Rd<br>Suite 205<br>Atlanta GA 30350 | brogers@berlawoffice.com<br>skuperberg@berlawoffice.com | Email |
| Counsel to 7023 Broward LLC | Roth & Scholl | Attn: Jeffrey C. Roth<br>866 South Dixie Highway<br>Coral Gables FL 33146 | jeff@rothandscholl.com | Email |
| Counsel to 415 Orchard Associates, LLC | Royer Cooper Cohen Braunfeld LLC | Attn: Marc Skapof<br>1120 Avenue of the Americas<br>4th Floor<br>New York NY 10036 | MSkapof@rccblaw.com | Email |
| Counsel to Aldi Inc | Rubine & Levin, PC | Attn: James E. Rossow Jr.<br>135 N. Pennsylvania St<br>Suite 1400<br>Indianapolis IN 46204 | jim@rubin-levin.net | Email |
| Counsel to Attic Products, Dewan & Sons, and Dan Dee International LLC | Sarachek Law Firm | Attn: Zachary E. Mazur, Joseph E. Sarachek<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale NY 10583 | zachary@saracheklawfirm.com<br>joe@saracheklawfirm.com | Email |
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Saul Ewing LLP | Attn: Evan T. Miller<br>1201 N. Market St, Suite 2300<br>PO Box 1266<br>Wilmington DE 19899 | evan.miller@saul.com | Email |
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Saul Ewing LLP | Attn: Jorge Garcia<br>701 Brickell Avenue<br>Suite 1700<br>Miami FL 33131 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Logo Brands, Inc. | Saul Ewing LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | luke.murley@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Monique B. DiSabatino<br>1201 North Market Street Suite 2300<br>PO Box 1266<br>Wilmington DE 19899 | monique.disabatino@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Turner N Falk<br>Centre Square West<br>1500 Market Street, 38th Floor<br>Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Counsel to Y&O Faulkner, LLC, Y & O Town & Country, LLC, and Y &O 240, LLC | Scheef & Stone, L.L.P. | Attn: Peter C. Lewis<br>500 N. Akard St., Ste. 2700<br>Dallas TX 75201 | peter.lewis@solidcounsel.com | Email |
| Counsel to Prestige Patio, Co., LTD | Schrier Shayne P.C. | Attn: Richard E. Schrier<br>64 Fulton Street<br>New York NY 10038 | resincourt@aol.com<br>richardschrier@gmail.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Counsel to Wayne County Treasurer | Shermeta, Kilpatrick & Associates, PLLC | Attn: Richardo I. Kilpatrick<br>615 Griswold<br>Suite 1305<br>Detroit MI 48226-3985 | ecf@kaalaw.com | Email |
| Counsel to Levin Properties, L.P. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to Norman Owczarkowski | Simon PLC Attorneys & Counselors | Attn: Craig T. Mierzwa<br>363 W. Big Beaver Road<br>Suite 410<br>Troy MI 48084 | cmierzwa@simonattys.com | Email |
| Counsel to B33 Centereach II LLC and B33 Great Northern II LLC, and RPI Ridgmar Town Square Ltd, RPI Courtyard Ltd and RPI Overland Ltd | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Meadowbrook V, LP, ARD MAC Commons LLC, ARD West Whiteland LLC, The View at Marlton LLC, and Village Green Realty L.P., Rising Sun Owner, LP, HKJV, LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Woodbridge Crossing Urban Renew LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to STL Global Sales LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Madeira Plaza Power LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Conopco, Inc d/b/a Unilever United States, 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder, Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com<br>tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First Class Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10Th Floor<br>Denver CO 80203 | | First Class Mail |
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV<br>brendan.flynn@ct.gov | Email |
| State of Delaware Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, Sw<br>Atlanta GA 30334-1300 | | First Class Mail |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | HAWAIIAG@HAWAII.GOV | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department 700 W. Jefferson Street P.O. Box 83720 Boise ID 83720-1000 | | First Class Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department 100 West Randolph Street Chicago IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| State of Indiana Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department Indiana Government Center South 302 W. Washington St., 5Th Floor Indianapolis IN 46204 | INFO@ATG.IN.GOV | Email |
| State of Iowa Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department 1305 E. Walnut Street Des Moines IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department 120 Sw 10Th Ave., 2Nd Floor Topeka KS 66612-1597 | | First Class Mail |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department 700 Capitol Avenue, Suite 118 Frankfort KY 40601 | | First Class Mail |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department P.O. Box 94095 Baton Rouge LA 70804-4095 | | First Class Mail |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department 6 State House Station Augusta ME 04333-0000 | | First Class Mail |
| State of Maryland Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department 200 St. Paul Place Baltimore MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department One Ashburton Place Boston MA 02108-1698 | | First Class Mail |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department G. Mennen Williams Building, 7Th Floor 525 W. Ottawa St., P.O. Box 30212 Lansing MI 48909-0212 | MIAG@MICHIGAN.GOV AG-COD@michigan.gov | Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department 1400 Bremer Tower 445 Minnesota Street St. Paul MN 55101-2131 | Bankruptcy.Notices@ag.state.mn.us | First Class Mail and Email |
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department Walter Sillers Building 550 High Street, Suite 1200, P.O. Box 220 Jackson MS 39201 | | First Class Mail |
| State of Missouri Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department Supreme Court Building 207 W. High St. Jefferson City MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Montana Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>Po Box 201401<br>Helena MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2Nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | NEDOJ@NEBRASKA.GOV | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | Email |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>Rj Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US<br>Jeff.Koziar@law.njoag.gov | Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | aserrato@nmdoj.gov<br>aswenson@nmdoj.gov | First Class Mail and Email |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | NDAG@ND.GOV | Email |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14Th Floor<br>Columbus OH 43215 | Mahisha.Sanson@OhioAGO.gov | First Class Mail and Email |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 | consumerprotection@oag.ok.gov | First Class Mail and Email |
| State of Oregon Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street Ne<br>Salem OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US<br>justin.leonard@doj.oregon.gov | Email |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16Th Floor<br>Harrisburg PA 17120 | | First Class Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903-0000 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First Class Mail |
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Dept; Stephen R. Butler<br>P.O. Box 20207<br>Nashville TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | Email |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State of Utah Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>Po Box 142320<br>Salt Lake City UT 84114-2320 | bankruptcy@agutah.gov | Email |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | | First Class Mail |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>Financial Recovery Section<br>Post Office Box 610<br>Richmond VA 23218-0610 | | First Class Mail |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. Se<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | CONSUMER@WVAGO.GOV | Email |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department Of Justice<br>17 West Main Street, Post Office Box 7857<br>Madison WI 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | Email |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24Th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Counsel to Edifis, USC, LLC and Edifis LJC, LTD | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | Attn: Eric J. Silver<br>150 West Flagler Street<br>Suite 2200<br>Miami FL 33120 | esilver@stearnsweaver.com | Email |
| Counsel to Eagle Enterprises of Jefferson, Inc. | Steeg Law Firm, LLC | Attn: Henry Opotowsky<br>201 St. Charles Avenue<br>Suite 3201<br>New Orleans LA 70170 | hopotowsky@steeglaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Dole Packaged Foods, LLC | Sullivan Hazeltine Allinson LLC | Attn: Elihu E. Allinson, III<br>919 North Market Street<br>Suite 420<br>Wilmington DE 19801 | zallinson@sha-llc.com | Email |
| Counsel to Sensational Brans, Inc. and The Marketing Group LLC | Susan E. Kaufman, LLC | Attn: Susan E. Kaufman<br>919 North Market Street<br>Suite 460<br>Wilmington DE 19801 | skaufman@skaufmanlaw.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW, Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Carrollton-White Marsh, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street<br>Suite 200<br>Chevy Chase MD 20815 | BRost@tspclaw.com | Email |
| Counsel to Unison Mooresville, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street, Suite 200<br>Chevy Chase MD 20815 | brost@tspclaw.com | Email |
| Counsel to Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Jamie Kirk<br>Bankruptcy & Collections Division<br>12221 Merit Drive, Suite 825<br>Dallas TX 75251 | jamie.kirk@oag.texas.gov | Email |
| Counsel to Amy Eskra-Brown and Carol Donnelly | The Chiurazzi Law Group | Attn: Wayne M. Chiurazzi<br>101 Smithfield Street<br>Pittsburgh PA 15222 | wchiurazzi@the-attorneys.com | Email |
| Counsel to Siegen Village Shopping Center, LLC | The Cohn Law Firm LLC | Attn: David M. Cohn, D Brian Cohn, Bartley P. Bourgeois, Allyson S. Jarreau<br>10754 Linkwood Court<br>Suite 1<br>Baton Rouge LA 70810 | bartley@thecohnlawfirm.com<br>dmcohn@thecohnlawfirm.com<br>contact@thecohnlawfirm.com | Email |
| Counsel to AP Growth Properties, LP, Mesilla Valley Business Partners, LLC, Ten East Partners, L.P., Cielo Paso Parke Green, L.P., Kams Partners, LP, Pleasanton Partners, LP | The Ehrlich Law Firm | Attn: William Ehrlich<br>444 Executive Center Blvd<br>Suite 240<br>El Paso TX 79902 | william@ehrlichlawfirm.com | Email |
| Counsel to John Florence, District & Urban Texas, Inc. | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset Street<br>Wilmington DE 19806 | jtobia@tobialaw.com | Email |
| Counsel to T'ron Bowie, Prestige Patio Co., LTD | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset Street<br>Wilmington DE 19806 | jtobia@tobialaw.com | Email |
| Counsel to Oracle America, Inc. | The Magnozzi Law Firm, P.C. | Attn: Mark F. Magnozzi, Benjamin Rachelson<br>23 Green Street<br>Suite 302<br>Huntington NY 11743 | mmagnozzi@magnozzilaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to SJL Wholesale Group, Steve Silver Company | The Powell Firm, LLC | Attn: Jason C. Powell, Thomas J. Reichert 1813 N. Franklin Street P.O. Box 289 Wilmington DE 19899 | jpowell@delawarefirm.com | Email |
| Counsel to Liberty Mutual Insurance Company | The Rosner Law Group LLC | Attn: Frederick B. Rosner, Zhao (Ruby) Liu 824 N. Market St. Suite 810 Wilmington DE 19801 | rosner@teamrosner.com liu@teamronser.com | Email |
| Counsel to Hybrid Promotions, LLC d/b/a Hybrid Apparel | The Williams Law Firm, P.A. | Attn: John Legaré Williams, Brian Charles Crawford 1201 N. Orange Street Suite 600 Wilmington DE 19801 | John@TrustWilliams.com Brian@TrustWilliams.com | Email |
| Counsel to The Malon D. Mimms Company | Thompson, O'Brien, Kappler & Nasuti, P.C. | Attn: Michael B. Pugh 2 Sun Court, Suite 400 Peachtree Corners GA 30092 | mpugh@tokn.com | Email |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division PO Box 20207 Nashville TN 37202-0207 | | First Class Mail |
| Counsel to Travis County | Travis County | Attn: Jason A. Starks P.O. Box 1748 Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| Counsel to 1600 Eastchase Parkway Leasing LLC | Turner Law APC | Attn: John M. Turner, Esq. 600 B Street Suite 1700 San Diego CA 92101 | jmt@tmsdlaw.com | Email |
| Counsel to The J. M. Smucker Company | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald 200 Continental Drive Suite 401 Newark DE 19713 | sgerald@tydings.com | Email |
| Counsel to The J.M. Smucker Company and Hostess Brands, Inc. | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald 200 Continental Drive, Suite 401 Newark DE 19713 | sgerald@tydings.com | Email |
| Counsel to Post Consumer Brands, LLC and Post Brands Pet Care, LLC | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald 200 Continental Drive, Suite 401 Newark DE 19713 | sgerald@tydings.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss U.S. Attorney's Office 1313 N Market Street, Suite 400 Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury 100 F. Street NE Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | UB Greensfelder LLP | Attn: Randall F. Scherck 10 S. Broadway Suite 2000 St. Louis MO 63102 | rscherck@ubglaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |
| United Texas Bank | United Texas Bank | Attn: Loan Operations<br>13101 Preston Road<br>Suite 200<br>Dallas TX 75240 | | First Class Mail |
| Counsel to 5620 Nolensville Pike, LLC | Varnum LLP | Attn: Brendan G. Best<br>480 Pierce Street, Suite 300<br>Birmingham MI 48009 | bgbest@varnumlaw.com | Email |
| Counsel to Perrigo Direct, Inc. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>150 Ottawa Avenue, NW, Suite 1500<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Washington Dc Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4Th Street, Nw<br>Washington DC 20001 | OAG@DC.GOV | Email |
| Counsel to Serta, Inc. | Werb & Sullivan | Attn: Brian A. Sullivan<br>1225  N King Street<br>Suite 600<br>Wilmington DE 19801 | bsullivan@werbsullivan.com | Email |
| Counsel to Sky Crossroads, LLC, Sky Irondequoit, LLC, Sky NY Holdings, LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>24 Greenway Plaza, Suite 2050<br>Houston TX 77046 | jcarruth@wkpz.com | Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLC | Attn: William F. Taylor, Jr<br>600 North King Street<br>Suite 300<br>Wilmington DE 19801 | wtaylor@whitefordlaw.com | Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLP | Attn: David W. Gaffey<br>3190 Fairview Park Drive<br>Suite 800<br>Falls Church VA 22042-4510 | dgaffey@whitefordlaw.com | Email |
| Counsel to Homestar North America, LLC and Prima Holdings International Limited | Williams Mullen | Attn: Michael D. Mueller, Jennifer M. McLemore<br>200 South 10th, Street, Suite 1600<br>Richmond VA 23219-3095 | mmueller@williamsmullen.com<br>jmclemore@williamsmullen.com | Email |
| Co-Counsel to Jetrich Canada Ltd. | Womble Bond Dickinson (US) LLP | Attn: Kevin J. Mangan<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | kevin.mangan@wbd-us.com | Email |
| Counsel to NCR Voyix Corporation, Everstar Merchandise Co., Ltd., and Everstar Merchandise Co. | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Lisa Bittle Tancredi<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | matthew.ward@wbd-us.com<br>lisa.tancredi@wbd-us.com | Email |
| Counsel to Gateway BL Acquisition, LLC | Young Conaway Stargatt & Taylor, LLP | Attn: Joseph Barry, Kenneth J. Enos, Jared W. Kochenash<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jbarry@ycst.com<br>kenos@ycst.com<br>jkochenash@ycst.com | Email |

**Exhibit B**

Exhibit B

Appraisal Service List
Served as set forth below

| CMID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|------|---------|------|-------|-------------|-------|-------------------|
| Dist_0001 | Angelina County Appraisal District | P.O. Box 2357 | Lufkin | TX | 75902-2357 | | First Class Mail |
| Dist_0003 | Bexar Appraisal District | P.O. Box 830248 | San Antonio | TX | 78283 | | First Class Mail |
| Dist_0004 | Bowie Central Appraisal District | 710 James Bowie Dr. | New Boston | TX | 75570 | jparsons@mvbalaw.com; julie.parsons@mvbalaw.com | First Class Mail and Email |
| Dist_0005 | Brazoria County Appraisal District | 500 N. Chenango St. | Angleton | TX | 77515-4650 | | First Class Mail |
| Dist_0006 | Brazos Central Appraisal District | 4051 Pendleton Dr. | Bryan | TX | 77802-2465 | | First Class Mail |
| Dist_0007 | Brown County Appraisal District | 3804 Hwy. 377 S. | Brownwood | TX | 76801 | jparsons@mvbalaw.com; julie.parsons@mvbalaw.com | First Class Mail and Email |
| Dist_0008 | Cameron Appraisal District | P.O. Box 1010 | San Benito | TX | 78586 | | First Class Mail |
| Dist_0028 | Central Appraisal District of Johnson County | 109 N. Main St. | Cleburne | TX | 76033 | | First Class Mail |
| Dist_0046 | Central Appraisal District of Taylor County | P.O. Box 1800 | Abilene | TX | 79604 | | First Class Mail |
| Dist_0009 | Collin Central Appraisal District | 250 Eldorado Pkwy. | McKinney | TX | 75069 | | First Class Mail |
| Dist_0010 | Comal Appraisal District | 900 S. Seguin Ave. | New Braunfels | TX | 78130 | | First Class Mail |
| Dist_0011 | Cooke County Appraisal District | 201 N. Dixon St. | Gainesville | TX | 76240 | mlerew@pbfcm.com; psiple@pbfcm.com | First Class Mail |
| Dist_0012 | Dallas Central Appraisal District | 2949 N. Stemmons Freeway | Dallas | TX | 75247 | | First Class Mail |
| Dist_0013 | Denton Central Appraisal District | 3911 Morse St. | Denton | TX | 76208 | | First Class Mail |
| Dist_0014 | Ector County Appraisal District | 1301 E. 8th St. | Odessa | TX | 79761-4703 | | First Class Mail |
| Dist_0015 | El Paso Central Appraisal District | 5801 Trowbridge Dr. | El Paso | TX | 79925 | | First Class Mail |
| Dist_0016 | Ellis Appraisal District | P.O. Box 878 | Waxahachie | TX | 75168 | | First Class Mail |
| Dist_0017 | Erath County Appraisal District | 1195 W. South Loop | Stephenville | TX | 76401-2026 | | First Class Mail |
| Dist_0018 | Fort Bend Central Appraisal District | 2801 B.F. Terry Blvd. | Rosenberg | TX | 77471 | | First Class Mail |
| Dist_0019 | Galveston Central Appraisal District | 9850 Emett F. Lowry Expressway, Ste. A101 | Texas City | TX | 77591 | | First Class Mail |
| Dist_0020 | Grayson Central Appraisal District | 512 N. Travis St. | Sherman | TX | 75090 | | First Class Mail |
| Dist_0021 | Gregg County Appraisal District | 4367 W. Loop 281 | Longview | TX | 75604 | | First Class Mail |
| Dist_0022 | Harris Central Appraisal District | P.O. Box 920975 | Houston | TX | 77292-0975 | | First Class Mail |

Exhibit B

Appraisal Service List
Served as set forth below

| CMID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|------|---------|------|-------|-------------|-------|-------------------|
| Dist_0023 | Harrison Central Appraisal District | P.O. Box 818 | Marshall | TX | 75671-0818 | jparsons@mvbalaw.com; julie.parsons@mvbalaw.com | First Class Mail and Email |
| Dist_0024 | Hidalgo County Appraisal District | 4405 S. Professional Dr. | Edinburg | TX | 78539 | | First Class Mail |
| Dist_0025 | Hood Central Appraisal District | P.O. Box 819 | Granbury | TX | 76048 | | First Class Mail |
| Dist_0026 | Hunt County Appraisal District | P.O. Box 1339 | Greenville | TX | 75403-1339 | | First Class Mail |
| Dist_0027 | Jefferson Central Appraisal District | P.O. Box 21337 | Beaumont | TX | 77720 | | First Class Mail |
| Dist_0029 | Kaufman Central Appraisal District | P.O. Box 819 | Kaufman | TX | 75142 | | First Class Mail |
| Dist_0030 | Kerr Central Appraisal District | P.O. Box 294387 | Kerrville | TX | 78029-4387 | | First Class Mail |
| Dist_0031 | Lamar County Appraisal District | 521 Bonham St. | Paris | TX | 75460-4191 | | First Class Mail |
| Dist_0032 | Lubbock Central Appraisal District | P.O. Box 10568 | Lubbock | TX | 79408 | lmonroe@pbfcm.com; lmbkr@pbfcm.com | First Class Mail and Email |
| Dist_0033 | McLennan Central Appraisal District | 315 S. 26th St. | Waco | TX | 76710 | | First Class Mail |
| Dist_0034 | Midland Central Appraisal District | P.O. Box 908002 | Midland | TX | 79708-0002 | | First Class Mail |
| Dist_0035 | Montgomery Central Appraisal District | P.O. Box 2233 | Conroe | TX | 77305 | | First Class Mail |
| Dist_0036 | Nacogdoches Central Appraisal District | 216 W. Hospital St. | Nacogdoches | TX | 75961-4873 | | First Class Mail |
| Dist_0037 | Navarro Central Appraisal District | 1250 N. 45th St. | Corsicana | TX | 75110 | | First Class Mail |
| Dist_0038 | Nueces County Appraisal District | 201 N. Chaparral St. | Corpus Christi | TX | 78401 | | First Class Mail |
| Dist_0039 | Orange County Appraisal District | P.O. Box 457 | Orange | TX | 77631 | | First Class Mail |
| Dist_0040 | Parker County Appraisal District | 1108 Santa Fe Dr. | Weatherford | TX | 76086 | | First Class Mail |
| Dist_0041 | Potter-Randall Appraisal District | P.O. Box 7190 | Amarillo | TX | 79114-7190 | | First Class Mail |
| Dist_0042 | Rockwall Central Appraisal District | 841 Justin Rd. | Rockwall | TX | 75087-4842 | sself@ritterdallas.com | First Class Mail and Email |
| Dist_0043 | San Patricio County Appraisal District | P.O. Box 938 | Sinton | TX | 78387-0938 | | First Class Mail |
| Dist_0044 | Smith County Appraisal District | 245 S. Southeast Loop 323 | Tyler | TX | 75702 | | First Class Mail |
| Dist_0045 | Tarrant Appraisal District | 2500 Handley-Ederville Rd. | Fort Worth | TX | 76118-6909 | | First Class Mail |

Exhibit B
Appraisal Service List
Served as set forth below

| CMID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|------|---------|------|-------|-------------|-------|-------------------|
| Dist_0002 | Tax Appraisal District of Bell County | P.O. Box 390 | Belton | TX | 76513 | | First Class Mail |
| Dist_0047 | Titus County Appraisal District | P.O. Box 528 | Mount Pleasant | TX | 75456-0528 | pmcarthur@pbfcm.com; kfry@pbfcm.com | First Class Mail and Email |
| Dist_0048 | Tom Green County Appraisal District | 2302 Pulliam St. | San Angelo | TX | 76905 | | First Class Mail |
| Dist_0049 | Travis Central Appraisal District | P.O. Box 149012 | Austin | TX | 78714-9012 | | First Class Mail |
| Dist_0050 | Victoria Central Appraisal District | 2805 N. Navarro, Ste. 300 | Victoria | TX | 77901 | | First Class Mail |
| Dist_0051 | Webb County Appraisal District | 3302 Clark Blvd. | Laredo | TX | 78043 | | First Class Mail |
| Dist_0052 | Wichita Appraisal District | P.O. Box 5172 | Wichita Falls | TX | 76307 | | First Class Mail |
| Dist_0053 | Williamson Central Appraisal District | 625 F.M. 1460 | Georgetown | TX | 78626-8050 | | First Class Mail |

**Exhibit C**

Exhibit C
DN 2633 Claimants Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29678275 | Alief Independent School District | Melissa E. Valdez | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 | mvaldez@pbfcm.com; otowles@pbfcm.com | First Class Mail and Email |
| 29679004 | Alief Independent School District | P O Box 368 | | | | Alief | TX | 77411 | | First Class Mail |
| 29440767 | Angelina County | Linebarger Goggan Blair & Sampson LLP | c/o Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | houston_bankruptcy@lgbs.com | First Class Mail and Email |
| 29475761 | Bexar County | Linebarger, Goggan, Blair & Sampson, LLP | 112 E. PECAN STREET, SUITE 2200 | | | SAN ANTONIO | TX | 78205 | sanantonio.bankruptcy@lgbs.com | First Class Mail and Email |
| 29476039 | Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E. Pecan Street | Suite 2200 | San Antonio | TX | 78205 | sanantonio.bankruptcy@lgbs.com | First Class Mail and Email |
| 29476057 | Bexar County | Tax Assessor Collector | 233 N. Pecos La Trinidad | | | San Antonio | TX | 78207 | | First Class Mail |
| 29297164 | Bowie Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Julie Anne Parsons | PO Box 1269 | | Round Rock | TX | 78680-1269 | julie.parsons@mvbalaw.com | First Class Mail and Email |
| 29478377 | Brazoria County, et al | 111 E Locust | | | | Angleton | TX | 77515 | | First Class Mail |
| 29477982 | Brazoria County, et al | c/o Michael J. Darlow | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | arandle@pbfcm.com; csandin@pbfcm.com; mdarlow@pbfcm.com | First Class Mail and Email |
| 29882248 | Brown County Appraisal District | 3904 Highway 377 South | | | | Brownwood | TX | 76801 | | First Class Mail |
| 29879012 | Brown County Appraisal District | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | julie.parsons@mvbalaw.com | First Class Mail and Email |
| 29317358 | Brownsville Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 2916 | | | McAllen | TX | 78502 | edinburgbankruptcy@pbfcm.com | First Class Mail and Email |
| 29318640 | Burleson Independent School District | c/o Perdue Brandon Fielder et al | Elizabeth Banda Calvo | 500 East Border St | Suite 640 | Arlington | TX | 76010 | ebcalvo@pbfcm.com | First Class Mail and Email |
| 29439307 | Cameron County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | austin.bankruptcy@lgbs.com | First Class Mail and Email |
| 29318451 | Carrollton-Farmers Branch Independent School District | c/o Perdue Brandon Fielder et al | Linda D Reece | 1919 S. Shiloh Road | Suite 640, LB 40 | Garland | TX | 75042 | lreece@pbfcm.com | First Class Mail and Email |
| 29477861 | Central Appraisal District of Taylor County | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | | Round Rock | TX | 78680-1269 | julie.parsons@mvbalaw.com | First Class Mail and Email |
| 29478376 | Central Appraisal District of Taylor County | P.O. Box 1800 | | | | Abilene | TX | 79604-1800 | | First Class Mail |
| 29318548 | City of Burleson | c/o Perdue Brandon Fielder et al | Elizabeth Banda Calvo | 500 East Border St | Suite 640 | Arlington | TX | 76010 | ebcalvo@pbfcm.com | First Class Mail and Email |
| 29318638 | City of Cleburne | c/o Perdue Brandon Fielder et al | Elizabeth Banda Calvo | 500 East Border St | Suite 640 | Arlington | TX | 76010 | ebcalvo@pbfcm.com | First Class Mail and Email |
| 29474891 | City of El Paso | Linebarger Goggan Blair & Sampson LLP | 112 E. Pecan St. Suite 2200 | | | San Antonio | TX | 78205 | sanantonio.bankruptcy@lgbs.com | First Class Mail and Email |
| 29474938 | City of El Paso | PO Box 2992 | | | | El Paso | TX | 79999 | sanantonio.bankrutcy@lgbs.com | First Class Mail and Email |
| 29878394 | City of Frisco | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | dallas.bankruptcy@lgbs.com; john.turner@lgbs.com; luis.dartenay@lgbs.com | First Class Mail and Email |
| 29318627 | City of Grapevine | c/o Perdue Brandon Fielder et al | Elizabeth Banda Calvo | 500 East Border St | Suite 640 | Arlington | TX | 76010 | ebcalvo@pbfcm.com | First Class Mail and Email |
| 29440769 | City of Houston | Linebarger Goggan Blair & Sampson LLP | c/o Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | houston_bankruptcy@lgbs.com | First Class Mail and Email |
| 29442434 | CITY OF HOUSTON | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | houston_bankruptcy@lgbs.com | First Class Mail and Email |
| 29679927 | City of Houston | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Melissa E. Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | mvaldez@pbfcm.com; otowles@pbfcm.com | First Class Mail and Email |

Exhibit C
DN 2633 Claimants Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29442832 | CITY OF HOUSTON | PO BOX 4576 | | | | HOUSTON | TX | 77210-4576 | | First Class Mail |
| 29318569 | City of Lake Worth | c/o Perdue Brandon Fielder et al | Elizabeth Banda Calvo | 500 East Border St | Suite 640 | Arlington | TX | 76010 | ebcalvo@pbfcm.com | First Class Mail and Email |
| 29442330 | City of Pasadena | c/o Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | houston_bankruptcy@lgbs.com | First Class Mail and Email |
| 29442853 | City of Pasadena | PO Box 4576 | | | | Houston | TX | 77210-4576 | | First Class Mail |
| 29316533 | City of Sherman | Abernathy, Roeder, Boyd & Hullett, P.C. | Paul M. Lopez | 1700 Redbud Blvd. | Suite 300 | McKinney | TX | 75069 | bankruptcy@abernathy-law.com | First Class Mail and Email |
| 29316808 | City of Sherman | Grayson County Tax Office | P.O. Box 2107 | | | Sherman | TX | 75091 | | First Class Mail |
| 29878462 | City of Stephenville | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | dallas.bankruptcy@lgbs.com; john.turner@lgbs.com; luis.dartenay@lgbs.com | First Class Mail and Email |
| 29680349 | City of Tomball | 1235 North Loop West Suite 600 | | | | Houston | TX | 77008 | | First Class Mail |
| 29680011 | City of Tomball | Melissa E. Valdez | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | mvaldez@pbfcm.com; otowles@pbfcm.com | First Class Mail and Email |
| 29765620 | City of Waco and/or Waco Independent School District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | julie.parsons@mvbalaw.com | First Class Mail and Email |
| 29442363 | CITY OF WEBSTER | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | First Class Mail and Email |
| 29443249 | CITY OF WEBSTER | PO BOX 4576 | | | | HOUSTON | TX | 77210-4576 | | First Class Mail |
| 29678317 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | MELISSA E. VALDEZ | 1235 NORTH LOOP WEST | SUITE 600 | | HOUSTON | TX | 77008 | mvaldez@pbfcm.com; otowles@pbfcm.com | First Class Mail and Email |
| 29678331 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PO BOX 799 | | | | LEAGUE CITY | TX | 77574 | | First Class Mail |
| 29318545 | Cleburne Independent School District | c/o Perdue Brandon Fielder Et AL | Elizabeth Banda Calvo | 500 East Border St | Suite 640 | Arlington | TX | 76010 | ebcalvo@pbfcm.com | First Class Mail and Email |
| 29297050 | Collin County Tax Assessor/collector | Abernathy, Roeder, Boyd & Hullett, P.C | 1700 Redbud Blvd. | Suite 300 | | McKinney | TX | 75069 | bankruptcy@abernathy-law.com | First Class Mail and Email |
| 29319596 | Collin County Tax Assessor/Collector | P.O. Box 8046 | | | | McKinney | TX | 75070 | bankruptcy@abernathy-law.com | First Class Mail and Email |
| 29671446 | COOKE COUNTY APPRAISAL DISTRICT | 201 North Dixon | | | | Gainesville | TX | 76240 | | First Class Mail |
| 29671333 | COOKE COUNTY APPRAISAL DISTRICT | c/o Mollie Lerew | P.O. Box 8188 | | | Wichita Falls | TX | 76307 | mlerew@pbfcm.com | First Class Mail and Email |
| 29442130 | County of Erath | McCreary, Veselka, Bragg & Allen, P.C. | c/o Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | julie.parsons@mvbalaw.com | First Class Mail and Email |
| 29443162 | CYPRESS-FAIRBANKS ISD | 10494 JONES RD RM 106 | | | | HOUSTON | TX | 77065-4210 | | First Class Mail |
| 29442429 | CYPRESS-FAIRBANKS ISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | houston_bankruptcy@lgbs.com | First Class Mail and Email |
| 29440765 | Cypress-Fairbanks ISD | Linebarger Goggan Blair & Sampson LLP | c/o Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | houston_bankruptcy@lgbs.com | First Class Mail and Email |
| 29878457 | Dallas County | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | dallas.bankruptcy@lgbs.com; john.turner@lgbs.com; luis.dartenay@lgbs.com | First Class Mail and Email |
| 29674669 | FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT #2 | 1235 NORTH LOOP WEST | SUITE 600 | | | HOUSTON | TX | 77008 | dmedrano@pbfcm.com; mvaldez@pbfcm.com | First Class Mail and Email |
| 29674769 | FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT #2 | 1317 EUGENE HEIMANN CIRCLE | | | | RICHMOND | TX | 77469 | | First Class Mail |
| 29440763 | Fort Bend County | Linebarger Goggan Blair & Sampson LLP | c/o Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | houston_bankruptcy@lgbs.com | First Class Mail and Email |

Exhibit C
DN 2633 Claimants Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29674658 | FORT BEND INDEPENDENT SCHOOL DISTRICT | 1235 North Loop West Suite 600 | | | | Houston | TX | 77008 | mvaldez@pbfcm.com | First Class Mail and Email |
| 29674709 | FORT BEND INDEPENDENT SCHOOL DISTRICT | 1317 EUGENE HEIMANN CIRCLE | | | | RICHMOND | TX | 77469 | | First Class Mail and Email |
| 29318462 | Frisco Independent School District | c/o Perdue Brandon Fielder et al | Linda D. Reece | 1919 S. Shiloh Road | Suite 640, LB 40 | Garland | TX | 75042 | lreece@pbfcm.com | First Class Mail and Email |
| 29878285 | Gainesville ISD | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | john.turner@lgbs.com; luis.dartenay@lgbs.com; | First Class Mail and Email |
| 29678335 | Galena Park Independent School District | Melissa E. Valdez | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 | mvaldez@pbfcm.com; otowles@pbfcm.com | First Class Mail and Email |
| 29679270 | Galena Park Independent School District | PO Box 2805 | | | | Baytown | TX | 77522 | | First Class Mail |
| 29439284 | Galveston County | Linebarger Goggan Blair & Sampson LLP | c/o Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | houston_bankruptcy@lgbs.com | First Class Mail and Email |
| 29318528 | Garland Independent School District | c/o Perdue Brandon Fielder et al | Linda D. Reece | 1919 S. Shiloh Road | Suite 640, LB 40 | Garland | TX | 75042 | lreece@pbfcm.com | First Class Mail and Email |
| 29735814 | Goose Creek Consolidated Independent School District & Lee College District | 607 W Baker Rd | | | | Baytown | TX | 77521 | | First Class Mail |
| 29735114 | Goose Creek Consolidated Independent School District & Lee College District | c/o Reid Strickland & Gillette LLP | PO Box 809 | | | Baytown | TX | 77522 | bbenoit@rsg-llp.com; ejuarez@rsg-llp.com | First Class Mail and Email |
| 29318598 | Grapevine-Colleyville Independent School District | c/o Perdue Brandon Fielder et al | Elizabeth Banda Calvo | 500 East Border St | Suite 640 | Arlington | TX | 76010 | ebcalvo@pbfcm.com | First Class Mail and Email |
| 29878312 | Grayson County | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | dallas.bankruptcy@lgbs.com; john.turner@lgbs.com; luis.dartenay@lgbs.com | First Class Mail and Email |
| 29884181 | Greenville ISD | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | john.turner@lgbs.com; luis.dartenay@lgbs.com | First Class Mail and Email |
| 29317272 | Gregg County | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | dallas.bankruptcy@lgbs.com; john.turner@lgbs.com | First Class Mail and Email |
| 29477844 | Harris County, et al | P.O. Box 2848 | | | | Houston | TX | 77252 | taxbankruptcy.cao@harriscountytx.gov | First Class Mail and Email |
| 29679856 | Harris County Municipal Utility District #102 | Melissa E. Valdez | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | mvaldez@pbfcm.com; otowles@pbfcm.com | First Class Mail and Email |
| 29680340 | Harris County Municipal Utility District #102 | P. O. Box 1368 | | | | Friendswood | TX | 77549 | | First Class Mail |
| 29680350 | Harris County Municipal Utility District # 191 | 11111 Katy Freeway | Suite 725 | | | Houston | TX | 77079 | | First Class Mail |
| 29679900 | Harris County Municipal Utility District # 191 | Melissa E. Valdez | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | mvaldez@pbfcm.com; otowles@pbfcm.com | First Class Mail and Email |
| 29680344 | Harris County Municipal Utility District #285 | 6935 Barney Road | Suite 110 | | | Houston | TX | 77092 | | First Class Mail |
| 29679993 | Harris County Municipal Utility District #285 | Melissa E. Valdez | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | mvaldez@pbfcm.com; otowles@pbfcm.com | First Class Mail and Email |
| 29674674 | Harris County Municipal Utility District #81 | 1235 North Loop West Suite 600 | | | | HOUSTON | TX | 77008 | dmedrano@pbfcm.com; mvaldez@pbfcm.com | First Class Mail and Email |
| 29674772 | Harris County Municipal Utility District #81 | 6935 Barney Road, Suite # 110 | | | | Houston | TX | 77092 | | First Class Mail |
| 29443425 | North Pointe Centre, LLP | C/O Law Offices of George B. Erwin, LLC | 2600 North Mayfair Road | Suite 1000 | | Milwaukee | WI | 53226 | gbe@sdelaw.com | First Class Mail and Email |
| 29444857 | North Pointe Centre, LLP | c/o SCI Real Estate, Inc. | Attn: John Sileno | 5429 North 118th Court | | Milwaukee | WI | 53225 | john@scirealestate.com | First Class Mail and Email |

**Exhibit D**

Exhibit D
DN 2634 Claimants Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29899703 | City of McAllen | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | austin.bankruptcy@lgbs.com | First Class Mail and Email |
| 29899671 | Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | PO Box 17428 | | | Austin | TX | 78760-7428 | austin.bankruptcy@lgbs.com | First Class Mail and Email |
| 29878377 | Hood CAD | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | dallas.bankruptcy@lgbs.com; john.turner@lgbs.com; luis.dartenay@lgbs.com | First Class Mail and Email |
| 29442502 | Houston ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | houston_bankruptcy@lgbs.com | First Class Mail and Email |
| 29442409 | HOUSTON ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | houston_bankruptcy@lgbs.com | First Class Mail and Email |
| 29442815 | Houston ISD | PO Box 4576 | | | | Houston | TX | 77210-4576 | | First Class Mail |
| 29738048 | Hunt County, et al. | c/o Perdue Brandon Fielder Collins & Mott | Patrick S. McArthur | 110 N College Ave | Ste 1202 | Tyler | TX | 75702 | pmcarthur@pbfcm.com; tylbkc@pbfcm.com | First Class Mail and Email |
| 29878332 | Irving ISD | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | dallas.bankruptcy@lgbs.com; john.turner@lgbs.com; luis.dartenay@lgbs.com | First Class Mail and Email |
| 29444443 | Jefferson County | c/o Tara L. Grundemeier | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | houston_bankruptcy@lgbs.com | First Class Mail and Email |
| 29444036 | Jefferson County | Linebarger Goggan Blair & Sampson LLP | c/o Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | houston_bankruptcy@lgbs.com | First Class Mail and Email |
| 29318564 | Johnson County | c/o Perdue Brandon Fielder et al | Elizabeth Banda Calvo | 500 East Border St | Suite 640 | Arlington | TX | 76010 | ebcalvo@pbfcm.com | First Class Mail and Email |
| 29899697 | Kerr County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | austin.bankruptcy@lgbs.com | First Class Mail and Email |
| 29440220 | Kerrville Independent School District | 329 Earl Garrett | | | | Kerrville | TX | 78028 | | First Class Mail |
| 29440168 | Kerrville Independent School District | c/o Perdue Brandon Fielder Collins & Mott LLP | 3301 Northland Dr., Ste 505 | | | Austin | TX | 78731 | sgarcia@pbfcm.com | First Class Mail and Email |
| 29679033 | Klein Independent School District | Melissa E. Valdez | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 | mvaldez@pbfcm.com; otowles@pbfcm.com | First Class Mail and Email |
| 29884179 | Lamar CAD | Linebarger Goggan Blair & Sampson, LLP | 3500 Maple Avenue | Suite 800 | | Dallas | TX | 75219 | John.Turner@lgbs.com; luis.dartenay@lgbs.com | First Class Mail and Email |
| 29878339 | Lewisville ISD | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | dallas.bankruptcy@lgbs.com; john.turner@lgbs.com; luis.dartenay@lgbs.com | First Class Mail and Email |
| 29444457 | Lone Star College System | c/o Tara L. Grundemeier | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | houston_bankruptcy@lgbs.com | First Class Mail and Email |
| 29676636 | Lubbock Central Appraisal District | Laura J. Monroe | P.O. Box 817 | | | Lubbock | TX | 79408 | lmonroe@pbfcm.com | First Class Mail and Email |
| 29673319 | Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Laura J. Monroe | P.O. Box 817 | | Lubbock | TX | 79408 | lmonroe@pbfcm.com | First Class Mail and Email |
| 29711442 | Mclennan County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | austin.bankruptcy@lgbs.com | First Class Mail and Email |
| 29765631 | Midland Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | julie.parsons@mvbalaw.com | First Class Mail and Email |
| 29676621 | Midland County | Laura J. Monroe | P.O. Box 817 | | | Lubbock | TX | 79408 | lmonroe@pbfcm.com | First Class Mail and Email |
| 29676667 | Midland County | Midland Central Appraisal Distrcit | c/o Laura J. Monroe | PO Box 817 | | Lubbock | TX | 79804 | | First Class Mail |
| 29444766 | MONTGOMERY COUNTY | 400 N SAN JACINTO ST | | | | CONROE | TX | 77301 | | First Class Mail |
| 29442451 | MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | houston_bankruptcy@lgbs.com | First Class Mail and Email |
| 29738050 | Nacogdoches County CAD, et al. | c/o Perdue Brandon Fielder Collins & Mott | Patrick S. McArthur | 110 N College Ave | Ste 1202 | Tyler | TX | 75702 | pmcarthur@pbfcm.com; tylbkc@pbfcm.com | First Class Mail and Email |
| 29899701 | Nueces County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | austin.bankruptcy@lgbs.com | First Class Mail and Email |
| 29890371 | Orange County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | houston_bankruptcy@lgbs.com | First Class Mail and Email |
| 29878379 | Parker CAD | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | john.turner@lgbs.com; luis.dartenay@lgbs.com | First Class Mail and Email |
| 29442136 | Pine Tree Independent School District | c/o Julie Anne Parsons | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | julie.parsons@mvbalaw.com | First Class Mail and Email |
| 29318506 | Plano Independent School District | c/o Perdue Brandon Fielder et al | Linda D. Reece | 1919 S. Shiloh Road | Suite 640, LB 40 | Garland | TX | 75042 | lreece@pbfcm.com | First Class Mail and Email |
| 29680346 | Reid Road Municipal Utility District # 1 | 11111 Katy Freeway, Suite 725 | | | | Houston | TX | 77079 | | First Class Mail |
| 29680007 | Reid Road Municipal Utility District # 1 | Melissa E. Valdez | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | mvaldez@pbfcm.com | First Class Mail and Email |
| 29318589 | Richardson Independent School District | c/o Perdue Brandon Fielder Et Al | Attn: Elizabeth Banda Calvo | 500 East Border St | Suite 640 | Arlington | TX | 76010 | ebcalvo@pbfcm.com | First Class Mail and Email |

Exhibit D
DN 2634 Claimants Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29878404 | Rockwall CAD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | john.turner@lgbs.com | First Class Mail and Email |
| 29899706 | San Patricio County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | austin.bankruptcy@lgbs.com | First Class Mail and Email |
| 29878245 | Smith County | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | john.turner@lgbs.com; luis.dartenay@lgbs.com | First Class Mail and Email |
| 29878411 | Stephenville ISD | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | john.turner@lgbs.com; luis.dartenay@lgbs.com | First Class Mail and Email |
| 29878392 | Tarrant County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | john.turner@lgbs.com | First Class Mail and Email |
| 29462926 | Taxing Districts Collected by Potter County | PBFCM | PO Box 9132 | | | Amarillo | TX | 79105 | FTREVINO@PBFCM.COM | First Class Mail and Email |
| 29462919 | Taxing Districts Collected by Randall County | PBFCM | PO BOX 9132 | | | AMARILLO | TX | 79105 | FTREVINO@PBFCM.COM | First Class Mail and Email |
| 29878739 | The County of Brazos, Texas | 4151 County Park Court | | | | Bryan | TX | 77802-1430 | | First Class Mail |
| 29766030 | The County of Brazos, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | julie.parsons@mvbalaw.com | First Class Mail and Email |
| 29766129 | The County of Comal, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | julie.parsons@mvbalaw.com | First Class Mail and Email |
| 29878741 | The County of Comal, Texas | P.O. Box 311445 | | | | New Braunfels | TX | 78131-1445 | | First Class Mail |
| 29443739 | The County of Denton, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | julie.parsons@mvbalaw.com | First Class Mail and Email |
| 29444492 | The County of Denton, Texas | P.O. Box 1277 | | | | Denton | TX | 76202-1277 | | First Class Mail |
| 29766189 | The County of Harrison, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | julie.parsons@mvbalaw.com | First Class Mail and Email |
| 29765989 | The County of Williamson, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | julie.parsons@mvbalaw.com | First Class Mail and Email |
| 29878749 | The County of Williamson, Texas | Williamson County Tax A/C | 904 South Main | | | Georgetown | TX | 78626-5829 | | First Class Mail |
| 29739968 | Titus County Appraisal District, et al. | Perdue Brandon Fielder Collins & Mott | 110 N College Ave | Ste 1202 | | Tyler | TX | 75702 | pmcarthur@pbfcm.com; tylbkc@pbfcm.com | First Class Mail and Email |
| 29678329 | Tomball Independent School District | Melissa E. Valdez | 1235 North Loop West Suite 600 | | | Houston | TX | 77008 | mvaldez@pbfcm.com | First Class Mail and Email |
| 29679274 | Tomball Independent School District | P. O. Box 276 | | | | Tomball | TX | 77377 | | First Class Mail |
| 29878409 | Tom Green CAD | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | john.turner@lgbs.com; luis.dartenay@lgbs.com | First Class Mail and Email |
| 29725930 | Travis County | c/o County Attorney's Office | Attn: Jason A. Starks | PO Box 1748 | | Austin | TX | 78767 | jason.starks@traviscountytx.gov; jenny.mccoy@traviscountytx.gov | First Class Mail and Email |
| 29737954 | Tyler Independent School District | c/o Perdue Brandon Fielder Collins & Mott | Patrick S. McArthur | 110 N College Ave | Ste 1202 | Tyler | TX | 75702 | pmcarthur@pbfcm.com; tylbkc@pbfcm.com | First Class Mail and Email |
| 29727428 | Tyler Independent School District | Perdue Brandon Fielder Collins & Mott | 110 N College Ave | Ste 1202 | | Tyler | TX | 75702 | pmcarthur@pbfcm.com; tylbkc@pbfcm.com | First Class Mail and Email |
| 29899699 | Victoria County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | austin.bankruptcy@lgbs.com | First Class Mail and Email |
| 29892389 | Weslaco Independent School District | P.O. Box 2916 | | | | McAllen | TX | 78502 | edinburgbankruptcy@pbfcm.com | First Class Mail and Email |
| 29671362 | Wichita County Tax Office | 600 Scott Ave., Suite 103 | | | | Wichita Falls | TX | 76301 | mlerew@pbfcm.com | First Class Mail and Email |
| 29671299 | Wichita County Tax Office | c/o Mollie Lerew | P.O. Box 8188 | | | Wichita Falls | TX | 76307 | mlerew@pbfcm.com | First Class Mail and Email |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2 of 2