**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.,* | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Amy Castillo, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 7, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Forty-Second Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 2694] (the "***Forty-Second Notice of Rejection***")

- Forty-Third Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 2695] (the "***Forty-Third Notice of Rejection***")

- Forty-Fourth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 2696] (the "***Forty-Fourth Notice of Rejection***")

- Forty-Fifth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 2697] (the "***Forty-Fifth Notice of Rejection***")

- Forty-Sixth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 2698] (the "***Forty-Sixth Notice of Rejection***")

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

- Forty-Seventh Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 2699] (the "***Forty-Seventh Notice of Rejection***")

- Forty-Eighth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 2700] (the "***Forty-Eighth Notice of Rejection***")

- Forty-Ninth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 2701] (the "***Forty-Ninth Notice of Rejection***")

- Fiftieth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 2702] (the "***Fiftieth Notice of Rejection***")

- Fifty-First Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 2703] (the "***Fifty-First Notice of Rejection***")

- Fifty-Second Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 2704] (the "***Fifty-Second Notice of Rejection")***

- Fifty-Third Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 2705] the "***Fifty-Third Notice of Rejection")***

On May 7, 2025, at my direction and under my supervision, employees of Kroll caused the Forty-Second Notice of Rejection to be served via First Class Mail on the Forty-Second Rejection Service List attached hereto as **Exhibit B**.

On May 7, 2025, at my direction and under my supervision, employees of Kroll caused the Forty-Third Notice of Rejection to be served via First Class Mail on the Forty- Third Rejection Service List attached hereto as **Exhibit C**.

On May 7, 2025, at my direction and under my supervision, employees of Kroll caused the Forty-Fourth Notice of Rejection to be served via First Class Mail on the Forty-Fourth Rejection Service List attached hereto as **Exhibit D**.

On May 7, 2025, at my direction and under my supervision, employees of Kroll caused the Forty-Fifth Notice of Rejection to be served via First Class Mail on the Forty-Fifth Rejection Service List attached hereto as **Exhibit E**.

On May 7, 2025, at my direction and under my supervision, employees of Kroll caused the Forty-Sixth Notice of Rejection to be served via First Class Mail on the Forty-Sixth Rejection Service List attached hereto as **Exhibit F**.

On May 7, 2025, at my direction and under my supervision, employees of Kroll caused the Forty-Seventh Notice of Rejection to be served via First Class Mail on the Forty-Seventh Rejection Service List attached hereto as **Exhibit G**.

On May 7, 2025, at my direction and under my supervision, employees of Kroll caused the Forty-Eighth Notice of Rejection to be served via First Class Mail on the Forty-Eighth Rejection Service List attached hereto as **Exhibit H**.

On May 7, 2025, at my direction and under my supervision, employees of Kroll caused the Forty-Ninth Notice of Rejection to be served via First Class Mail on the Forty-Ninth Rejection Service List attached hereto as **Exhibit I**.

On May 7, 2025, at my direction and under my supervision, employees of Kroll caused the Fiftieth Notice of Rejection to be served via First Class Mail on the Fiftieth Rejection Service List attached hereto as **Exhibit J**.

On May 7, 2025, at my direction and under my supervision, employees of Kroll caused the Fifty-First Notice of Rejection to be served via First Class Mail on the Fifty-First Rejection Service List attached hereto as **Exhibit K**.

On May 7, 2025, at my direction and under my supervision, employees of Kroll caused the Fifty-Second Notice of Rejection to be served via First Class Mail on the Fifty-Second Rejection Service List attached hereto as **Exhibit L**.

On May 7, 2025, at my direction and under my supervision, employees of Kroll caused the Fifty-Third Notice of Rejection to be served via First Class Mail on Benefitfocus.Com, Inc., (ADRID: 30203313), Po Box 123383, Dallas, TX 75312-3383.

Dated: May 20, 2025

*/s/ Amy Castillo*
Amy Castillo

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 20, 2025, by Amy Castillo, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 88250

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County, City of Paris, City of Sherman, Collin College, Paris Junior College, City of Plano, Mckinney ISD, City of McKinney | Abernathy Roeder Boyd & Hullet PC | Attn: Paul Lopez, Larry Boyd, Emily Hahn<br>1700 Redbud Blvd<br>Ste 300<br>McKinney TX 75069 | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com | Email |
| Counsel to Capital Plaza, Inc. | ALEXANDER & VANN, LLP | Attn: John Turner Holt<br>411 Gordon Avenue<br>Thomasville GA 31792 | | First Class Mail |
| Town N' Country Plaza, LLC f/k/a Town N' Country Plaza, L.P. | Anthony & Partners, LLC | Attn: Townsend J. Belt<br>100 South Ashley Drive, Suite 1600<br>Tampa FL 33602 | tbelt@anthonyandpartners.com<br>lortega@anthonyandpartners.com<br>eservice@anthonyandpartners.com | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor<br>500 Delaware Avenue<br>8th Floor<br>Wilmington DE 19801 | GTaylor@ashbygeddes.com | Email |
| Counsel to Dell Financial Services, L.L.C. | Austria Legal, LLC | Attn: Matthew P. Austria<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to Allura Imports, Inc. | Balasiano & Associates, PLLC | Attn: Steven Balasiano, Judah S. Balasiano<br>6701 Bay Parkway, 3rd Floor<br>Brooklyn NY 11204 | steven@balasianolaw.com<br>judah@balasianolaw.com | Email |
| Counsel to Sun Plaza, LLC | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Brixmor Operating Partnership LP, Beacon Plaza, LLC | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com<br>brannickn@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Kevin M. Newman<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Niclas A. Ferland<br>545 Long Wharf Drive<br>Ninth Floor<br>New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: David A. Hall<br>171 Monroe Avenue NW<br>Suite 1000<br>Grand Rapids MI 49503-2694 | david.hall@btlaw.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: Mark R. Owens, Amy E. Tryon<br>222 Delaware Avenue<br>Suite 1200<br>Wilmington DE 19801 | mark.owens@btlaw.com<br>amy.tryon@btlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Pea Ridge Partners, LLC,  Pearl Road Shopping Center, LLC, Cumberland Square Partners, LLC, Evansville Partners, LLC, Gastonia Restoration Partners, LLC, Harrison OH Partners, LLC, Malone Plaza Partners LLC, Sevierville Forks Partners, LLC, and Shelbyville Partners, LLC | Bass, Berry & Sims PLC | Attn: Paul G. Jennings, Gene L. Humphreys<br>21 Platform Way South<br>Suite 3500<br>Nashville TN 37203 | pjennings@bassberry.com<br>ghumphreys@bassberry.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson<br>600 N. Market Street, Suite 400<br>Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to Accertify, Inc | Becket & Lee LLP | Attn: Larry Butler<br>PO Box 3002<br>Malvern PA 19355-0702 | | First Class Mail |
| Counsel to Infosys Ltd. | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Steven L. Walsh<br>1313 North Market Street<br>Suite 1201<br>Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com<br>swalsh@beneschlaw.com | Email |
| Counsel to Twin Rivers Equity Partners, LLC | Best Law, PA | Attn: Tara E. Naufu<br>P.O. Box 2374<br>Mount Pleasant SC 29465 | tara@bestlawsc.com | Email |
| Town N' Country Plaza, LLC f/k/a Town N' Country Plaza, L.P., Yunis Enterprises, Inc., , Townley, Inc. | Bielli & Klauder, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to Upper Canada Soap and Candle Makers Corporation | Bielli & Klauder, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to PNC Bank, National Association | Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr, Jordan J. Williams<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | regina.kelbon@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent | Blank Rome, LLP | Attn: Attn: Regina Kelbon<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | regina.kelbon@blankrome.com | Email |
| Counsel United Properties Corp., Aldrich Management Co., LLC, Hauppauge Properties, LLC, New Castle Equities, LLC, Miamisburg Properties, LLC, Dublin Equities, LLC, Glenwood Ave Binghamton, LLC, Snellville Pavillion, LLC, Indiana Equities, LLC and TN Equities, LLC | Bond, Schoeneck & King, PLLC | Attn: Edward J. LoBello<br>225 Old Country Road<br>Melville NY 11747 | elobello@bsk.com | Email |
| Counsel to Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Sue L Chin<br>575 Underhill Blvd<br>Suite 118<br>Syosset NY 11791 | wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to Paragon Windermere, LLC and Lebanon Windermere, LLC | Bose Mckinney & Evans LLP | Attn: James P. Moloy<br>111 Monument Circle<br>Suite 2700<br>Indianapolis IN 46204 | jmoloy@boselaw.com | Email |
| Counsel to DKR Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to MBM Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Burdkidz LLC and S.R. 170 Properties LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Scott Andron | Broward County | Attn: Andrew J. Meyers<br>115 South Andrews Avenue<br>Governmental Center, Suite 423<br>Fort Lauderdale FL 33301 | sandron@broward.org | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Pro-Mart Industries, Inc. | Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings<br>301 S. College Street<br>Suite 2150<br>Charlotte NC 28202 | jarret.hitchings@bclplaw.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>425 Market Street<br>Suite 2900<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Albertsons LLC and Safeway Inc | Buchanan Ingersoll & Rooney PC | Attn: Geoffrey G. Grivner<br>500 Delaware Avenue, Ste. 720<br>Wilmington DE 19801 | geoffrey.grivner@bipc.com | Email |
| Counsel to Comenity Capital Bank and CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Cory Falgowski<br>222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801 | jfalgowski@burr.com | Email |
| Counsel to CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street<br>Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to California Department of Resources Recycling and Recovery | California Department of Justice | Attn: Barbara C. Spiegel<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Barbara.Spiegel@doj.ca.gov | Email |
| Counsel to California Department of Resources Recycling and Recovery | California Department of Justice | Attn: Natalie E. Collins<br>600 West Broadway<br>Suite 1800<br>San Diego CA 92186-5266 | Natalie.Collins@doj.ca.gov | Email |
| Counsel to Tropicana Palm Plaza LLC | Carlyon Cica CHTD. | Attn: Candace Carlyon, Dawn M. Cica<br>265 E. Warm Springs Road<br>Suite 107<br>Las Vegas NV 89119 | ccarlyon@carlyoncica.com<br>dcica@carlyoncica.com | Email |
| Counsel to Liberty Mutual Insurance Company | Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Terri Jane Freedman<br>105 Eisenhower Parkway<br>Roseland NJ 07068 | szuber@csglaw.com<br>tfreedman@csglaw.com | Email |
| Counsel to 5620 Nolensville Pike, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Alan M.Root<br>Hercules Plaza<br>1313 North Market Street, Suite 5400<br>Wilmington DE 19801 | root@chipmanbrown.com | Email |
| Counsel to  D.H. Pace Company, Inc. | Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers<br>Hercules Plaza<br>1313 North Market Street, Suite 5400<br>Wilmington DE 19801 | desgross@chipmanbrown.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent, and PNC Bank, National Association | Choate, Hall & Stewart LLP | Attn: Attn: John F. Ventola, Jonathan D. Marshall, and Jacob S. Lang<br>Two International Place<br>Boston MA 02110 | jventola@choate.com<br>jmarshall@choate.com<br>jslang@choate.com | Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments, LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com | Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments, LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Karen M. Grivner<br>824 N. Market Street<br>Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bellevue Holdings, LLC | Clark Hill PLC | Attn: Kevin H. Morse<br>130 E. Randolph Street<br>Suite 3900<br>Chicago IL 60601 | kmorse@clarkhill.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz, P.C. | Attn: Justin R. Alberto, Stacy L. Newman<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | jalberto@coleschotz.com<br>snewman@coleschotz.com | Email |
| Counsel to Commonwealth of Pennsylvania Department of Labor and Industry | Commonwealth of Pennsylvania Department of Labor and Industry | Attn: Ryan Starnowsky<br>Collections Support Unit<br>PO Box 68568<br>Harrisburg PA 17106-8568 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel to Aldi Inc | Connolly Gallagher LLP | Attn: Karen C. Bifferato<br>1201 N Market St<br>20th Fl<br>Wilmington DE 19801 | kbifferato@connollygallagher.com | Email |
| Counsel to Paragon Windermere, LLC and Lebanon Windermere, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 N. Market Street<br>Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 North Market Street<br>Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to CORTA Stevens Point, LLC, Ross Stores, Inc. and Ross Dress for Less, Inc. | Cross & Simon, LLC | Attn: Kevin S. Mann<br>1105 N. Market Street<br>Suite 901<br>Wilmington DE 19801 | kmann@crosslaw.com | Email |
| Counsel to Yunis Enterprises, Inc. | Davidson Fink LLP | Attn: Sean P. Williams, Carla Augino<br>400 Meridian Centre Boulevard<br>Suite 200<br>Rochester NY 14818 | spwilliams@davidsonfink.com<br>caugino@davidsonfink.com | Email |
| Counsel to the Debtor and Debtor in Possession | Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen, Stephen D. Piraino, Ethan Stern<br>450 Lexington Avenue<br>New York NY 10017 | brian.resnick@davispolk.com<br>adam.shpeen@davispolk.com<br>stephen.piraino@davispolk.com<br>ethan.stern@davispolk.com | Email |
| Counsel to Southgate Shopping Center LLP | DLA Piper LLP (US) | Attn: Dale K. Cathell, Virginia R. Callahan<br>650 S. Exeter Street, Suite 1100<br>Baltimore MD 21202-4576 | dale.cathell@us.dlapiper.com<br>virginia.callahan@us.dlapiper.com | Email |
| Counsel to Southgate Shopping Center LLP | DLA Piper LLP (US) | Attn: R. Craig Martin<br>1201 North Market Street, Suite 2100<br>Wilmington DE 19801-1147 | craig.martin@us.dlapiper.com | Email |
| Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | Attn: Amish R. Doshi, Esq.<br>1979 Marcus Avenue<br>Suite 210E<br>Lake Success NY 11042 | amish@doshilegal.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership, NP-AC Industrial Holdings LLC | Duane Morris LLP | Attn: Drew S. McGehrin, Lawerence J. Kotler<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | dsmcgehrin@duanemorris.com<br>ljkotler@duanemorris.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Marcus O. Colabianchi<br>Spear Tower<br>One Market Plaza, Suite 2200<br>San Francisco CA 94105-1127 | mcolabianchi@duanemorris.com | Email |
| Counsel to West American Construction Corp. | Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles CA 90064 | mgottfried@elkinskalt.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Maureen Scullon | Elliott Greenleaf, P.C. | Attn: Deirdre M. Richards<br>1105 N. Market Street<br>17th Floor<br>Wilmington DE 19801 | dmr@elliottgreenleaf.com | Email |
| Counsel to Red Mountain Asset Fund I, LLC, Desert Sky Esplanade, LLC, and Clovis I, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard<br>12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Michael G. Menkowitz<br>2000 Market Street<br>20th Floor<br>Philadelphia PA 19103-3222 | mmenkowitz@foxrothschild.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Seth A. Niederman<br>1201 N. Market Street<br>Suite 1200<br>Wilmington DE 19801 | sniederman@foxrothschild.com | Email |
| Counsel to PepsiCo, Inc., PepsiCo Sales, Inc., Rolling Frito-Lay Sales, LP, Quacker Sales & Distribution, Inc | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinnman<br>1327 W. Washington Blvd<br>Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Divisions Inc. | Frost brown Todd LLP | Attn: A.J. Webb, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | awebb@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Tempur Sealy International, Inc. and its affiliates, WPG Legacy, LLC | Frost brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini, Joy Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Roundtripping Ltd. and Geiger Brothers, Inc. | Gibbons P.C. | Attn: Katharina Earle<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1671 | kearle@gibbonslaw.com | Email |
| Counsel to Geiger Brothers, Inc. | Gibbons P.C. | Attn: Kyle P. McEvilly<br>One Gateway Center<br>Newark NJ 07102 | kmcevilly@gibbonslaw.com | Email |
| Counsel to Roundtripping Ltd. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102 | mconlan@gibbonslaw.com | Email |
| Counsel to Creditor CC Fund 1 Big Lots, LLC, Creditor Blum Boulders Associates 1, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird<br>10575 North 114th Street<br>Suite 115<br>Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | Email |
| Golden Goodrich LLP | Golden Goodrich LLP | Attn: Jeffrey I. Golden<br>3070 Bristol Street, Suite 640<br>Costa Mesa CA 92626 | jgolden@go2.law | Email |
| Counsel to Cedars Enterprises Too, Inc. | Golden Goodrich LLP | Attn: Ryan W. Beall<br>3070 Bristol Street<br>Suite 640<br>Costa Mesa CA 92626 | rbeall@go2.law | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to USRP Watt Town Center Retail Partners | Hahn & Hahn LLP | Attn: Dean G. Rallis Jr.<br>301 E. Colorado Blvd., 9th Fl.<br>Pasadena CA 91101-1977 | drallis@hahnlawyers.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Nissin Foods (USA) Co., Inc. | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto<br>200 Public Square<br>Suite 2800<br>Cleveland OH 44114 | ridebitetto@hahnlaw.com | Email |
| Counsel to Oliveira Plaza SPE, LLC, and Rim Country Mall SPE, LLC | Hill, Farrer & Burrill, LLP | Attn: Daniel J. McCarthy<br>300 South Grand Avenue<br>One California Plaza, 37th Floor<br>Los Angeles CA 90071-3147 | dmccarthy@hillfarrer.com | Email |
| Counsel to WRP Washington Plaza LLC, Wallace Properties–Kennewick LLC, and WRP Gateway LLC | Hillis Clark Martin & Peterson, P.S. | Attn: Brian C. Free<br>999 Third Avenue<br>Suite 4600<br>Seattle WA 98104 | brian.free@hcmp.com | Email |
| Counsel to Nancy C. Millan, Hillsborough County Tax Collector | Hillsborough County Tax Collector | Attn: Brian T. FitzGerald<br>Post Office Box 1110<br>Tampa FL 33601-1110 | fitzgeraldb@hcfl.gov<br>stroupj@hcfl.gov<br>connorsa@hcfl.gov | Email |
| Counsel to FGX International, Inc. | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | Email |
| HJH Investments | HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad<br>300 W Douglas Ave<br>Suite 1031<br>Wichita KS 67202 | teanna@hjhinvestments.com | First Class Mail and Email |
| Counsel to 1255 Sunrise Realty, LLC, 4101 Transit Realty LLC, The Stop & Shop Supermarket Company LLC, and Food Lion LLC | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>Fountain Place<br>1445 Ross Avenue, Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to BVB-NC, LLC | Hutchens Law Firm LLP | Attn: William Walt Pettit<br>6230 Fairview Road<br>Suite 315<br>Charlotte NC 28210 | walt.pettit@hutchenslawfirm.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Burlington Coat Factory Warehouse Corporation | Jackson Walker LLP | Attn: Kristhy M. Peguero, Jennifer F. Wertz, William Farmer<br>1401 McKinney Street<br>Suite 1900<br>Houston TX 77010 | kpeguero@jw.com<br>jwertz@jw.com<br>wfarmer@jw.com | Email |
| Counsel to Dorsan Developments Limited c/o Levy Realty Advisors LLC | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Attn: Raymond M. Patella<br>505 Morris Avenue<br>Springfield NJ 07081 | rpatella@lawjw.com | Email |
| Counsel to Allen Road Retail Business Center, LLC, Dade City Shopping Plaza, LLC, South Square Shopping Center, LLC and Lawrenceville Commercial Properties, LLC | Johnson, Pope, Bokor, Ruppel & Burns, LLP | Attn: James B. Eising II<br>400 N. Ashley Dr., Suite 3100<br>Tampa FL 33602 | | First Class Mail |
| Counsel to Griffith, McCague & Happel, P.C. | Jonnet National Properties Corporation | Attn: J. Michael McCague<br>408 Cedar Avenue<br>Pittsburgh PA 15212 | jmm@gmwpclaw.com | Email |
| Counsel to Donlen Corporation | K&L Gates LLP | Attn: David S. Catuogno, Esq.<br>One Newark Center Tenth Floor<br>1085 Raymond Boulevard<br>Newark NJ 07102 | david.catuogno@klgates.com | Email |
| Counsel to Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC, Dauphin Plaza TIC 2 LLC, Dauphin Plaza TIC 3 LLC, Dauphin Plaza TIC 4 LLC, Dauphin Plaza TIC 5 LLC, Dauphin Plaza TIC 6 LLC, Dauphin Plaza TIC 8 LLC, and Dauphin Plaza TIC 9 LLC | Kaplin Stewart Meloff Reiter & Stein, PC | Attn: William J. Levant<br>910 Harvest Drive<br>PO Box 3037<br>Blue Bell PA 19422 | wlevant@kaplaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ryder Last Mile, Inc. | Kelley Drye & Warren LLP | Attn: James S. Carr, Kristin S. Elliott, and Katherine M. Cavins<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | jcarr@kelleydrye.com<br>kelliott@kelleydrye.com<br>kcavins@kelleydrye.com | Email |
| Counsel to Big Milf2 Owner, LLC | Kerrick Bachert PSC | Attn: Scott A. Bachert<br>1411 Scottsville Road<br>PO Box 9547<br>Bowling Green KY 42102-9547 | sbachert@kerricklaw.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Conor K. Casas<br>333 West Wolf Point Plaza<br>Chicago IL 60654 | connor.casas@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Steven N Serajeddini<br>601 Lexington Avenue<br>New York NY 10022 | steven.serajeddini@kirkland.com | Email |
| Counsel to Gateway BL Acquisition, LLC | Kirkland & Ellis LLP, Kirkland & Ellis International LLP | Attn: Christopher Marcus, Nicholas Adzima<br>601 Lexington Avenue<br>New York NY 10022 | christopher.marcus@kirkland.com<br>nicholas.adzima@kirkland.com | Email |
| Counsel to Gateway BL Acquisition, LLC | Kirkland & Ellis LLP, Kirkland & Ellis International LLP | Attn: Judson Brown, McClain Thompson<br>1301 Pennsylvania Avenue, N.W.<br>Washington DC 20004 | judson.brown@kirkland.com<br>mcclain.thompson@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg<br>1835 Market Street<br>Suite 1400<br>Philadelphia PA 19103 | mbranzburg@klehr.com | Email |
| Counsel to The Grove Shops LLC, Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch, Domenic E. Pacitti<br>919 N. Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | rlemisch@klehr.com<br>dpacitti@klehr.com | Email |
| Counsel to Franco Manufacturing Co. Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey<br>Washington Building, Barnabas Business Center<br>4650 North Port Washington Road<br>Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | Email |
| Counsel to City View Towne Crossing Fort Worth, TX LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Palatka Gas Authority | La Fleur Law Firm | Attn: Nina M. LaFleur<br>Post Office Box 840158<br>St. Augustine FL 32080 | nina@lafleurlaw.com | Email |
| Counsel to Horizon Media LLC, Horizon Next | Landis Rath & Cobb LLP | Attn: Kimberly A. Brown, Joshua B. Brooks<br>919 Market Street<br>Suite 1800<br>Wilmington DE 19801 | brown@lrclaw.com<br>brooks@lrclaw.com | Email |
| Counsel to Claremont Associates and Allegheny Plaza Associates I Limited Partnership | Lasser Hochman, LLC | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Suite 1200<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Jetrich Canada Ltd. | Law Offices of Gilbert A. Lazarus, PLLC | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to SquareTrade, Inc. | Levene, Neale, Bender, Yoo & Golubchik L.L.P. | Attn: Eve H. Karasik, Jeffrey S. Kwong<br>2818 La Cienega Avenue<br>Los Angeles CA 90034 | EHK@lnbyg.com<br>JSK@lnbyg.com | Email |
| Counsel to San Patricio County, Nueces County, City Of Mcallen, Hidalgo County, Cameron County, Victoria County, Kerr County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to City of El Paso, Bexar County, Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Tarant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Grayson County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hood CAD, Greenville ISD, Stephenville ISD, City of Stephenville, Tom Green CAD, Lamar CAD, Rockwall CAD, Gregg County, City of Frisco, Gainesville ISD, Irving ISD, City of Carrollton, Lewisville ISD, Little Elm ISD, Sherman ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Smith County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas TX 75219 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris CO ESD # 29, Harris CO ESD # 12, Harris CO ESD # 08, Harris CO ESD # 11, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Houston Comm Coll System, City of Jefferson, Harris CO ESD # 48, Harris CO ESD # 09, City of Webster, City of Pasadena, Lone Star College System, Angelina County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Jefferson County, Orange County, City of Humble | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Horizon Media LLC, Horizon Next | Loeb & Loeb LLP | Attn: William M. Hawkins, Noah Weingarten<br>345 Park Avenue<br>New York NY 10154 | whawkins@loeb.com<br>nweingarten@loeb.com | Email |
| Counsel to Allen Road Retail Business Center, LLC, Dade City Shopping Plaza, LLC, South Square Shopping Center, LLC and Lawrenceville Commercial Properties, LLC | Loizides P.A. | Attn: Christopher D. Loizides<br>1225 King Street, Suite 800<br>Wilmington DE 19801 | loizides@loizides.com | Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Esq., Nicole Fulfree Esq.<br>One Lowenstein Drive<br>Roseland NJ 07068 | metkin@lowenstein.com<br>nfulfree@lowenstein.com | Email |
| Counsel to Madison County, Alabama, 100 Northside Square, Huntsville, Alabama 35801 | Madison County, Alabama | Attn: J. Jeffery Rich<br>100 Northside Square, Suite 700<br>Huntsville AL 35801 | jrich@madisoncountyal.gov | Email |
| Counsel to TKG Sheridan Crossing Dev LLC, GKT University Square Greeley, TKG Norwichtown Commons, LLC, The Paducah Development LP and THF Greengate East Dev LP | Manning Gross + Massenburg LLP | Attn: David P. Primack<br>1007 N. Orange Street<br>Suite 711<br>Wilmington DE 19801 | DPrimack@mgmlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Judith Owczarkowski, as Administratrix for the Estate of Norman Owczarkowski | Margolis Edelstein | Attn: James E. Huggett<br>300 Delaware Avenue<br>Suite 800<br>Wilmington DE 19801 | jhuggett@margolisedelstein.com | Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Jeffrey T. Testa<br>Four Gateway Center<br>100 Mulberry Street<br>Newark NJ 07102 | jtesta@mccarter.com | Email |
| Counsel to Goodwill Gulf Coast, B & C Properties of Dunn, LLC and Perry's, Inc. | McCarter & English, LLP | Attn: Kate Roggio Buck, Esq.,  Maliheh Zare, Esq.<br>405 North King Street, 8th Floor<br>Wilmington DE 19801 | kbuck@mccarter.com<br>mzare@mccarter.com | Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Sheila Calello<br>Renaissance Centre<br>405 N. King Street, 8th Floor<br>Wilmington DE 19801 | scalello@mccarter.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>700 Jeffrey Way<br>Suite 100<br>Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>PO Box 1269<br>Round Rock TX 78680-1269 | jparsons@mvbalaw.com | First Class Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | McDermott Will & Emery | Attn: Darren Azman, Kristin K. Going<br>One Vanderbilt Avenue<br>New York NY 10017 | dazman@mwe.com<br>kgoing@mwe.com | Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | McNees Wallace & Nurick LLC | Attn: Kendall A. Camuti<br>8490 Progress Drive<br>Suite 225<br>Frederick MD 21701 | KCamuti@mcneeslaw.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to Ken Burton Jr., Manatee County Tax Collector | Michelle Leeson, Paralegal, Collections Specialist, CFCA | Attn: Michelle Leeson<br>1001 3rd Ave W, Suite 240<br>Bradenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W. Carey<br>100 Front Street<br>Worcester MA 01608 | pcarey@mirickoconnell.com | Email |
| Counsel to Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Shannah L. Colbert<br>1800 West Park Dr<br>Suite 400<br>Westborough MA 01581 | scolbert@miricklaw.com | Email |
| Counsel to Woodcrest Management Company | Monzack Mersky and Browder, P.A | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Vitamin Energy, Inc. | Morris James LLP | Attn: Brya M. Keilson, Siena B. Cerra<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | bkeilson@morrisjames.com<br>scerra@morrisjames.com | Email |
| Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr, Andrew R. Remming, Daniel B. Butz, Tamara K. Mann, Casey B. Sawyer,<br>1201 N. Market Street, 16th Floor<br>Wilmington DE 19801 | rdehney@morrisnichols.com<br>aremming@morrisnichols.com<br>dbutz@morrisnichols.com<br>tmann@morrisnichols.com<br>csawyer@morrisnichols.com | Email |
| Counsel to Grey Matter Concepts | Morrison Cohen LLP | Attn: David J. Kozlowski, Esq.<br>909 Third Avenue<br>27th Floor<br>New York NY 10022-4784 | dkozlowski@morrisoncohen.com | Email |
| Counsel to B & C Properties of Dunn, LLC and Perry's, Inc. | Narron Wenzel, PA | Attn: David F. Mills<br>102 S Third St<br>PO Box 1567<br>Smithfield NC 27577 | dmills@narronwenzel.com | Email |
| Counsel to Bayshore Mall Acquisition | Obermayer Rebmann Maxwell & Hippel LLP | Attn: Edmond M. George<br>Centre Square West, Suite 3400<br>1500 Market Street<br>Philadelphia PA 19102 | edmond.george@obermayer.com | Email |
| Counsel to Bayshore Mall Acquisition | Obermayer Rebmann Maxwell & Hippel LLP | Attn: Leslie B. Spoltore<br>123 S. Justison Street<br>Suite 100<br>Wilmington DE 19801-5364 | leslie.spoltore@obermayer.com | Email |
| Counsel to New York State Department of Taxation and Finance ("NYSTAX") | Office of the New York State Attorney General | Attn: Robert J. Rock<br>Civil Recoveries Bureau Bankruptcy Litigation Unit<br>The Capitol<br>Albany NY 12224-0341 | robert.rock@ag.ny.gov | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Linda Casey<br>844 King Street<br>Suite 2207<br>Wilmington DE 19801 | Linda.Casey@usdoj.gov | Email |
| Counsel to Saul Holdings Limited Partnership | Offit Kurman PA | Attn: Brian J McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| Counsel to Oklahoma County Treasurer | Oklahoma County Treasurer | Attn: Tammy Jones<br>320 Robert S. Kerr<br>Room 307<br>Oklahoma City OK 73102 | tammy.jones@oklahomacounty.org | Email |
| Counsel to Hall Park, LLC | Olsen Taggart PLLC | Attn: Steven L. Taggart, Esq.<br>PO Box 3005<br>Idaho Falls ID 83403-3005 | staggart@olsentaggart.com<br>rparson@olsentaggart.com<br>rlyon@olsentaggart.com<br>taggartoffice01@gmail.com | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Otterbourg, P.C | Attn: Attn: Chad Simon, James V. Drew, and Sarah L. Hautzinger<br>230 Park Ave Ste 29<br>New York NY 10169 | csimon@otterbourg.com<br>jdrew@otterbourg.com<br>shautzinger@otterbourg.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: David E. Sklar<br>Court Plaza South, East Wing<br>21 Main Street, Suite 200<br>Hackensack NJ 07601 | dsklar@pashmanstein.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 415 Orchard Associates, LLC | Pashman Stein Walder Hayden, P.C | Attn: John W. Weiss, Alexis R. Gambale<br>824 North Market Street<br>Suite 800<br>Wilmington DE 19801 | jweiss@pashmanstein.com<br>agambale@pashmanstein.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: Joseph C. Barsalona II<br>824 North Market Street, Suite 800<br>Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |
| Counsel to City of Cleburne, Cleburne ISD, City of Burleson, Burleson ISD, Johnson County, City of Lake Worth, City of Grapevine, Grapevine-Colleyville ISD, Richardson ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo<br>500 E. Border Street, Suite 640<br>Arlington TX 76010 | ebcalvo@pbfcm.com | Email |
| Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to City of Garland, Garland ISD, Bonham ISD, Carrollton-Farmers Branch ISD, Frisco ISD, Plano ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece<br>1919 S. Shiloh Rd., Suite 640, LB 40<br>Garland TX 75042 | lreece@pbfcm.com | Email |
| Counsel to Brazoria County, Brazoria Drainage District # 4, Special Road And Bridge District, Brazosport Independent School District, City of Lake Jackson, Brazosport College, Velasco Drainage District, Pearland Independent School District and City of Pearland | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | mvaldez@pbfcm.com | Email |
| Counsel to Cooke County and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Mollie Lerew<br>P.O. Box 8188<br>Wichita Falls TX 76307 | wichitafalls@pbfcm.com | Email |
| Counsel to Taxing Districts Collected by Potter County and Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Alysia Cordova<br>PO Box 9132<br>Amarillo TX 79105 | amabkr@pbfcm.com<br>acordova@pbfcm.com | Email |
| Counsel to Brownsville Independent School District, Weslaco Independent School District | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Hiram Gutierrez<br>PO Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Counsel to Topaz Distribution, LLC | Perkins Coie LLP | Attn: Amir Gamliel<br>1888 Century Park East<br>Suite 1700<br>Los Angeles CA 90067-1721 | AGamliel@perkinscoie.com | Email |
| Counsel to Creative Home and Kitchen, LLC | Peter Spindel, Esq. | Attn: Peter Spindel<br>8181 NW 154 St. #204<br>Miami Lakes FL 33016-5861 | peterspindel@gmail.com | Email |
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Phelps Dunbar LLP | Attn: Danielle Mashburn-Myrick<br>101 Dauphin Street<br>Suite 1000<br>Mobile AL 36602 | danielle.mashburn-myrick@phelps.com | Email |
| Counsel to Big Milf2 Owner, LLC | Pierson Ferdinand LLP | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | jeffrey.carbino@pierferd.com | Email |
| Counsel to Topaz Distribution, LLC, Squaretrade, Inc. | Polsinelli PC | Attn: Christopher A. Ward, Michael V. DiPietro<br>222 Delaware Avenue<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>mdipietro@polsinelli.com | Email |
| Counsel to Giftree Crafts Company Limited | Porzio, Bromberg & Newman, P.C. | Attn: Cheryl A. Santaniello<br>300 Delaware Avenue<br>Suite 1220<br>Wilmington DE 19801 | casantaniello@pbnlaw.com | Email |
| Counsel to Giftree Crafts Company Limited | Porzio, Bromberg & Newman, P.C. | Attn: Kelly D. Curtin, Jenny Zhou<br>100 Southgate Parkway<br>P.O. Box 1997<br>Morristown NJ 07962 | kdcurtin@pbnlaw.com<br>jzhou@pbnlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Denzel Anderson | Potter Anderson & Corroon LLP | Attn: Brett M. Haywood, James R. Risener III, Andrew C. Ehrmann<br>1313 N. Market Street<br>6th Fl<br>Wilmington DE 19801 | bhaywood@potteranderson.com<br>jrisener@potteranderson.com<br>aehrmann@potteranderson.com | Email |
| Counsel to Ocean Network Express (North America) Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard, Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to Parkridge Main LLC and Gratiot, LLC | Rashti and Mitchell, Attorneys at law | Attn: Timothy T. Mitchell, Donna Kaye Rashti<br>4422 Ridgeside Drive<br>Dallas TX 75244 | tim@rashtiandmitchell.com<br>dkrm@aol.com<br>donna@rashtiandmitchell.com | Email |
| Counsel to City of Alexandria, Louisiana and Cleco Power LLC | Richard A. Rozanski, APLC | Attn: Richard A. Rozanski<br>P.O. Box 13199<br>Alexandria LA 71315-3199 | richard@rarlaw.net | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Richards, Layton & Finger, P.A. | Attn: John H. Knight, Mark D. Collins, Zachary J. Javorsky<br>One Rodney Square<br>920 N. King Street<br>Wilmington DE 19801 | knight@rlf.com<br>collins@rlf.com<br>javorsky@rlf.com | Email |
| Counsel to CORTA Stevens Point, LLC | Richman & Richman LLC | Attn: Michael P. Richman, Esq.<br>122 W. Washington Avenue<br>Suite 850<br>Madison WI 53703 | mrichman@randr.law | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower<br>7 Times Sq, Suite 2506<br>New York NY 10036 | SFox@riemerlaw.com | Email |
| Counsel to Steve Silver Company | Ritter Spencer Cheng PLLC | Attn: David D. Ritter<br>15305 Dallas Parkway<br>12th Floor<br>Addison TX 75001 | dritter@ritterspencercheng.com | Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Robbins Geller Rudman & Dowd LLP | Attn: Randall J. Baron, Esq., Steven F. Hubachek, Esq., Benny C. Goodman, III, Esq.,<br>Erik W. Luedeke, Esq., Heather G. Geiger, Esq.<br>655 West Broadway<br>Suite 1900<br>San Diego CA 92101 | randyb@rgrdlaw.com<br>shubachek@rgrdlaw.com<br>bennyg@rgrdlaw.com<br>eluedeke@rgrdlaw.com<br>hgeiger@rgrdlaw.com | Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Tropicana Palm Plaza LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Katie J. Jennings and Allen Jennings | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Serta, Inc. | Rogers Law Offices | Attn: Beth E. Rogers Scott Kuperberg<br>River Ridge 9040 Roswell Rd<br>Suite 205<br>Atlanta GA 30350 | brogers@berlawoffice.com<br>skuperberg@berlawoffice.com | Email |
| Counsel to 7023 Broward LLC | Roth & Scholl | Attn: Jeffrey C. Roth<br>866 South Dixie Highway<br>Coral Gables FL 33146 | jeff@rothandscholl.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 415 Orchard Associates, LLC | Royer Cooper Cohen Braunfeld LLC | Attn: Marc Skapof<br>1120 Avenue of the Americas<br>4th Floor<br>New York NY 10036 | MSkapof@rccblaw.com | Email |
| Counsel to Aldi Inc | Rubine & Levin, PC | Attn: James E. Rossow Jr.<br>135 N. Pennsylvania St<br>Suite 1400<br>Indianapolis IN 46204 | jim@rubin-levin.net | Email |
| Counsel to Attic Products, Dewan & Sons, and Dan Dee International LLC | Sarachek Law Firm | Attn: Zachary E. Mazur, Joseph E. Sarachek<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale NY 10583 | zachary@saracheklawfirm.com<br>joe@saracheklawfirm.com | Email |
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Saul Ewing LLP | Attn: Evan T. Miller<br>1201 N. Market St, Suite 2300<br>PO Box 1266<br>Wilmington DE 19899 | evan.miller@saul.com | Email |
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Saul Ewing LLP | Attn: Jorge Garcia<br>701 Brickell Avenue<br>Suite 1700<br>Miami FL 33131 | | First Class Mail |
| Counsel to Logo Brands, Inc. | Saul Ewing LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | luke.murley@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Monique B. DiSabatino<br>1201 North Market Street Suite 2300<br>PO Box 1266<br>Wilmington DE 19899 | monique.disabatino@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Turner N Falk<br>Centre Square West<br>1500 Market Street, 38th Floor<br>Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Counsel to Y&O Faulkner, LLC, Y & O Town & Country, LLC, and Y &O 240, LLC | Scheef & Stone, L.L.P. | Attn: Peter C. Lewis<br>500 N. Akard St., Ste. 2700<br>Dallas TX 75201 | peter.lewis@solidcounsel.com | Email |
| Counsel to Prestige Patio, Co., LTD | Schrier Shayne P.C. | Attn: Richard E. Schrier<br>64 Fulton Street<br>New York NY 10038 | resincourt@aol.com<br>richardschrier@gmail.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Counsel to Wayne County Treasurer | Shermeta, Kilpatrick & Associates, PLLC | Attn: Richardo I. Kilpatrick<br>615 Griswold<br>Suite 1305<br>Detroit MI 48226-3985 | ecf@kaalaw.com | Email |
| Counsel to Levin Properties, L.P. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Norman Owczarkowski | Simon PLC Attorneys & Counselors | Attn: Craig T. Mierzwa<br>363 W. Big Beaver Road<br>Suite 410<br>Troy MI 48084 | cmierzwa@simonattys.com | Email |
| Counsel to B33 Centereach II LLC and B33 Great Northern II LLC, and RPI Ridgmar Town Square Ltd, RPI Courtyard Ltd and RPI Overland Ltd | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Meadowbrook V, LP, ARD MAC Commons LLC, ARD West Whiteland LLC, The View at Marlton LLC, and Village Green Realty L.P., Rising Sun Owner, LP, HKJV, LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Woodbridge Crossing Urban Renew LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to STL Global Sales LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Madeira Plaza Power LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Conopco, Inc d/b/a Unilever United States, 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder, Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com<br>tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First Class Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10Th Floor<br>Denver CO 80203 | | First Class Mail |
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV<br>brendan.flynn@ct.gov | Email |
| State of Delaware Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, Sw<br>Atlanta GA 30334-1300 | | First Class Mail |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| State of Indiana Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5Th Floor<br>Indianapolis IN 46204 | INFO@ATG.IN.GOV | Email |
| State of Iowa Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 Sw 10Th Ave., 2Nd Floor<br>Topeka KS 66612-1597 | | First Class Mail |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 | | First Class Mail |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | | First Class Mail |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333-0000 | | First Class Mail |
| State of Maryland Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 | | First Class Mail |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7Th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | MIAG@MICHIGAN.GOV<br>AG-COD@michigan.gov | Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | Bankruptcy.Notices@ag.state.mn.us | First Class Mail and Email |
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |
| State of Missouri Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Montana Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>Po Box 201401<br>Helena MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2Nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | NEDOJ@NEBRASKA.GOV | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | Email |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>Rj Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US<br>Jeff.Koziar@law.njoag.gov | Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | aserrato@nmdoj.gov<br>aswenson@nmdoj.gov | First Class Mail and Email |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | NDAG@ND.GOV | Email |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14Th Floor<br>Columbus OH 43215 | Mahisha.Sanson@OhioAGO.gov | First Class Mail and Email |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 | consumerprotection@oag.ok.gov | First Class Mail and Email |
| State of Oregon Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street Ne<br>Salem OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US<br>justin.leonard@doj.oregon.gov | Email |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16Th Floor<br>Harrisburg PA 17120 | | First Class Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903-0000 | | First Class Mail |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First Class Mail |
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Dept; Stephen R. Butler<br>P.O. Box 20207<br>Nashville TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | Email |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State of Utah Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>Po Box 142320<br>Salt Lake City UT 84114-2320 | bankruptcy@agutah.gov | Email |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | | First Class Mail |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>Financial Recovery Section<br>Post Office Box 610<br>Richmond VA 23218-0610 | | First Class Mail |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. Se<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | CONSUMER@WVAGO.GOV | Email |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department Of Justice<br>17 West Main Street, Post Office Box 7857<br>Madison WI 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | Email |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24Th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Counsel to Edifis, USC, LLC and Edifis LJC, LTD | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | Attn: Eric J. Silver<br>150 West Flagler Street<br>Suite 2200<br>Miami FL 33120 | esilver@stearnsweaver.com | Email |
| Counsel to Eagle Enterprises of Jefferson, Inc. | Steeg Law Firm, LLC | Attn: Henry Opotowsky<br>201 St. Charles Avenue<br>Suite 3201<br>New Orleans LA 70170 | hopotowsky@steeglaw.com | Email |
| Counsel to Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Dole Packaged Foods, LLC | Sullivan Hazeltine Allinson LLC | Attn: Elihu E. Allinson, III<br>919 North Market Street<br>Suite 420<br>Wilmington DE 19801 | zallinson@sha-llc.com | Email |
| Counsel to Sensational Brans, Inc. and The Marketing Group LLC | Susan E. Kaufman, LLC | Attn: Susan E. Kaufman<br>919 North Market Street<br>Suite 460<br>Wilmington DE 19801 | skaufman@skaufmanlaw.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW, Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Carrollton-White Marsh, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street<br>Suite 200<br>Chevy Chase MD 20815 | BRost@tspclaw.com | Email |
| Counsel to Unison Mooresville, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street, Suite 200<br>Chevy Chase MD 20815 | brost@tspclaw.com | Email |
| Counsel to Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Jamie Kirk<br>Bankruptcy & Collections Division<br>12221 Merit Drive, Suite 825<br>Dallas TX 75251 | jamie.kirk@oag.texas.gov | Email |
| Counsel to Amy Eskra-Brown and Carol Donnelly | The Chiurazzi Law Group | Attn: Wayne M. Chiurazzi<br>101 Smithfield Street<br>Pittsburgh PA 15222 | wchiurazzi@the-attorneys.com | Email |
| Counsel to Siegen Village Shopping Center, LLC | The Cohn Law Firm LLC | Attn: David M. Cohn, D Brian Cohn, Bartley P. Bourgeois, Allyson S. Jarreau<br>10754 Linkwood Court<br>Suite 1<br>Baton Rouge LA 70810 | bartley@thecohnlawfirm.com<br>dmcohn@thecohnlawfirm.com<br>contact@thecohnlawfirm.com | Email |
| Counsel to AP Growth Properties, LP, Mesilla Valley Business Partners, LLC, Ten East Partners, L.P., Cielo Paso Parke Green, L.P., Kams Partners, LP, Pleasanton Partners, LP | The Ehrlich Law Firm | Attn: William Ehrlich<br>444 Executive Center Blvd<br>Suite 240<br>El Paso TX 79902 | william@ehrlichlawfirm.com | Email |
| Counsel to John Florence, District & Urban Texas, Inc. | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset Street<br>Wilmington DE 19806 | jtobia@tobialaw.com | Email |
| Counsel to T'ron Bowie, Prestige Patio Co., LTD | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset Street<br>Wilmington DE 19806 | jtobia@tobialaw.com | Email |
| Counsel to Oracle America, Inc. | The Magnozzi Law Firm, P.C. | Attn: Mark F. Magnozzi, Benjamin Rachelson<br>23 Green Street<br>Suite 302<br>Huntington NY 11743 | mmagnozzi@magnozzilaw.com | Email |
| Counsel to SJL Wholesale Group, Steve Silver Company | The Powell Firm, LLC | Attn: Jason C. Powell, Thomas J. Reichert<br>1813 N. Franklin Street<br>P.O. Box 289<br>Wilmington DE 19899 | jpowell@delawarefirm.com | Email |
| Counsel to Liberty Mutual Insurance Company | The Rosner Law Group LLC | Attn: Frederick B. Rosner, Zhao (Ruby) Liu<br>824 N. Market St.<br>Suite 810<br>Wilmington DE 19801 | rosner@teamrosner.com<br>liu@teamronser.com | Email |
| Counsel to Hybrid Promotions, LLC d/b/a Hybrid Apparel | The Williams Law Firm, P.A. | Attn: John Legaré Williams, Brian Charles Crawford<br>1201 N. Orange Street<br>Suite 600<br>Wilmington DE 19801 | John@TrustWilliams.com<br>Brian@TrustWilliams.com | Email |
| Counsel to The Malon D. Mimms Company | Thompson, O'Brien, Kappler & Nasuti, P.C. | Attn: Michael B. Pugh<br>2 Sun Court, Suite 400<br>Peachtree Corners GA 30092 | mpugh@tokn.com | Email |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |
| Counsel to Travis County | Travis County | Attn: Jason A. Starks<br>P.O. Box 1748<br>Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 1600 Eastchase Parkway Leasing LLC | Turner Law APC | Attn: John M. Turner, Esq.<br>600 B Street<br>Suite 1700<br>San Diego CA 92101 | jmt@tmsdlaw.com | Email |
| Counsel to The J. M. Smucker Company | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive<br>Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |
| Counsel to The J.M. Smucker Company and Hostess Brands, Inc. | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |
| Counsel to Post Consumer Brands, LLC and Post Brands Pet Care, LLC | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | UB Greensfelder LLP | Attn: Randall F. Scherck<br>10 S. Broadway<br>Suite 2000<br>St. Louis MO 63102 | rscherck@ubglaw.com | Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |
| United Texas Bank | United Texas Bank | Attn: Loan Operations<br>13101 Preston Road<br>Suite 200<br>Dallas TX 75240 | | First Class Mail |
| Counsel to 5620 Nolensville Pike, LLC | Varnum LLP | Attn: Brendan G. Best<br>480 Pierce Street, Suite 300<br>Birmingham MI 48009 | bgbest@varnumlaw.com | Email |
| Counsel to Perrigo Direct, Inc. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>150 Ottawa Avenue, NW, Suite 1500<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Washington Dc Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4Th Street, Nw<br>Washington DC 20001 | OAG@DC.GOV | Email |
| Counsel to Serta, Inc. | Werb & Sullivan | Attn: Brian A. Sullivan<br>1225  N King Street<br>Suite 600<br>Wilmington DE 19801 | bsullivan@werbsullivan.com | Email |
| Counsel to Sky Crossroads, LLC, Sky Irondequoit, LLC, Sky NY Holdings, LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>24 Greenway Plaza, Suite 2050<br>Houston TX 77046 | jcarruth@wkpz.com | Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLC | Attn: William F. Taylor, Jr<br>600 North King Street<br>Suite 300<br>Wilmington DE 19801 | wtaylor@whitefordlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLP | Attn: David W. Gaffey<br>3190 Fairview Park Drive<br>Suite 800<br>Falls Church VA 22042-4510 | dgaffey@whitefordlaw.com | Email |
| Counsel to Homestar North America, LLC and Prima Holdings International Limited | Williams Mullen | Attn: Michael D. Mueller, Jennifer M. McLemore<br>200 South 10th, Street, Suite 1600<br>Richmond VA 23219-3095 | mmueller@williamsmullen.com<br>jmclemore@williamsmullen.com | Email |
| Co-Counsel to Jetrich Canada Ltd. | Womble Bond Dickinson (US) LLP | Attn: Kevin J. Mangan<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | kevin.mangan@wbd-us.com | Email |
| Counsel to NCR Voyix Corporation, Everstar Merchandise Co., Ltd., and Everstar Merchandise Co. | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Lisa Bittle Tancredi<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | matthew.ward@wbd-us.com<br>lisa.tancredi@wbd-us.com | Email |
| Counsel to Gateway BL Acquisition, LLC | Young Conaway Stargatt & Taylor, LLP | Attn: Joseph Barry, Kenneth J. Enos, Jared W. Kochenash<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jbarry@ycst.com<br>kenos@ycst.com<br>jkochenash@ycst.com | Email |

**Exhibit B**

## Exhibit B

Forty-Second Rejection Service List
Served via First Class Mail

| ADRID | Name | Address 1 | City | State | Postal Code |
|-------|------|-----------|------|-------|-------------|
| REJCC001 | DSD Partners | 14360 Sommerville Ct | Midlothian | VA | 23113 |
| REJCC002 | DSD Partners, Inc. | 14360 Sommerville Ct | Midlothian | VA | 23113 |
| REJCC003 | DSD Partners, LLC | 14360 Sommerville Ct | Midlothian | VA | 23113 |

**Exhibit C**

## Exhibit C
### Forty-Third Rejection Service List
Served via First Class Mail

| ADRID | Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 29464130 | Intralinks, Inc. | 622 3rd Avenue | | New York | NY | 10017 |
| REJCC004 | Intralinks, Inc. | 685 3rd Avenue | 9th Floor | New York | NY | 10017 |

**Exhibit D**

Exhibit D
Forty-Fourth Rejection Service List
Served via First Class Mail

| ADRID | Name | Address 1 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| REJCC005 | Anderson Oxford Inc. | 180 Northfield Drive West, Unit 4 | Waterloo | ON | N2L 0C7 | Canada |
| REJCC006 | Anderson Oxford Inc. dba ThinkLP | 180 Northfield Drive West, Unit 4 | Waterloo | ON | N2L 0C7 | Canada |
| 30216244 | ATLAS COPCO | DEPT CH 19511 | PALATINE | IL | 60055-9511 | |
| 29463214 | AV Logistics, LLC | 330 Crossing Way | Orange Park | FL | 32073 | |
| 29463463 | Barthco International, Inc. | 5101 S. Broad Street | Philadelphia | PA | 19112 | |
| 29463464 | Barthco International, Inc., dba OHL International | 5101 S. Broad Street | Philadelphia | PA | 19112 | |
| 29463496 | Boomi, LP | 1400 Liberty Ridge Drive | Chesterbrook | PA | 19087 | |
| 29463521 | Canon Financial Services, Inc. | 14904 Collections Center Dr. | Chicago | IL | 60693 | |
| 29463522 | Canon Financial Services, Inc. | 159 Gather Drive, Suite 200 | Mount Laurel | NJ | 08064 | |
| 29456267 | Canon Solutions America, Inc. | 14904 Collections Center Dr | Chicago | IL | 60693 | |
| 29463523 | Canon Solutions America, Inc. | One Canon Park | Melville | NY | 11747 | |
| REJCC007 | Canon USA, Inc. | One Canon Plaza | Lake Success | NY | 11042 | |
| 29463525 | Canteen | 2400 Yorkmont Road | Charlotte | NC | 28217 | |
| 29373755 | Capital Fire Protection Co. | 3360 Valleyview Dr. | Columbus | OH | 43204 | |
| REJCC008 | Capital Fire Protection Co. | 9360 Valleyview Dr. | Columbus | OH | 43204 | |
| 29477228 | Cargomatic | 211 E. Ocean Blvd, Suite 350 | Long Beach | CA | 90802 | |
| 29463238 | Central Fire Protection | 75 Brookfield Road | North Woodmere | NY | 11581 | |
| 29463560 | Centric Software | 655 Campbell Technology Parkway | Campbell | CA | 95008 | |
| 29463561 | Centric Software, Inc. | 655 Campbell Technology Pkwy, Ste 200 | Campbell | CA | 95008 | |
| 29463562 | Centric Software, Inc. | 655 Campbell Technology Parkway | Campbell | CA | 95008 | |
| 29463567 | Certegy Payment Solutions, LLC | 11601 Roosevelt Blvd. | St. Petersburg | FL | 33716 | |
| 29321411 | Checkpoint Systems, Inc. | 101 Wolf Drive | Thorofare | NJ | 08086 | |
| 29463573 | CHEP USA | 5897 Windward Parkway | Alpharetta | GA | 30005 | |
| REJCC009 | Chep USA | 225 East Robinson Street | Orlando | FL | 32801-4393 | |
| REJCC010 | CHEP USA | 8517 South Park Circle | Orlando | FL | 32819-9040 | |
| 29477214 | Clarvue | 2901 W. Coast Highway Suite 200 | Newport Beach | CA | 92663 | |
| 29463247 | Clean Harbors | P.O. Box 9149 | Norwell | MA | 02061 | |
| REJCC012 | Clean Harbors Environmental Services, Inc. | 450 Phillipi Rd | Columbus | OH | 43228 | |
| 29463593 | Clearwater Enterprises, L.L.C. | 5637 N. Classen Blvd. | Oklahoma City | OK | 73118 | |
| REJCC013 | Clearwater Enterprises, L.L.C. | 301 NW 63rd St., Suite 620 | Oklahoma City | OK | 73116 | |
| 30203741 | CLEVELAND BROTHERS | PO BOX 417094 | BOSTON | MA | 02241-7094 | |

Exhibit D
Forty-Fourth Rejection Service List
Served via First Class Mail

| ADRID | Name | Address 1 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| REJCC015 | Closeout Distribution, LLC Compass Group USA, Inc. | 2400 Yorkmont Road | Charlotte | NC | 28217 | |
| REJCC014 | Comenity LLC | 3100 EASTON SQUARE PLACE | COLUMBUS | OH | 43219 | |
| 29463632 | Compass Group USA, Inc. | 2400 Yorkmont Road | Charlotte | NC | 28217 | |
| 29463633 | Compass Group USA, Inc. dba Canteen Vending Services Division | 2400 Yorkmont Road | Charlotte | NC | 28217 | |
| 29463634 | Compass Group USA, Inc., by and through its Canteen Division | 2400 York Mont Road | Charlotte | NC | 28217 | |
| REJCC016 | Concur Technologies, Inc. | 12345 Concur Way | Redmond | WA | 98052 | |
| REJCC017 | Connectria, LLC | 123 Main St. | St. Louis | MO | 63101 | |
| 30162065 | Consolidated Fire Protection | 153 TECHNOLOGY DR STE 200 | IRVINE | CA | 92618 | |
| REJCC011 | Consolidated Property Holdings, LLC CHEP USA | 225 East Robinson Street | Orlando | FL | 32801-4393 | |
| 29463673 | Constellation | 9400 Bunsen Parkway, Suite 100 | Louisville | KY | 40220 | |
| 29463674 | Constellation NewEnergy - Gas Division, LLC | P.O. Box 4911 | Houston | TX | 77210-4911 | |
| 29463676 | Constellation NewEnergy - Gas Division, LLC | 9400 Bunsen Parkway, Suite 100 | Louisville | KY | 40220 | |
| REJCC018 | Constellation NewEnergy - Gas Division, LLC | 9960 Corporate Campus Drive, Suite 2000 | Louisville | KY | 40223 | |
| 29463677 | Constellation NewEnergy, Inc. | 1221 Lamar St. Suite 750 | Houston | TX | 77010 | |
| 29463680 | Constellation NewEnergy, Inc. | 1001 Louisiana St. Constellation Suite 2300 | Houston | TX | 77002 | |

**Exhibit E**

Exhibit E

Forty Fifth Rejection Service List

Served via First Class Mail

| ADRID | Name | Address 1 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29463677 | Constellation NewEnergy, Inc. | 1221 Lamar St. Suite 750 | Houston | TX | 77010 | |
| REJCC019 | Constellation NewEnergy, Inc. | Two California Plaza 350 South Grand Avenue Suite 3800 | Los Angeles | CA | 90071 | |
| 29463680 | Constellation NewEnergy, Inc. | 1001 Louisiana St. Constellation Suite 2300 | Houston | TX | 77002 | |
| REJCC020 | Constellation NewEnergy, Inc. | 350 South Grand Avenue, Suite 2950 | Los Angeles | CA | 90071 | |
| 29463681 | Constellation. An Exelon Company | 9400 Bunsen Parkway, Suite 100 | Louisville | KY | 40220 | |
| 29463692 | Copart, Inc. | 14185 Dallas Parkway, Ste. 300 | Dallas | TX | 75254 | |
| 29463264 | DAT Freight & Analytics | 8405 SW Nimbus Avenue | Beaverton | OR | 97008 | |
| 29463729 | Data2Logistics | 4310 Metro Parkway | Ft. Myers | FL | 33916 | |
| 29463730 | Data2Logistics, LLC | 4310 Metro Parkway | Ft. Myers | FL | 33916 | |
| 29463736 | Dell & Dell Financial Services | B1 Longmead Business Centre Blenheim Road | Epsom | Surrey | KT19 9QQ | United Kingdom |
| 29463737 | Dell Financial Services L.L.C. | PO Box 6549 | Carol Stream | IL | 60197-6549 | |
| 29463738 | Dell Financial Services L.L.C. | One Dell Way | Round Rock | TX | 78682 | |
| 29463739 | Dell Financial Services L.L.C. (DFS) | 8176 Mallory Court | CHANHASSEN | MN | 55317 | |
| REJCC021 | DIRECT ENERGY BUSINESS LLC | 9020 Firestone Blvd | Downey | CA | 90241 | |
| 29463774 | Direct Energy Business, LLC | 1001 Liberty Avenue | Pittsburgh | PA | 15222 | |
| REJCC022 | Discover | 333 Knightsbridge Parkway | Lincolnshire | IL | 60069 | |
| REJCC023 | DISCOVER CARD SERVICES, INC. | 333 Knightsbridge Parkway | Lincolnshire | IL | 60069 | |
| REJCC024 | Discover Financial Services LLC | 2500 Lake Cook Road | Riverwoods | IL | 60015 | |
| REJCC025 | Discover Financial Services, Inc. | 2402 West Beardsley Road | Phoenix | AZ | 85027 | |
| REJCC026 | Discover® Network | 623-643-1311 | Columbus | OH | 43228-5311 | |
| REJCC027 | Discovery Communications, LLC | 1 Discovery Place | Silver Spring | MD | 20910 | |
| 29463777 | Distribution Solutions | 1450 Grand Parkway South | Katy | TX | 77494 | |
| 29463778 | Distribution Solutions | 1450 Grand Parkway South Suite G234 | Katy | TX | 77494 | |
| 29463779 | Distribution Solutions Ltd. | 1450 Grand Parkway S. | Katy | TX | 77494 | |
| 29463780 | Distribution Solutions, LLC | 1450 Grand Parkway S. | Katy | TX | 77494 | |
| 29463796 | DP SOLUTIONS INC | PO BOX 51115 | NEWARK | NJ | 07101-5115 | |
| 29345181 | EDRAY 20/20 LLC | 1300 SOUTH MINT STREET SUIE 200 | CHARLOTTE | NC | 28203-4168 | |
| 29463808 | EDRAY 20/20, LLC | 1300 South Mint Street Suite 200 | Charlotte | NC | 28203 | |
| REJCC028 | Empower Software Solutions | 315 E Robinson St | Orlando | FL | 32801 | |
| REJCC029 | EMPOWER SOFTWARE SOLUTIONS, INC. | 315 E Robinson St | Orlando | FL | 32801 | |
| 29463824 | ERG Staffing Service / Rosies Riveters Staffing Service | 235 Main Street - Suite 121 | Dickson City | PA | 18519 | |
| 29463825 | Eric Long, Inc. | 5480 Alston Grove Dr | Westerville | OH | 43082 | |
| 29463826 | Eric Long, Inc. | 251 Spruce Hill Dr | Gahanna | OH | 43230 | |
| 29463841 | Everbridge, Inc. | 25 Corporate Drive | Burlington | MA | 01803 | |
| 29463842 | Everbridge, Inc. | 155 North Lake Avenue, Suite 900 | Pasadena | CA | 91101 | |

Exhibit E
Forty Fifth Rejection Service List
Served via First Class Mail

| ADRID | Name | Address 1 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| REJCC030 | Everbridge, Inc. | 1000 Winter Street | Waltham | MA | 02451 | |
| 29463848 | Express Services, Inc. d/b/a Express Employment Professionals | 372 Bryan Drive Suite 108 | Durant | OK | 74701 | |
| REJCC031 | Federal Express Corporation | 3800 N. W. 87th Ave. | Miami | FL | 33178 | |
| 29463856 | FedEx | 3875 Airways Blvd | Memphis | TN | 38116 | |
| REJCC032 | FedEx | 3800 N. W. 36th St. | Miami | FL | 33142 | |
| REJCC033 | FedEx | 3800 N. W. 87th Ave. | Miami | FL | 33178 | |
| REJCC034 | FedEx | 3875 W. 12th St. | Little Rock | AR | 72204 | |
| REJCC035 | FedEx | 123 FedEx Way | Memphis | TN | 38125 | |
| REJCC036 | FEDEX CORPORATE SERVICES, INC. | 3800 N. W. 87th Ave. | Miami | FL | 33178 | |

**Exhibit F**

Exhibit F

Forty-Sixth Rejection Service List

Served via First Class Mail

| ADRID | Name | Address 1 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| REJCC034 | FedEx | 3875 W. 12th St. | Little Rock | AR | 72204 | |
| REJCC035 | FedEx | 123 FedEx Way | Memphis | TN | 38125 | |
| REJCC037 | FedEx Corporate Services, Inc. | 3800 N. W. 87th Ave. | Miami | FL | 33178 | |
| REJCC036 | FEDEX CORPORATE SERVICES, INC. | 3800 N. W. 87th Ave. | Miami | FL | 33178 | |
| REJCC038 | FedEx Ground Package System, Inc. | 3800 N. W. 87th Ave. | Miami | FL | 33178 | |
| REJCC039 | FileMaker, Inc. | 5201 Patrick Henry Drive | Santa Clara | CA | 95054 | |
| REJCC040 | FourKites, Inc. | 300 S Riverside Plaza, Suite 850 | Chicago | IL | 60606 | |
| 29415819 | Freshworks Inc. | 2950 S. Delaware Street, Suite 201 | San Mateo | CA | 94403 | |
| 29463298 | Geodis Logistics, LLC | 92300 | Levallois-Perret | | | France |
| 29463913 | Geodis USA, LLC | 5101 South Broad St | Philadelphia | PA | 19112 | |
| 29475226 | Google | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | |
| 29463925 | Google Inc. | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | |
| 29463926 | Google LLC | 1600 Amphitheatre Pkwy | Mountain View | CA | 94043 | |
| REJCC041 | Google LLC and its Affiliates | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | |
| REJCC042 | GoSecure Inc. | 4225 Executive Square | La Jolla | CA | 92037 | |
| 29463931 | GoSecure Inc. U.S. Headquarters | P.O. Box 501277 | San Diego | CA | 92150 | |
| 29463305 | GR Sponaugle | 4391 Chambers Hills RD PO Box 4456 | Harrisburg | PA | 17111 | |
| 29463307 | Gumbo Software | 809 W Howe St | Seattle | WA | 98119 | |
| 29463950 | HELLER'S GAS, INC. | 500 N. Poplar St | Berwick | PA | 18603 | |
| 29463957 | Hogan Dedicated Services LLC | 85 Corporate Wooch D. | Bridgeton | MO | 63044 | |
| 29463958 | Hogan Dedicated Services, LLC | 85 Corporate Woods Drive | Bridgeton | MO | 63044 | |
| 29463959 | Hogan Dedicated Services, LLC d/b/a Hogan Transports | 85 Corporate Wooch D. | Bridgeton | MO | 63044 | |
| 29463321 | Hogan Transport, Inc. | 2150 Schuetz Road | St Louis | MO | 63146 | |
| 29463326 | Hyundai Company Limited | 231, Yangjae-Dong, Seocho-Gu | Seoul | | 137-938 | Korea |
| 29463329 | IGS Energy | 6100 Emerald Parkway | Dublin | OH | 43016 | |
| 29464136 | Iron Mountain | 1 Federal St | Boston | MA | 02110 | |
| 29464137 | Iron Mountain Information Management, Inc. | 1 Federal St | Boston | MA | 02110 | |
| 29464144 | J.B. Hunt Intermodal | 615 J.B. Hunt Corporate Drive | Lowell | AR | 72745 | |
| 29464145 | J.B. Hunt Transport, Inc. | 615 J.B. Hunt Corporate Drive | Lowell | AR | 72745 | |
| 29464146 | J.B. Hunt Transport, Inc. d/b/a J.B. Hunt Dedicated Contract Services | 615 J.B. Hunt Corporate Drive | Lowell | AR | 72745 | |
| 29463041 | Jamf | 100 Washington Ave S, Suite 1100 | Minneapolis | MN | 55401 | |
| REJCC043 | JetBrains | Kavčí Hory Office Park, Na Hřebenech II | 1718/8 Praha 4 - Nusle 140 | | | Czech Republic |
| 29464152 | JFrog Inc. | 270 E Caribbean Dr | Sunnyvale | CA | 94089 | |
| 29435648 | JFROG, INC. | DEPT LA 24906 | PASADENA | CA | 91185-4906 | |
| 29464154 | JLL Valuation & Advisory Services, LLC | 375 N. Front Street, Suite 100 | Columbus | OH | 43215 | |

Exhibit F
Forty-Sixth Rejection Service List
Served via First Class Mail

| ADRID | Name | Address 1 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29464157 | Johnson Controls, Inc. | 11301 W. Lake Park Drive | Milwaukee | WI | 53224 | |
| 29464158 | Johnson Controls, Inc. | 5757 N. Green Bay Av. | Milwaukee | WI | 53201 | |
| REJCC044 | Johnson Controls, Inc. | Sycamore and West Dixie Houchens Plaza | Elizabethtown | KY | 42701 | |
| 29464163 | Jump Mind, Inc. f/k/a Eric Long, Inc. | 6568 Collingwood Drive | Westerville | OH | 43082 | |
| REJCC048 | JumpMind Inc. | PO Box 21711 | Columbus | OH | 43221 | |
| REJCC047 | JumpMind Inc. | PO Box 21611 | Columbus | OH | 43221 | |
| 29464167 | JumpMind, Inc. | 6568 Collingwood Drive | Westerville | OH | 43082 | |
| REJCC045 | JumpMind, Inc. | 4016 Townsfair Way, Suite 220 | Columbus | OH | 43219 | |
| REJCC046 | JumpMind, Inc. | 4016 Townsfair Way | Columbus | OH | 43219 | |

**Exhibit G**

Exhibit G
Forty-Seventh Rejection Service List
Served via First Class Mail

| ADRID | Name | Address 1 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| REJCC049 | JumpMind, Inc. | 4016 Townsfair Way | Columbus | OH | 43219 | |
| REJCC050 | JumpMind, Inc. | 4100 Regent St, Suite E | Columbus | OH | 43219 | |
| 29464174 | Keter Environmental Services | 4 High Ridge Park | Stamford | CT | 06905 | |
| 29464175 | Keter Environmental Services, LLC | 4 High Ridge Park | Stamford | CT | 06905 | |
| 29464187 | Koorsen Fire & Security | 727 Manor Park Drive | Columbus | OH | 43228 | |
| 29475243 | Kronos Cross Point | 900 Chelmsford St | Lowell | MA | 01851- | |
| REJCC053 | KRONOS INCORPORATED | 3535 Queen Mary Road Suite 650 | Montreal | QC | H3V 1H8 | Canada |
| REJCC052 | Kronos Incorporated | 297 Billerica Road | Chelmsford | MA | 01824 | |
| 29464208 | Kronos Incorporated | 900 Chelmsford Street | Lowell | MA | 01851 | |
| 29463049 | Kronos Incorporated, f/k/a Empower Software Solutions Cross Point | 900 Chelmsford St | Lowell | MA | 01851- | |
| 29463052 | Lazer Logistics | 6525 Shiloh Rd #900 | Alpharetta | GA | 30005 | |
| 29464212 | Lazer Spot, Inc. | 6525 Shiloh Road Suite 900 | Alpharetta | GA | 30005 | |
| 29463055 | Link Logistics Group | 109 N Park Ln | Lincolnton | NC | 28092 | |
| 29464233 | LinkedIn Corporation | 1000 W. Maude Avenue | Sunnyvale | CA | 94085 | |
| 29464234 | LinkedIn Corporation | 2029 Stierlin Ct. | Mountain View | CA | 94043 | |
| 29464240 | Logility Inc. | 470 East Paces Ferry Road | Atlanta | GA | 30305 | |
| 29464241 | Logility, Inc. | 470 E. Paces Ferry Rd. | Atlanta | GA | 30305 | |
| 29464242 | Logility, Inc. | 470 East Paces Ferry Road, N.E. | Atlanta | GA | 30305 | |
| REJCC054 | Manhattan Associates | 123 Main St. | Atlanta | GA | 30301 | |
| 29464307 | Manhattan Associates | 2300 Windy Ridge Parkway NE | Atlanta | GA | 30339 | |
| 29464306 | Manhattan Associates | 2300 Windy Ridge Parkway NE Tenth Floor | Atlanta | GA | 30339 | |
| REJCC057 | MANHATTAN ASSOCIATES, INC. | 123 Main St. | Atlanta | GA | 30301 | |

Exhibit G
Forty-Seventh Rejection Service List
Served via First Class Mail

| ADRID | Name | Address 1 | City | State | Postal Code | Country |
|--------|------|-----------|------|-------|-------------|---------|
| REJCC058 | Manhattan Associates, Inc. | 123 Main St. | Columbus | OH | 43215 | |
| REJCC055 | Manhattan Associates, Inc. | 1234 Example St. | Atlanta | GA | 30301 | |
| REJCC056 | Manhattan Associates, Inc. | 1234 Software Lane | Atlanta | GA | 30301 | |
| REJCC059 | Manhattan Associates, Inc. | 200 Manhattan Parkway | Atlanta | GA | 30339 | |
| 29464319 | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway | Atlanta | GA | 30339 | |
| 29464308 | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway 10th Floor | Atlanta | GA | 30339 | |
| 29464313 | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway NE | Atlanta | GA | 30339 | |
| 29464317 | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway SE | Atlanta | GA | 30339 | |
| 29464314 | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway, Tenth Floor | Atlanta | GA | 30339 | |
| 29464311 | Manhattan Associates, Inc. | 2300 Windy Ridge Pkwy., Suite 700 | Atlanta | GA | 30339 | |
| 29464312 | Manhattan Associates, Inc. Global Headquarters | 2300 Windy Ridge Parkway NE Tenth Floor | Atlanta | GA | 30339 | |
| 29464329 | Mastercard International Incorporated | 2000 Purchase Street | Purchase | NY | 10577 | |
| 29463062 | Maxmind | 51 Pleasant Street, #1020 | Malden | MA | 02148- | |
| 29463063 | McAfee | 6220 America Center Drive | San Jose | CA | 95002 | |
| 29464347 | Mediterranean Shipping Co., S.A. | 40, Ave Eugene Pittard | Geneva | | 1206 | Switzerland |
| 29464350 | Mediterranean Shipping Company S.A. | 40, Avenue Eugène Pittard | Geneva | | 1206 | Switzerland |

**Exhibit H**

Exhibit H
Forty-Eighth Rejection Service List
Served via First Class Mail

| ADRID | Name | Address 1 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29464350 | Mediterranean Shipping Company S.A. | 40, Avenue Eugène Pittard | Geneva | | 1206 | Switzerland |
| 29463068 | Micro Focus Software Inc. | 1800 Novell Pl | Provo | UT | 84606-6101 | |
| 29463072 | mobile mini, Inc. | Suite 400, 4646 E Van Buren Street | Phoenix | AZ | 85008 | |
| REJCC061 | MSC Mediterranean Shipping Company S.A. | 40, Ave Eugene Pittard | Geneva | | 1206 | Switzerland |
| 29475254 | MTI Inc. | 580 DIVISION STREET | ELIZABETH | NJ | 07201-2003 | |
| 29464407 | MXD Group, Inc. | 7795 Walton Parkway | New Albany | OH | 43054 | |
| 29436352 | NAS RECRUITMENT INNOVATION, INC. | PO BOX 781315 | PHILADELPHIA | PA | 17178-1315 | |
| 29464438 | NewEnergy | 350 South Grand Avenue, Suite 2950 | Los Angeles | CA | 90071 | |
| 29464454 | NRG Energy, Inc. | 910 Louisiana | Houston | TX | 77002 | |
| 29464460 | Ocean Network Express Pte. Ltd. | 8730 Stony Point Parkway | Richmond | VA | 23235 | |
| 29464471 | OOCL | 4141 Hacienda Drive | Pleasanton | CA | 94588 | |
| 29464486 | Orient Overseas Container Line Limited | 3 L/F, Harbour Centre | Wanchai | | | Hong Kong |
| REJCC063 | Orient Overseas Container Line Limited | 31/F, Harbour Centre | Wanchai | | IP10 ONE | Hong Kong |
| REJCC062 | Orient Overseas Container Line Limited | 31/F. Hachour Centre | Hong Kong | | | Hong Kong |
| REJCC065 | Orient Overseas Container Line Limited | 3M/F, Harbour Centre | Hong Kong | | | Hong Kong |
| REJCC067 | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre, Wanchai | Hong Kong | | | Hong Kong |

**Exhibit I**

Exhibit I
Forty-Ninth Rejection Service List
Served via First Class Mail

| ADRID | Name | Address 1 | City | State | Postal Code | Country |
|--------|------|-----------|------|-------|-------------|---------|
| REJCC069 | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai | Hong Kong | | | Hong Kong |
| 29475261 | Orient Overseas Container Line, Inc., and Orient Overseas Container Line (UK) Ltd. | Hong Kong/Taiwan/Korea | Roanoke | VA | | |
| REJCC072 | Orient Overseas Containex Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai | Hong Kong | | | Hong Kong |
| 29464509 | Pappas Trucking LLC | 1890 WILLIAMS RD | COLUMBUS | OH | 43207-5113 | |
| 29464515 | PayPal, Inc. | 12312 E. 1st St. | San Jose | CA | 95131 | |
| REJCC073 | PayPal, Inc. | 12312 Port Grace Blvd | La Vista | NE | 68128 | |
| 29464514 | PayPal, Inc. | 2211 North First Street | San Jose | CA | 95131 | |
| 29464517 | Peabody Landscape | 2253 Dublin Road | Columbus | OH | 43228 | |
| 29464519 | Peabody Landscape Group | 2253 Dublin Rd. | Columbus | OH | 43228 | |
| REJCC074 | Peabody Landscape Group | 450 Phillipi Road | Columbus | OH | 43228 | |
| 29464521 | Peabody Landscape Group | 4900 Dublin Granville Rd. | Westerville | OH | 43081 | |
| 29464522 | Penske Logistics | Rt. 10 Green Hills | Reading | PA | 19607 | |
| REJCC076 | PENSKE LOGISTICS LLC | 12434 Fourth Street | Rancho Cucamonga | CA | 91730 | |
| 29464527 | Penske Logistics LLC | 2855 Selma Highway | Montgomery | AL | 36108 | |
| 29464524 | Penske Logistics LLC | 3000 Auburn Drive | Beachwood | OH | 44122 | |

Exhibit I
Forty-Ninth Rejection Service List
Served via First Class Mail

| ADRID | Name | Address 1 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29464528 | Penske Logistics LLC | Penske Logistics Route 10 - Green Hills, PO Box 563 | Reading | PA | 19603-0563 | |
| 29464525 | Penske Logistics LLC | Route 10 and Pheasant Road | Reading | PA | 19607 | |
| 29464523 | Penske Logistics LLC | Route 10 Green Hills, P.O. Box 296 | Reading | PA | 19603 | |
| 29464531 | Penske Logistics, Inc. | Route 10-Green Hills | Reading | PA | 19603 | |
| 29464530 | Penske Logistics, Inc. | Route 10-Green Hills PO Box 563 | Reading | PA | 19603 | |
| 29463180 | Penske Logistics, Inc. (f/k/a Leaseway Customized Transport, Inc.) | Route 10 Green Hills | Reading | PA | 19603 | |
| 29463181 | Penske Truck Leasing | Route 10 Green Hills | Reading | PA | 19603 | |
| 29464532 | PENSKE TRUCK LEASING CO., L.P. | P.O. Box 563 | Reading | PA | 19603-0563 | |
| REJCC077 | Pittsburg Tank | PO BOX 1849 | HENDERSON | KY | 42419-1849 | |
| 29464571 | Presto-X-Company | 1125 Bershire Boulevard | Reading | PA | 19610 | |
| REJCC078 | Presto-X-Company | 1915 Peters Rd. #207 | Irving | Texas | 75061 | |
| 29463185 | ProData Computer Service, Inc. | 18881 W Dodge Rd Ste 220W | Omaha | NE | 68022 | |
| REJCC079 | Prodata Computer Services, Inc. | 18881 WEST DODGE ROAD SUITE 220W | OMAHA | NE | 68022 | |
| 29464597 | project44, Inc. | 1234 Example St. | Columbus | OH | 43215 | |
| REJCC080 | project44, LLC | 1234 Example St. | Columbus | OH | 43215 | |

Exhibit I
Forty-Ninth Rejection Service List
Served via First Class Mail

| ADRID | Name | Address 1 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29475263 | Proofpoint | 4900 East Dublin Granville Rd. | Columbus | OH | 43081 | |

**Exhibit J**

Exhibit J
Fiftieth Rejection Service List
Served via First Class Mail

| ADRID | Name | Address 1 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| REJCC081 | Proofpoint, Inc. | 892 Ross Drive | Sunnyvale | CA | 94089 | |
| 30205610 | PROTOS SECURITY | PO BOX 782052 | PHILADELPHIA | PA | 19178-2052 | |
| 29464605 | PTC Inc. | 121 Seaport Blvd, Suite 1700 | Boston | MA | 02210-2050 | |
| 29331250 | Quantum Metric, Inc. | 10807 New Allegiance Drive, Suite 155 | Colorado Springs | CO | 80921 | |
| REJCC082 | Red Hat, Inc. | 1801 Varsity Drive | Raleigh | NC | 27606 | |
| 29464626 | RELEX Solutions, Inc. | Postintaival 7 | Helsinki | | 00230 | Finland |
| 29464630 | Retail Logistics Excellence - RELEX Oy | Postintaival 7 | Helsinki | | 00230 | Finland |
| 29463157 | RoadOne Intermodal Logistics | 1 Kellaway Drive | Randolph | MA | 02368 | |
| 29463146 | S4I Systems | 616 S El Camino Real Ste M | San Clemente | CA | 92672-4299 | |
| 29463093 | SCANA Energy Marketing, LLC | 2231 S. Centennial Ave | Aiken | SC | 29803 | |
| 29464684 | SCSS - Stanley Convergent Security Solutions | 9 Campus Drive | Parsippany | NJ | 07054 | |
| 29464688 | Securitas Security Services | 9 Campus Drive | Parsippany | NJ | 07054 | |
| 29464689 | Securitas Technology Corp (fka Stanley Convergent Security Solutions) | 9 Campus Drive | Parsippany | NJ | 07054 | |
| 29464690 | Securitas Technology Corporation | 3800 Tabs Drive | Uniontown | OH | 44685 | |
| 29467763 | Siemens Industry Inc. | 9225 Bee Caves Rd, Bldg B, Ste 100 | Austin | TX | 78733 | |
| REJCC083 | Siemens Information & Communication Mobile LLC | 16745 West Bernardo Drive | San Diego | CA | 92127 | |
| 29463151 | SMARTbear | 450 Artisan Way | Somerville | MA | 02145 | |
| 29464713 | SNÖ-SERVICES, LLC | 5000 Ritter Road, Ste 204 | Mechanicsburg | PA | 17055 | |
| 29464715 | Snowflake Inc. | 450 Concar Drive | San Mateo | CA | 94402 | |
| 29464714 | Snowflake Inc. | 4900 E DUBLIN GRANVILLE RD | COLUMBUS | OH | 43081-7651 | |
| 29463137 | SOTI Inc | 1950 Meadowvale Blvd | Mississauga | ON | L5N 8L9 | Canada |
| REJCC084 | Southern Market | PO BOX 1116 | ARDMORE | OK | 73402 | |
| REJCC086 | Spireon, Inc. | 12345 S. 123rd St. | Los Angeles | CA | 90001 | |
| 29464727 | Spireon, Inc. | 9724 Kingston Pike, #800 | Knoxville | TN | 37922 | |
| REJCC085 | Spireon® | 16802 Aston Sacal | Irvine | CA | 92606 | |
| 29464729 | Splunk Inc. | 270 Brannan Street | San Francisco | CA | 94107 | |
| 29463106 | Sprague Operating Resources LLC | 185 International Drive | Portsmouth | NH | 03801 | |
| REJCC087 | Stanley Convergent Security Solutions, Inc. | 9998 Crosspoint Blvd Ste 300 | Indianapolis | IN | 46256-3307 | |
| REJCC089 | Surge Staffing LLC | 3322 Memorial Parkway SW | Huntsville | AL | 35801 | |
| REJCC088 | Surge Staffing, LLC | 3322 Memorial Parkway SW Suite 101 | Huntsville | AL | 35801 | |
| 29464763 | Symmetry Energy Solutions, LLC | 9811 Katy Fwy, Ste 1400 | Houston | TX | 77024-1296 | |
| REJCC093 | T.L. Ashford & Associates, Inc | 525 West Fifth Street | Covington | KY | 41011 | |
| REJCC091 | Tango Analytics, LLC | 6225 N. State Hwy 161, Suite 300 | Irving | TX | 75038 | |
| REJCC092 | Tango Analytics, LLC | 9797 Rombauer Road | Coppell | TX | 75019 | |
| REJCC090 | Tango Analytics, LLC. | 5525 MacArthur Blvd., Suite 450 | Irving | TX | 75038 | |
| 29463150 | Thinkst | 5 Howe St, Observatory | Cape Town | | 07925 | South Africa |
| 29464837 | Toll Global Forwarding (Hong Kong) Limited | 14/F, Tower 1, Ever Gain Plaza 88 Container Port Road | Kwai Chung New Territories | | | Hong Kong |

Exhibit J

Fiftieth Rejection Service List

Served via First Class Mail

| ADRID | Name | Address 1 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29464847 | Toll Global Forwarding (Hong Kong) Limited | 150-15 183rd Street | Springfield Gardens | NY | 11413 | |
| REJCC094 | Toll Global Forwarding (Hong Kong) Limited | 300 Philip Road | Columbus | OH | 43228 | |
| REJCC095 | Toll Global Forwarding (Hong Kong) Limited | 800 Federal Boulevard | Carteret | NJ | 07008 | |

**Exhibit K**

Exhibit K

Fifty-First Rejection Service List

Served via First Class Mail

| ADRID | Name | Address 1 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29464846 | Toll Global Forwarding (Hong Kong) Limited | 12/F, Tower II, Enterprise Square, 9 Sheung Yuet Road | Kowloon | | | Hong Kong |
| 29464848 | Toll Global Forwarding (Hong Kong) Limited | 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT ROAD, NEW TERRITORIES | Kwai Chung | | | Hong Kong |
| REJCC100 | Toll Global Forwarding (Hong Kong) Limited | 300 Philip Road | Columbus | OH | 43228 | |
| REJCC101 | Toll Global Forwarding (Hong Kong) Limited | 800 Federal Boulevard | Carteret | NJ | 7008 | |
| REJCC102 | Toll Global Forwarding (Hong Kong) Limited | Toll Global Forwarding (USA) Inc., 800 Federal Boulevard | Carteret | NJ | 7008 | |
| 29464849 | Toll Global Forwarding (USA) Inc. | 150-15 183rd Street | Springfield Gardens | NY | 11413 | |
| 29464850 | Toll Global Forwarding (USA), Inc. | 14/F, Tower 1, Ever Gain Plaza, 88 Container Port Road | Hong Kong | | | Hong Kong |
| 29332320 | Toll Global Forwarding (USA), Inc. | 800 Federal Boulevard | Carteret | NJ | 7008 | |
| REJCC096 | Toll Global Forwarding Americas Inc. | 800 Federal Boulevard | Carteret | NJ | 7008 | |
| REJCC103 | Toll Global Forwarding Inc. | 800 Federal Boulevard | Carteret | NJ | 7008 | |
| REJCC104 | TOPOCEAN CONSOLIDATION SERVICE INC. | 300&500 Phillipi Rd | Columbus | OH | 43228 | |
| 29464860 | TranSolutions, LLC | 200 Regency Forest Drive, Suite 110 | Cary | NC | 27518 | |
| 29463156 | UGI - New | P.O. Box 858 | Valley Forge | PA | 19482 | |
| 30206298 | VECTOR SECURITY INC | PO BOX 89462 | CLEVELAND | OH | 44101-6462 | |
| REJCC106 | VeriFone, Inc. | 123 Main St. | San Jose | CA | 95131 | |
| 29464899 | VeriFone, Inc. | 1231 East Dyer Road | Santa Ana | CA | 92705 | |
| REJCC105 | VeriFone, Inc. | 12345 SW 68th St. | Miami | FL | 33183 | |

Exhibit K
Fifty-First Rejection Service List
Served via First Class Mail

| ADRID | Name | Address 1 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| REJCC107 | Verifone, Inc. | 2099 Gateway Place, Suite 600 | San Jose | CA | 95110 | |
| 29464902 | VeriFone, Inc. | c/o Corporation Service Company, 4900 E Dublin Granville R | Wilmington | DE | 19808 | |
| REJCC108 | Visa | 900 Metro Center Boulevard | Foster City | CA | 94404 | |
| REJCC109 | Visa | P.O. Box 123 | Columbus | OH | 43228 | |
| REJCC110 | Visa U.S.A. Inc. | 777 Third Avenue, 23rd Floor | New York | NY | 10017 | |
| REJCC111 | Visa U.S.A. Inc. | 900 Metro Center Boulevard | Foster City | CA | 94404 | |
| REJCC112 | Visa U.S.A. Inc. | P.O. Box 8999 | San Francisco | CA | 94128-8999 | |
| 29464932 | Waste Management National Services, Inc. | 415 Day Hill Road | Windsor | CT | 6095 | |
| 29464933 | Waste Management of Indiana, L.L.C. | 700 E Butterfield Rd 4th FL | Lombard | IL | 60148-6006 | |
| 29464934 | Waste Management of Ohio, Inc. | 1006 West Walnut St. | Canal Winchester | OH | 43110 | |
| 29464950 | WHEELS LLC | PO BOX 96336 | CHICAGO | IL | 60693 | |
| 29463097 | Williams Scotsman, Inc. d/b/a Mobile Mini | 4646 E Van Buren St Ste 400 | Phoenix | AZ | 85008-6927 | |
| REJCC113 | WINSOR STAFFING | 521 Green Street | Iselin | NJ | 8830 | |
| 29464960 | WORLDPAY, LLC | 8500 Governors Hill Drive | Symmes Township | OH | 45249-1384 | |
| 29475278 | Xerox | 100 Clinton Avenue | Rochester | NY | 14644 | |

**Exhibit L**

## Exhibit L
Fifty-Second Rejection Service List
Served via First Class Mail

| ADRID | Name | Address 1 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|
| 29475278 | Xerox | 100 Clinton Avenue | Rochester | NY | 14644 | |
| REJCC114 | Xerox Canada Ltd. | 100 Clinton Avenue | Rochester | NY | 14644 | |
| REJCC115 | Xerox Capital Services | 100 Clinton Avenue | Rochester | NY | 14644 | |
| REJCC116 | Xerox Capital Services, LLC | 100 Clinton Avenue | Rochester | NY | 14644 | |
| REJCC117 | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | |
| 29464983 | Yusen Logistics | 300 Lighting Way | Secaucus | NJ | 7094 | |
| 29464984 | Yusen Logistics (Americas) INC. | 300 Lighting Way | Secaucus | NJ | 7094 | |
| 29464985 | Yusen Logistics (Americas) INC. | 300 Lighting Way 6th FL. | Secaucus | NJ | 7094 | |
| 29464986 | Yusen Logistics (Americas) Inc. | 300 Lighting Way, 5th Floor | Secaucus | NJ | 7094 | |
| REJCC118 | Yusen Logistics (Hong Kong) Limited | Level 33, Tower 1, Kowloon Commerce Centre, 51 Kwai Cheong Road, Kwai Chung, New Territories | Kwai Chung | New Territories | | Hong Kong |