EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| 10 STRAWBERRY STREET<br>3837 MONACO PARKWAY<br>DENVER, CO<br>80207-1435<br>US | $ 11,205.60 |
| 10033618 CANADA INC (D.B.A. SPLASH<br>4930 COURVAL STREET<br>ST LAURENT, QC<br>H4T 1L1<br>CA | $ 12,378.80 |
| 3015327 CANADA INC. DBA BLANKETS &<br>350 De Louvain West<br>Montreal, QC<br>H2N 2E8<br>US | $ 116,106.20 |
| 3B INTERNATIONAL LLC<br>100 BOMONT PLACE<br>TOTOWA, NJ<br>07512-2326<br>US | $ 35,352.00 |
| 9830 MACARTHUR LLC<br>30 N. GOULD STREET SUITE 6115<br>SHERIDAN, WY<br>82801<br>US | $ 133,591.27 |
| A & J GLOBAL FOODS, INC.<br>3601 GREEN RD.  STE. 103<br>BEACHWOOD, OH<br>44122<br>US | $ 66,960.24 |
| A L SCHUTZMAN<br>PO BOX 88101<br>MILWAUKEE, WI<br>53288<br>US | $ 89,616.56 |
| A&A GLOBAL INDUSTRIES INC<br>17 STENERSEN LANE<br>COCKEYSVILLE, MD<br>21030-2113<br>US | $ 24,672.00 |
| A&M GLOBAL SOLUTIONS INC<br>7300 NW 35TH TERRACE<br>MIAMI, FL<br>33122<br>US | $ 9,234.00 |
| A/C & R SERVICES INC<br>PO BOX 18463<br>CORPUS CHRISTI, TX<br>78480-8463<br>US | $ 23,344.84 |
| ABSOPURE WATER CO<br>PO BOX 701760<br>PLYMOUTH, MI<br>48170-0970<br>US | $ 38.16 |
| AC EVOLUTION LLC<br>16 JAMES WAY<br>MASHFIELD, MA<br>2050<br>US | $ 21,014.40 |
| ACCELERATE ACCESSORIES<br>34 W 33RD STREET, SUITE 906<br>NEW YORK, NY<br>10001<br>US | $ 47,694.00 |
| ACCERTIFY<br>Becket and Lee LLP<br>Malvern, PA<br>19355-0702<br>US | $ 40,942.17 |
| ACCESSIBLE TRANSLATION SOLUTIONS LL<br>PO BOX 943<br>PLACENTIA, CA<br>92871<br>US | $ 150.00 |

Big Lots, Inc. et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| ACCUTIME<br>1001 Ave of the Americas<br>New York, NY<br>10018<br>US | $ 171,350.10 |
| ACELLORIES INC.<br>5 JULES LANE<br>NEW BRUNSWICK, NJ<br>8901<br>US | $ 268,802.00 |
| ACME UNITED CORPORATION<br>P.O. BOX 347808<br>PITTSBURGH, PA<br>15251-4808<br>US | $ 2,710.00 |
| ADOBE SYSTEMS INCORPORATED<br>29322 NETWORK PLACE<br>CHICAGO, IL<br>60673-1293<br>US | $ 67,431.10 |
| ADP SECURITY SYSTEMS<br>525 WOODRUFF ROAD<br>GREENVILLE, SC<br>29607<br>US | $ 300.00 |
| ADURO PRODUCTS LLC<br>250 LIBERTY ST<br>METUCHEN, NJ<br>8840<br>US | $ 730,659.76 |
| ADVANTAGE MECHANICAL INC<br>765 RIDGEVIEW DR<br>MCHENRY, IL<br>60050-7054<br>US | $ 475.00 |
| ADVANTCO INTERNATIONAL LLC<br>8601 SIX FORKS RD   STE 400<br>RALEIGH, NC<br>27615-5298<br>US | $ 26,460.00 |
| AFFORDABLE SHOPPING CART<br>11024 BALBOA BLVD STE 265<br>GRANADA HILLS, CA<br>91344<br>US | $ 310.00 |
| AIRGAS USA LLC<br>PO BOX 734445<br>CHICAGO, IL<br>60673-4445<br>US | $ 2,079.52 |
| AIRTABLE<br>799 MARKET ST FL 8<br>SAN FRANCISCO, CA<br>94103<br>US | $ 2,322.00 |
| AISHIDA CO LTD<br>No.1, 4th Street, East New District<br>Wenling City, Taizhou City, ZJ,<br>317500<br>China | $ 21,203.57 |
| AKAMAI TECHNOLOGIES INC<br>PO BOX 26590<br>NEW YORK, NY<br>10087-6590<br>US | $ 102,578.73 |
| AKKODIS<br>DEPT CH 10682<br>PALATINE, IL<br>60055-0682<br>US | $ 219,156.34 |
| AL KARAM TOWEL INDUSTRIES PVT LTD<br>D-7, Site<br>Karachi, Sindh,<br>75330<br>Pakistan | $ 202,330.80 |

Big Lots, Inc. et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| ALBANESE CONFECTIONERY GROUP INC<br>5441 E Lincoln Hwy<br>Merrillville, IN<br>46410<br>US | $ | 244,003.46 |
| ALL AMERICAN CART RETRIEVAL SERVICE<br>PO BOX 4752<br>MODESTO, CA<br>95352<br>US | $ | 200.00 |
| ALL COURTESY INT'L LTD<br>Flat/Rm E, 9/F Hollywood Centre<br>Hong Kong,<br>China | $ | 374,366.82 |
| ALL STATE BROKERAGE<br>Womble Bond Dickinson (US) LLP<br>Wilmington, DE<br>19801<br>US | $ | 996,745.82 |
| ALLIED DATA SOLUTIONS ADS<br>3095 LOYALTY CIRCLE<br>COLUMBUS, OH<br>43219-3673<br>US | $ | 124,327.39 |
| ALLIED INTL CORP<br>101 DOVER RD NE<br>GLEN BURNIE, MD<br>21060-6560<br>US | $ | 115,811.84 |
| ALLURA IMPORTS INC<br>1407 Broadway<br>New York, NY<br>10018<br>US | $ | 213,486.00 |
| ALMAR SALES COMPANY<br>Womble Bond Dickinson (US) LLP<br>Wilmington, DE<br>19801<br>US | $ | 121,412.10 |
| Almond Brothers<br>PO Box 97368<br>Phoenix, AZ<br>85060<br>US | $ | 10,041.60 |
| ALPINE PLUS<br>Mini Byepass Lakrifazalpur<br>Moradabad,<br>244001<br>India | $ | 577,659.50 |
| AMERICAN DAR INC DBA TITANIC FURNIT<br>5008 Rose Walk Ct<br>Suwanee, GA<br>30024-4036<br>US | $ | 79,071.00 |
| AMERICAN DAWN INC<br>401 WEST ARTESIA BLVD.<br>COMPTON, CA<br>90220<br>US | $ | 61,445.16 |
| AMERICAN DELIVERY<br>117 ORCHARD AVE<br>RUNNEMEDE, NJ<br>8078<br>US | $ | 6,780.00 |
| AMERICAN EXCHANGE TIME<br>1441 BROADWAY  27TH FL<br>NEW YORK, NY<br>10018-5121<br>US | $ | 21,571.20 |
| AMERICAN HOME ESSENTIALS<br>600 Montrose Ave<br>South Plainfield, NJ<br>07080<br>US | $ | 54,400.00 |

Big Lots, Inc. et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| AMERICAN LICORICE<br>1914 Happiness Way<br>La Porte, IN<br>46350<br>US | $ | 1,768.80 |
| AMERICAN LIGHTER INC<br>5690 BANDINI BLVD<br>BELL, CA<br>90201-6407<br>US | $ | 388.80 |
| AMERICAN PLASTIC TOYS INC<br>799 Ladd Rd<br>Walled Lake, MI<br>48390-0100<br>US | $ | 503,140.67 |
| AMERICAN POPCORN COMPANY<br>PO BOX 178<br>SIOUX CITY, IA<br>51102-0178<br>US | $ | 24,953.28 |
| AMERICAN TEXTILE INDUSTRIES<br>3604 FALLEN OAK LANE<br>BUFORD, GA<br>30519-7736<br>US | $ | 254,047.98 |
| AMERICAN TRADING HOUSE<br>380 JELLIFF AVE<br>NEWARK, NJ<br>07108-2214<br>US | $ | 31,575.68 |
| AMERICAN TRAVELER, INC.<br>9509 FERON BLVD<br>RANCHO CUCAMONGA, CA<br>91730<br>US | $ | 94,410.00 |
| AMERICANA ENTERPRISES INC<br>PO BOX 3544<br>OMAHA, NE<br>68103-0544<br>US | $ | 14,757.15 |
| AMX LEASING & LOGISTICS LLC<br>292 Brookview Road<br>Statesville, NC<br>28625<br>US | $ | 1,362.50 |
| ANCHOR HOCKING<br>2630 RELIABLE PKWY<br>CHICAGO, IL<br>60686-0001<br>US | $ | 42,279.05 |
| ANNE ARUNDEL COUNTY FARP<br>PO BOX 418669<br>BOSTON, MA<br>02241-8669<br>US | $ | 50.00 |
| Antropos Sas Di Verzelloni Mattia<br>Via Teglia 20<br>Carmagnola, IT,<br>10022<br>Italy | $ | 114,012.00 |
| ANYBILL FINANCIAL SERVICES INC<br>PO BOX 34781<br>BETHESDA, MD<br>20827-0781<br>US | $ | 7,175.79 |
| AP DEAUVILLE LLC<br>594 JERSEY AVE STE C<br>NEW BRUNSWICK, NJ<br>08901-3569<br>US | $ | 22,226.40 |
| APACHE MILLS INC<br>PO BOX 907<br>CALHOUN, GA<br>30703-0907<br>US | $ | 247,488.46 |

Big Lots, Inc. et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| APEX SALES GROUP INC<br>16 CARROLL LANE<br>HALIFAX, NS<br>B3M 0C2<br>CA | $ 58,497.50 |
| API ENTERPRISES INC<br>PO BOX 664096<br>664096, TX<br>75266-4096<br>US | $ 103,181.76 |
| APPLICA CONSUMER PROD INC<br>PO BOX 98403<br>CHICAGO, IL<br>60693-8403<br>US | $ 387,994.10 |
| AQUARIUS LTD<br>3200 S KINGSHIGHWAY BLVD<br>SAINT LOUIS, MO<br>63139-1114<br>US | $ 107,425.56 |
| ARIZONA BEVERAGES USA LLC<br>60 Crossways Park Drive West<br>Woodbury, NY<br>11797<br>US | $ 15,123.27 |
| ARMALY SPONGE COMPANY<br>PO BOX 611<br>WALLED LAKE, MI<br>48390-0611<br>US | $ 5,366.40 |
| AROMA BAY CANDLES CO LTD<br>HUNG DAO DUONG KNIH<br>HAI PHONG,<br>VN | $ 67,669.91 |
| ARRIVE LOGISTICS<br>Benesch Friedlander Coplan & Aronoff LLP<br>Wilmington, DE<br>19801-6101<br>US | $ 121,331.26 |
| ASAP PROMOTIONS INC<br>PO BOX 710979<br>CINCINNATI, OH<br>45271-0979<br>US | $ 2,873.83 |
| ASCENTIAL INC<br>PO BOX 18436<br>PALATINE, IL<br>60055-8436<br>US | $ 15,455.08 |
| ASHLEY FURNITURE<br>PO BOX 190<br>ARCADIA, WI<br>54612-0190<br>US | $ 10,572,887.99 |
| ASI COMMERCAIL ROOFING AND MAINTENA<br>8633 MEMORIAL DRIVE<br>PLAIN CITY, OH<br>43064<br>US | $ 473.95 |
| ASIAN HANDICRAFTS INC.<br>Vij Estate<br>Moradabad, Uttar Pradesh,<br>244001<br>India | $ 64,212.61 |
| AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL<br>60197-6463<br>US | $ 112,150.49 |
| ATN INC<br>653 ACADEMY DR<br>NORTHBROOK, IL<br>60062<br>US | $ 278,500.07 |

Big Lots, Inc. et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| ATTIC PRODUCTS<br>Sarachek Law Firm<br>Scarsdale, NY<br>10583<br>US | $ 171,678.65 |
| AUTOMATED DOOR WAYS INC<br>PO BOX 1231<br>COLUMBUS, GA<br>31902-1231<br>US | $ 18,317.96 |
| AVENCO LLC<br>240 Simpson Avenue<br>Bowmanville, ON<br>L1C 2J3<br>US | $ 25,068.96 |
| A-VERDI<br>14150 STATE ROUTE 31<br>SAVANNAH, NY<br>13146-9735<br>US | $ 9,885.36 |
| AVI FOODSYSTEMS INC<br>2590 ELM RD NE<br>WARREN, OH<br>44483-2997<br>US | $ 17,757.18 |
| AZZURE HOME INC<br>141 W 36TH ST RM 1802<br>NEW YORK, NY<br>10018-6918<br>US | $ 397,079.60 |
| BACE LLC<br>322 W 32ND ST<br>CHARLOTTE, NC<br>28206-4256<br>US | $ 6,240.37 |
| BAKE CITY LLC<br>1235 HIGHTOWER TRAIL STE 300<br>ATLANTA, GA<br>30350-2975<br>US | $ 3,024.00 |
| BALANCE OF NATURE LLC<br>5500 W NORTHGATE ROAD<br>ROGERS, AR<br>72758<br>US | $ 29,145.60 |
| BALL BOUNCE & SPORTS INC<br>PO BOX 951924<br>CLEVELAND, OH<br>44193-0021<br>US | $ 7,742.48 |
| BARCEL USA<br>301 S NORTHPOINT DR  STE 100<br>COPPELL, TX<br>75019-4103<br>US | $ 101,203.78 |
| BARHYTE SPECIALTY FOODS INC<br>912 AIRPORT RD<br>PENDLETON, OR<br>97801-4589<br>US | $ 31,662.96 |
| BAUM BROTHERS IMPORTS INC<br>PO BOX 930823<br>ATLANTA, GA<br>31193-0823<br>US | $ 53,732.00 |
| BEAUTY 21 COSMETICS INC<br>2021 S ARCHIBALD AVE<br>ONTARIO, CA<br>91761-8535<br>US | $ 107,516.82 |
| BEIERSDORF INC<br>PO BOX 751807<br>CHARLOTTE, NC<br>28275-1807<br>US | $ 231,328.30 |

Big Lots, Inc. et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| BERK ENTERPRISES INC<br>1554 THOMAS RD SE<br>WARREN, OH<br>44484<br>US | $                33,764.00 |
| BERNIE DELIVERY SERVICE<br>10469 212TH ST<br>QUEENS VILLAGE, NY<br>11429<br>US | $                     500.00 |
| Bestway (Hong Kong) International Limited<br>66 Mody Road<br>Kowloon, Hong Kong,<br>China | $                20,475.00 |
| BETTER HOMES PLASTIC CORP<br>439 COMMERCIAL AVENUE<br>PALISADES PARK, NJ<br>07650<br>US | $                61,200.00 |
| BEVCO CAPITAL LLC DBA OVERSEAS FOOD<br>6095 MALBURG WAY<br>VERNON, CA<br>90058<br>US | $                26,400.00 |
| BEVERLY HILLS TEDDY BEAR CO<br>12725 ENCINITAS AVENUE<br>SYLMAR, CA<br>91342<br>US | $                22,545.00 |
| BIC CONSUMER PRODUCTS<br>PO  BOX 416552<br>BOSTON, MA<br>2241<br>US | $                68,642.64 |
| BIG 4 RUGS INDIA PRIVATE LIMITED<br>HOUSE NO 811, ARORA PYSCHIATRIC NUR<br>PANIPAT,<br>IN | $                52,794.00 |
| BIG FBTX OWNER LLC<br>30 NORTH LASALLE STREET SUITE 4140<br>CHICAGO, IL<br>60602-2900<br>US | $                45,194.79 |
| BIG IDEAS MARKETING<br>PO BOX 4888<br>BALTIMORE, MD<br>21211<br>US | $                  7,128.00 |
| BIG TREE<br>11715 CLARK ST<br>ARCADIA, CA<br>91006<br>US | $                  1,939.20 |
| BIROS UTILITIES INC<br>14 SCHOOL HOUSE RD<br>SHEPPTON, PA<br>18248<br>US | $                     118.45 |
| BISCUITS AND COOKIES INTERNATIONAL,<br>3575 N Beltline Rd<br>Irving, TX<br>75062<br>US | $                36,294.24 |
| BLAZE TRADE GROUP LLC<br>5030 Shafto Road<br>Tinton Falls, NJ<br>07712<br>US | $                47,447.00 |
| BLISTEX INC<br>4576 SOLUTIONS CTR<br>CHICAGO, IL<br>60677-4005<br>US | $                45,285.12 |

Big Lots, Inc. et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| BLOOM NU LLC<br>523 Victoria Ave<br>Venice, CA<br>90291<br>US | $ 435,195.00 |
| BLUE ORANGE POTTERY INC<br>7306 Fitzgerald Dr<br>Laredo, TX<br>78041<br>US | $ 265,880.00 |
| BLUE RHINO<br>PO BOX 771891<br>CHICAGO, IL<br>60677-1891<br>US | $ 35,938.50 |
| BOBS RED MILL NATURAL FDS<br>13521 SE PHEASANT CT<br>PORTLAND, OR<br>97222-1248<br>US | $ 64,528.30 |
| BOLEY INTERNATIONAL HK<br>UNITS 1B/2B 10F TOWER 2 S<br>KOWLOON,<br>HK | $ 30,960.00 |
| BON BINI DBA STEPPING STONES<br>56 W 36TH<br>NEW YORK, NY<br>10018-7903<br>US | $ 43,173.00 |
| BONDED FILTER COMPANY<br>PO BOX 5418<br>CAROL STREAM, IL<br>60197-5418<br>US | $ 72,993.48 |
| BONNIE PLANTS LLC<br>1727 US HWY 223<br>UNION SPRINGS, AL<br>36089-4789<br>US | $ 93.79 |
| BOREN BROTHERS WASTE SERVICES<br>808 RHOADS AVENUE<br>COLUMBUS, OH<br>43205-2572<br>US | $ 10,486.56 |
| BOROUGH OF EPHRATA<br>124 S STATE ST.<br>EPHRATA, PA<br>17522<br>US | $ 50.00 |
| BORUP, MAUD<br>3650 ANNAPOLIS LANE N<br>PLYMOUTH, MN<br>55447-5434<br>US | $ 287,761.80 |
| BOSTON WAREHOUSE CORP<br>59 DAVIS AVENUE<br>NORWOOD, MA<br>02062<br>US | $ 1,493,760.58 |
| BP INDUSTRIES INC.<br>5300 CONCOURS<br>ONTARIO, CA<br>91764-5399<br>US | $ 185,313.40 |
| BPG INTERNATIONAL INC<br>3 MILL RD  STE 201<br>WILMINGTON, DE<br>19806-2147<br>US | $ 4,932.00 |
| BRAMLI USA INC<br>Attn: Daniel E. Beederman<br>Chicago, IL<br>60606<br>US | $ 276,822.60 |

Big Lots, Inc. et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| BRIAN TRADING COMPANY<br>303 South 21st Ave<br>Hollywood, FL<br>33020<br>US | $ 89,841.00 |
| BRICKFLATS STORAGE<br>457 RODGER RD<br>CLINTWOOD, VA<br>24228<br>US | $ 684.40 |
| BRIDGFORD FOODS CORP<br>1415 W 44TH STREET<br>CHICAGO, IL<br>60609<br>US | $ 369,238.38 |
| BRITTS EXPRESS DELIVERY LLC<br>7810 PALMER RD SW<br>REYNOLDSBURG, OH<br>43068<br>US | $ 1,770.00 |
| BROTHERS TRADING LLC<br>PO Box 2234<br>San Gabriel, CA<br>91778<br>US | $ 82,650.24 |
| BRUMIS IMPORTS, INC. D/B/A CORE HOME<br>Womble Bond Dickinson (US) LLP<br>Wilmington, DE<br>19801<br>US | $ 1,669,480.90 |
| BRUNTON INTL<br>3310 QUEBEC ST<br>DALLAS, TX<br>75247-6608<br>US | $ 23,328.00 |
| BUCS BUCKEYE UNITED CONTAINER CORP<br>14189 EATON PIKE<br>NEW LEBANON, OH<br>45345-9726<br>US | $ 735.00 |
| BUDDEEZ INC.<br>1106 CROSSWINDS CT<br>WENTZVILLE, MO<br>63385-4855<br>US | $ 40,985.90 |
| BUILDING AIR SERVICES HVAC LLC<br>10460 68TH ST NORTH<br>PINELLAS PARK, FL<br>33782-2360<br>US | $ 332,296.06 |
| BULLIBONE PET PRODUCTS LLC<br>PO Box 20487<br>Albuquerque, NM<br>87154<br>US | $ 33,396.00 |
| BUMBLE BEE FOODS INC<br>280 10th Avenue<br>San Diego, CA<br>92101<br>US | $ 35,087.04 |
| BUTLER HOME PRODUCTS LLC<br>PO BOX 103017<br>PASADENA, CA<br>91189-3017<br>US | $ 727,013.38 |
| BYTECH NY INC<br>2585 W 13TH ST<br>BROOKLYN, NY<br>11223-5812<br>US | $ 25,734.00 |
| Cactus and Pearl LLC<br>110 E 9th Street<br>Los Angeles, CA<br>90079<br>US | $ 100,095.60 |

Big Lots, Inc. et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| CANADIAN GROUP O/A TCG TOYS<br>430 SIGNET DRIVE, SUITE A<br>NORTH YORK, ON<br>M9L 2T6<br>CA | $ 104,870.90 |
| CANDYRIFIC LLC..<br>PO BOX 638952<br>CINCINNATI, OH<br>45263-8952<br>US | $ 1,836.00 |
| CANON FINANCIAL SERVICES IN<br>12379 Collections Center Drive<br>Chicago, IL<br>60693<br>US | $ 66,077.93 |
| CAPITAL ALLIANCE CORP<br>6246 W STERNS RD<br>OTTAWA LAKE, MI<br>49267-9524<br>US | $ 2,148.54 |
| CAPSTONE MECHANICAL LLC<br>755 BANFIELD RD UNIT 102<br>PORTSMOUTH, NH<br>03801-5647<br>US | $ 133,870.30 |
| CARLSON PET PRODUCTS<br>3200 CORPORATE CENTER DRIVE<br>BURNSVILLE, MN<br>55306<br>US | $ 12,257.00 |
| CARRIER411 SERVICES<br>1540 INTERNATIONAL PKWY STE 2000<br>LAKE MARY, FL<br>32746-5096<br>US | $ 198.00 |
| CASA DECOR LLC<br>347 5TH AVENUE<br>NEW YORK, NY<br>10016<br>US | $ 154,690.35 |
| Cascade Organic Flour<br>P.O. Box 187<br>Royal City, WA<br>99357<br>US | $ 27,648.00 |
| CASSONE LEASING INC<br>1900 LAKELAND AVE<br>RONKONKOMA, NY<br>11779-7419<br>US | $ 309.57 |
| CE NORTH AMERICA LLC<br>2600 SOUTH DOUGLAS ROAD<br>CORAL GABLES, FL<br>33134<br>US | $ 104,590.50 |
| CENTRIC SOFTWARE INC<br>Attn: Legal Department<br>Campbell, CA<br>95008<br>US | $ 1,074.07 |
| CHALFANTS DELIVERY SERVICE<br>12447 CLAYLICK RD<br>NEWARK, OH<br>43056<br>US | $ 1,420.00 |
| CHANEY INSTRUMENT CO<br>DEPT NO 59723<br>MILWAUKEE, WI<br>53259-0001<br>US | $ 69,784.50 |
| CHANGZHOU SHUANG AI FURNITURE<br>CUIBEI IND AREA HENGLIN TOWN<br>CHANGZHOU CITY,<br>CN | $ 149,091.75 |

Big Lots, Inc. et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| CHARLES SHERMAN MOVERS<br>505 Emil Dr<br>Fort Pierce, FL<br>34982<br>US | $ | 400.00 |
| CHARLOTTE COUNTY SHERIFFS OFFI<br>7474 UTILITIES RD<br>PUNTA GORDA, FL<br>33982-2417<br>US | $ | 20.00 |
| CHATSWORTH GROUP INTERNATIONAL LLC<br>141 HAWKINS PL<br>BOONTON, NJ<br>7005<br>US | $ | 19,870.24 |
| CHATTANOOGA TRAILER & RENTAL<br>7445 LEE HWY<br>CHATTANOOGA, TN<br>37421-1406<br>US | $ | 1,097.95 |
| CHECKPOINT SYSTEMS INC<br>PO BOX 742884<br>ATLANTA, GA<br>30374-2884<br>US | $ | 6,164.72 |
| CHECKSAMMY INC<br>7801 ALMA DR STE 105-281<br>PLANO, TX<br>75001-3482<br>US | $ | 58,844.05 |
| CHELKO CONSULTING GROUP<br>24651 CENTER RIDGE RD  STE 110<br>WESTLAKE, OH<br>44145<br>US | $ | 15,845.00 |
| CHEP USA<br>15226 COLLECTIONS CENTER DR<br>CHICAGO, IL<br>60693<br>US | $ | 7,615.00 |
| CHESAPEAKE MERCHANDISING<br>4615 B WEDGEWOOD BLVD<br>FREDERICK, MD<br>21703-1204<br>US | $ | 81,052.30 |
| CHOON'S DESIGN<br>23660 RESEARCH DR<br>FARMINGTON HILLS, MI<br>48335<br>US | $ | 61,841.10 |
| CHURCH & DWIGHT CLOSEOUT<br>TROUTMAN PEPPER LOCKE LLP<br>Wilmington, DE<br>19899-1709<br>US | $ | 2,352,568.47 |
| CINCINNATI BELL TECHNOLOGY<br>1507 SOLUTIONS CTR<br>CHICAGO, IL<br>60677-1005<br>US | $ | 2,600.00 |
| CINTAS<br>PO BOX 630910<br>CINCINNATI, OH<br>45263-0910<br>US | $ | 669.81 |
| CIRCLE SALES & IMPORT USA, INC<br>1751 RUE RICHARDSON, SUITE 1110<br>MONTREAL, QC<br>H3K 1G6<br>CA | $ | 38,817.90 |
| CIS SECURITY SOLUTIONS<br>6526 KANNER HWY  STE 229<br>STUART, FL<br>34997-6396<br>US | $ | 108.00 |

Big Lots, Inc. et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| CISION US INC<br>PO BOX 417215<br>BOSTON, MA<br>02241-7215<br>US | $ | 2,531.64 |
| CITY OF ALBUQUERQUE<br>PO BOX 25700<br>ALBUQUERQUE, NM<br>87125<br>US | $ | 25.00 |
| CITY OF AUBURN<br>60 COURT ST<br>AUBURN, ME<br>4210<br>US | $ | 30.00 |
| CITY OF CORSICANA<br>200 N 12TH ST<br>CORSICANA, TX<br>75110<br>US | $ | 15.00 |
| CITY OF DELRAY BEACH<br>501 WEST ATLANTIC AVENUE<br>DELRAY BEACH, FL<br>33444<br>US | $ | 250.00 |
| CITY OF FOLSOM<br>535 GLENN DRIVE<br>FOLSOM, CA<br>95630<br>US | $ | 253.00 |
| CITY OF GREEN BAY<br>PO BOX 141027<br>IRVING, TX<br>75014<br>US | $ | 40.00 |
| CITY OF GREENVILLE<br>PO BOX 7207<br>GREENVILLE, NC<br>27835-7207<br>US | $ | 55.00 |
| CITY OF HARLINGEN<br>1018 FAIR PARK BLVD<br>HARLINGEN, TX<br>78550-2474<br>US | $ | 30.00 |
| CITY OF INGLEWOOD<br>PO BOX 6500<br>INGLEWOOD, CA<br>90312-6500<br>US | $ | 600.00 |
| CITY OF LEWISVILLE<br>PO BOX 299002<br>LEWISVILLE, TX<br>75029-9002<br>US | $ | 50.00 |
| CITY OF LONG BEACH<br>333 W OCEAN BVLD<br>LONG BEACH, CA<br>90802-4604<br>US | $ | 874.95 |
| CITY OF NEW BRAUNFELS<br>PO BOX 140457<br>IRVING, TX<br>75014-0457<br>US | $ | 50.00 |
| CITY OF PLANO<br>PO BOX 860358<br>PLANO, TX<br>75086-0358<br>US | $ | 125.00 |
| CITY OF PUEBLO<br>PO BOX 1427<br>PUEBLO, CO<br>81002-1427<br>US | $ | 225.00 |

Big Lots, Inc. et al.[*]

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| CITY OF RIALTO<br>PO BOX 845083<br>LOS ANGELES, CA<br>90084<br>US | $ 26.90 |
| CITY OF SANTA MARIA<br>PO BOX 140548<br>IRVING, TX<br>75014-0548<br>US | $ 375.00 |
| CITY OF SHOW LOW<br>180 N 9TH ST<br>SHOW LOW, AZ<br>85901<br>US | $ 20.00 |
| CITY OF SPARKS<br>PO BOX 141388<br>IRVING, TX<br>75014<br>US | $ 150.00 |
| CITY OF SPRINGFIELD<br>C/O OFFICE OF TAX COLLECTOR<br>SPRINGFIELD, MA<br>01103<br>US | $ 100.00 |
| CITY OF ST PETERSBURG<br>PO BOX 141235<br>IRVING, TX<br>75014-1235<br>US | $ 645.00 |
| CITY OF STERLING HEIGHTS<br>40555 UTICA ROAD PO BOX 8009<br>STERLING HEIGHTS, MI<br>48311-8009<br>US | $ 1,507.32 |
| CITY OF TEMPLE F.A.R.P.<br>209 E AVENUE A<br>TEMPLE, TX<br>76501-4298<br>US | $ 350.00 |
| CITY OF TERRELL<br>PO BOX 142676<br>IRVING, TX<br>75014<br>US | $ 895.00 |
| CITY OF WICHITA FALLS<br>710 FLOOD ST<br>WICHITA FALLS, TX<br>76301-2842<br>US | $ 30.00 |
| CIUTI INTERNATIONAL INC<br>10865 JERSEY BLVD<br>RANCHO CUCAMONGA, CA<br>91730<br>US | $ 39,526.00 |
| CL GUPTA EXPORTS LTD.<br>18 KM STONE DELHI RD VILL<br>MORADABAD,<br>IN | $ 19,904.00 |
| Claremont Home Textiles Pvt. Ltd.<br>c/o Sarachek Law Firm<br>670 White Plains Road Penthouse Suite<br>SCARSDALE, NY<br>10583 | $ 62,109.60 |
| CMS/NEXTECH<br>1045 S JOHN RHODES BLVD<br>MELBOURNE, FL<br>32904-2000<br>US | $ 200,096.90 |
| CMSPI<br>55 IVAN ALLEN JR BLVD<br>ATLANTA, GA<br>30308<br>US | $ 45,874.00 |

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| CO OF HENRICO<br>PO BOX 90775<br>HENRICO, VA<br>23273-0775<br>US | $ 15.00 |
| COASTAL DELIVERY CARRIERS LLC<br>106 SEASIDE AVE<br>EGG HARBOR TWP, NJ<br>8234<br>US | $ 1,070.00 |
| Coca-Cola Consolidated, Inc.<br>Attn: Clark LeBlanc, Esq.<br>4100 Coca-Cola Plaza<br>Charlotte, NC<br>28211<br>US | $ 685,564.23 |
| COCA COLA ABARTA<br>200 ALPHA DR<br>PITTSBURGH, PA<br>15238-2906<br>US | $ 195,182.52 |
| COCA COLA BEVERAGES FLORIDA LLC<br>PO BOX 740909<br>ATLANTA, GA<br>30374-0909<br>US | $ 223,109.93 |
| COCA COLA BOTTLING CO HEARTLAND<br>PO BOX 74008600<br>CHICAGO, IL<br>60674-8600<br>US | $ 38,848.73 |
| COCA COLA BOTTLING CO UNITED INC<br>PO BOX 11407  LOCKBOX 2260<br>BIRMINGHAM, AL<br>35246-2260<br>US | $ 395,661.29 |
| COCA COLA CHESTERMAN SD<br>PO BOX 3657<br>SIOUX CITY, IA<br>51102-3657<br>US | $ 2,064.54 |
| COCA COLA GREAT LAKES DISTRIBUTION<br>PO BOX 809082<br>CHICAGO, IL<br>60680-9082<br>US | $ 136,056.22 |
| COCA COLA LIBERTY BEVERAGES LLC<br>PO BOX 780810<br>PHILADELPHIA, PA<br>19178-0810<br>US | $ 102,903.87 |
| COCA COLA SOUTHWEST BEVERAGES LLC<br>PO BOX 744010<br>ATLANTA, GA<br>30384-4010<br>US | $ 252,482.25 |
| COCA COLA-CLARK BEVERAGE GROUP INC<br>PO BOX 3090<br>BOWLING GREEN, KY<br>42102-3090<br>US | $ 6,130.51 |
| COCA-COLA ADA<br>PO BOX 1607<br>ADA, OK<br>74821-1607<br>US | $ 10,015.59 |
| COCA-COLA ATLANTIC<br>PO BOX 110<br>ATLANTIC, IA<br>50022-0110<br>US | $ 10,610.69 |
| COCA-COLA COLUMBUS<br>1334 WASHINGTON ST<br>COLUMBUS, IN<br>47201-5724<br>US | $ 4,082.53 |

Big Lots, Inc., et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| COCA-COLA DECATUR<br>PO BOX 1687<br>DECATUR, AL<br>35602-1687<br>US | $ 247.14 |
| COCA-COLA DOUGLAS COUNTY<br>612 NW CECIL AVE<br>ROSEBURG, OR<br>97470-1987<br>US | $ 1,590.38 |
| COCA-COLA DURANGO BTLG CO<br>PO BOX 760<br>DURANGO, CO<br>81302-0760<br>US | $ 8,429.37 |
| COCA-COLA HUNTSVILLE BTLG<br>Attn: Accounting<br>Huntsville, AL<br>35811<br>US | $ 6,296.10 |
| COCA-COLA LOVE BOTTLING<br>PO BOX 625<br>MUSKOGEE, OK<br>74402-0625<br>US | $ 1,102.82 |
| COCA-COLA MILLLEBORO BTLG<br>PO BOX 1468<br>MIDDLESBORO, KY<br>40965<br>US | $ 7,690.27 |
| COCA-COLA OF CASPER<br>PO BOX 798<br>RAPID CITY, SD<br>57709-0798<br>US | $ 8,228.95 |
| COCA-COLA OZARKS<br>PO BO 11250<br>SPRINGFIELD, MO<br>65803-1250<br>US | $ 33,924.69 |
| COCA-COLA PASCO<br>PO BOX 2405<br>PASCO, WA<br>99302-2405<br>US | $ 9,978.55 |
| COCA-COLA RAND BOTTLING<br>3214 HILLSBOROUGH RD<br>DURHAM, NC<br>27705-3005<br>US | $ 8,414.08 |
| COCA-COLA ROCK HILL<br>PO BOX 37000<br>ROCK HILL, SC<br>29732-0542<br>US | $ 1,745.02 |
| COCA-COLA TUPELO<br>PO BOX 239<br>CORINTH, MS<br>38835-0239<br>US | $ 13,147.70 |
| COCA-COLA WESTERN KY<br>PO BOX 3090<br>BOWLING GREEN, KY<br>42102-3090<br>US | $ 5,847.73 |
| COKE SWIRE<br>12634 S 265 W<br>DRAPER, UT<br>84020-7930<br>US | $ 60,670.46 |
| COLEMAN BACKHOME PRODUCTS, LLC<br>8321 E Evans Rd<br>Scottsdale, AZ<br>85260<br>US | $ 74,000.00 |

Big Lots, Inc. et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| COLOMBINA CANDY CO INC<br>6303 BLUE LAGOON DR  STE 425<br>MIAMI, FL<br>33126<br>US | $ 115,042.04 |
| COMFORT MILLS S.A DE C.V<br>160 RANCH RD 6086D<br>LAREDO, TX<br>78046<br>US | $ 120,134.74 |
| COMFORT REVOLUTION INC<br>PO BOX 1290<br>WEST LONG BRANCH, NJ<br>7764<br>US | $ 163,475.20 |
| COMMAND7 LLC<br>6440 SOUTH MILLROCK DRIVE<br>SALT LAKE CITY, UT<br>84121<br>US | $ 28,673.59 |
| COMMERCIAL BRANDS LLC<br>1103 E. AIRTEX DR.<br>HOUSTON, TX<br>77073<br>US | $ 22,839.30 |
| COMMERCIAL ELECTRONICS SYSTEMS<br>14 INVERNESS DRIVE EAST G112<br>ENGLEWOOD, OH<br>80112<br>US | $ 99.84 |
| COMMONWEALTH HOME FASHION<br>8800 PIE IX<br>0, QC<br>H1Z 3V1<br>CA | $ 4,314.00 |
| COMMONWEALTH OF MASSACHUSETTS<br>1000 WASHINGTON STREET SUITE 510<br>BOSTON, MA<br>2118<br>US | $ 562.50 |
| COMMONWEALTH OF PENNSYLVANIA<br>PO BOX 68572<br>HARRISBURG, PA<br>17106-8572<br>US | $ 87.21 |
| COMPASS GROUP<br>PO BOX 417632<br>BOSTON, MA<br>02241-7632<br>US | $ 13,710.76 |
| COMPASS MECHANICAL LLC<br>1310 WEBB FERRELL RD S<br>ARLINGTON, TX<br>76002-4573<br>US | $ 3,553.98 |
| CON AGRA SPECIALTY SNACKS<br>GELLERT SEITZ BUSENKELL & BROWN, LLC<br>Wilmington, DE<br>19801<br>US | $ 104,922.18 |
| CONCEPTS IN TIME LLC<br>45 W 36TH ST 5TH FL<br>NEW YORK, NY<br>10018-7637<br>US | $ 56,380.80 |
| CONCUR TECHNOLOGIES INC<br>62157 COLLECTIONS CENTER DR<br>CHICAGO, IL<br>60693<br>US | $ 2,462.91 |
| CONIFER SPECIALTIES INC<br>Peterson Russell Kelly Livengood PLLC<br>Bellevue, WA<br>98004<br>US | $ 6,372.00 |

Big Lots, Inc. et al

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| CONIMAR GROUP LLC DBA HIGHLAND HOME<br>PO BOX 1509<br>OCALA, FL<br>34478-1509<br>US | $ 3,582.05 |
| CONNECTRIA LLC<br>10845 OLIVE BLVD STE 300<br>ST LOUIS, MO<br>63141<br>US | $ 53,383.58 |
| CONNI USA, DBA THE HB GROUP LLC<br>15892 S ROCKWELL PARK COVE<br>HERRIMAN, UT<br>84096<br>US | $ 13,130.86 |
| CONTE COFFEE COMPANY<br>1042 SPRINGFIELD AVE<br>NEW PROVIDENCE, NJ<br>07974-1944<br>US | $ 54,706.00 |
| CONTINENTAL GENERAL MERCHANDISE<br>19151 Parthenia St<br>Northridge, CA<br>91324<br>US | $ 67,566.00 |
| CONTOUR PRODUCTS<br>3400 INT'L AIRPORT DR SUITE 900<br>CHARLOTTE, NC<br>28208<br>US | $ 33,373.00 |
| CONTROL (TEK) GROUP COMPANIES LLC<br>200 CROSSING BLVD, FL 2<br>BRIDGEWATER, NJ<br>8807<br>US | $ 15,518.19 |
| COOKEVILLE TRAILER RENTAL<br>PO BOX 1288<br>COOKEVILLE, TN<br>38503-1288<br>US | $ 1,215.22 |
| COOKIES UNITED LLC<br>Archer & Greiner PC<br>Wilmington, DE<br>19801<br>US | $ 94,907.76 |
| COOL GEAR INTERNATIONAL<br>PO BOX 677234<br>DALLAS, TX<br>75267-7234<br>US | $ 13,288.00 |
| COOLSYS LIGHT COMMERCIAL SOLUTIONS<br>645 E MISSOURI AVE STE 205<br>PHOENIX, AZ<br>85012<br>US | $ 54,879.50 |
| CORCENTRIC LLC<br>62861 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL<br>60693<br>US | $ 151.27 |
| CORPORATE HOUSING SYSTEMS<br>4338 TULLER RD<br>DUBLIN, OH<br>43017-5028<br>US | $ 6,902.00 |
| COUNTRY ART AND CRAFT LLP<br>SPECIAL-1 , E.P.I.P.<br>JODHPUR,<br>IN | $ 58,995.05 |
| COUNTRY PURE FOODS INC<br>PO BOX 931437<br>ATLANTA, GA<br>31193<br>US | $ 22,250.80 |

Big Lots, Inc., et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| COUNTY OF LOUDOUN<br>PO BOX 3232<br>LEESBURG, VA<br>20177<br>US | $                    200.00 |
| COUNTY OF RIVERSIDE<br>PO BOX 7909<br>RIVERSIDE, CA<br>92513-7909<br>US | $                    621.00 |
| COUNTY OF SANTA CLARA<br>1555 BERGER DR  STE 300<br>SAN JOSE, CA<br>95112-2716<br>US | $                    772.00 |
| COUNTY OF VENTURA<br>800 S VICTORIA AVE  L #1750<br>VENTURA, CA<br>93009-0003<br>US | $                    808.27 |
| CPT NETWORK SOLUTIONS<br>PO BOX 85031<br>CHICAGO, IL<br>60689-5031<br>US | $                11,751.56 |
| CRAIG ELECTRONICS INC<br>Greenberg Traurig LLP<br>Wilmington, DE<br>19801<br>US | $                99,997.00 |
| CRAMCO<br>2200 E ANN ST<br>PHILADELPHIA, PA<br>19134-4199<br>US | $                94,464.00 |
| CRA-Z-ART CORP<br>1578 SUSSEX TPKE  BLDG #5<br>RANDOLPH, NJ<br>07869-1833<br>US | $                34,759.30 |
| CREATE A TREAT LTD<br>1555 CLARK BLVD<br>BRAMPTON, ON<br>L6T 4G2<br>CA | $              465,841.10 |
| CREATIVE DESIGN LTD<br>UNIT 1 10 2F VANTA INDUSTRIAL CTE<br>KWAI CHUNG,<br>HK | $              296,153.60 |
| CREATIVE HOME AND KITCHEN LLC<br>8460 NW 30 TERRACE<br>DORAL, FL<br>33122-1911<br>US | $                27,157.06 |
| CREATIVE HOME LTD<br>3600 ELDORADO PKWY<br>MCKINNEY, TX<br>75070<br>US | $                84,756.77 |
| CREST HOME DESIGN<br>1407 BROADWAY  RM 2702<br>NEW YORK, NY<br>10018-2593<br>US | $              402,888.20 |
| CRG Financial LLC (as Transferee of  Amrapur Overseas, Inc.)<br>84 Herbert Ave. Building B Suite 202<br>Closter, NJ<br>07624 | $                76,938.00 |
| CRG Financial LLC (as Transferee of  Bauducco Foods Inc.)<br>84 Herbert Ave. Building B Suite 202<br>Closter, NJ<br>07624 | $                22,294.80 |

Big Lots, Inc., et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| CRG Financial LLC (as Transferee of Cooper Street Cookies, Llc) 84 Herbert Ave. Building B Suite 202 Closter, NJ 07624 | $ 49,587.20 |
| CRG Financial LLC (as Transferee of Dynamic Distributors Inc) 84 Herbert Ave. Building B Suite 202 Closter, NJ 07624 | $ 362,695.58 |
| CRG Financial LLC (as Transferee of Earthside Farms, Llc) 84 Herbert Ave. Building B Suite 202 Closter, NJ 07624 | $ 77,990.40 |
| CRG Financial LLC (as Transferee of Honey Can Do Intl LLC) 84 Herbert Ave. Building B Suite 202 Closter, NJ 07624 | $ 79,303.19 |
| CRG Financial LLC (as Transferee of NUSTEF BAKING LTD) 84 Herbert Ave. Building B Suite 202 Closter, NJ 07624 | $ 39,412.80 |
| CRG Financial LLC (as Transferee of Pillow Perfect Inc) 84 Herbert Ave. Building B Suite 202 Closter, NJ 07624 | $ 578,711.75 |
| CRG Financial LLC (as Transferee of Unique Petz Llc) 84 Herbert Ave. Building B Suite 202 Closter, NJ 07624 | $ 44,557.02 |
| CRG Financial LLC (As Transferee of Profusion Cosmetics Corp.) 84 Herbert Avenue Closter, NJ 07624 US | $ 104,885.00 |
| CRG Financial LLC (As Transferee of Yummyearth Inc.) 84 Herbert Avenue Closter, NJ 07624 US | $ 12,557.28 |
| CROCS LIGHTER INC PO BOX 549 BREA, CA 92822-0549 US | $ 49,879.68 |
| CROJACK CAPITAL INC Attn: Ruth Kleinman Westmount, QC H3Z 1K9 US | $ 162,492.00 |
| CROSS POINT SALES INC 3158 S STATE ST LOCKPORT, IL 60441-5041 US | $ 150.00 |
| CROWN JEWLZ LLC 1651 KING RD ASHLAND, OH 44805-3653 US | $ 17,586.00 |
| CRYSTAL PURE OF ALTOONA 445 N LOGAN BLVD ALTOONA, PA 16602-1750 US | $ 89.29 |
| CRYSTAL SPRINGS PO BOX 403628 ATLANTA, GA 30384-3628 US | $ 18.14 |

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| CSC<br>PO BOX 7410023<br>CHICAGO, IL<br>60674-5023<br>US | $ 1,640.03 |
| CSS INC<br>35 LOVE LN<br>NETCONG, NJ<br>07857-1013<br>US | $ 20,020.00 |
| CT MATTRESS BROTHER CO.,LTD.<br>NO.188 YINCHENG ROAD(M),SHANGHAI,CH<br>SHANGHAI,<br>CN | $ 736,097.90 |
| CUSTOM QUEST, INC.<br>6511 West Chester Road<br>West Chester, OH<br>45069<br>US | $ 221,079.72 |
| CVB INC<br>1525 W 2960 SOUTH<br>LOGAN, UT<br>84321-5798<br>US | $ 1,462,616.42 |
| CVH COMPANY LIMITED<br>RM 1201-1202 12/F TELFORD HOUSE<br>KOWLOON BAY KOWLOON,<br>HK | $ 21,804.72 |
| CYRUSONE LLC<br>3581 SOLUTIONS CENTER<br>CHICAGO, IL<br>60677-3005<br>US | $ 26.62 |
| D EDWARD LEASING COMPANY INC<br>PO BOX 278<br>WINDBER, PA<br>15963<br>US | $ 847.65 |
| D S SIMON PRODUCTIONS INC<br>229 W 36TH STREET 9TH FLOOR<br>NEW YORK, NY<br>10018<br>US | $ 13,500.00 |
| D&R MOVERS LLC<br>7715 CLAY STREET<br>MERRILLVILLE, IN<br>46410<br>US | $ 180.00 |
| DANCOR SOLUTIONS<br>2155 DUBLIN RD<br>COLUMBUS, OH<br>43228<br>US | $ 21,733.00 |
| DAN-DEE INT'L LLC<br>c/o Sarachek Law Firm<br>Scarsdale, NY<br>10583<br>US | $ 849,399.60 |
| DARE FOODS INC<br>BOX 347103<br>PITTSBURGH, PA<br>15251-4103<br>US | $ 13,344.00 |
| DATA CLEAN LLC<br>1033 GRACELAND AVENUE<br>DES PLAINES, IL<br>60016<br>US | $ 7,805.00 |
| DATA MAX SYSTEM SOLUTIONS<br>6251 PARK OF COMMERCE BLVD<br>BOCA RATON, FL<br>33487-8232<br>US | $ 21,675.18 |

Big Lots, Inc., et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| DATAMINR INC<br>135 MADISON AVE 9TH FL<br>NEW YORK, NY<br>10016<br>US | $ 18,275.00 |
| DATASPAN HOLDINGS INC<br>PO BOX 671356<br>DALLAS, TX<br>75267-1356<br>US | $ 4,466.00 |
| DAVID BREEDING<br>858 N Main Street<br>Marion, OH<br>43302<br>US | $ 2,625.00 |
| DAWSON AUTO SALES<br>PO BOX 256<br>WEST PLAINS, MO<br>65775-3419<br>US | $ 810.00 |
| DECORWARE INC.<br>10220 FOURTH ST.<br>RANCHO CUCAMONGA, CA<br>91730<br>US | $ 79,618.20 |
| DELIVERY SOLUTIONS<br>6009 W PARKER RD #149-370<br>PLANO, TX<br>75093<br>US | $ 41,114.01 |
| DELL FINANCIAL SERVICES LLC<br>c/o Streusand, Landon, Ozburn & Lemmon, LLP<br>Austin, TX<br>78746<br>US | $ 42,984.31 |
| DELTA FURNITURE MFG LLC<br>SAUL EWING LLP<br>Wilimington, DE<br>19801<br>US | $ 1,643,357.00 |
| DESIGNS DIRECT LLC<br>605 Philadelphia St<br>Covington, KY<br>41011<br>US | $ 69,807.58 |
| DEWAN & SONS<br>Sarachek Law Firm<br>Scarsdale, NY<br>10583<br>US | $ 716,375.45 |
| DH PACE COMPANY INC<br>CHIPMAN BROWN CICERO & COLE, LLP<br>Wilmington, DE<br>19801<br>US | $ 192,340.23 |
| DIAL INDUSTRIES INC<br>3628 NOAKES ST<br>LOS ANGELES, CA<br>90023<br>US | $ 27,034.56 |
| DIAMOND COSMETICS, INC<br>6201 N. NOB HILL ROAD<br>TAMARAC, FL<br>33321<br>US | $ 12,432.00 |
| DIGITAL MEDIA INNOVATIONS LLC<br>11650 MIRACLE HILLS DRIVE<br>OMAHA, NE<br>68154<br>US | $ 1,059.86 |
| DING ZHI FURNITURE COMPANY LTD<br>LOT A22, A23, STREET 6,UYEN HUNG INDUSTRIAL ZONE<br>TAN UYEN, BINH DUONG,<br>75000<br>VIETNAM | $ 596,965.04 |

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| DIRECT ENERGY BUSINESS LLC<br>c/o McDowell Hetherington LLP<br>Houston, TX<br>77002<br>US | $ 32,925.18 |
| DIRECT HOME TEXTILES GRP<br>95 GROVE PARK LANE<br>WOODSTOCK, GA<br>30189-1599<br>US | $ 29,635.30 |
| DJ&A PTY. LTD.<br>BUILDING 10A - 1 HALE STREET<br>BOTANY,<br>AU | $ 30,600.00 |
| DMI<br>1600 INTERNATIONAL DR<br>MCLEAN, VA<br>22102<br>US | $ 76,940.50 |
| DONGGUAN GOLDEN BRIGHT GIFTS LTD<br>Room 103, Building #2, Qiaoguang Dadao Beiyi Jie No. 46<br>Dongguan, GD,<br>523520<br>China | $ 580,113.41 |
| DONNAMAX INC<br>765 MCDONALD AVE<br>BROOKLYN, NY<br>11218-5605<br>US | $ 72,500.88 |
| DONNELLON MCCARTHY ENTERPRISES<br>10855 MEDALLION DR<br>CINCINNATI, OH<br>45241-4829<br>US | $ 125.91 |
| DOREL JUVENILE GROUP<br>2525 STATE ST<br>COLUMBUS, IN<br>47201-7494<br>US | $ 369,717.81 |
| DOS AMIGOS INC.<br>826 ORANGE AVE STE 135<br>CORONADO, CA<br>92118-2619<br>US | $ 41,328.00 |
| DOTS PRETZELS LLC<br>PO BOX 809072<br>CHICAGO, IL<br>60680-9072<br>US | $ 33,835.20 |
| DOUGLASS TOWNSHIP POLICE DEPT<br>1456 E PHILADELPHIA AVE PO BOX 297<br>GILBERTSVILLE, PA<br>19525-9574<br>US | $ 100.00 |
| DP SOLUTIONS INC<br>PO BOX 51115<br>NEWARK, NJ<br>07101-5115<br>US | $ 10,645.73 |
| DR PEPPER BOTTLING OF WEST<br>PO BOX 34<br>WEST JEFFERSON, NC<br>28694-0034<br>US | $ 913.78 |
| DREAM HOME NY LLC<br>112 W 34TH STREET 7TH FL<br>NEW YORK, NY<br>10120<br>US | $ 18,347.40 |
| DREAMGRO ENTERPRISES LLC<br>1225 King Street, Suite 800<br>Wilmington, DE<br>19801<br>US | $ 30,268.80 |

Big Lots, Inc., et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| DSD PARTNERS DR PEPPER SNAPPLE GRP<br>PO BOX 1299<br>MIDLOTHIAN, VA<br>23113-6838<br>US | $ | 24,354.03 |
| DSS HOLDINGS LLC<br>Barnes & Thornburg LLP<br>Indianapolis, IN<br>46204<br>US | $ | 67,415.42 |
| DUCK DUCK GOOSE<br>8320 STATE ROUTE 559<br>EAST LIBERTY, OH<br>43319-9424<br>US | $ | 456.88 |
| DUCK RIVER TEXTILE INC<br>55 TALMADGE RD<br>EDISON, NJ<br>8817<br>US | $ | 53,096.40 |
| DUDTE EXCAVATING LLC<br>581 EMERICK STREET<br>WOOSTER, OH<br>44691-3418<br>US | $ | 180.00 |
| Duracell<br>28356 Network Place<br>Chicago, IL<br>60673<br>US | $ | 87,399.26 |
| EAGLE LEASING COMPANY<br>PO BOX 923 1 IRVING EAGLE PLACE<br>ORANGE, CT<br>06477-0923<br>US | $ | 5,401.77 |
| EAST WEST IMPORT EXPORT, INC.<br>Werb & Sullivan<br>Wilmington, DE<br>19801<br>US | $ | 230,949.08 |
| EASTERN TEA CORPORATION<br>1 ENGLEHARD DR<br>MONROE TWP, NJ<br>08831-3722<br>US | $ | 61,672.32 |
| ECLECTIC PRODUCTS INC<br>DRAWER CS  198564<br>ATLANTA, GA<br>30384-4303<br>US | $ | 8,699.04 |
| EDGE INFORMATION MANAGEMENT INC<br>1682 W HIBISCUS BLVD<br>MELBOURNE, FL<br>32901<br>US | $ | 915.02 |
| EDGEWOOD PARTNERS INS CTR<br>29545 NETWORK PLACE<br>CHICAGO, IL<br>60673-1295<br>US | $ | 100.00 |
| EK HEALTH SERVICE INC<br>PO BOX 92289<br>LAS VEGAS, NV<br>89193-2289<br>US | $ | 4,972.00 |
| EKA<br>GUANGYUANXI RD, SOUTH, INDUSTRIAL Z<br>YANGJIANG,<br>CN | $ | 26,513.10 |
| ELEVATOR TECHNICIANS COLORADO<br>1153 BERGEN PARKWAY STE I BOX 320<br>EVERGREEN, CO<br>80439<br>US | $ | 550.00 |

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| ELEVENTH AVENUE EXPORTS & IMPORTS L<br>13 DEBORAH DR<br>SOMERSET, NJ<br>8873<br>US | $ | 19,901.76 |
| ELICO LTD<br>230 5TH AVE<br>NEW YORK, NY<br>10001-7751<br>US | $ | 136,522.02 |
| ELLIS MOVING COMPANY<br>PO BOX 99651<br>PITTSBURGH, PA<br>15233<br>US | $ | 832.00 |
| EMERALD ELECTRONICS<br>90 DAYTON AVENUE<br>PASSAIC, NJ<br>7055<br>US | $ | 25,744.31 |
| EMERALD WHOLESALE LLC<br>PO BOX 4208<br>DALTON, GA<br>30719-1201<br>US | $ | 34,870.82 |
| EMERSON HEALTHCARE<br>LOCKBOX 510782<br>PHILADELPHIA, PA<br>19175-0782<br>US | $ | 52,596.96 |
| EMERSON RADIO CORP<br>959 ROUTE 46 E<br>PARSIPPANY, NJ<br>07054-0231<br>US | $ | 955,156.00 |
| ENCORE TECHNOLOGIES<br>4620 WESLEY AVE<br>CINCINNATI, OH<br>45212-2234<br>US | $ | 66,979.77 |
| ENGAGE3<br>9375 E SHEA BLVD STE 100<br>SCOTTSDALE, AZ<br>85260<br>US | $ | 4,103.58 |
| ENVIRONMENTAL HEALTH SERVICES<br>225 CAMINO DEL REMEDIO.<br>SANTA BARBARA, CA<br>93110<br>US | $ | 527.00 |
| ENVIRONMETAL HEALTH DIVISION<br>800 S. VICTORIA AVE<br>VENTURA, CA<br>93009-1730<br>US | $ | 1,616.54 |
| EOLO TOYS USA, INC.<br>10002 INDIGO DRIVE<br>EDEN PRAIRIE, MN<br>55347<br>US | $ | 42,890.00 |
| EPOCA INTERNATIONAL INC<br>931 CLINT MOORE RD<br>BOCA RATON, FL<br>33487-2802<br>US | $ | 17,920.80 |
| EQUIFAX WORKFORCE SOLUTIONS LLC<br>11432 LACKLAND ROAD<br>SAINT LOUIS, MO<br>83146<br>US | $ | 2,656.00 |
| ERIN BAKERS<br>427 OHIO STREET<br>BELLINGHAM, WA<br>98225<br>US | $ | 21,196.80 |

Big Lots, Inc. et al

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| ESSENTIAL DECOR & BEYOND, INC<br>2067 E. 55TH ST<br>VERNON, CA<br>90058<br>US | $ 8,255.00 |
| ESTED INDUSTRIES INC<br>8484 AVENUE DE L<br>MONTREAL, QC<br>H2P 2R7<br>CA | $ 594,292.40 |
| ETHICAL PRODUCTS INC<br>27 FEDERAL PLAZA<br>BLOOMFIELD, NJ<br>07003-5636<br>US | $ 11,097.60 |
| EUROPEAN HOME DESIGNS<br>c/o Joyce, LLC<br>Wilmington, DE<br>19801<br>US | $ 229,905.94 |
| EVANS FOOD GROUP<br>5257 PAYSPHERE CIRCLE<br>CHICAGO, IL<br>60674-0047<br>US | $ 30,044.16 |
| EVEREST TECHNOLOGIES INC<br>1105 SCHROCK RD STE 500<br>COLUMBUS, OH<br>43229<br>US | $ 301,978.00 |
| EVERGREEN LICENSING LLC<br>5737 KANAN ROAD UNIT 344<br>AGOURA HILLS, CA<br>91301<br>US | $ 11,404.80 |
| EVERGREEN SBT<br>5915 MIDLOTHIAN TURNPIKE<br>RICHMOND, VA<br>23225<br>US | $ 18,403.00 |
| EVERGREEN USA LLC<br>380 MOUNTAIN RD UNIT 206<br>UNION CITY, NJ<br>07087-7302<br>US | $ 84,267.34 |
| EVOLUTION GROUP USA LLC<br>900 PARK CENTRE BOULEVARD, STE 448<br>Miami, FL<br>33169<br>US | $ 67,033.80 |
| EXPRESS FREIGHT HANDLERS<br>PO BOX 30<br>GLEN HEAD, NY<br>11545<br>US | $ 39,375.00 |
| EXPRESS SERVICES INC<br>PO BOX 203901<br>DALLAS, TX<br>75320-3901<br>US | $ 2,005.82 |
| EXPRESSIVE DESIGN GROUP<br>49 GARFIELD ST<br>HOLYOKE, MA<br>01040-5407<br>US | $ 19,724.72 |
| FAIRFIELD PROCESSING CORPORATION<br>PO BOX 1157<br>DANBURY, CT<br>06813-1157<br>US | $ 344,557.44 |
| FAMMA GROUP , INC.<br>6277 E Slauson Ave<br>Commerce, CA<br>90040<br>US | $ 93,336.00 |

Big Lots, Inc. et al

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| FARMER JON'S POPCORN<br>25-55 PHIL BANKS AVE<br>ROCHESTER, NY<br>14613<br>US | $ | 145,966.80 |
| FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA<br>15250-7461<br>US | $ | 38,721.80 |
| FENGTUO INTERNATIONAL (HK) LIMITED<br>Unit 1002A, Tower B<br>Kowloon, Hong Kong,<br>Hong Kong | $ | 190,630.63 |
| FIDELITY INVESTMENTS INSTITUTIONAL<br>PO BOX 73307<br>CHICAGO, IL<br>60673-7307<br>US | $ | 1,439.02 |
| FIRE BRANDS LLC<br>406 N. SANGAMON ST<br>CHICAGO, IL<br>60642<br>US | $ | 25,056.00 |
| FIRE BRIGADE ALARM SYSTEMS<br>1882 PORTER LAKE DR #107<br>SARASOTA, FL<br>34240<br>US | $ | 176.55 |
| FLORIDA SHORES TRUCK CENTER<br>PO BOX 880<br>EDGEWATER, FL<br>32132-0880<br>US | $ | 399.39 |
| FLOWER CITY PRINTING INC<br>1725 MOUNT READ BLVD<br>ROCHESTER, NY<br>14606-2827<br>US | $ | 276,723.71 |
| FLY BY NIGHT<br>PLOT NO. 47, SECTOR-27C<br>FARIDABAD,<br>IN | $ | 14,893.74 |
| FMH CONVEYORS<br>PO BOX 71284<br>CHICAGO, IL<br>60694-1284<br>US | $ | 1,097.99 |
| FOOD CASTLE INC<br>10715 Shoemaker Avenue<br>Santa Fe Springs, CA<br>90670<br>US | $ | 188,598.04 |
| FOPPERS GOURMET PET<br>1005 W BROADWAY<br>LOGANSPORT, IN<br>46947-2903<br>US | $ | 20,919.00 |
| FORBES CANDIES<br>Kaufman & Canoles, PC<br>Norfolk, VA<br>23510<br>US | $ | 126,605.40 |
| FORT PIERCE FARP<br>PO BOX 947482<br>ATLANTA, GA<br>30394-7482<br>US | $ | 100.00 |
| FOTO ELECTRIC SUPPLY CO<br>Womble Bond Dickinson (US) LLP<br>Wilmington, DE<br>19801<br>US | $ | 163,773.55 |

Big Lots, Inc., et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| FOUR SEASONS GENERAL MDSE INC<br>2801 E VERNON AVE<br>LOS ANGELES, CA<br>90058-1803<br>US | $            319,159.05 |
| FRANCO MFG CO INC<br>21422 NETWORK PL<br>CHICAGO, IL<br>60673-1214<br>US | $            111,341.20 |
| FRANKFORD CANDY CO<br>PO BOX 826349<br>PHILADELPHIA, PA<br>19182-6349<br>US | $              44,969.10 |
| FRESNO COUNTY TREASURER<br>PO BOX 11800<br>FRESNO, CA<br>93775-1800<br>US | $                   251.20 |
| FSS TECHNOLOGIES LLC<br>3858 BESTECH DRIVE STE F<br>YSPILANTI, MI<br>48197<br>US | $                     70.00 |
| FULMERS STORAGE TRAILERS<br>829 LOCKCUFF RD<br>WILLIAMSPORT, PA<br>17701<br>US | $                6,057.90 |
| Fun Sweets, LLC<br>501 103RD AVE N SUITE 100<br>ROYAL PALM BEACH, FL<br>33411<br>US | $              28,319.52 |
| FUNCTIONAL FOODS INC<br>PO BOX 94<br>LAWRENCE, NY<br>11559<br>US | $                3,920.40 |
| FUSION FURNITURE INC.<br>PO BOX 734183<br>DALLAS, TX<br>75373-4183<br>US | $          1,984,305.61 |
| FXI INC<br>100 Mastonford Rd<br>Radnor, PA<br>19087<br>US | $          1,808,461.59 |
| G A GERTMENIAN & SONS<br>300 W AVENUE 33<br>LOS ANGELES, CA<br>90031-3503<br>US | $              77,104.00 |
| G FUEL LLC<br>100 WIRELESS BLVD<br>HAUPPAUGE, NY<br>11788<br>US | $              36,441.60 |
| GALIL IMPORTING CORPORATION<br>45 Gilpin Avenue<br>Hauppauge, NY<br>11788<br>US | $                7,344.00 |
| GAM FAMILY USA INC<br>16153 SW 151 ST<br>MIAMI, FL<br>33196<br>US | $                8,700.00 |
| GARDENBEST OUTDOOR LIMITED<br>RM 102 UNIT B3 ZHONGHANGTIAN<br>SHENZEN GUANGDONG,<br>CN | $              82,607.60 |

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| GARLAND ALARM MANAGEMENT PROG<br>PO BOX 207780<br>DALLAS, TX<br>75320-7780<br>US | $ | 175.00 |
| GATEKEEPER SYSTEMS INC<br>90 ICON<br>FOOTHILL, CA<br>92610<br>US | $ | 23,024.27 |
| GCE INTERNATIONAL INC<br>1385 BROADWAY<br>NEW YORK, NY<br>10018-6001<br>US | $ | 145,862.00 |
| GDB INTERNATIONAL<br>ONE HOME NEWS ROAD<br>NEW BRUNSWICK, NJ<br>8901<br>US | $ | 24,456.00 |
| GEL SPICE COMPANY<br>3250 CAMINO DEL SOL<br>OXNARD, CA<br>93030<br>US | $ | 152,628.80 |
| GEMMY INDUSTRIES (HK) LIMITED<br>Unit 301, On 3rd Floor<br>Kowloon, Hong Kong,<br>China | $ | 1,064,262.58 |
| Gemmy Industries Corp<br>Sandy Yip<br>Coppell, TX<br>75019<br>US | $ | 3,072.80 |
| GENERAL INFORMATION SOLUTIONS LLC<br>PO BOX 841243<br>DALLAS, TX<br>75284-1243<br>US | $ | 76,695.39 |
| General Mills Finance, Inc.<br>c/o Barnes & Thornburg, LLP<br>Minneapolis, MN<br>55402<br>US | $ | 2,723.50 |
| GEORGE R CHABY INC<br>10981 DECATUR RD  UNIT 2<br>PHILADELPHIA, PA<br>19154-3215<br>US | $ | 23,234.40 |
| GEORGIA PACIFIC CORP<br>133 Peachtree St NE, Floor 16<br>Atlanta, GA<br>30303<br>US | $ | 334,717.44 |
| GERRIT J VERBURG CO<br>12238 GERMANY RD<br>FENTON, MI<br>48430-9429<br>US | $ | 2,319.36 |
| GIFTREE CRAFTS CO LTD<br>KING TREE OFFICE, WEST FL.6TH, BLDG 4<br>SHENZHEN, GUANG DONG,<br>518117<br>CHINA | $ | 1,315,812.41 |
| GLOBAL DISTRIBUTORS INC<br>P.O. Box 3545<br>Turlock, CA<br>95381-3545<br>US | $ | 342,934.84 |
| GLOBAL USA, INC.<br>147 LFI COMPLEX LN<br>LEXINGTON, NC<br>27292<br>US | $ | 40,663.50 |

Big Lots, Inc., et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| GMT-GLOBAL MATERIAL<br>8468 SOLUTION CENTER<br>CHICAGO, IL<br>60677-8004<br>US | $ 1,399.68 |
| GO2 PARTNERS<br>701 LEE ST STE 1050<br>DES PLAINES, IL<br>60016-4572<br>US | $ 5,352.66 |
| GODINGER SILVER ART CO LTD<br>63-15 TRAFFIC AVE<br>RIDGEWOOD, NY<br>11385<br>US | $ 105,611.50 |
| GOJO INDUSTRIES<br>PO BOX 931105<br>CLEVELAND, OH<br>44193-0004<br>US | $ 30,256.32 |
| GONPA EV GERECLERI DIS TICARET LTD.<br>MAHMUTBEY MAH. GONDOL PLAZA ISTOC C<br>ISTANBUL,<br>TR | $ 74,572.61 |
| GOSECURE INC<br>PO BOX 501277<br>SAN DIEGO, CA<br>92150<br>US | $ 20,472.11 |
| GR SPONAUGLE AND SONS INC<br>4391 CHAMBERS HILL RD<br>HARRISBURG, PA<br>17111-2402<br>US | $ 2,601.24 |
| GRACE MANAGEMENT GROUP<br>951 S PINE ST<br>SPARTANBURG, SC<br>29302<br>US | $ 6,830.16 |
| GRAHAM COMPANY LTD<br>Suite 16, 9/F, Blk B, Proficient Ind Ctr<br>Hong Kong,<br>China | $ 25,517.00 |
| GREAT BUY PRODUCTS<br>2034 EAST 27TH STREET<br>VERNON, CA<br>90058<br>US | $ 8,256.64 |
| GREAT SPIRITS BAKING COMPANY<br>103 W. LOCKWOOD AVE<br>SAINT LOUIS, MO<br>63119<br>US | $ 14,682.50 |
| GREENTOUCH USA<br>1000 South Pointe Drive<br>Miami Beach, FL<br>33141<br>US | $ 105,584.00 |
| Grey Matter Concepts Apparel Group<br>469 7th Ave<br>New York, NY<br>10018<br>US | $ 155,901.90 |
| GROVER INTERNATIONAL<br>O-34<br>PANIPAT,<br>IN | $ 26,640.00 |
| GRUNFELD DESIDERIO LEBOWITZ<br>399 PARK AVE FL 25TH<br>NEW YORK, NY<br>10022-4954<br>US | $ 743.46 |
| GRYPHON FINANCIAL GROUP INC<br>PO BOX 2110<br>MORGAN HILL, CA<br>95038-2110<br>US | $ 69,809.54 |

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| GUANGDONG BIG ORANGE CULTURE<br>East of No. 10 Land Mass Experimentation District<br>Jieyang, Guangdong Province,<br>515500<br>China | $ | 49,112.82 |
| GURUNANDA LLC<br>560 W LAMBERT RD STE B<br>BREA, CA<br>92821-3945<br>US | $ | 36,966.00 |
| H.E.R. ACCESSORIES<br>10 W 33RD ST STE 718<br>NEW YORK, NY<br>10001-0008<br>US | $ | 6,494.40 |
| HACCHE USA RETAIL LIMITED DBA GINGE<br>UNIT B4<br>GLOUCESTERSHIRE,<br>GB | $ | 15,828.96 |
| HAL'S BEVERAGE LLC<br>111 Wilshire Blvd<br>Edgewood, NY<br>11378<br>US | $ | 28,753.92 |
| HAMMONDS CANDIES SINCE 1920 II LLC<br>5735 N WASHINGTON ST<br>DENVER, CO<br>80216-1321<br>US | $ | 20,904.00 |
| HANGZHOU SHENGYI TEXTILE CO<br>XINLINZHOU,XIAOSHAN<br>HANGZHOU,<br>CN | $ | 24,485.52 |
| HASKEL TRADING<br>PO BOX 128<br>CEDARHURST, NY<br>11516<br>US | $ | 34,508.40 |
| HAULAWAY STORAGE CONTAINERS<br>PO BOX 186<br>STANTON, CA<br>90680-0186<br>US | $ | 15,073.84 |
| HELLENIC TREASURES, LLC<br>PO BOX 412<br>LEVITTOWN, NY<br>11756<br>US | $ | 109,962.00 |
| HELLO SOFA LLC<br>Saul Ewing LLP<br>Wilmington, DE<br>19801<br>US | $ | 902,689.00 |
| HENRY LAMBERTZ<br>271 US HGHWAY 46 WEST STE H201<br>FAIRFIELD, NJ<br>7004<br>US | $ | 225,330.64 |
| HERITAGE HOME FASHIONS INC.<br>150-5000 JEAN TALON STREET WEST<br>MONTREAL, QC<br>H4P 1W9<br>CA | $ | 5,157.00 |
| HERR FOODS INC<br>20 HERR DR<br>NOTTINGHAM, PA<br>19362<br>US | $ | 24,737.37 |
| HERSHEY CHOCOLATE CO<br>PO BOX 640227<br>PITTSBURGH, PA<br>15264-0227<br>US | $ | 1,197,750.83 |

Big Lots, Inc. et al

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| HICKORY FARMS LLC<br>Veronica Hernandez<br>Chicago, IL<br>60606<br>US | $ | 288,226.20 |
| HILCO LLC<br>PO BOX 638953<br>CINCINNATI, OH<br>45263<br>US | $ | 31,130.88 |
| HILTON DISPLAYS LLC<br>125 HILLSIDE DR<br>GREENVILLE, SC<br>29607<br>US | $ | 70,075.46 |
| HINT INCORPORATED<br>PO BOX 734571<br>CHICAGO, IL<br>60673-4571<br>US | $ | 225,371.00 |
| HOLIDAY DECOR GROUP LLC DBA HOLIDAY<br>1575 JERSEY AVENUE<br>NORTH BRUNSWICK, NJ<br>08902<br>US | $ | 147,706.88 |
| HOME CREATIONS INC<br>Sullivan Hazeltine Allinson LLC<br>Wilmington, DE<br>19801<br>US | $ | 1,401,044.00 |
| HOME MERIDIAN GROUP LLC<br>c/o Shumaker, Loop & Kendrick, LLP<br>Charlotte, NC<br>28280<br>US | $ | 838,665.40 |
| HOME WEAVERS INC<br>23 ROOSEVELT AVE<br>SOMERSET, NJ<br>08873<br>US | $ | 49,389.60 |
| HOME WORLDWIDE LLC<br>P.O BOX 1036<br>CHARLOTTE, NC<br>28201<br>US | $ | 62,334.00 |
| HOMELEGANCE, INC<br>Attention: Jeff Sanches<br>Greensboro, NC<br>27401<br>US | $ | 184,680.00 |
| HONGKONG GMS INTL CO LTD<br>17F Xiu Ping Com Bldg<br>Hong Kong,<br>China | $ | 591,780.32 |
| Huangyan Forever Arts & Crafts Factory<br>Beicheng Industry Zone Huangyan<br>Taizhou, Zhejiang,<br>318020<br>China | $ | 511,034.15 |
| HUHTAMAKI<br>c/o Tom Bemberger<br>DeSoto, KS<br>66018-8600<br>US | $ | 102,564.68 |
| HUNTER PRODUCTS USA<br>2901 W Coast Hwy<br>Newport Beach, CA<br>92663<br>US | $ | 134,930.00 |
| HYBRID APPAREL<br>THE WILLIAMS LAW FIRM, P.A.<br>Wilmington, DE<br>19801<br>US | $ | 1,884,077.34 |

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| I WORLD LLC<br>PO BOX 88926<br>CHICAGO, IL<br>60695-1926<br>US | $ 52,952.00 |
| IBM<br>PO BOX 643600<br>PITTSBURGH, PA<br>15264-3600<br>US | $ 167.69 |
| ICIMS INC<br>29348 NETWORK PLACE<br>CHICAGO, IL<br>60673-1294<br>US | $ 162,658.68 |
| ICONIC CANDY LLC<br>285 DEERFIELD ROAD<br>MORGANVILLE, NJ<br>07751<br>US | $ 41,350.00 |
| ID SPECIALISTS<br>1721 W 33RD STREET SUITE B<br>EDMOND, OK<br>73013<br>US | $ 337.70 |
| IDAHOAN FOODS LLC<br>PO BOX 52280<br>IDAHO FALLS, ID<br>83405-2280<br>US | $ 27,838.08 |
| IDEAITALIA CONTEMPORARY FURNITURE<br>1902 Emmanuel Church Rd<br>Conover, NC<br>28613<br>US | $ 537,418.50 |
| IDENTITI RESOURCES LTD<br>425 N MARTINGALE RD FL 18<br>SCHAUMBURG, IL<br>60173-2406<br>US | $ 10,288.65 |
| IDENTITY SYSTEMS INC<br>1324 STIMMEL RD<br>COLUMBUS, OH<br>43223-2917<br>US | $ 13,387.50 |
| IEG SERVICE<br>PO BOX 779218<br>CHICAGO, IL<br>60677-9218<br>US | $ 29,172.14 |
| IJB PRODUCTS LLC<br>230 5TH AVE<br>NEW YORK, NY<br>10001<br>US | $ 14,283.00 |
| IJK LTD<br>UNIT A 7TH FL SUMMIT BLDG<br>KOWLOON,<br>HK | $ 268,727.56 |
| IKO IMPORTS LLC<br>313 5TH AVE<br>NEW YORK, NY<br>10016<br>US | $ 44,579.80 |
| IMPACT ABSORBENTS INC..<br>5255 TRAFFIC WAY<br>ATASCADERO, CA<br>93422-7221<br>US | $ 837.50 |
| IMPACT CONFECTIONS INC<br>Attn: Alejandro Benjamin Diaz<br>Janesville, WI<br>53546-1003<br>US | $ 30,931.40 |

Big Lots, Inc., et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| IMPACT TECH INC<br>223 E DE LA GUERRA ST # 2206<br>SANTA BARBARA, CA<br>93101<br>US | $ 98,891.44 |
| IMUSA USA LLC<br>6000 NW 97 AVENUE UNIT 6<br>MIAMI, FL<br>33178-1639<br>US | $ 57,466.00 |
| IN HOME INDUSTRIAL CO LTD<br>NO 51 N FRIENDSHIP RD<br>TIANJIN,<br>CN | $ 81,451.80 |
| INA INTERNATIONAL LTD<br>AR 3449 SUPERIOR COURT<br>OAKVILLE, ON<br>L6L 0C4<br>CA | $ 54,157.75 |
| INCOMM CONFERENCING INC<br>84 Herbert Avenue<br>Closter, NJ<br>07624<br>US | $ 20,910.98 |
| INDEED INC<br>PO BOX 660367 MAIL CODE 5160<br>DALLAS, TX<br>75266-0367<br>US | $ 2,519.51 |
| INDEPENDENT FURNITURE SUPPLY<br>SAUL EWING LLP<br>Wilmington, DE<br>19801<br>US | $ 748,530.00 |
| INDIAN NATION FIRE SPRINKLER LLC.<br>8166 E 44TH ST<br>TULSA, OK<br>74145<br>US | $ 2,478.00 |
| INDIAN NATIONS FIBER OPTICS<br>PO BOX 460<br>SULPHUR, OK<br>73086<br>US | $ 2,072.00 |
| INDUSTRIAL BATTERY & CHARGER INC<br>PO BOX 896450<br>CHARLOTTE, NC<br>28289<br>US | $ 6,831.79 |
| INDUSTRIAS MEDIASIST, SA DE CV, DBA<br>Raines Feldman Littrell LLP<br>Wilmington, DE<br>19806<br>US | $ 298,560.96 |
| INERTIA INTERNATIONAL<br>A-30<br>NOIDA,<br>IN | $ 10,158.54 |
| INFOSYS LIMITED<br>Benesch Friedlander Coplan & Aronoff LLP<br>Wilmington, DE<br>19801-6101<br>US | $ 107,904.39 |
| INNOFIN SOLUTIONS LLC<br>1745 SHEA CENTER DRIVE SUITE 400<br>HIGHLANDS RANCH, CO<br>80129<br>US | $ 1,200.00 |
| INSIGHT DIRECT USA INC<br>PO BOX 731069<br>DALLAS, TX<br>75373-1061<br>US | $ 137,157.27 |

Big Lots, Inc. et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| Insignian Home Private Limited<br>G7 Laxmi Mills Estate<br>Mumbai, Maharashtra,<br>400011<br>India | $ 103,736.00 |
| INSPIRED HOME DECOR LLC<br>1225 King Street, Suite 800<br>Wilmington, DE<br>19801<br>US | $ 289,229.00 |
| INSTACART<br>PO BOX 103272<br>PASADENA, CA<br>91189<br>US | $ 44,546.69 |
| INTEGRITY OUTDOOR LIVING CONCEPTS,<br>14463 PLYMOUTH ROCK DRIVE<br>CARMEL, IN<br>46033<br>US | $ 164,136.00 |
| INTERBAKE FOODS LLC<br>3500 LACEY RD.<br>DOWERS GROVE, IL<br>60515<br>US | $ 60,872.60 |
| INTERDESIGN INC<br>PO BOX 39606.......................<br>SOLON, OH<br>44139-4380<br>US | $ 43,957.58 |
| INTERFACE SECURITY SYSTEMS LLC<br>8339 SOLUTIONS CENTER<br>CHICAGO, IL<br>60677-8003<br>US | $ 8,102.27 |
| INTERMODAL AIR INC<br>308 SONWIL DRIVE<br>BUFFALO, NY<br>14225<br>US | $ 3,625.00 |
| INTERNATIONAL PURCHASE SYSTEM<br>534 FURNACE DOCK RD<br>CORTLANDT MANOR, NY<br>10567-6219<br>US | $ 4,144.00 |
| INTERTEK CONSUMER GOODS NA<br>PO BOX 99959<br>CHICAGO, IL<br>60696-7759<br>US | $ 3,000.00 |
| INTRALINKS<br>PO BOX 392134<br>PITTSBURGH, PA<br>15251-9134<br>US | $ 14,335.87 |
| INUSA MANUFACTURING LLC<br>2500 SW 32nd Ave<br>Pembroke Park, FL<br>33023<br>US | $ 73,237.50 |
| IPM FOODS<br>4260 CAPITAL CIRCLE<br>JANESVILLE, WI<br>53546<br>US | $ 37,977.60 |
| IRIS & DECK CO LTD<br>2602 AVE U<br>BROOKLYN, NY<br>11229<br>US | $ 10,109.10 |
| IRON MOUNTAIN<br>PO BOX 27128<br>NEW YORK, NY<br>10087-7128<br>US | $ 98,762.78 |

Big Lots, Inc., et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| ISO SERVICES INC<br>PO BOX 27508<br>NEW YORK, NY<br>10087-7508<br>US | $ 28.17 |
| J COOPERUSA<br>KASEN & KASEN, P.C.<br>Wilmington, DE<br>19801<br>US | $ 2,136,596.16 |
| J&C PET SUPPLY LLC<br>1095 TOWBIN AVE<br>LAKEWOOD, NJ<br>08701-5931<br>US | $ 21,389.42 |
| J.M. DISTRIBUTING INC<br>8222 118TH AVE STE 665<br>LARGO, FL<br>33773-5057<br>US | $ 11,045.75 |
| JACKSON'S CHIPS<br>S64W15569 COMMERCE CENTER PARKWAY<br>MUSKEGO, WI<br>53150<br>US | $ 24,816.00 |
| JACMAX INDUSTRIES<br>473 WORTMAN AVENUE<br>BROOKLYN, NY<br>11208-5425<br>US | $ 13,469.60 |
| Jada Groups, Inc. dba Jada Toys, Inc.<br>18521 Railroad St.<br>City of Industry, CA<br>91748-1316<br>US | $ 7,674.48 |
| JAGG MARKETING 2000 INC<br>607 North Ave, Door 16<br>Wakefield, MA<br>01880<br>US | $ 12,120.00 |
| JAVA HOLDINGS INC<br>16060 VENTURE BLVD STE 110-215<br>ENCINO, CA<br>91436-4411<br>US | $ 7,056.00 |
| JBL TRADING / CREST MILLS<br>Benesch Friedlander Coplan & Aronoff LLP<br>Wilmington, DE<br>19801-6101<br>US | $ 574,457.30 |
| JDA ENTERPRISES<br>131 JACOBS LN<br>NORWELL, MA<br>02061-1134<br>US | $ 56,950.88 |
| JEANMARIE CREATIONS LLC<br>GableGotwals<br>Tulsa, OK<br>74120<br>US | $ 794,733.36 |
| JECO INC<br>623 S DOUBLEDAY AVE<br>ONTARIO, CA<br>91761-1520<br>US | $ 235.60 |
| JEFFS FINAL CUT<br>405 SOUTH B STREET<br>CALERA, OK<br>74730-2020<br>US | $ 6,060.00 |
| JETRICH CANADA LIMITED<br>c/o Law Office of Gilbert A. Lazarus<br>New York, NY<br>11375<br>US | $ 507,599.00 |

Big Lots, Inc. et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| JFL DISTRIBUTION LLC<br>971 TOWNSHIP ROAD 154<br>ASHLAND, OH<br>44805-9412<br>US | $ 1,856.00 |
| JFL ENTERPRISES INC<br>4900 TRAIN AVE<br>CLEVELAND, OH<br>44102-4519<br>US | $ 4,746.00 |
| JIANGSU ZHONGHENG PET ART<br>NO.1388,CENTURY AVENUE<br>YANGCHENG CITY,<br>CN | $ 42,635.28 |
| JIAXIN CERAMIC MANUFACURING LTD.<br>Caipo Village, Qixian Town<br>Jiaozuo City, Henan,<br>454350<br>China | $ 56,114.32 |
| JIFFY FOIL CORPORATION<br>135 E. Hintz Road<br>Wheeling, IL<br>60090<br>US | $ 95,820.30 |
| JIM HAWK TRUCK TRAILER INC<br>3119 SOUTH 9TH ST<br>COUNCIL BLUFFS, IA<br>51501<br>US | $ 762.82 |
| JLJ HOME FURNISHINGS LLC<br>5840 LANCASTER HIGHWAY<br>FT LAWN, SC<br>29714<br>US | $ 509,999.25 |
| JOBAR INTERNATIONAL INC<br>19825 Hamilton Ave<br>Torrance, CA<br>90502-1341<br>US | $ 59,646.00 |
| JOHN GIBSON ENTERPRISES<br>106 TERRACE DRIVE<br>MUNDELEIN, IL<br>60060<br>US | $ 14,352.00 |
| JOHNSON CONTROLS FIRE PROTECTION LP<br>DEPT CH 10320<br>PALATINE, IL<br>60055-0320<br>US | $ 1,719.92 |
| JOHNSON CONTROLS SECURITY SOLUTIONS<br>PO BOX 371994<br>PITTSBURGH, PA<br>15250-7994<br>US | $ 2,838.34 |
| JORDAN MFG CO INC<br>1200 S 6th St<br>Monticello, IN<br>47960<br>US | $ 709,713.68 |
| K&Y INTIMATE/SWIM LLC<br>PO BOX 88926<br>CHICAGO, IL<br>60695<br>US | $ 32,736.00 |
| KAB ENTERPRISE CO LTD<br>21F-1, No. 33 Sec. 1<br>New Taipei,<br>22069<br>Taiwan | $ 213,860.32 |
| KANE HOME PRODUCTS<br>18125 Andover Park West<br>Tukwila, WA<br>98188<br>US | $ 98,105.40 |

Big Lots, Inc. et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| KAREWAY PRODUCT INC<br>2550 S DOMINGUEZ HILLS DR<br>COMPTON, CA<br>90220-6401<br>US | $ 371,070.22 |
| KARMIN INDUSTRIES<br>1901 TRANSCANADA<br>DORVAL, QC<br>H9P 1J1<br>CA | $ 275,593.00 |
| KDI<br>6 E 46TH ST RM 301<br>NEW YORK, NY<br>10017-2432<br>US | $ 46,276.50 |
| KEECO, LLC/22155<br>PO BOX 809207<br>CHICAGO, IL<br>60680<br>US | $ 474,529.22 |
| KELLOGG SALES CO<br>22658 NETWORK PL<br>CHICAGO, IL<br>60673-1226<br>US | $ 213,439.24 |
| KENT TRAILER RENTAL<br>PO BOX 198 HIGHWAY 51<br>FLUKER, LA<br>70436-0198<br>US | $ 1,805.04 |
| KENTEX CORPORATION<br>Cross & Simon LLC<br>Wilmington, DE<br>19801<br>US | $ 765,071.52 |
| KENVUE BRANDS LLC<br>Patterson Belknap Webb & Tyler LLP<br>New York, NY<br>10036<br>US | $ 275,701.15 |
| KETER CANADA INC<br>205 MARKET DR<br>MILTON, ON<br>L9T 4Z7<br>CA | $ 60,304.24 |
| KETER ENVIRONMENTAL SERVICES LLC<br>Perkins Coie LLP<br>Chicago, IL<br>60606<br>US | $ 94,620.46 |
| KEY BRANDS DISTRIBUTORS INC<br>16035 E ARROW HIGHWAY<br>IRWINDALE, CA<br>91706-2049<br>US | $ 18,427.20 |
| KID GALAXY INC<br>150 DOW STREET UNIT 425B<br>MANCHESTER, NH<br>3101<br>US | $ 23,392.44 |
| KIND LLC<br>PO BOX 705 MIDTOWN STATION<br>NEW YORK, NY<br>10018-0012<br>US | $ 66,847.32 |
| KINGS III OF AMERICA LLC<br>751 CANYON DR STE 100<br>COPPELL, TX<br>75019-0701<br>US | $ 407.00 |
| KITH FURNITURE LLC<br>7155 STATE HIGHWAY 13<br>HALEYVILLE, AL<br>35565<br>US | $ 45,000.00 |

Big Lots, Inc. et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| KOBAYASHI HEALTHCARE LLC<br>245 KRAFT DRIVE<br>DALTON, GA<br>30721-1502<br>US | $ 6,141.60 |
| KOCH SERVICE LLC<br>755 JANICE LN<br>PICKERINGTON, OH<br>43147-2032<br>US | $ 10,852.25 |
| KOLE IMPORTS<br>24600 MAIN ST.<br>CARSON, CA<br>90745<br>US | $ 49,346.22 |
| KONICA MINOLTA<br>DEPT CH 19188<br>PALATINE, IL<br>60055-9188<br>US | $ 21,947.07 |
| KORHANI<br>7500 KEELE STREET<br>CONCORD, ON<br>L4K 1Z9<br>CA | $ 214,459.59 |
| KORNBUSCH & STARTING US INC.<br>Robert W Engle<br>Westmont, IL<br>60559<br>US | $ 11,145.60 |
| KRAFT FOODS GLOBAL INC<br>22541 NETWORK PL<br>CHICAGO, IL<br>60673-1225<br>US | $ 28,985.14 |
| KSE MFG<br>PO BOX 6643<br>COLUMBUS, OH<br>43206<br>US | $ 4,294.84 |
| KUKA(HK)TRADE CO LIMITED<br>No.599-1, Dongning Road<br>Hangzhou, Zhejiang,<br>310000<br>China | $ 282,663.00 |
| KUNACHIA LLC<br>3565 E LAKE DR<br>LAND O LAKES, FL<br>34639-0000<br>US | $ 6,493.50 |
| KYC-LLC<br>PO BOX 309<br>TOMPKINSVILLE, KY<br>42167<br>US | $ 8,107.20 |
| L&K DISTRIBUTORS, INC.  DBA BRAND N<br>PO BOX 230183<br>BROOKLYN, NY<br>11223<br>US | $ 20,512.80 |
| LA CROIX SPARKLING WATER GRP<br>PO BOX 281335<br>ATLANTA, GA<br>30384-1001<br>US | $ 37,545.00 |
| LAKANTO<br>715 TIMPANOGOS PKWY<br>OREM, UT<br>84097-6214<br>US | $ 107,804.16 |
| LANGUAGE LINE SERVICES<br>PO BOX 202564<br>DALLAS, TX<br>75320-2564<br>US | $ 3,814.05 |

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| LARRYS RENTALS LLC<br>PO BOX 324<br>CRAB ORCHARD, WV<br>25827-0324<br>US | $ | 321.00 |
| LAWRENCEVILLE FALSE ALARM REDUCION<br>PO BOX 748410<br>ATLANTA, GA<br>30374-8410<br>US | $ | 800.00 |
| LCG SALES INC<br>5410 W ROOSEVELT RD STE 231<br>CHICAGO, IL<br>60644-1490<br>US | $ | 116,790.00 |
| LDH TRUCKING LLC<br>1195 NASH RD<br>XENIA, OH<br>45385<br>US | $ | 3,997.00 |
| LE CHANDELLE INC<br>25807 JEFFERSON AVE SUITE 140<br>MURRIETA, CA<br>92562<br>US | $ | 24,285.56 |
| LE YUAN KUO ENTERPRISES CO LTD<br>10 FANG TONG RD 528<br>CHANGHUA,<br>CN | $ | 48,780.60 |
| LES IMPORTATIONS NICOLE MARCIANO IN<br>350 DE LOUVAIN WEST<br>MONTREAL, QC<br>H2N 2E8<br>CA | $ | 351.60 |
| LEXI BRANDS LLC<br>414 ALASKA AVE<br>TORRANCE, CA<br>90503-3902<br>US | $ | 43,190.00 |
| LEXINGTON RESOURCES LLC<br>1502 EAST 3RD ST<br>BROOKLYN, NY<br>11230<br>US | $ | 50,535.70 |
| LIBERTY FAMILY FARMS<br>1102 CENTER ST<br>LUDLOW, MA<br>01056-1556<br>US | $ | 142.41 |
| LIBERTY ORCHARDS COMPANY<br>PO BOX C<br>CASHMERE, WA<br>98815-0485<br>US | $ | 8,631.00 |
| LIFE WEAR TECHNOLOGIES LLC<br>1520 SW 5TH COURT<br>POMPANO BEACH, FL<br>33069<br>US | $ | 17,790.49 |
| LIFESTYLE PRODUCTS LLC<br>1619 MOUNT LOGAN DR<br>LOGAN, UT<br>84321-6711<br>US | $ | 82,889.40 |
| LIFEWARE GROUP LLC<br>112 West 34th Street<br>New York, NY<br>10120<br>US | $ | 225,176.40 |
| LIFEWORKS TECHNOLOGY<br>530 7th Avenue<br>New York, NY<br>10018<br>US | $ | 759,856.94 |

Big Lots, Inc., et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| LINKEDIN<br>Fox Rothschild LLP<br>Seattle, WA<br>98154<br>US | $ 36,707.51 |
| LINON HOME DECOR PRODUCTS<br>22 JERICHO TPKE<br>MINEOLA, NY<br>11501-2949<br>US | $ 319,983.45 |
| LINZY TOY, INC<br>18333 GALE AVE<br>CITY OF INDUSTRY, CA<br>91748<br>US | $ 149,500.00 |
| LITTLE KIDS INC<br>1015 NEWMAN AVE<br>SEEKONK, MA<br>02771-4411<br>US | $ 16,388.96 |
| LIVEVIEW TECHNOLOGIES INC<br>PO BOX 971205<br>OREM, UT<br>84097-1205<br>US | $ 56,630.03 |
| LOACKER USA<br>101 HUDSON ST STE 2201<br>JERSEY CITY, NJ<br>07302-3906<br>US | $ 3.30 |
| LOGAN BOREN<br>44627 OAK POND DRIVE<br>SHAWNEE, OK<br>74804-1052<br>US | $ 29,900.00 |
| LOGILITY DISTRIBUTION INC<br>8600 AVALON LANE<br>PLAIN CITY, OH<br>43064-2542<br>US | $ 34,674.00 |
| LONE STAR STORAGE TRAILER II<br>1095 E PHILLIP NOLAN EXPRESSWY<br>NOLANVILLE, TX<br>76559-4572<br>US | $ 7,043.19 |
| LONG KING PRINTING HK CO LTD<br>RM 1101, 11/F., SOUTH SEAS CENTRETOWER 1<br>HONG KONG,<br>HONG KONG | $ 166,817.00 |
| LORNAMEAD BRANDS INC<br>PO BOX 74057<br>CLEVELAND, OH<br>44194-4057<br>US | $ 7,322.40 |
| LOVING PETS<br>110 MELRICH RD  STE 1<br>CRANBURY,<br>8512<br>US | $ 51,163.40 |
| LR RESOURCES<br>P O BOX 6131<br>DALTON, GA<br>30722-6131<br>US | $ 109,920.85 |
| MAA COLLECTIONS<br>PLOT 123, SECTOR-29, PANIPAT, HUDA<br>PANIPAT,<br>IN | $ 15,534.00 |
| MACINTECH<br>8220 LOCHES ROAD<br>SAINT LOUISVILLE, OH<br>43071<br>US | $ 3,875.00 |

Big Lots, Inc., et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| MADISON ART TRADING<br>PO BOX 7662<br>CAPISTRANO BEACH, CA<br>92624<br>US | $ 23,200.67 |
| MADISON HOME INTERNATIONAL LLC<br>1225 King Street, Suite 800<br>Wilmington, DE<br>19801<br>US | $ 193,382.30 |
| MADISON INDUSTRIES INC<br>34 WEST 33RD ST, SUITE 1001<br>NEW YORK, NY<br>10001<br>US | $ 50,012.80 |
| MAGNA PROCESSING INDUSTRIES (PVT) L<br>3 KM, JARANWALA ROAD, KHURRIANWALA<br>FAISALABAD, PUNJAB,<br>38000<br>PAKISTAN | $ 267,956.60 |
| MAINE TRAILER REGISTRATIONS<br>127 PLEASANT HILL RD<br>SCARBOROUGH, ME<br>04074-9309<br>US | $ 200.00 |
| MAINSTREAM INTERNATIONAL<br>Attn: David Bennett<br>Edison, NJ<br>08837<br>US | $ 211,200.70 |
| MAJESTIC SPORTS BRANDS<br>PO 4452<br>CHERRY HILL, NJ<br>8034<br>US | $ 69,222.28 |
| MANHATTAN ASSOCIATES INC<br>Attn: Bankruptcy Counsel<br>Atlanta, GA<br>30384<br>US | $ 24,026.46 |
| MAPLES INDUSTRIES<br>2210 Moody Ridge Road<br>Scottsboro, AL<br>35768<br>US | $ 1,000,442.15 |
| MARKETING GROUP LLC<br>c/o Law Office of Susan E. Kaufman, LLC<br>Wilmington, DE<br>19801<br>US | $ 797,108.00 |
| MARKETING RESULTS<br>3985 GROVES RD<br>COLUMBUS, OH<br>43232-4138<br>US | $ 67,738.80 |
| MARKETVISION RESEARCH INC<br>5151 Pfeiffer Road<br>Cincinnati, OH<br>45242<br>US | $ 21,950.00 |
| MARVELL FOODS<br>8230 210TH STREET SOUTH #204<br>BOCA RATON, FL<br>33433<br>US | $ 759.60 |
| MASTERS BEST FRIEND INC.<br>91 CITATION DRIVE<br>CONCORD, ON<br>L4K 2Y8<br>CA | $ 107,122.96 |
| MATTRESS DEVELOPMENT COMPANY OF DEL<br>1375 Jersey Avenue<br>North Brunswick, NJ<br>08902<br>US | $ 452,075.00 |

Big Lots, Inc. et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| MAVEN LANE LLC<br>18 SOUTH WILCOX STREET<br>CASTLE ROCK, CO<br>80104<br>US | $ 149,561.46 |
| MAVUNO HARVEST<br>4125 WHITAKER AVENUE<br>PHILADELPHIA, PA<br>19124<br>US | $ 10,560.00 |
| MAX SALES GROUP, INC.<br>15240 E NELSON AVE.<br>CITY OF INDUSTRY, CA<br>91744<br>US | $ 90,674.90 |
| MAXMIND INC<br>51 PLEASANT ST1020<br>MAIDEN, MA<br>2148<br>US | $ 21,880.93 |
| MAZEL CO.<br>P.O. BOX 72669<br>COLUMBUS, OH<br>44192-0002<br>US | $ 20,123.04 |
| MC HEATING & COOLING LLC<br>6555 LEWISBURG OZIAS RD<br>LEWISBURG, OH<br>45338-8773<br>US | $ 9,271.82 |
| MCCALL FARMS<br>PO BOX 535516<br>ATLANTA, GA<br>30353-5594<br>US | $ 7,182.60 |
| MCCORMICK & CO INC<br>2408 COLLECTION CENTER DR<br>CHICAGO, IL<br>60693-0024<br>US | $ 23,680.88 |
| MCDANIEL LAW SERVICES LLC<br>1335 DUBLIN ROAD STE 211A<br>COLUMBUS, OH<br>43215<br>US | $ 425.00 |
| MCG INNOVATIONS INC<br>246 MONMOUTH RD<br>OAKHURST, NJ<br>7755<br>US | $ 22,955.80 |
| MCKEE FOOD CORP<br>P O Box 750<br>Collegedale, TN<br>37315<br>US | $ 308,821.28 |
| MCKINNEY TRAILER RENTALS<br>PO BOX 515574<br>LOS ANGELES, CA<br>90051-5874<br>US | $ 1,840.28 |
| MCMASTER CARR<br>PO BOX 7690<br>CHICAGO, IL<br>60680-7690<br>US | $ 270.31 |
| MD DÉCOR LLC DBA PUEBLO HOME AND GA<br>6505 West Frye Road<br>Chandler, AZ<br>85226<br>US | $ 296,676.00 |
| MEDICAL GROUP CARE, LLC<br>1035 COLLIER CENTER WAY STE 5<br>NAPLES, FL<br>34110<br>US | $ 5,529.60 |

Big Lots, Inc., et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| MELA ARTISANS INC<br>123 NW 13th St<br>Boca Raton, FL<br>33432<br>US | $ 39,786.00 |
| MEMENTA INC<br>2201 N LAKEWOOD BLVD # D201<br>LONG BEACH, CA<br>90815-2552<br>US | $ 66,484.80 |
| MENTHOLATUM CO INC<br>PO BOX 347142<br>PITTSBURGH, PA<br>15251-4000<br>US | $ 33,442.56 |
| MERCED COUNTY ENVIRONMENTAL HEALTH<br>2222 M STREET<br>MERCED, CA<br>95340<br>US | $ 754.00 |
| MEREDITH OPERATIONS CORPORATION<br>1716 LOCUST STREET<br>DES MOINES, IA<br>50309<br>US | $ 531.19 |
| MET CORPORATION<br>PO BOX 584<br>DEL MAR, CA<br>92014-0584<br>US | $ 57,796.20 |
| METRO TRAILER LEASING<br>100 METRO PKWY<br>PELHAM, AL<br>35124-1171<br>US | $ 715.50 |
| METROPOLITAN TELECOMMUNICATION<br>Attn: Anastasia Vener, Esq.<br>New York, NY<br>10041<br>US | $ 34,797.00 |
| MIAMI-DADE FIRE RESCUE DEPARTMENT<br>9300 NW 41ST ST<br>MIAMI, FL<br>33178-2424<br>US | $ 139.34 |
| MIDWAY IMPORTING INC<br>1807 BRITTMOORE RD<br>HOUSTON, TX<br>77043-2213<br>US | $ 211,857.96 |
| MIDWEST FIXTURE GROUP LLC<br>14955 HARTFORD RD<br>SUNBURY, OH<br>43074<br>US | $ 165.00 |
| MIDWEST GLOVES AND GEAR<br>Gellert Seitz Busenkell & Brown, LLC<br>Wilmington, DE<br>19801<br>US | $ 127,819.20 |
| MILAZZO INDUSTRIES INC<br>1609 RIVER ROAD<br>PITTSTON, PA<br>18640-1325<br>US | $ 53,060.80 |
| MILLENNIUM GIFTS LTD<br>Hongfan Building<br>Quanzhou, Fujian,<br>362000<br>China | $ 2,940,638.65 |
| MILLENNIUM PET GROUP LLC<br>313 FIFTH AVE<br>NEW YORK, NY<br>10016<br>US | $ 118,195.70 |

Big Lots, Inc. et al

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| MIMI'S SWEETS LLC<br>900 LINCOLN BLVD<br>MIDDLESEX, NJ<br>8846<br>US | $ 12,000.00 |
| MISCO ENTERPRISES<br>100 S WASHINGTON AVE<br>DUNELLEN, NJ<br>08812-1692<br>US | $ 984,278.01 |
| MISSION SERIES INC<br>1585 W MISSION BLVD<br>POMONA, CA<br>91766-1233<br>US | $ 11,383.20 |
| MITTAL CREATIONS INDIA<br>PARVESH MITTAL<br>PANIPAT, HARYANA,<br>132103<br>INDIA | $ 50,160.00 |
| MIWORLD ACCESSORIES LLC<br>330 TALMADGE ROAD<br>EDISON, NJ<br>8817<br>US | $ 298,088.40 |
| MIZCO INTERNATIONAL INC.<br>80 ESSEX AVE E<br>AVENEL, NJ<br>07001-2020<br>US | $ 6,698.54 |
| MJ HOLDING COMPANY LLC<br>7852 S SAYRE AVE<br>BRIDGEVIEW, IL<br>60455<br>US | $ 908,311.14 |
| MJC CONFECTIONS LLC.<br>225 W 35TH ST<br>NEW YORK, NY<br>10001-0082<br>US | $ 18,739.80 |
| MODERN MARKETING CONCEPTS INC<br>1220 E OAK ST<br>LOUISVILLE, KY<br>40204<br>US | $ 28,944.00 |
| MONARK, LLC<br>11 ELKINS ROAD<br>EAST BRUNSWICK, NJ<br>8816<br>US | $ 27,887.28 |
| MONTEBELLO POLICE DEPARTMENT-ALARM<br>PO BOX 6112<br>CONCORD, CA<br>94524<br>US | $ 54.00 |
| MOOD MEDIA<br>PO BOX 71070<br>CHARLOTTE, NC<br>28272-1070<br>US | $ 1,910.07 |
| MORNING CONSULT LLC<br>1025 F STREET NW STE 800<br>WASHINGTON DC, DC<br>20004<br>US | $ 32,250.02 |
| MORTON SALT INC<br>10955 Lowell Ave<br>Overland Park, KS<br>66210-2351<br>US | $ 5,401.20 |
| MOVIN ONN LLC<br>59 WALNUT ST APT 305<br>NEW BRITAIN, CT<br>6051<br>US | $ 150.00 |

Big Lots, Inc. et al

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| MSC INTERNATIONAL<br>6700 THIMENS<br>ST LAURENT, QC<br>H9B 1B7<br>CA | $ 9,959.04 |
| MW POLAR<br>PO BOX 469<br>NORWALK, CA<br>90651-0469<br>US | $ 42,111.60 |
| MYPILLOW, INC.<br>1550 AUDUBON ROAD<br>CHASKA, MN<br>55318<br>US | $ 41,398.08 |
| MYSTEP GLOBAL LLC<br>9182 N Uinta Cir<br>Kamas, UT<br>84036<br>US | $ 201,092.04 |
| MYTAGALONGS<br>5905 KIERAN STREET<br>SAINT LAURENT, QC<br>H4S 0A3<br>CA | $ 70,162.00 |
| NANTONG WELL TEXTILE SCIENCE AND TE<br>NI XIAO QING<br>NANTONG, JIANGSU,<br>226300<br>CHINA | $ 432,829.50 |
| NAPCO, INC<br>1620 FRONTENAC ROAD<br>NAPERVILLE, IL<br>60563<br>US | $ 62,928.00 |
| NAS RECRUITMENT COMMUNICATIONS<br>PO BOX 781315<br>PHILADELPHIA, PA<br>17178-1315<br>US | $ 13,600.00 |
| NATCO PRODUCTS CORP<br>155 Brookside Avenue<br>West Warwick, RI<br>02893-3800<br>US | $ 740,637.12 |
| NATIONAL DISTRIBUTION CENTERS LLC<br>PO BOX 417727<br>BOSTON, MA<br>02241-7727<br>US | $ 57,173.00 |
| National Union Fire Insurance Company of Pittsburgh PA (as Transferee of  Godinger Silver Art Co Ltd)<br>c/o Adam L. Rosen PLLC 1051 Port Washington Blvd.<br>PO Box 552<br>Port Washington, New York<br>11050 | $ 23,497.88 |
| NATURES BEST<br>379 WEST BROADWAY UNIT 405<br>NEW YORK, NY<br>10012-5121<br>US | $ 5,023.20 |
| NAXA ELECTRONICS INC<br>2320 E 49TH STREET<br>VERNON, CA<br>90058<br>US | $ 74,815.50 |
| NEOSTAR USA LLC<br>7545 IRVINE CENTER DR STE 200<br>IRVINE, CA<br>92618<br>US | $ 6,739.20 |

Big Lots, Inc. et al

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| NEW ENGLAND TECHNOLOGY 1020 PLAIN ST STE 110 MARSHFIELD, MA 02050-2143 US | $ 25,872.00 |
| NEW FRONTIER FOODS INC 1424 CHAPIN AVE BURLINGAME, CA 94010-4003 US | $ 5,832.00 |
| NIAGARA DRINKING WATERS 2560 E PHILADELPHIA ST ONTARIO, CA 91761-7768 US | $ 105,396.00 |
| NINGBO BEST CO IMPORT Panhuo Industrial Estate Ningbo, Zhejiang, 315105 China | $ 60,957.18 |
| NINGBO CNACC IMP & EXP CO No.598, South Kangzhuang Road Ningbo, Zhejiang, 315032 China | $ 150,254.00 |
| NINGBO ETDZ HOLDINGS LTD GALAXY TOWER NINGBO, ZHEJIANG, 315000 CHINA | $ 1,230,435.10 |
| NINGBO GENERAL UNION CO LTD 8F NO 3 BLDG 1377 LOFT CTR NO NINGBO, CN | $ 269,591.90 |
| Nissin Foods (USA) Co., Inc. c/o Rocco I. Debitetto, Esq. Cleveland, OH 44114 US | $ 114,692.40 |
| NJ CROCE CO. 8437 TRACK ROAD NAMPA, ID 83686 US | $ 90,433.07 |
| NORTH RICHLAND HILLS POLICE DEPT PO BOX 820609 NORTH RICHLAND HILLS, TX 76182 US | $ 100.00 |
| NORTHWESTERN FOOD MERCHANTS INC 155 B AVE STE 110 LAKE OSWEGO, OR 97034 US | $ 118.00 |
| NORTHWESTERN OHIO SECURITY PO BOX 869 LIMA, OH 45802 US | $ 257.52 |
| NOURISON PO BOX 35651 NEWARK, NJ 07193-5651 US | $ 114,856.25 |
| NUSTEF BAKING LTD 84 Herbert Avenue Closter, NJ 07624 US | $ 42,840.00 |
| NUVOMED Attn: Rani Selvaraj Broadview, IL 60155-4627 US | $ 55,230.00 |

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| NYL HOLDINGS LLC<br>99 W HAWTHORNE AVE STE 520<br>VALLEY STREAM, NY<br>11580-6101<br>US | $ | 11,792.40 |
| OASIS BAGS USA INC<br>608 UNIVERSITY AVE<br>SACRAMENTO, CA<br>95825-6702<br>US | $ | 24,628.40 |
| O'BRYAN TRANSPORT INC<br>10750 OAK GROVE RD<br>NEWBURGH, IN<br>47630-7971<br>US | $ | 500.00 |
| OFFEN PETROLEUM LLC<br>5100 EAST 78TH AVE<br>COMMERCE CITY, CO<br>80022-1458<br>US | $ | 225.18 |
| OLD WORLD QUALITY FOODS LLC<br>2451 UNITED LANE<br>ELK GROVE VILLAGE, IL<br>60007-6818<br>US | $ | 31,029.60 |
| OLYMPIA TOOLS INT'L INC<br>18051 ARENTH AVE<br>CITY OF INDUSTRY, CA<br>91748-1223<br>US | $ | 2,970.00 |
| OMNI SYSTEMS INC<br>29163 NETWORK PLACE<br>CHICAGO, IL<br>60673<br>US | $ | 25,111.10 |
| ON THE SPOT CONTAINERS LLC<br>PO BOX 140<br>MADILL, OK<br>73446-3840<br>US | $ | 2,375.00 |
| ONE GLOBAL INTERNATIONAL<br>4F, BUILDING 2, DREAM PLAZA, NO 36<br>HANGZHOU,<br>CN | $ | 12,685.86 |
| OONA DISTRIBUTION<br>13800 NORTH FREEWAY<br>HOUSTON, TX<br>77090<br>US | $ | 74,784.72 |
| OPEN TEXT INC<br>24685 NETWORK PLACE<br>CHICAGO, IL<br>60673-1246<br>US | $ | 57,287.05 |
| OPTIMUM BUYING LTD<br>3 CHURCHGATES CHURCH LN<br>BERKHAMSTED HERTS,<br>HP4 2UB<br>GB | $ | 8,562.53 |
| ORACLE AMERICA INC<br>Buchalter, a Professional Corporation<br>San Francisco, CA<br>94105<br>US | $ | 2,161,948.22 |
| ORIENTAL WEAVERS USA INC<br>3252 Dug Gap Road SW.<br>Dalton, GA<br>30721<br>US | $ | 25,711.50 |
| ORIGINAL GOURMET FOOD CO<br>52 STILES RD STE 201<br>SALEM, NH<br>03079-4807<br>US | $ | 20,775.00 |

Big Lots, Inc. et al

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| ORIGINAL SALT COMPANY<br>1422 BURTONWOOD DRIVE STE 100<br>GASTONIA, NC<br>28054-4051<br>US | $ 22,427.84 |
| ORLY SHOE CORP<br>Attn: Spencer Vasquez<br>New York, NY<br>10001<br>US | $ 501,797.51 |
| ORORA PACKAGING SOLUTIONS<br>25794 NETWORK PLACE<br>CHICAGO, IL<br>60673-1257<br>US | $ 24,988.90 |
| OTIS ELEVATOR COMPANY<br>PO BOX 73579<br>CHICAGO, IL<br>60673-7579<br>US | $ 4,059.12 |
| OTIS MCALLISTER<br>25 Orinda Way<br>Orinda, CA<br>94563<br>US | $ 23,108.50 |
| OVERMAN INTERNATIONAL CORPORATION<br>1000 Industrial Park Rd<br>Dandridge, TN<br>37725<br>US | $ 66,528.00 |
| PACER TECHNOLOGY<br>PO BOX 201049<br>DALLAS, TX<br>75320-1049<br>US | $ 20,014.20 |
| PACIFIC ISLAND CREATIONS CO., LTD.<br>6F., NO. 8, LANE 321, YANG GUANG ST<br>TAIPEI,<br>TW | $ 188,577.44 |
| Pan Asian Creations (BVI) Ltd.<br>C/o Law Office of Nathan A. Schultz, P.C.<br>Traverse City, MI<br>49686<br>US | $ 88,896.69 |
| PANTIES PLUS<br>320 5TH AVE FL 2ND<br>NEW YORK, NY<br>10001-3102<br>US | $ 98,646.00 |
| PAR GLOBAL DISTRIBUTION, LLC<br>3700 ZANE TRACE DR<br>COLUMBUS, OH<br>43228-3853<br>US | $ 2,371.20 |
| PARADISE SQUARED<br>LUX Domino LLC<br>Buford, GA<br>30518<br>US | $ 9,360.00 |
| PARFUMS DE COEUR<br>750 East Main Street<br>Stamford, CT<br>06902<br>US | $ 380,682.40 |
| PARKINDY LLC<br>PO BOX 2251<br>INDIANAPOLIS, IN<br>46206<br>US | $ 400.00 |
| PASCO COUNTY FIRE RESCUE<br>4111 LAND O LAKES BLVD STE 208<br>LAND O LAKES, FL<br>34639<br>US | $ 680.00 |

Big Lots, Inc. et al

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| PASCO FOODS INC<br>2120 LOHMANS CROSSING SUITE 504 PMB<br>LAKEWAY, TX<br>78734<br>US | $ | 40,590.72 |
| PEAK LIVING INC<br>SAUL EWING LLP<br>Wilmington, DE<br>19801<br>US | $ | 7,507,241.63 |
| PEGASUS HOME FASHIONS<br>PO BOX 9030<br>ELIZABETH, NJ<br>07201-0930<br>US | $ | 119,552.00 |
| PEM AMERICA INC<br>c/o Kaplan Levenson P.C.<br>Englewood Cliffs, NJ<br>07632<br>US | $ | 1,220,161.62 |
| PEM-AMERICA (HK) CO LIMITED<br>c/o Kaplan Levenson P.C<br>Englewood Cliffs, NJ<br>07632<br>US | $ | 214,429.70 |
| PENGATE HANDLING SYSTEMS INC<br>PO BOX 643031<br>PITTSBURGH, PA<br>15264-3031<br>US | $ | 23,758.03 |
| PEPSI BUFFALO ROCK<br>111 Oxmoor Road<br>Birmingham, AL<br>35209<br>US | $ | 102,639.00 |
| PERFAWARE LLC<br>320 DECKER DR STE 100<br>IRVING, TX<br>75062<br>US | $ | 171,282.29 |
| Perrigo Company<br>515 Eastern Ave<br>Allegan, MI<br>49010<br>US | $ | 4,320.00 |
| PERVINE FOODS LLC<br>111 TERENCE DR<br>PITTSBURGH, PA<br>15236-4133<br>US | $ | 6,940.08 |
| PETMATE<br>c/o Cooch and Taylor, P.A<br>Suite 1500, Wilmington<br>DE<br>US | $ | 572,197.37 |
| PEZ CANDY INC<br>PO BOX 30087<br>NEW YORK, NY<br>10087-0087<br>US | $ | 36,205.92 |
| PIEDMONT CANDY COMPANY<br>PO BOX 1722<br>LEXINGTON, NC<br>27293-1722<br>US | $ | 150,390.36 |
| PIPING ROCK HEALTH PRODUCTS LLC<br>3900 VETERANS MEMORIAL HWY<br>BOHEMIA, NY<br>11716-1027<br>US | $ | 58,392.87 |
| PIPSNACKS, LLC<br>1 East Broad Street, Suite 210<br>Bethlehem, PA<br>18018<br>US | $ | 42,624.00 |

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| PITNEY BOWES INC  USE THIS VENDOR<br>PO BOX 981039<br>BOSTON, MA<br>02298-1039<br>US | $ | 791.82 |
| PKJ ENTERTAINMENT MARKETING<br>1053 Colorado Blvd.<br>Los Angeles, CA<br>90041<br>US | $ | 5,000.00 |
| PLACO CORPORATION LTD<br>407 HOUSTON CENTRE 63 MODY RD<br>KOWLOON,<br>HK | $ | 44,999.00 |
| PLANO POLICE DEPT<br>P O BOX 860358<br>PLANO, TX<br>75086-0358<br>US | $ | 50.00 |
| PLATINUM GOODS CORP<br>320 NE 75TH ST<br>MIAMI, FL<br>33138<br>US | $ | 12,624.00 |
| PLAYTEK LLC<br>1225 King Street, Suite 800<br>Wilmington, DE<br>19801<br>US | $ | 25,167.60 |
| PMF TRAILER RENTAL LLC<br>PO BOX 772320<br>DETROIT, MI<br>48277<br>US | $ | 3,323.60 |
| PODRAVKA USA INC<br>420 Lexington Ave<br>New York, NY<br>10170-0012<br>US | $ | 11,016.00 |
| POLDER PRODUCTS LLC<br>195 Christian Street<br>Oxford, CT<br>06478<br>US | $ | 46,426.50 |
| POLYFECT TOYS CO LTD<br>c/o Menashe & Lapa LLP<br>Suffern, NY<br>10901<br>US | $ | 510,892.85 |
| POPBAND INC.<br>11620 WILSHIRE BOULEVARD<br>LOS ANGELES, CA<br>90025<br>US | $ | 9,702.00 |
| POPCORN ALLEY<br>Gellert Seitz Busenkell & Brown LLC<br>Wilmington, DE<br>19801<br>US | $ | 79,619.40 |
| POPULAR BATH<br>808 GEORGIA AVE<br>BROOKLYN, NY<br>11207<br>US | $ | 227,965.17 |
| POSHI LLC<br>175 SW 7TH ST  STE 1900<br>MIAMI, FL<br>33130-2960<br>US | $ | 20,352.00 |
| POSITIVE BEVERAGE, LLC.<br>110 NEWPORT CENTER DRIVE, SUITE 29<br>NEWPORT BEACH, CA<br>92660<br>US | $ | 75,873.36 |

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| POWER MAX BATTERY<br>1520 South Grove Ave<br>Ontario, CA<br>91761<br>US | $ 235,928.64 |
| PPJ LLC<br>2 Carsha Dr.<br>Natick, MA<br>01760<br>US | $ 1,030,434.97 |
| PRECIOUS HOME GOODS . LLC<br>THE CIT GROUP/COMMERCIAL SERVICES,<br>CHARLOTTE, NC<br>28201-1036<br>US | $ 15,644.00 |
| PREMIER ACCESSORY GROUP<br>21 Commerce Drive<br>Cranbury, NJ<br>08512<br>US | $ 153,112.40 |
| PREMIER HOME IMPORTS LLC<br>230 5TH AVENUE<br>NEW YORK, NY<br>10001<br>US | $ 16,727.60 |
| PRESTIGE PATIO CO LTD<br>42 38TH STREET<br>NEW YORK, NY<br>10018<br>US | $ 889,730.40 |
| PRIDDYS MINI STORAGE<br>PO BOX 1213<br>SOPHIA, WV<br>25921<br>US | $ 2,375.40 |
| PRIMROSE PLASTICS<br>125 SPAGNOLI RD<br>MELVILLE, NY<br>11747-3518<br>US | $ 115,516.80 |
| PRIVILEGE INTERNATIONAL INC.<br>2323 FIRESTONE BLVD<br>SOUTH GATE, CA<br>90280<br>US | $ 90,265.50 |
| PRO MART IND INC<br>17421 Von Karman Ave<br>Irvine, CA<br>92614<br>US | $ 498,398.27 |
| PROGRAMMERS.IO<br>8951 CYPRESS WATER BLVD STE 160<br>DALLAS, TX<br>75019<br>US | $ 6,400.00 |
| PROTOS SECURITY<br>PO BOX 782052<br>PHILADELPHIA, PA<br>19178-2052<br>US | $ 372,581.16 |
| PS WEBSOLUTION INC<br>906 CARRIAGE PATH SE STE 106<br>SMYRNA, GA<br>30082<br>US | $ 11,500.00 |
| PULEO ASIA LTD<br>Unit 8, 2/F, Tower 1, Harbour Centre<br>Kowloon, Hong Kong,<br>Hong Kong | $ 476,170.79 |
| PUR COMPANY INC.<br>23 KODIAK CRESCENT<br>NORTH YORK, ON<br>M3J 3E5<br>CA | $ 6,270.80 |

Big Lots, Inc., et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| QBY TECHNOLOGY(TIANJIN)GROUP LIMITE NO.88 FUAN ROAD, NANCAICUN TOWN TIANJIN, 301700 CHINA | $ | 178,969.28 |
| QINGDAO GREAT TEXTILE I/E 2-401,402 NO 6 FUZHOU BEI QINGDAO SHANDO, CN | $ | 4,487.20 |
| QINGDAO YL ARTS & CRAFTS FACTORY NO.35 DIANZI VILLAGE QINGDAO, CN | $ | 21,283.38 |
| QUEST USA CORP PO BOX 842683 BOSTON, MA 02284-2683 US | $ | 7,403.50 |
| R & H MOTOR LINES INC 3344 R H DR ASHEBORO, NC 27205-1728 US | $ | 1,348.48 |
| R SQUARED SALES & LOGISTICS LLC 30 CONGRESS DR MOONACHIE, NJ 07074-1406 US | $ | 42,605.20 |
| RACCONTO IMPORTED ITALIAN 2060 JANICE AVE MELROSE PARK, IL 60160-1011 US | $ | 10,368.00 |
| RADIAANT EXPOVISION PRIVATE LIMITED A70 NOIDA, IN | $ | 53,466.50 |
| RAISERIGHT LLC 2111 44TH ST SE GRAND RAPIDS, MI 49508 US | $ | 1,691.49 |
| RAJASTHAN ARTS AND CRAFTS HOUSE C-236,237 Basni II Phase Jodhpur, 342005 India | $ | 145,266.75 |
| RANGE KLEEN PO DRAWER 696 LIMA, OH 45802-0696 US | $ | 48,139.37 |
| RAT LLC 708 NORTH EEL RIVER CEMETERY RD PERU, IN 46970-7518 US | $ | 674.10 |
| RAYMOND HANDLING CONCEPTS CORPORATI PO BOX 7678 SAN FRANCISCO, CA 94120-7678 US | $ | 4,304.50 |
| RAYMOND STORAGE CONCEPTS INC Swanson, Martin & Bell, LLP Lisle, IL 60532 US | $ | 2,870.12 |
| RED BULL c/o Orlie Golan Santa Monica, CA 90404 US | $ | 224,393.65 |
| REDGUARD PO BOX 733895 DALLAS, TX 75373-3895 US | $ | 716.68 |

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| REGAL GAMES LLC<br>111 W CAMPBELL ST<br>ARLINGTON HEIGHTS, IL<br>60005<br>US | $ 45,865.15 |
| REGAL HOME COLLECTIONS<br>330 5th Ave<br>New York, NY<br>10001<br>US | $ 811,381.70 |
| REGALO INTERNATIONAL LLC<br>3200 CORPORATE CENTER DR<br>BURNSVILLE, MN<br>55306<br>US | $ 10,898.50 |
| REGENCY APPALACHIA LLC<br>380 N CROSS POINTE BLVD<br>EVANSVILLE, IN<br>47715-4027<br>US | $ 2,370.24 |
| REGENT BABY PRODUCTS CORP<br>101 MARCUS DRIVE<br>MELVILLE, NY<br>11747<br>US | $ 98,010.00 |
| RELIANCE FASTENERS OF DENISON LP<br>115 EAST GANDY<br>DENISON, TX<br>75021-3056<br>US | $ 813.56 |
| RENTOKIL NORTH AMERICA PEST CONTROL<br>1125 BERKSHIRE BLVD  STE 150<br>WYOMISSING, PA<br>19610-1211<br>US | $ 64,143.53 |
| RESCUE MOVERS<br>4754 FRANCHISE ST UNIT 5<br>NORTH CHARLESTON, SC<br>29418<br>US | $ 745.00 |
| RESPAWN LLC<br>GOLDSTEIN & MCCLINTOCK LLLP<br>Wilmington, DE<br>19809<br>US | $ 182,286.00 |
| RETAIL LOGISTICS EXCELLENCE RELEX O<br>POSTINTAIVAL 7<br>00230 HELSINKI,<br>FI | $ 823.34 |
| RETAIL VALUE CHAIN FEDERATION LLC<br>51 CRAGWOOD RD STE 200<br>SOUTH PLAINFIELD, NJ<br>7080<br>US | $ 2,995.00 |
| RETAILAPEDIA LLC<br>2508 SANDY TRL<br>KELLER, TX<br>76248<br>US | $ 17,316.00 |
| Rich Pacific (H.K.) Limited<br>5/F., Grand Industrial Building<br>Hong Kong,<br>Hong Kong | $ 40,889.20 |
| RIGHTCROWD SOFTWARE PTY LTD<br>PO BOX 1723<br>ROBINA TOWN CENTER, QLD<br>4230<br>AU | $ 4,857.00 |
| RIVERSIDE POLICE DEPARTMENT<br>4102 ORANGE ST<br>RIVERSIDE, CA<br>92501<br>US | $ 150.00 |

Big Lots, Inc., et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
| --- | --- | --- |
| Rize Home LLC<br>31050 Diamond Pkwy<br>Solon, OH<br>44319<br>US | $ | 127,349.16 |
| RL INDUSTRY COMPANY LIMITED<br>Unit A, 3/F, ETON BUILDING<br>HONG KONG,<br>HONG KONG | $ | 962.00 |
| RM PALMER CO<br>PO BOX 13700<br>PHILADELPHIA, PA<br>19191-3700<br>US | $ | 53,919.07 |
| RMJ GROUP<br>1002 QUENTIN ROAD, SUITE 3018<br>BROOKLYN, NY<br>11223<br>US | $ | 93,063.60 |
| ROLLING PIN BAKING COMPANY LLC<br>2 PARK AVE 17TH FLOOR<br>NEW YORK, NY<br>10016-5675<br>US | $ | 4,543.00 |
| ROOF CONNECT<br>PO BOX 908<br>SHERIDAN, AR<br>72150-0908<br>US | $ | 6,024.38 |
| ROSIE CLAIRE COSMETICS<br>4306 MIRAMAR DRIVE<br>GEORGETOWN, TX<br>78628-1358<br>US | $ | 2,436.00 |
| ROYAL BRUSH MFG INC<br>515 45TH STREET<br>MUNSTER, IN<br>46321-2813<br>US | $ | 11,502.00 |
| ROYAL DOCUMENT DESTRUCTION<br>L-3228<br>COLUMBUS, OH<br>43260<br>US | $ | 68.25 |
| RPM, INC<br>6665 WEST HWY 13<br>SAVAGE, MN<br>55378<br>US | $ | 10,571.76 |
| RR DONNELLEY<br>7810 SOLUTION CENTER<br>CHICAGO, IL<br>60677-7008<br>US | $ | 23,682.79 |
| RUBIES II, LLC.<br>PO BOX 1356<br>ALBANY, NY<br>12201-1356<br>US | $ | 32.61 |
| RUDOLPH FOODS<br>PO BOX 509<br>LIMA, OH<br>45802-0509<br>US | $ | 48,609.92 |
| RUG DOCTOR LLC<br>PO BOX 733979<br>DALLAS, TX<br>75373-3979<br>US | $ | 78,788.46 |
| RUSSELL STOVER CHOCOLATES<br>4900 Oak Street<br>Kansas City, MO<br>64112-2702<br>US | $ | 239,033.32 |

Big Lots, Inc. et al

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| RUTH KIESLING<br>2858 KOOL AIR WAY<br>COLUMBUS, OH<br>43231<br>US | $ 222.00 |
| S & S DISTRIBUTORS<br>4503 S WOODRUFF RD<br>SPOKANE VALLEY, WA<br>99206-9284<br>US | $ 3,040.42 |
| SA & E INTERNATIONAL BAGS<br>c/o Womble Bond Dickinson (US) LLP<br>Wilmington, DE<br>19801<br>US | $ 509,964.60 |
| SAFETY KLEEN SYSTEMS INC<br>PO BOX 975201<br>DALLAS, TX<br>75397-5201<br>US | $ 1,884.84 |
| SAGE FREIGHT LLC<br>Benesch Friedlander Coplan & Aronoff LLP<br>Wilmington, DE<br>19801-6101<br>US | $ 83,122.00 |
| SAKAR INTL INC<br>Womble Bond Dickinson (US) LLP<br>Wilmington, DE<br>19801<br>US | $ 312,192.80 |
| SAM HEDAYA CORPORATION<br>10 WEST 33RD STREET<br>NEW YORK, NY<br>10001<br>US | $ 78,936.35 |
| SAM SALEM & SON<br>302 Fifth Avenue<br>New York, NY<br>10001<br>US | $ 1,552,342.70 |
| SAN BERNARDINO COUNTY.<br>598 S TIPPECANOE AVE 2ND FLOOR<br>SAN BERNARDINO, CA<br>92415<br>US | $ 511.00 |
| SANTA FE FARP<br>PO BOX 912695<br>DENVER, CO<br>80291-2695<br>US | $ 160.00 |
| SANTE MANUFACTURING INC<br>451 ATTWELL DRIVE<br>ETOBICOKE, ON<br>M9W 5C4<br>CA | $ 198,749.47 |
| SAUDER WOODWORKING<br>PO BOX 633834<br>CINCINNATI, OH<br>45263-3834<br>US | $ 142,341.52 |
| SCENTSIBLE, LLC<br>4901 KELLER SPRINGS ROAD<br>ADDISON, TX<br>75001<br>US | $ 1,620.00 |
| SCHELL SYSTEMS INC<br>PO BOX 217<br>WASHINGTON, IL<br>61571-0217<br>US | $ 10,535.00 |
| SCOOCHIE PET PRODUCTS CORP<br>PO BOX 984<br>SMITHTOWN, NY<br>11787<br>US | $ 7,035.60 |

Big Lots, Inc., et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| SEAMAN PAPER COMPANY<br>PO BOX 21<br>BALDWINVILLE, MA<br>01436-0021<br>US | $ 41,412.50 |
| SELA SALES<br>17866 DEAUVILLE LANE<br>BOCA RATON, FL<br>33496-2457<br>US | $ 2,295.00 |
| SEMASYS INC<br>PO BOX 301275<br>DALLAS, TX<br>75303<br>US | $ 32,669.80 |
| SENSATIONAL BRANDS INC.<br>c/o Law Office of Susan E. Kaufman, LLC<br>Wilmington, DE<br>19801<br>US | $ 273,217.30 |
| SERVICE EXPRESS INC<br>3854 BROADMOOR AVE SE<br>GRAND RAPIDS, MI<br>49512-3967<br>US | $ 154,110.79 |
| SETTON INT'L FOODS INC<br>85 AUSTIN BLVD<br>COMMACK, NY<br>11725-5701<br>US | $ 5,304.00 |
| SHANDONG TAIPENG INTELLIGENT HOUSEH<br>Gellert Seitz Busenkell & Brown, LLC<br>Wilmington, DE<br>19801<br>US | $ 714,992.00 |
| SHANE JOHNSON<br>1222 MURRAY STREET<br>FORTY FORT, PA<br>18704<br>US | $ 275.00 |
| SHANGHAI SOLOVEME INTL TRADING CO L<br>2/F, No.4 Building. 271 Lane<br>Shanghai,<br>200333<br>China | $ 275,733.82 |
| SHYAM EXPORTS<br>PLOT NUMBER 66-67<br>PANIPAT, HARYANA,<br>132103<br>INDIA | $ 111,435.58 |
| SIDEWAY FOODS INC<br>4876 ROCKING HORSE CIRCLE SOUTH<br>FARGO, ND<br>58104<br>US | $ 15,845.10 |
| SIENA FLORAL ACCENTS INC<br>3935 Heritage Oak Ct<br>Simi Valley, CA<br>93063<br>US | $ 216,082.90 |
| SIFFRON<br>PO BOX 932397<br>CLEVELAND, OH<br>44193<br>US | $ 1,384.11 |
| SIGNATURE BRANDS LLC<br>PO BOX 713358<br>CHICAGO, IL<br>60677-1499<br>US | $ 416,000.14 |
| SIMMONS CONSTRUCTION<br>PO BOX 1770<br>NEW TAZEWELL, TN<br>37824-1770<br>US | $ 873.44 |

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| SINOMART INTERNATIONAL LMTD<br>3F LIANTAI BLDG NO 41 HULI ROAD<br>XIAMEN,<br>CN | $ 30,764.40 |
| SITE STORAGE INC<br>1101 S ORANGE BLOSSOM TRL<br>APOPKA, FL<br>32703-6564<br>US | $ 1,070.00 |
| SIXTREES USA LTD<br>58 GRANT AVE<br>CARTERET, NJ<br>07008-2720<br>US | $ 21,052.20 |
| SJL WHOLESALE GROUP<br>5030 CHAMPION BLVD<br>BOCA RATON, FL<br>33496<br>US | $ 203,098.80 |
| SKYLINE ENCAP HOLDINGS, LLC<br>320 N BROADWAY, STE 340<br>GREEN BAY, WI<br>54303<br>US | $ 21,386.40 |
| SMARTPOINT<br>250 LIBERTY STREET<br>METUCHEN, NJ<br>8840<br>US | $ 64,509.30 |
| SMITTY BEE HONEY INC<br>Jeremy Croghan<br>Defiance, IA<br>51527-1003<br>US | $ 33,951.00 |
| SNIDER BLAKE PERSONNEL<br>4200 Rockside Road<br>Independence, OH<br>44131<br>US | $ 1,828.04 |
| SNO SERVICES LLC<br>PO BOX 1391<br>INDIANA, PA<br>15701<br>US | $ 14,851.54 |
| SONNY MERRYMAN INC.<br>PO BOX 495<br>RUSTBURG, VA<br>24588-0495<br>US | $ 3,948.75 |
| SOURCE ONE DIGITAL LLC<br>3044 GLADE STREET<br>MUSKEGON, MI<br>49444<br>US | $ 91,411.54 |
| SOUTHERN GROUP CUSTOM MANUFACTURING<br>P O BOX 4157<br>BROWNSVILLE, TX<br>78523<br>US | $ 245,395.32 |
| SOUTHERN TELECOM INC<br>14C 53RD ST<br>BROOKLYN, NY<br>11232-2644<br>US | $ 259,558.48 |
| SPARK INNOVATORS<br>41 KULICK RD<br>FAIRFIELD, NJ<br>07004-1600<br>US | $ 50,257.20 |
| SPARTAN GRAPHICS INC<br>200 APPLEWOOD DRIVE<br>SPARTA, MI<br>49345-1712<br>US | $ 491,507.62 |

Big Lots, Inc. et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| SPECIALTY STORE SERVICES 454 JARVIS DES PLAINES, IL 60018-1912 US | $ 3,111.40 |
| SPECTRUM BRANDS PET LLC 32854 COLLECTION CENTER DRIVE CHICAGO, IL 60693-0328 US | $ 155,765.04 |
| SPEEDEON DATA LLC. 5875 LANDERBROOK DR STE 130 CLEVELAND, OH 44124 US | $ 122,784.23 |
| SPIREON INC FLEETLOCATE TRAILER PO BOX 208712 DALLAS, TX 75320-8712 US | $ 20,083.86 |
| SPIRIT MARKETING, LLC 11221 ROE AVENUE LEAWOOD, KS 66211 US | $ 14,640.00 |
| SPRINKLES CPG LLC 7710 RIALTO BLVD AUSTIN, TX 78735 US | $ 53,035.20 |
| SQUARE TRADE INC Levene, Neale, Bender, Yoo & Golubchik L.L.P. Los Angeles, CA 90034 US | $ 522,952.38 |
| STANDARD FIBER, LLC Bayard, P.A. Wilmington, DE 19801 US | $ 558,146.48 |
| STAR BRANDS NORTH AMERICA 10 BANK STREET WHITE PLAINS, NY 10606-1927 US | $ 1,530.00 |
| STAR IMPEX A 23 NIZAMUDDIN EAST NEW DELHI, IN | $ 19,549.04 |
| STATE OF NEW JERSEY PO BOX 663 TRENTON, NJ 08646-0663 US | $ 1,020.00 |
| STATE SECURITY LLC PO BOX 921 WESTERVILLE, OH 43086 US | $ 1,209.40 |
| STERILITE CORPORATION 30 SCALES LAN TOWNSEND, MA 01469-1010 US | $ 721,230.62 |
| STRUMBA MEDIA LLC DBA MIRACLE NOODL PO BOX 856104 MINNEAPOLIS, MN 55485-6104 US | $ 43,060.40 |
| STUDIO CENTER 161 BUSINESS PARK DRIVE VIRGINIA BEACH, VA 23462 US | $ 8,410.00 |

Big Lots, Inc. et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| STUDIO IMAGE, INC.<br>PO BOX 40399<br>AUSTIN, TX<br>78704-0007<br>US | $ 15,960.00 |
| SUFFOLK COUNTY POLICE DEPT<br>30 YAPHANK AVENUE<br>YAPHANK, NY<br>11980<br>US | $ 3,750.00 |
| SULTANS LINENS<br>15 EAST 32ND<br>NEW YORK, NY<br>10016-5423<br>US | $ 187,025.76 |
| SUMAIYA INTERNATIONAL INC<br>3345 South Dixie Highway<br>Dalton, GA<br>30720-7603<br>US | $ 39,072.00 |
| SUNBELT RENTALS<br>PO BOX 409211<br>ATLANTA, GA<br>30384-9211<br>US | $ 3,364.62 |
| SUNJOY GROUP INTERNATIONAL PTE LTD<br>5192 Summer Ridge Lane<br>Galena, OH<br>43021<br>US | $ 918,636.01 |
| SUNNEST SERVICE LLC<br>Attn: Sean M Banal<br>Galena, OH<br>43021<br>US | $ 145,431.05 |
| SUNNY DAYS ENTERTAINMENT LLC<br>433 SE MAIN STREET STE A<br>SIMPSONVILLE, SC<br>29681<br>US | $ 96,106.80 |
| SUNRISE CONFECTIONS<br>PO BOX 892264<br>DALLAS, TX<br>75312-2264<br>US | $ 11,125.20 |
| SUNSHINE MILLS INC.<br>500 6th St. SW<br>Red Bay, AL<br>35582<br>US | $ 38,137.50 |
| SUNSHINE PROMO<br>4000 Hwy 90 Ste H<br>Pace, FL<br>32571<br>US | $ 12,982.87 |
| SUNYIN (HK) HOLDING LIMITED<br>280 Machlin Court<br>City of Industry, CA<br>91789<br>US | $ 677,893.68 |
| SURGE STAFFING<br>4 Easton Oval<br>Columbus, OH<br>43219<br>US | $ 122,427.20 |
| SURYA CARPETS INC.<br>PO BOX 896604<br>CHARLOTTE, NC<br>28289<br>US | $ 296,767.24 |
| SUTTON HOME FASHIONS<br>295 5TH AVE<br>NEW YORK, NY<br>10016-9998<br>US | $ 20,475.00 |

Big Lots, Inc. et al

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| SWEET N FUN<br>1054 GREENGATE PLACE<br>LATHROP, CA<br>91789-2727<br>US | $ 34,757.28 |
| T.W. EVANS CORDAGE CO INC<br>PO BOX 8038<br>CRANSTON, RI<br>02920-5319<br>US | $ 15,460.10 |
| TABLECRAFT PRODUCTS COMPANY INC<br>801 LAKESIDE DR<br>GURNEE, IL<br>60031<br>US | $ 27,657.84 |
| TALAY TRAILER SALES & RENTALS<br>40 SWEENEYDALE AVE<br>BAYSHORE, NY<br>11706<br>US | $ 1,575.00 |
| TALKING RAIN BEV CO INC<br>30520 SE 84th Street<br>Preston, WA<br>98050<br>US | $ 431,756.25 |
| TANYA DAVIS TRUCKING<br>5180 CLASSIC DR<br>TOBYHANNA, PA<br>18466<br>US | $ 60.00 |
| TAYLOR VISUAL IMPRESSIONS-CAR<br>PO BOX 860656<br>MINNEAPOLIS, MN<br>55486-0656<br>US | $ 3,470.00 |
| TCP HRB ACQUISITION LLC<br>PO BOX 21775<br>NEW YORK, NY<br>10087-1778<br>US | $ 45,900.00 |
| TEKNO PRODUCTS INC<br>PO BOX 203152<br>DALLAS, TX<br>75320-3152<br>US | $ 31,961.47 |
| TEMP TECH INC<br>926 STATE ST<br>LEMOYNE, PA<br>17043-1543<br>US | $ 51,746.60 |
| TEXOMA BUSINESS SERVICES LLC<br>3902 W HWY 70<br>DURANT, OK<br>74701-4581<br>US | $ 54,547.10 |
| TG Distressed Opportunities Fund LP as Transferee of New View Gifts and Accessories, Ltd.<br>1460 Broadway<br>New York, NY<br>10036<br>US | $ 99,696.84 |
| THAI SHUN LEE INDUSTRIAL LTD<br>32/F, Kin Sang Commercial Centre<br>Kowloon, Hong Kong,<br>Hong Kong | $ 51,548.16 |
| THE GERARD GROUP INC. DBA/ THE PEAN<br>8012 HANKINS INDUSTRIAL PARK ROAD<br>TOANO, VA<br>23168<br>US | $ 6,582.00 |
| THIN AIR BRANDS LLC<br>THIN AIR BRANDS, LLC<br>PARKER, CO<br>80134<br>US | $ 54,877.00 |

Big Lots, Inc., et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| THOMSON REUTERS (TAX & <br> PO BOX 6016 <br> CAROL STREAM, IL <br> 60197-6016 <br> US | $ 10,537.14 |
| THREE HANDS CORP <br> 13259 RALSTON AVE <br> SYLMAR, CA <br> 91342-1255 <br> US | $ 35,209.40 |
| THRIVE BRANDS LLC <br> 1746 CENTRAL AVE <br> WILMETTE, IL <br> 60091 <br> US | $ 48,240.00 |
| TI SOLUTIONS, INC DBA TRUSTED INFLU <br> 4145 BELTLINE RD STE 212 #361 <br> ADDISON, TX <br> 75001 <br> US | $ 63,763.20 |
| TKO DELIVERY SERVICE <br> PO BOX 14745 <br> JACKSONVILLE, FL <br> 32238 <br> US | $ 265.00 |
| TOBIAS INTERNATIONAL INC <br> PO BOX 170765 <br> AUSTIN, TX <br> 78717 <br> US | $ 72,097.21 |
| TOMS TOY INTERNATIONAL (HK) LTD <br> ROOM L1 8F BLOCK 2 KAISER ESTATE <br> HUNG HOM KOWLOON, <br> HK | $ 399,722.24 |
| TOP CHOICE MOVERS <br> 1414 NORBERT RD NE <br> PALM BAY, FL <br> 32907 <br> US | $ 85.00 |
| TOP NOTCH PRODUCTS <br> 600 CUMMINGS CTR STE 268X <br> BEVERLY, MA <br> 1915 <br> US | $ 8,020.74 |
| TOPAZ DISTRIBUTION INC <br> Amir Gamliel/Perkins Coie LLP <br> Los Angeles, CA <br> 90067 <br> US | $ 285,714.98 |
| TOPMOST DESIGN CO LTD <br> 3FL-19 <br> Taipei, <br> 11156 <br> Taiwan | $ 291,090.13 |
| TOTAL EQUIPMENT SERVICE <br> 8355 W FLAGLER ST # 235 <br> MIAMI, FL <br> 33144 <br> US | $ 3,309.75 |
| TOTO FOODS INC <br> 9393 N 90TH STREET <br> SCOTTSDALE, AZ <br> 85251 <br> US | $ 8,424.00 |
| TOV LEV ENTERPRISES <br> 2850 E 46TH ST <br> LOS ANGELES, CA <br> 90058 <br> US | $ 2,888.00 |
| TOWN OF SEEKONK <br> 100 PECK ST <br> SEEKONK, MA <br> 2771 <br> US | $ 250.00 |

Big Lots, Inc., et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| TRADE LINES INC<br>660 MONTROSE AVE<br>SOUTH PLAINFIELD, NJ<br>07080-2602<br>US | $ | 54,681.60 |
| TRADEMARK INDUSTRIES INC<br>380 Markland Street<br>Markham, ON<br>L6C 1T6<br>US | $ | 16,786.68 |
| TRAILER LEASING COMPANY INC<br>2733 PICKETTVILLE RD<br>JACKSONVILLE, FL<br>32220-2471<br>US | $ | 1,576.20 |
| TRAMONTINA USA INC<br>12955 WEST AIRPORT BLVD<br>SUGAR LAND, TX<br>77478-6119<br>US | $ | 286,013.70 |
| TRANSITIONS RGB<br>290 E MAIN STREET<br>CANTON, GA<br>30114<br>US | $ | 7,280.00 |
| TRANSPORTATION RENTAL & SALES INC<br>3531 SECOND ST S W<br>ALBUQUERQUE, NM<br>87105-0326<br>US | $ | 403.04 |
| TREND LAB LLC<br>14534 Glendale Avenue SE<br>Prior Lake, MN<br>55372<br>US | $ | 9,409.00 |
| TRENDS INTERNATIONAL LLC.<br>5188 WEST 74TH STREET<br>INDIANAPOLIS, IN<br>46268-4160<br>US | $ | 13.20 |
| TRENDSPOT INC<br>1595 E. SAN BERNARDINO AVE.<br>SAN BERNARDINO, CA<br>92408<br>US | $ | 14,086.80 |
| TRI POINT PACKAGING<br>113 FILLMORE ST<br>BRISTOL, PA<br>19007-5409<br>US | $ | 2,820.00 |
| TRIANGLE HOME FASHIONS LLC<br>9A NICHOLAS COURT<br>DAYTON, NJ<br>08810-1560<br>US | $ | 99,509.00 |
| TRINKETREE<br>Ushvi Shah<br>Brooklyn, NY<br>11230<br>US | $ | 51,999.40 |
| TRU FRU LLC<br>170 S. MAIN ST. SUITE 1400<br>SALT LAKE CITY, UT<br>84101<br>US | $ | 59,610.00 |
| TUG HILL MECHANICAL INC<br>791 COUNTY ROUTE 22<br>PARISH, NY<br>13131-3184<br>US | $ | 76,131.95 |
| TWIST INTIMATE GROUP, LLC<br>PO BOX 1036<br>CHARLOTTE, NC<br>28201-1036<br>US | $ | 115,399.20 |

Big Lots, Inc. et al

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| TZUMI ELECTRONICS LLC<br>1225 King Street, Suite 800<br>Wilmington, DE<br>19801<br>US | $ 239,368.20 |
| TZUMI INNOVATIONS LLC<br>149 Madison Ave.<br>New York, NY<br>10016-6713<br>US | $ 52,036.80 |
| U S ALLIANCE PAPER INC<br>PO BOX 29927<br>NEW YORK, NY<br>10087-9927<br>US | $ 71,608.32 |
| UMA ENTERPRISES INC<br>L-3878<br>COLUMBUS, OH<br>43219<br>US | $ 11,199.18 |
| UNECOL ADHESIVES NORTH AMERICA, LLC<br>3520 KANGAROO DR<br>DURHAM, NC<br>27715<br>US | $ 23,133.60 |
| UNIFIRST CORP-NATIONAL ACCOUNT<br>PO BOX 650481<br>DALLAS, TX<br>75265-0481<br>US | $ 46,241.85 |
| UNIQUE IMPEX<br>4/3A, Unique Garden<br>Karur, Tamil Nadu,<br>639005<br>India | $ 41,947.20 |
| UNITED CONTAINER COMPANY<br>233 Hawthrone Avenue<br>St Joesph, MI<br>49085<br>US | $ 7,728.00 |
| UNITED NATIONAL CONSUMER SUPPLIERS<br>1471 NE 26TH STREET<br>FORT LAUDERDALE, FL<br>33305-1321<br>US | $ 23,720.16 |
| UNITED RENTALS<br>PO BOX 100711<br>ATLANTA, GA<br>30384-0711<br>US | $ 9,752.08 |
| UNITED SOLAR SUPPLY LLC<br>50 AERO RD<br>BOHEMIA, NY<br>11716<br>US | $ 117,658.00 |
| UNITED WEAVERS OF AMERICA INC<br>PO BOX 603<br>DALTON, GA<br>30722-0603<br>US | $ 844,581.14 |
| UNIVERSAL BEAUTY PRODUCTS INC<br>500 WALL STREET<br>GLENDALE HEIGHTS, IL<br>60139-1988<br>US | $ 30,101.76 |
| UPD INC<br>4507 S. Maywood Ave.<br>Vernon, CA<br>90058<br>US | $ 222,554.20 |
| UPPER CANADA SOAP & CANDLE<br>5875 CHEDWORTH WAY<br>MISSISSAUGA, ON<br>L5R 3L9<br>CA | $ 718,282.60 |

Big Lots, Inc. et al.

**EXHIBIT A**

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| UTZ QUALITY FOODS INC<br>900 HIGH ST<br>HANOVER, PA<br>17331-1639<br>US | $ 188,600.31 |
| VALUE MERCHANDISING<br>2030 CROMWELL DIXON LN F<br>HELENA, MT<br>59601-0547<br>US | $ 8,787.60 |
| VALUE SOURCE INTERNATIONAL<br>75 NORTH ST  STE 330<br>PITTSFIELD, MA<br>01201-5150<br>US | $ 131,275.48 |
| Van Ness Plastic Molding Co Inc<br>400 Brighton Road<br>Clifton, NJ<br>07012<br>US | $ 5,202.72 |
| VANGUARD PROTEX GLOBAL<br>PO BOX 20826<br>TAMPA, FL<br>33622-0826<br>US | $ 538.48 |
| VARDHMAN CREATIONS PVT LTD<br>VILLAGE SEWAH<br>PANIPAT,<br>IN | $ 76,809.60 |
| VERITIME USA LLC<br>Lippes Mathias, LLP<br>Buffalo, NY<br>14202<br>US | $ 59,220.00 |
| VERIZON WIRELESS<br>PO BOX 16810<br>NEWARK, NJ<br>07101-6810<br>US | $ 69,053.00 |
| VERTIV CORPORATION<br>1050 DEARBORN DR<br>COLUMBUS, OH<br>43085<br>US | $ 113,361.20 |
| VF & CO LLC DBA GRAND SIMPLE CO.<br>10240 MATERN PLACE<br>SANTA FE SPRINGS, CA<br>90670<br>US | $ 12,871.27 |
| VICTORIA CLASSICS<br>Womble Bond Dickinson (US) LLP<br>Wilmington, DE<br>19801<br>US | $ 242,435.10 |
| VIETNAM GLITTER COMPANY LIMITED<br>Lot CN 08<br>Vinh Phuc,<br>280000<br>Vietnam | $ 277,715.50 |
| VI-JON LABS<br>PO BOX 504371<br>ST LOUIS, MO<br>63150-4371<br>US | $ 64,572.96 |
| VITELLI FOODS LLC<br>GELLERT SEITZ BUSENKELL & BROWN, LLC<br>Wilmington, DE<br>19801<br>US | $ 52,603.20 |
| VOLUME DISTRIBUTERS, INC<br>4199 BANDINIA BLVD<br>VERNON, CA<br>90058-4208<br>US | $ 68,913.00 |

Big Lots, Inc., et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| VULCAN MECHANICAL SERVICES INC<br>532 MINERAL TRACE<br>BIRMINGHAM, AL<br>35244-4571<br>US | $ 21,883.20 |
| W BLVD CORP<br>20 W 33RD ST, 10TH FL<br>NEW YORK, NY<br>10001<br>US | $ 21,348.00 |
| WALTER BOYER PROMOTIONAL ITEMS<br>450 MOYER RD<br>REBUCK, PA<br>17867<br>US | $ 1,890.00 |
| WAYMOUTH FARMS INC<br>PO BOX 581279<br>MINNEAPOLIS, MN<br>55458-1279<br>US | $ 147,732.90 |
| WE LOVE SOY INC<br>120 S FAIRBANK STREET SUITE B<br>ADDISON, IL<br>60101<br>US | $ 19,884.00 |
| WELCOME INDUSTRIAL CORP<br>BG Law LLP<br>Woodland Hills, CA<br>91367<br>US | $ 478,004.80 |
| Wenzhou Fujie Polytron Technologies<br>Block No.5, Fukang Group<br>Wenzhou, Zhejiang,<br>325802<br>China | $ 213,587.96 |
| WEST-CAMP PRESS INC<br>39 COLLEGEVIEW RD<br>WESTERVILLE, OH<br>43081-1463<br>US | $ 7,142.13 |
| WESTERN GROUP PACKAGING LLC<br>3330 E GOWAN RD<br>NORTH LAS VEGAS, NV<br>89030-4443<br>US | $ 5,832.00 |
| WESTERN MOBILE STORAGE<br>PO BOX 22838<br>EUGENE, OR<br>97402-0422<br>US | $ 600.00 |
| WHAT A VIEW SERVICE<br>2432 SALMON STREET<br>LAKE CHARLES, LA<br>70605<br>US | $ 625.00 |
| WHF WELDING CO<br>2950 BULL RD<br>YORK, PA<br>17408<br>US | $ 16,500.80 |
| WIESNER PRODUCTS INC<br>1333 BROADWAY<br>NEW YORK, NY<br>10018-7268<br>US | $ 20,286.00 |
| WILTON INDUSTRIES INC<br>24485 NETWORK PLACE<br>CHICAGO, IL<br>60673-1244<br>US | $ 45,913.30 |
| WINDMILL HEALTH PRODUCTS<br>10 HENDERSON DRIVE<br>WEST CALDWELL, NJ<br>07006-6608<br>US | $ 26,713.50 |

Big Lots, Inc., et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| WINSOR STAFFING LI&C<br>PO BOX 369<br>WOODBRIDGE, NJ<br>07095<br>US | $ | 500.00 |
| WK KELLOGG SALES LLC  FDT<br>PO BOX 735608<br>CHICAGO, IL<br>60673-5608<br>US | $ | 164,500.31 |
| WOEBER MUSTARD MFG CO<br>PO BOX 388<br>SPRINGFIELD, OH<br>45501-0388<br>US | $ | 43,715.94 |
| WOLVERINE FIRE PROTECTION CO<br>PO BOX 219<br>MT MORRIS, MI<br>48458-0219<br>US | $ | 7,035.00 |
| WOODYS DELIVERY SERVICE<br>PO BOX 482<br>SHAWNEE, OK<br>74802<br>US | $ | 180.00 |
| WORLD CONFECTIONS INC<br>515 VALLEY ST<br>MAPLEWOOD, NJ<br>07040-1389<br>US | $ | 38,998.16 |
| XEROX CORP<br>PO BOX 802555<br>CHICAGO, IL<br>60680-2555<br>US | $ | 35,761.63 |
| XPORT DISTRIBUTION LLC<br>1990 N MCCULLOCH BLVD<br>LAKE HAVASU CITY, AZ<br>86403<br>US | $ | 23,176.80 |
| YANDLE MOBILE STORAGE<br>6449 OCEAN HWY WEST<br>OCEAN ISLE BEACH, NC<br>28469-3501<br>US | $ | 887.25 |
| YANGJIANG HOPEWAY INDUSTRY &<br>A2-1 HUANSHAN WEAT RD<br>GUANDONEG YANGDONG,<br>CN | $ | 38,763.84 |
| YIXING LOTUS POTTERY<br>NO 6 BEI DAN RD POTTERY<br>YIXING CITY,<br>214222<br>CN | $ | 76,608.26 |
| YOBL DIGITAL MARKETING INC<br>106 SHILOH DR<br>MADISON, WI<br>53705<br>US | $ | 3,353.60 |
| YONG HENGDA HANDWORKS LTD<br>Rongyi Bldg,No.5 Xinxi Road,Songshan Lake<br>Dongguan, Guangdong,<br>523787<br>China | $ | 913,733.20 |
| YSS FOODS CORP<br>30 MAIN ST<br>ASHLAND, MA<br>1721<br>US | $ | 23,402.40 |
| YUMMY LOL INC<br>5254 WEST PERSHING ROAD<br>CICERO, IL<br>60804<br>US | $ | 11,536.80 |

Big Lots, Inc. et al.

EXHIBIT A

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| ZEST GARDEN LIMITED<br>Attn: Tim Juang<br>Guangdong,<br>China | $          3,756,965.44 |
| ZHEJIANG DINGSHENG OUTDOOR<br>NO 1 INDUSTRIAL RD FENGKENG INDUST<br>SANMEN TAIZHOU ZHEJIANG,<br>CN | $               32,453.92 |
| ZHEJIANG HENGTAI CRAFTS<br>PO BOX 802556<br>CHICAGO, IL<br>60680-2556<br>US | $             680,758.56 |
| ZHEJIANG KATA TECHNOLOGY CO LTD<br>6F, Building 3, #2630 Nanhuan Rd<br>Hangzhou, Zhejiang,<br>310053<br>China | $             139,019.60 |
| ZHENGHE RUICHANG IND ART<br>119 NORTH ST<br>ZHENGHE FUJIAN,<br>CN | $                 8,767.44 |
| ZURU LLC<br>2121 E Maple Avenue<br>El Segundo, CA<br>90245<br>US | $             344,492.92 |