## Exhibit A

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| | Case No. 24-11967 (JKS) |
| BIG LOTS, INC., *et al.*, | (Jointly Administered) |
| Debtors.[1] | Re: D.I. Nos. 2694, 2695, 2696, 2697, 2698, 2699, 2700, 2701, 2702, 2703, 2704 & 2705 |

**ORDER (I) AUTHORIZING THE DEBTORS TO REJECT CERTAIN EXECUTORY**
**CONTRACTS AND/OR UNEXPIRED LEASES AND**
**(II) GRANTING RELATED RELIEF**

Upon the motion (the "**Motion**")[2] of the above-captioned debtors and debtors in possession

(the "**Debtors**") for entry of an order: (a) authorizing the rejection of the Initial Leases,

(b) authorizing and establishing the Rejection Procedures for (i) rejecting Contracts and Leases

and (ii) abandoning personal property in connection with any rejected Contract or Lease,

(c) authorizing and approving the Rejection Notice to affected Counterparties and (d) granting

related relief, all as more fully set forth in the Motion; and the order of this Court approving the

Motion on a final basis [D.I. 461]; and the filing of the notices of rejection (the "**Rejection**

**Notices**") by the Debtors [D.I. 2694–2705]; and this Court having jurisdiction over this matter

pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* of the

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows:  Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277).  The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

United States District Court for the District of Delaware, dated February 29, 2012; and this Court

having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2) and that this Court

may enter an order consistent with Article III of the United States Constitution; and this Court

having found that venue in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this

Court having found that the notice of the Rejection Notice and of the opportunity to be heard at

the hearing thereon were appropriate under the circumstances and that no other notice need be

provided, except as set forth herein; and this Court having reviewed the Rejection Notice, and

having heard the statements and argument in support of the relief requested at a hearing, if any,

before this Court (the "**Hearing**"); and this Court having determined that the legal and factual

bases set forth in the Rejection Notice and at any Hearing establish just cause for the relief granted

herein; and upon all of the proceedings had before this Court; and after due deliberation and

sufficient cause appearing therefor, it is **HEREBY ORDERED THAT**:

1.      The Contract and Leases listed on **<u>Schedules 1 through 12</u>** attached hereto are

hereby rejected as of the date listed therein (the "**Rejection Date**").

2.      Nothing herein shall prejudice the rights of the Debtors to argue that any of the

Contracts or Leases were terminated prior to the applicable Rejection Date; that any claim for

damages arising from the rejection of any Contract is limited to the remedies available under the

termination provision of such Contract; or that any such claim is an obligation of a third party and

not that of the Debtors or their estates.

3.      Nothing in this Order shall be deemed or construed as an approval of an assumption

of any lease, sublease, or contract pursuant to section 365 of the Bankruptcy Code.

4.      Notwithstanding the relief granted in this Order and any actions taken pursuant to

such relief, nothing in this Order shall be deemed: (i) an admission as to the amount of, basis for,

or validity of any claim against the Debtors; (ii) a waiver of the Debtors' or any other party's right to dispute any claim; (iii) a promise or requirement to pay any particular claim; (iv) an admission that any particular claim is of a type described in the Motion; (v) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (vi) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

5.      Notice of the Rejection Notice is deemed good and sufficient notice of the relief requested therein.

6.      Notwithstanding Bankruptcy Rule 6004(h), this Order shall be effective and enforceable immediately upon its entry.

7.      The Debtors are authorized to take all actions that are necessary and appropriate to effectuate the relief granted in this Order.

8.      This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

## Schedule 1

**42nd Schedule of Rejected Contracts and Leases**

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | DSD Partners | 14360 Sommerville Ct | Midlothian | VA | 23113 | USA | Confidentiality Agreement | 12/31/2024 |
| 2 | Big Lots, Inc. | DSD Partners | 14360 Sommerville Ct | Midlothian | VA | 23113 | USA | Service Agreement | 12/31/2024 |
| 3 | Big Lots, Inc. | DSD PARTNERS, INC. | 14360 Sommerville Ct | Midlothian | VA | 23113 | USA | Amendment to Professional Services Agreement | 12/31/2024 |
| 4 | Big Lots, Inc. | DSD Partners, Inc. | 14360 Sommerville Ct | Midlothian | VA | 23113 | USA | Amendment to Professional Services Agreement | 12/31/2024 |
| 5 | Big Lots, Inc. | DSD Partners, Inc. | 14360 Sommerville Ct | Midlothian | VA | 23113 | USA | Professional Services Agreement | 12/31/2024 |
| 6 | Big Lots, Inc. | DSD Partners, LLC | 14360 Sommerville Ct | Midlothian | VA | 23113 | USA | Amendment to Agreement | 12/31/2024 |

## Schedule 2

**43rd Schedule of Rejected Contracts and Leases**

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Big Lots Management, LLC | Intralinks, Inc. | 622 3rd Avenue | New York | NY | 10017 | USA | Renewal Amendment | 1/31/2025 |
| 2 | Big Lots, Inc. | Intralinks, Inc. | 685 3rd Avenue 9th Floor | New York | NY | 10017 | USA | Renewal Amendment | 1/31/2025 |
| 3 | Big Lots, Inc. | Intralinks, Inc. | 622 3rd Ave | New York | NY | 10017 | USA | Change of Address Notification | 1/31/2025 |
| 4 | Big Lots Management, LLC | Intralinks, Inc. | 622 3rd Avenue | New York | NY | 10017 | USA | Amendment to Work Order | 1/31/2025 |
| 5 | Big Lots, Inc. | Intralinks, Inc. | 685 3rd Avenue 9th Floor | New York | NY | 10017 | USA | Work Order for Subscription Services | 1/31/2025 |
| 6 | Big Lots, Inc. | Intralinks, Inc. | 685 Third Avenue, 9th Floor | New York | NY | 10017 | USA | Work Order for M&A Transaction | 1/31/2025 |

## <u>Schedule 3</u>

**44th Schedule of Rejected Contracts and Leases**

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | Anderson Oxford Inc. | 180 Northfield Drive West, Unit 4 | Waterloo | Ontario | N2L 0C7 | Canada | Customer Order Form for ThinkLP Services | 3/31/2025 |
| 2 | Big Lots, Inc. | Anderson Oxford Inc. dba ThinkLP | 180 Northfield Drive West, Unit 4 | Waterloo | Ontario | N2L 0C7 | Canada | Master Subscription Agreement | 3/31/2025 |
| 3 | Big Lots, Inc. | ATLAS COPCO | DEPT CH 19511 | PALATINE | IL | 60055-9511 | USA | Services Agreement | 3/31/2025 |
| 4 | Big Lots, Inc. | AV Logistics, LLC | 330 Crossing Way | Orange Park | FL | 32073 | USA | Services Agreement | 3/31/2025 |
| 5 | Big Lots, Inc. | Barthco International, Inc. | 5101 S. Broad Street | Philadelphia | PA | 19112 | USA | Pricing Agreement Amendment | 3/31/2025 |
| 6 | Big Lots, Inc. | Barthco International, Inc. | 5101 S. Broad Street | Philadelphia | PA | 19112 | USA | Pricing Agreement | 3/31/2025 |
| 7 | Big Lots, Inc. | Barthco International, Inc. d/b/a OHL-International | 5101 S. Broad Street | Philadelphia | PA | 19112 | USA | Customs Power of Attorney and Designation of Export Forwarding Agent | 3/31/2025 |
| 8 | Big Lots, Inc. | Barthco International, Inc., dba OHL International | 5101 S. Broad Street | Philadelphia | PA | 19112 | USA | Pricing Agreement | 3/31/2025 |
| 9 | Big Lots Stores, LLC | Boomi, LP | 1400 Liberty Ridge Drive | Chesterbrook | PA | 19087 | USA | Master Services Agreement | 3/31/2025 |
| 10 | Big Lots Stores, LLC | Boomi, LP | 1400 Liberty Ridge Drive | Chesterbrook | PA | 19087 | USA | Confidentiality Agreement | 3/31/2025 |
| 11 | Big Lots Stores, LLC | Boomi, LP | 1400 Liberty Ridge Drive | Chesterbrook | PA | 19087 | USA | Services Order Form for Professional Services | 3/31/2025 |
| 12 | Big Lots Stores, LLC | Canon Financial Services, Inc. | 14904 Collections Center Dr. | Chicago | Illinois | 60693 | USA | Delivery, Installation, and Acceptance Certificate | 3/31/2025 |
| 13 | Big Lots Stores, LLC | Canon Financial Services, Inc. | 14904 Collections Center Dr. | Chicago | Illinois | 60693 | USA | Delivery, Installation, and Acceptance Certificate | 3/31/2025 |
| 14 | Big Lots Stores, LLC | Canon Financial Services, Inc. | 14904 Collections Center Dr. | Chicago | Illinois | 60693 | USA | Delivery, Installation, and Acceptance Certificate | 3/31/2025 |
| 15 | Big Lots Stores, LLC | Canon Financial Services, Inc. | 14904 Collections Center Dr. | Chicago | IL | 60693 | USA | Addendum to Lease Agreement | 3/31/2025 |
| 16 | Big Lots Stores, LLC | Canon Financial Services, Inc. | 14904 Collections Center Dr. | Chicago | IL | 60693 | USA | Production Print Systems Lease Agreement | 3/31/2025 |
| 17 | Big Lots Stores, LLC | Canon Financial Services, Inc. | 14904 Collections Center Dr. | Chicago | Illinois | 60693 | USA | Delivery, Installation, and Acceptance Certificate | 3/31/2025 |
| 18 | Big Lots Stores, LLC | Canon Financial Services, Inc. | 159 Gather Drive, Suite 200 | Mount Laurel | NJ | 08064 | USA | Production Print Systems Lease Agreement | 3/31/2025 |
| 19 | Big Lots, Inc. | Canon Solutions America, Inc. | One Canon Park | Melville | NY | 11747 | USA | Equipment Purchase, Maintenance & Software License Schedule | 3/31/2025 |
| 20 | Big Lots Stores, LLC | Canon Solutions America, Inc. | 14904 Collections Center Dr | Chicago | IL | 60693 | USA | Contract Amendment to Change Customer Name and Modify Schedule Details | 3/31/2025 |
| 21 | Big Lots, Inc. | Canon Solutions America, Inc. | One Canon Park | Melville | NY | 11747 | USA | Master Agreement for Equipment, Software, and Professional Services | 3/31/2025 |
| 22 | Big Lots, Inc. | Canon Solutions America, Inc. | 14904 Collections Center Dr | Chicago | IL | 60693 | USA | Confidentiality Agreement | 3/31/2025 |
| 23 | Big Lots Stores, LLC | Canon Solutions America, Inc. | One Canon Park | Melville | NY | 11747 | USA | Equipment Purchase, Maintenance & Software License Schedule | 3/31/2025 |
| 24 | Big Lots Stores, LLC | Canon Solutions America, Inc. | One Canon Park | Melville | NY | 11747 | USA | Mutual Non-Disclosure Agreement | 3/31/2025 |
| 25 | Big Lots Stores, LLC | Canon Solutions America, Inc. | One Canon Park | Melville | NY | 11747 | USA | Equipment Purchase, Maintenance & Software License Schedule | 3/31/2025 |
| 26 | Big Lots Stores, LLC | Canon Solutions America, Inc. | 14904 Collections Center Dr | Chicago | IL | 60693 | USA | Lease Agreement | 3/31/2025 |
| 27 | Big Lots Stores, LLC | Canon Solutions America, Inc. | One Canon Park | Melville | NY | 11747 | USA | Equipment Purchase, Maintenance & Software License Schedule | 3/31/2025 |

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 28 | Big Lots Stores, LLC | Canon Solutions America, Inc. | One Canon Park | Melville | NY | 11747 | USA | Equipment Purchase, Maintenance & Software License Schedule | 3/31/2025 |
| 29 | Big Lots Stores, LLC | Canon Solutions America, Inc. | 14904 Collections Center Dr | Chicago | IL | 60693 | USA | Production Print Systems Lease Agreement | 3/31/2025 |
| 30 | Big Lots, Inc. | CANON U.S.A., INC. | One Canon Plaza | Lake Success | NY | 11042 | USA | Dealer Agreement for Photographic Imaging Products | 3/31/2025 |
| 31 | Big Lots, Inc. | Canon USA, Inc. | One Canon Plaza | Lake Success | NY | 11042 | USA | Amendment to Retail Dealer Agreement | 3/31/2025 |
| 32 | Big Lots, Inc. | Canteen | 2400 Yorkmont Road | Charlotte | North Carolina | 28217 | USA | Vending Services Agreement | 3/31/2025 |
| 33 | Big Lots, Inc. | Canteen | 2400 Yorkmont Road | Charlotte | North Carolina | 28217 | USA | Vending Services Agreement | 3/31/2025 |
| 34 | Big Lots, Inc. | Canteen | 2400 Yorkmont Road | Charlotte | North Carolina | 28217 | USA | Vending Services Agreement | 3/31/2025 |
| 35 | Big Lots, Inc. | Capital Fire Protection Co. | 9360 Valleyview Dr. | Columbus | Ohio | 43204 | USA | Inspection Agreement for Fire Suppression Systems | 3/31/2025 |
| 36 | Big Lots, Inc. | Capital Fire Protection Co. | 3360 Valleyview Dr. | Columbus | OH | 43204 | USA | Inspection Agreement for Fire Suppression Systems | 3/31/2025 |
| 37 | Big Lots, Inc. | Capital Fire Protection Co. | 3360 Valleyview Dr. | Columbus | Ohio | 43204 | USA | Inspection Agreement for Automatic Fire Suppression Systems | 3/31/2025 |
| 38 | Big Lots, Inc. | Cargomatic | 211 E. Ocean Blvd, Suite 350 | Long Beach | CA | 90802 | USA | Services Agreement | 3/31/2025 |
| 39 | Big Lots, Inc. | Central Fire Protection | 75 Brookfield Road | North Woodmere | NY | 11581 | USA | Services Agreement | 3/31/2025 |
| 40 | Big Lots Stores, LLC | Centric Software | 655 Campbell Technology Parkway | Campbell | CA | 95008 | USA | Addendum to Master Software License and Services Agreement | 3/31/2025 |
| 41 | Big Lots Stores, LLC | Centric Software | 655 Campbell Technology Parkway | Campbell | CA | 95008 | USA | Data Processing Agreement | 3/31/2025 |
| 42 | Big Lots Stores, LLC | Centric Software | 655 Campbell Technology Parkway | Campbell | CA | 95008 | USA | Amendment to Master Software License and Services Agreement | 3/31/2025 |
| 43 | Big Lots, Inc. | Centric Software, Inc. | 655 Campbell Technology Pkwy, Ste 200 | Campbell | CA | 95008 | USA | Master Software License and Services Agreement | 3/31/2025 |
| 44 | Big Lots, Inc. | Centric Software, Inc. | 655 Campbell Technology Parkway | Campbell | CA | 95008 | USA | Statement of Work for Centric 8 Agile Deployment | 3/31/2025 |
| 45 | Big Lots, Inc. | Centric Software, Inc. | 655 Campbell Technology Parkway | Campbell | CA | 95008 | USA | Confidentiality Agreement | 3/31/2025 |
| 46 | Big Lots Stores, LLC | Certegy Payment Solutions, LLC | 11601 Roosevelt Blvd. | St. Petersburg | FL | 33716 | USA | Twelfth Amendment to Certegy Welcome Check Agreement | 3/31/2025 |
| 47 | Big Lots, Inc. | Certegy Payment Solutions, LLC | 11601 Roosevelt Blvd. | St. Petersburg | FL | 33716 | USA | Eleventh Amendment to Certegy Welcome Check Warranty Agreement | 3/31/2025 |
| 48 | Big Lots, Inc. | Certegy Payment Solutions, LLC | 11601 Roosevelt Blvd. | St. Petersburg | FL | 33716 | USA | Tenth Amendment to Certegy Welcome Check Warranty Agreement | 3/31/2025 |
| 49 | Big Lots Stores, LLC | Checkpoint Systems Inc. | 101 Wolf Dr | Thorofare | NJ | 08086 | USA | Mutual Non-Disclosure Agreement | 3/31/2025 |
| 50 | Big Lots, Inc. | Checkpoint Systems, Inc. | 101 Wolf Drive | Thorofare | NJ | 08086 | USA | Purchase Agreement | 3/31/2025 |
| 51 | Big Lots, Inc. | Checkpoint Systems, Inc. | 101 Wolf Drive | Thorofare | NJ | 08086 | USA | Purchase Agreement | 3/31/2025 |
| 52 | Big Lots, Inc. | CHEP USA | 8517 South Park Circle | Orlando | FL | 32819-9040 | USA | Addendum to Agreement Regarding Use of CHEP Pallets | 3/31/2025 |
| 53 | Big Lots Stores, LLC | CHEP USA | 5897 Windward Parkway | Alpharetta | Georgia | 30005 | USA | Confidentiality Agreement | 3/31/2025 |
| 54 | Big Lots, Inc. | Chep USA | 225 East Robinson Street | Orlando | FL | 32801-4393 | USA | Premium Service Center Acknowledgment Letter | 3/31/2025 |

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 55 | Big Lots, Inc. | CHEP USA | 8517 South Park Circle | Orlando | FL | 32819-9040 | USA | Agreement Regarding Use of CHEP Pallets | 3/31/2025 |
| 56 | Consolidated Property Holdings, LLC | CHEP USA | 225 East Robinson Street | Orlando | FL | 32801-4393 | USA | Pallet Rental Agreement | 3/31/2025 |
| 57 | Big Lots, Inc. | Clarvue | 2901 W. Coast Highway Suite 200 | Newport Beach | CA | 92663 | USA | Services Agreement | 3/31/2025 |
| 58 | Big Lots, Inc. | Clean Harbors | P.O. Box 9149 | Norwell | MA | 02061 | USA | Higher Hazard Waste Material Profile Certification | 3/31/2025 |
| 59 | Big Lots, Inc. | Clean Harbors Environmental Services, Inc. | 450 Phillipi Rd | Columbus | OH | 43228 | USA | Quote for Waste Management Services | 3/31/2025 |
| 60 | Big Lots, Inc. | Clearwater Enterprises, L.L.C. | 5637 N. Classen Blvd. | Oklahoma City | OK | 73118 | USA | Gas Sales Agreement | 3/31/2025 |
| 61 | Big Lots, Inc. | Clearwater Enterprises, L.L.C. | 5637 N. Classen Blvd. | Oklahoma City | OK | 73118 | USA | Amendment to Gas Sales Agreement | 3/31/2025 |
| 62 | Big Lots, Inc. | Clearwater Enterprises, L.L.C. | 301 NW 63rd St., Suite 620 | Oklahoma City | OK | 73116 | USA | Second Amendment to Gas Sales Agreement | 3/31/2025 |
| 63 | Big Lots, Inc. | Clearwater Enterprises, L.L.C. | 301 NW 63rd Street, Suite 620 | Oklahoma City | OK | 73116 | USA | Amendment to Gas Sales Agreement | 3/31/2025 |
| 64 | Big Lots, Inc. | Clearwater Enterprises, L.L.C. | 301 NW 63rd St., Suite 620 | Oklahoma City | OK | 73116 | USA | Gas Sales Agreement | 3/31/2025 |
| 65 | Big Lots, Inc. | CLEVELAND BROTHERS | PO BOX 417094 | BOSTON | MA | 02241-7094 | USA | Services Agreement | 3/31/2025 |
| 66 | Big Lots, Inc. | Comenity LLC | 3100 EASTON SQUARE PLACE | COLUMBUS | OH | 43219 | USA | Confidentiality Agreement | 3/31/2025 |
| 67 | Big Lots, Inc. | Compass Group USA, Inc. | 2400 Yorkmont Road | Charlotte | North Carolina | 28217 | USA | Vending Services Agreement | 3/31/2025 |
| 68 | Closeout Distribution, LLC | Compass Group USA, Inc. | 2400 Yorkmont Road | Charlotte | NC | 28217 | USA | Vending Agreement | 3/31/2025 |
| 69 | Big Lots, Inc. | Compass Group USA, Inc. dba Canteen Vending Services Division | 2400 Yorkmont Road | Charlotte | NC | 28217 | USA | Services Agreement for Vending Services | 3/31/2025 |
| 70 | Closeout Distribution, LLC | Compass Group USA, Inc., by and through its Canteen Division | 2400 York Mont Road | Charlotte | NC | 28217 | USA | Services Agreement for Unattended Vending and Coffee Services | 3/31/2025 |
| 71 | Big Lots Stores, LLC | Concur Technologies, Inc. | 12345 Concur Way | Redmond | WA | 98052 | USA | Order Form for Professional Edition Services | 3/31/2025 |
| 72 | Big Lots Stores, LLC | Concur Technologies, Inc. | 12345 Concur Way | Redmond | WA | 98052 | USA | Sales Order Form for Professional Edition Services | 3/31/2025 |
| 73 | Big Lots, Inc. | Concur Technologies, Inc. | 12345 Concur Way | Redmond | WA | 98052 | USA | Order Form for SAP Concur Services | 3/31/2025 |
| 74 | Big Lots, Inc. | Concur Technologies, Inc. | 12345 Concur Way | Redmond | WA | 98052 | USA | Sales Order Form | 3/31/2025 |
| 75 | Big Lots, Inc. | Concur Technologies, Inc. | 12345 Concur Way | Redmond | WA | 98052 | USA | Sales Order Form | 3/31/2025 |
| 76 | Big Lots, Inc. | Connectria, LLC | 123 Main St. | St. Louis | MO | 63101 | USA | Data Security Addendum | 3/31/2025 |
| 77 | Big Lots Stores, LLC | Connectria, LLC | 123 Main St. | St. Louis | MO | 63101 | USA | Confidentiality Agreement | 3/31/2025 |
| 78 | Big Lots Stores, LLC | Connectria, LLC | 123 Main St. | St. Louis | MO | 63101 | USA | Master Services Agreement | 3/31/2025 |
| 79 | Big Lots, Inc. | Consolidated Fire Protection | 153 TECHNOLOGY DR  STE 200 | IRVINE | CA | 92618 | USA | Confidentiality Agreement | 3/31/2025 |
| 80 | Big Lots Stores, LLC | Constellation | 9400 Bunsen Parkway, Suite 100 | Louisville | KY | 40220 | USA | Indicative Pricing Report | 3/31/2025 |
| 81 | Big Lots Stores, LLC | Constellation | 9400 Bunsen Parkway, Suite 100 | Louisville | KY | 40220 | USA | Indicative Pricing Report | 3/31/2025 |

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 82 | Big Lots Stores, LLC | Constellation | 9400 Bunsen Parkway, Suite 100 | Louisville | KY | 40220 | USA | Indicative Pricing Report | 3/31/2025 |
| 83 | Big Lots Stores, LLC | Constellation | 9400 Bunsen Parkway, Suite 100 | Louisville | KY | 40220 | USA | Indicative Pricing Report | 3/31/2025 |
| 84 | Big Lots Stores, LLC | Constellation | 9400 Bunsen Parkway, Suite 100 | Louisville | KY | 40220 | USA | Indicative Pricing Report | 3/31/2025 |
| 85 | Big Lots Stores, LLC | Constellation | 9400 Bunsen Parkway, Suite 100 | Louisville | KY | 40220 | USA | Indicative Pricing Report | 3/31/2025 |
| 86 | Big Lots Stores, LLC | Constellation | 9400 Bunsen Parkway, Suite 100 | Louisville | KY | 40220 | USA | Indicative Pricing Report | 3/31/2025 |
| 87 | Big Lots, Inc. | Constellation NewEnergy - Gas Division, LLC | 9400 Bunsen Parkway, Suite 100 | Louisville | KY | 40220 | USA | Master Retail Natural Gas Supply Agreement | 3/31/2025 |
| 88 | Big Lots, Inc. | Constellation NewEnergy - Gas Division, LLC | 9400 Bunsen Parkway, Suite 100 | Louisville | KY | 40220 | USA | Distribution Services Rider (Bill on Usage) | 3/31/2025 |
| 89 | Big Lots, Inc. | Constellation NewEnergy - Gas Division, LLC | 9960 Corporate Campus Drive, Suite 2000 | Louisville | KY | 40223 | USA | Natural Gas Supply Agreement | 3/31/2025 |
| 90 | Big Lots Stores, LLC | Constellation NewEnergy - Gas Division, LLC | P.O. Box 4911 | Houston | TX | 77210-4911 | USA | Gas Customer Choice Contract - Commercial Fixed Price Natural Gas Supply | 3/31/2025 |
| 91 | Big Lots Stores, LLC | Constellation NewEnergy - Gas Division, LLC | P.O. Box 4911 | Houston | TX | 77210-4911 | USA | Gas Customer Choice Contract - Commercial Fixed Price Natural Gas Supply | 3/31/2025 |
| 92 | Big Lots Stores, LLC | Constellation NewEnergy - Gas Division, LLC | 9400 Bunsen Parkway, Suite 100 | Louisville | KY | 40220 | USA | Natural Gas Supply Agreement | 3/31/2025 |
| 93 | Big Lots, Inc. | Constellation NewEnergy, Inc. | 1001 Louisiana St. Constellation Suite 2300 | Houston | TX | 77002 | USA | Fixed Price Solutions Transaction Confirmation | 3/31/2025 |
| 94 | Big Lots, Inc. | Constellation NewEnergy, Inc. | 1001 Louisiana St. Constellation Suite 2300 | Houston | TX | 77002 | USA | Fixed Price Solutions Transaction Confirmation | 3/31/2025 |
| 95 | Big Lots, Inc. | Constellation NewEnergy, Inc. | 1001 Louisiana St. Constellation Suite 2300 | Houston | TX | 77002 | USA | Fixed Price Solutions Transaction Confirmation | 3/31/2025 |
| 96 | Big Lots Stores, LLC | Constellation NewEnergy, Inc. | 1001 Louisiana St. Constellation Suite 2300 | Houston | TX | 77002 | USA | Amendment to Transaction Confirmations | 3/31/2025 |
| 97 | Big Lots, Inc. | Constellation NewEnergy, Inc. | 1221 Lamar St. Suite 750 | Houston | TX | 77010 | USA | Fixed Price Electricity Supply Agreement | 3/31/2025 |
| 98 | Big Lots, Inc. | Constellation NewEnergy, Inc. | 1221 Lamar St. Suite 750 | Houston | TX | 77010 | USA | Flexible Index Solutions Pricing Schedule | 3/31/2025 |
| 99 | Big Lots, Inc. | Constellation NewEnergy, Inc. | 1221 Lamar St. Suite 750 | Houston | TX | 77010 | USA | Flexible Index Solutions Pricing Schedule | 3/31/2025 |
| 100 | Big Lots, Inc. | Constellation NewEnergy, Inc. | 1221 Lamar St. Suite 750 | Houston | TX | 77010 | USA | Flexible Index Solutions Pricing Schedule | 3/31/2025 |

## Schedule 4

**45th Schedule of Rejected Contracts and Leases**

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | Constellation NewEnergy, Inc. | 1221 Lamar St. Suite 750 | Houston | TX | 77010 | USA | Flexible Index Solutions Pricing Schedule | 3/31/2025 |
| 2 | Big Lots, Inc. | Constellation NewEnergy, Inc. | Two California Plaza 350 South Grand Avenue Suite 3800 | Los Angeles | California | 90071 | USA | Master Electricity Supply Agreement | 3/31/2025 |
| 3 | Big Lots, Inc. | Constellation NewEnergy, Inc. | 350 South Grand Avenue, Suite 2950 | Los Angeles | CA | 90071 | USA | Master Electricity Supply Agreement | 3/31/2025 |
| 4 | Big Lots, Inc. | Constellation NewEnergy, Inc. | 1001 Louisiana St. Constellation Suite 2300 | Houston | TX | 77002 | USA | Request for Name Change/Change of Ownership Form | 3/31/2025 |
| 5 | Big Lots, Inc. | Constellation. An Exelon Company | 9400 Bunsen Parkway, Suite 100 | Louisville | KY | 40220 | USA | Indicative Pricing Report | 3/31/2025 |
| 6 | Great Basin, LLC | Copart, Inc. | 14185 Dallas Parkway, Ste. 300 | Dallas | TX | 75254 | USA | Vehicle Auction Agreement | 3/31/2025 |
| 7 | Big Lots, Inc. | DAT Freight & Analytics | 8405 SW Nimbus Avenue | Beaverton | OR | 97008 | USA | Services Agreement | 3/31/2025 |
| 8 | Big Lots, Inc. | Data2Logistics | 4310 Metro Parkway | Ft. Myers | FL | 33916 | USA | Statement of Work for SAP Upgrade | 3/31/2025 |
| 9 | Big Lots, Inc. | Data2Logistics, LLC | 4310 Metro Parkway | Ft. Myers | FL | 33916 | USA | Amendment to Freight Bill Processing and Services Agreement | 3/31/2025 |
| 10 | Big Lots, Inc. | Data2Logistics, LLC | 4310 Metro Parkway | Ft. Myers | FL | 33916 | USA | Statement of Work | 3/31/2025 |
| 11 | Big Lots Stores, LLC | Data2Logistics, LLC | 4310 Metro Parkway | Ft. Myers | FL | 33916 | USA | Amendment to Freight Bill Processing and Services Agreement | 3/31/2025 |
| 12 | Big Lots, Inc. | Dell & Dell Financial Services | B1 Longmead Business Centre Blenheim Road | Epsom | Surrey | KT19 9QQ | United Kingdom | Customer Acceptance Form | 3/31/2025 |
| 13 | Big Lots, Inc. | Dell & Dell Financial Services | B1 Longmead Business Centre Blenheim Road | Epsom | Surrey | KT19 9QQ | United Kingdom | Warranty & Returns Policy | 3/31/2025 |
| 14 | Big Lots Stores, LLC | Dell Financial Services L.L.C. | One Dell Way | Round Rock | TX | 78682 | USA | Assignment of Purchase Order | 3/31/2025 |
| 15 | Big Lots Stores, LLC | Dell Financial Services L.L.C. | One Dell Way | Round Rock | TX | 78682 | USA | Assignment of Purchase Order | 3/31/2025 |
| 16 | Big Lots, Inc. | Dell Financial Services L.L.C. | One Dell Way | Round Rock | TX | 78682 | USA | Technology Payment Solution | 3/31/2025 |
| 17 | Big Lots, Inc. | Dell Financial Services L.L.C. | One Dell Way | Round Rock | TX | 78682 | USA | Subscription Agreement | 3/31/2025 |
| 18 | Big Lots, Inc. | Dell Financial Services L.L.C. | One Dell Way | Round Rock | TX | 78682 | USA | Subscription Agreement | 3/31/2025 |
| 19 | Big Lots, Inc. | Dell Financial Services L.L.C. | One Dell Way | Round Rock | TX | 78682 | USA | Subscription Agreement | 3/31/2025 |
| 20 | Big Lots, Inc. | Dell Financial Services L.L.C. | One Dell Way | Round Rock | TX | 78682 | USA | Payment Plan Agreement | 3/31/2025 |
| 21 | Big Lots, Inc. | Dell Financial Services L.L.C. | PO Box 6549 | Carol Stream | IL | 60197-6549 | USA | Payment Plan Agreement | 3/31/2025 |
| 22 | Big Lots Stores, LLC | Dell Financial Services L.L.C. (DFS) | 8176 Mallory Court | CHANHASSEN | MN | 55317 | USA | Payment Schedule | 3/31/2025 |
| 23 | Big Lots Stores, LLC | Dell Financial Services L.L.C. (DFS) | 8176 Mallory Court | CHANHASSEN | MN | 55317 | USA | Payment Schedule | 3/31/2025 |
| 24 | Big Lots, Inc. | Direct Energy Business LLC | 9020 Firestone Blvd | Downey | CA | 90241 | USA | PowerSupply Coordination Services Agreement | 3/31/2025 |
| 25 | Big Lots, Inc. | Direct Energy Business LLC | 9020 Firestone Blvd | Downey | CA | 90241 | USA | PowerSupply Coordination Services Agreement | 3/31/2025 |
| 26 | Big Lots, Inc. | Direct Energy Business LLC | 9020 Firestone Blvd | Downey | CA | 90241 | USA | PowerSupply Coordination Services Agreement | 3/31/2025 |

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 27 | Big Lots, Inc. | DIRECT ENERGY BUSINESS LLC | 9020 Firestone Blvd | Downey | CA | 90241 | USA | Energy Supply Agreement | 3/31/2025 |
| 28 | Big Lots, Inc. | Direct Energy Business, LLC | 1001 Liberty Avenue | Pittsburgh | PA | 15222 | USA | Power Supply Coordination Agreement | 3/31/2025 |
| 29 | Big Lots, Inc. | Direct Energy Business, LLC | 1001 Liberty Avenue | Pittsburgh | PA | 15222 | USA | Power Supply Coordination Service Agreement | 3/31/2025 |
| 30 | Big Lots, Inc. | Discover | 333 Knightsbridge Parkway | Lincolnshire | IL | 60069 | USA | Merchant EMV PCI Validation Waiver Application | 3/31/2025 |
| 31 | Big Lots, Inc. | DISCOVER CARD SERVICES, INC. | 333 Knightsbridge Parkway | Lincolnshire | IL | 60069 | USA | Merchant Services Agreement | 3/31/2025 |
| 32 | Big Lots, Inc. | Discover Financial Services LLC | 2500 Lake Cook Road | Riverwoods | IL | 60015 | USA | Confidentiality Agreement | 3/31/2025 |
| 33 | Big Lots, Inc. | Discover Financial Services, Inc. | 2402 West Beardsley Road | Phoenix | AZ | 85027 | USA | Revisions to Technical Specifications Manual | 3/31/2025 |
| 34 | Big Lots, Inc. | Discover® Network | 623-643-1311 | Columbus | Ohio | 43228-5311 | USA | Technical Specifications Revision Agreement | 3/31/2025 |
| 35 | Big Lots, Inc. | Discovery Communications, LLC | 1 Discovery Place | Silver Spring | MD | 20910 | USA | Trademark Sublicense Agreement | 3/31/2025 |
| 36 | Big Lots, Inc. | Discovery Communications, LLC | 1 Discovery Place | Silver Spring | MD | 20910 | USA | Trademark Sublicense Agreement | 3/31/2025 |
| 37 | AVDC, LLC | Distribution Solutions | 1450 Grand Parkway South | Katy | TX | 77494 | USA | Pallet Handling and Management Services Agreement | 3/31/2025 |
| 38 | Big Lots, Inc. | Distribution Solutions | 1450 Grand Parkway South | Katy | TX | 77494 | USA | Pallet Handling and Management Services Agreement | 3/31/2025 |
| 39 | Big Lots, Inc. | Distribution Solutions | 1450 Grand Parkway South | Katy | TX | 77494 | USA | Pallet Handling and Management Services Agreement | 3/31/2025 |
| 40 | Big Lots, Inc. | Distribution Solutions | 1450 Grand Parkway South, Suite G234 | Katy | TX | 77494 | USA | Amendment to Agreement | 3/31/2025 |
| 41 | Big Lots, Inc. | Distribution Solutions | 1450 Grand Parkway South | Katy | TX | 77494 | USA | Pallet Handling and Management Services Agreement | 3/31/2025 |
| 42 | Big Lots, Inc. | Distribution Solutions | 1450 Grand Parkway South | Katy | TX | 77494 | USA | Pallet Handling and Management Services Agreement | 3/31/2025 |
| 43 | Big Lots, Inc. | Distribution Solutions | 1450 Grand Parkway South | Katy | TX | 77494 | USA | Pallet Handling and Management Services Agreement | 3/31/2025 |
| 44 | Big Lots, Inc. | Distribution Solutions | 1450 Grand Parkway South | Katy | TX | 77494 | USA | Agreement for Pallet Handling and Management Services | 3/31/2025 |
| 45 | Big Lots, Inc. | Distribution Solutions | 1450 Grand Parkway South | Katy | TX | 77494 | USA | Agreement for Pallet Handling and Management Services | 3/31/2025 |
| 46 | Big Lots, Inc. | Distribution Solutions | 1450 Grand Parkway South | Katy | TX | 77494 | USA | Pallet Management Agreement | 3/31/2025 |
| 47 | CSC Distribution LLC | Distribution Solutions | 1450 Grand Parkway South Suite G234 | Katy | TX | 77494 | USA | Staffing Services Agreement | 3/31/2025 |
| 48 | Big Lots, Inc. | Distribution Solutions | 1450 Grand Parkway South | Katy | TX | 77494 | USA | Agreement for Pallet Handling and Management Services | 3/31/2025 |
| 49 | Big Lots, Inc. | Distribution Solutions | 1450 Grand Parkway South | Katy | TX | 77494 | USA | Agreement for Pallet Handling and Management Services | 3/31/2025 |
| 50 | Big Lots, Inc. | Distribution Solutions | 1450 Grand Parkway South | Katy | TX | 77494 | USA | Agreement for Pallet Handling and Management Services | 3/31/2025 |
| 51 | Big Lots, Inc. | Distribution Solutions | 1450 Grand Parkway South Suite G234 | Katy | TX | 77494 | USA | Agreement for Pallet Handling and Management Services | 3/31/2025 |
| 52 | Big Lots, Inc. | Distribution Solutions Ltd. | 1450 Grand Parkway S. | Katy | TX | 77494 | USA | Independent Contractor Agreement | 3/31/2025 |

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 53 | Big Lots, Inc. | Distribution Solutions, LLC | 1450 Grand Parkway S. | Katy | TX | 77494 | USA | Pallet Handling and Management Services Agreement | 3/31/2025 |
| 54 | Big Lots Stores, LLC | DP SOLUTIONS INC | PO BOX 51115 | NEWARK | NJ | 07101-5115 | USA | Services Agreement | 3/31/2025 |
| 55 | Big Lots Stores, LLC | EDRAY 20/20 LLC | 1300 SOUTH MINT STREET SUIE 200 | CHARLOTTE | NC | 28203-4168 | USA | Master Services Agreement | 3/31/2025 |
| 56 | Big Lots Stores, LLC | EDRAY 20/20, LLC | 1300 South Mint Street Suite 200 | Charlotte | NC | 28203 | USA | Statement of Work for Collaborative Port Logistics | 3/31/2025 |
| 57 | Big Lots, Inc. | Empower Software Solutions | 315 E Robinson St | Orlando | FL | 32801 | USA | Confidentiality Agreement | 3/31/2025 |
| 58 | Big Lots, Inc. | Empower Software Solutions | 315 E Robinson St | Orlando | FL | 32801 | USA | Statement of Work for EmpowerWFM Implementation | 3/31/2025 |
| 59 | Big Lots, Inc. | Empower Software Solutions, Inc. | 315 E Robinson St | Orlando | FL | 32801 | USA | Amendment to Master Services Agreement | 3/31/2025 |
| 60 | Big Lots, Inc. | Empower Software Solutions, Inc. | 315 E Robinson St | Orlando | FL | 32801 | USA | Order Form for Software as a Service | 3/31/2025 |
| 61 | Big Lots, Inc. | EMPOWER SOFTWARE SOLUTIONS, INC. | 315 E Robinson St | Orlando | FL | 32801 | USA | Work Force Management Services Addendum | 3/31/2025 |
| 62 | Big Lots, Inc. | ERG Staffing Service / Rosies Riveters Staffing Service | 235 Main Street - Suite 121 | Dickson City | PA | 18519 | USA | Staffing Services Agreement | 3/31/2025 |
| 63 | Big Lots, Inc. | Eric Long, Inc. | 251 Spruce Hill Dr | Gahanna | OH | 43230 | USA | Fourth Amendment to Independent Contractor Agreement | 3/31/2025 |
| 64 | Big Lots, Inc. | Eric Long, Inc. | 251 Spruce Hill Dr | Gahanna | OH | 43230 | USA | Third Amendment to Independent Contractor Agreement | 3/31/2025 |
| 65 | Big Lots, Inc. | Eric Long, Inc. | 251 Spruce Hill Dr | Gahanna | OH | 43230 | USA | Amendment to Independent Contractor Agreement | 3/31/2025 |
| 66 | Big Lots, Inc. | Eric Long, Inc. | 251 Spruce Hill Dr | Gahanna | OH | 43230 | USA | First Amendment to Independent Contractor Agreement | 3/31/2025 |
| 67 | Big Lots, Inc. | Eric Long, Inc. | 5480 Alston Grove Dr | Westerville | OH | 43082 | USA | Independent Contractor Agreement | 3/31/2025 |
| 68 | Big Lots, Inc. | Eric Long, Inc. | 251 Spruce Hill Dr | Gahanna | OH | 43230 | USA | Independent Contractor Agreement | 3/31/2025 |
| 69 | Big Lots, Inc. | Eric Long, Inc. | 251 Spruce Hill Dr | Gahanna | OH | 43230 | USA | Independent Contractor Agreement | 3/31/2025 |
| 70 | Big Lots, Inc. | Everbridge, Inc. | 1000 Winter Street | Waltham | MA | 02451 | USA | Statement of Work for Professional Services | 3/31/2025 |
| 71 | Big Lots, Inc. | Everbridge, Inc. | 25 Corporate Drive | Burlington | MA | 01803 | USA | Master Services Agreement | 3/31/2025 |
| 72 | Big Lots, Inc. | Everbridge, Inc. | 155 North Lake Avenue, Suite 900 | Pasadena | CA | 91101 | USA | Master Services Agreement | 3/31/2025 |
| 73 | Big Lots, Inc. | Express Services, Inc. d/b/a Express Employment Professionals | 372 Bryan Drive Suite 108 | Durant | OK | 74701 | USA | Staffing Services Agreement | 3/31/2025 |
| 74 | Big Lots Stores, LLC | Federal Express Corporation | 3800 N. W. 87th Ave. | Miami | FL | 33178 | USA | FedEx Transportation Services Agreement Amendment | 3/31/2025 |
| 75 | Big Lots, Inc. | Federal Express Corporation | 3800 N. W. 87th Ave. | Miami | FL | 33178 | USA | Version Management Program Agreement | 3/31/2025 |
| 76 | Big Lots Stores, LLC | FedEx | 3800 N. W. 87th Ave. | Miami | FL | 33178 | USA | Mutual Third Party Non-Disclosure Agreement | 3/31/2025 |
| 77 | Big Lots Stores, LLC | FedEx | 3875 Airways Blvd | Memphis | TN | 38116 | USA | Services Agreement Amendment | 3/31/2025 |
| 78 | Big Lots Stores, LLC | FedEx | 123 FedEx Way | Memphis | TN | 38125 | USA | FedEx Transportation Services Agreement Amendment | 3/31/2025 |

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 79 | Big Lots Stores, LLC | FedEx | 3800 N. W. 87th Ave. | Miami | FL | 33178 | USA | FedEx Transportation Services Agreement Amendment | 3/31/2025 |
| 80 | Big Lots, Inc. | FedEx | 3875 Airways Blvd | Memphis | TN | 38116 | USA | Transportation Services Agreement Amendment | 3/31/2025 |
| 81 | Big Lots, Inc. | FedEx | 123 FedEx Way | Memphis | TN | 38125 | USA | Services Agreement Amendment | 3/31/2025 |
| 82 | Big Lots, Inc. | FedEx | 3800 N. W. 87th Ave. | Miami | FL | 33178 | USA | FedEx Transportation Services Agreement Amendment | 3/31/2025 |
| 83 | Big Lots, Inc. | FedEx | 3800 N. W. 87th Ave. | Miami | FL | 33178 | USA | FedEx Transportation Services Agreement Amendment | 3/31/2025 |
| 84 | Big Lots, Inc. | FedEx | 3800 N. W. 36th St. | Miami | FL | 33142 | USA | FedEx Transportation Services Agreement Amendment | 3/31/2025 |
| 85 | Big Lots, Inc. | FedEx | 3800 N. W. 87th Ave. | Miami | FL | 33178 | USA | FedEx Transportation Services Agreement Amendment | 3/31/2025 |
| 86 | Big Lots, Inc. | FedEx | 3875 Airways Blvd | Memphis | TN | 38116 | USA | Transportation Services Agreement Amendment | 3/31/2025 |
| 87 | Big Lots, Inc. | FedEx | 3875 Airways Blvd | Memphis | TN | 38116 | USA | Transportation Services Agreement Amendment | 3/31/2025 |
| 88 | Big Lots, Inc. | FedEx | 3875 W. 12th St. | Little Rock | AR | 72204 | USA | Transportation Services Agreement | 3/31/2025 |
| 89 | Big Lots, Inc. | FedEx | 123 FedEx Way | Memphis | TN | 38125 | USA | Mutual Third Party Non-Disclosure Agreement | 3/31/2025 |
| 90 | Big Lots, Inc. | FedEx | 123 FedEx Way | Memphis | TN | 38125 | USA | Mutual Third Party Non-Disclosure Agreement | 3/31/2025 |
| 91 | Big Lots, Inc. | FedEx | 123 FedEx Way | Memphis | TN | 38125 | USA | FedEx Pricing Agreement Amendment | 3/31/2025 |
| 92 | Big Lots, Inc. | FedEx | 3875 Airways Blvd | Memphis | TN | 38116 | USA | FedEx Pricing Agreement Amendment | 3/31/2025 |
| 93 | Big Lots, Inc. | FedEx | 3875 Airways Blvd | Memphis | TN | 38116 | USA | FedEx Pricing Agreement Amendment | 3/31/2025 |
| 94 | Big Lots, Inc. | FedEx | 3875 Airways Blvd | Memphis | TN | 38116 | USA | FedEx Pricing Agreement Amendment | 3/31/2025 |
| 95 | Big Lots, Inc. | FedEx | 3875 Airways Blvd | Memphis | TN | 38116 | USA | FedEx Pricing Agreement Amendment | 3/31/2025 |
| 96 | Big Lots, Inc. | FedEx | 3875 W. 12th St. | Little Rock | AR | 72204 | USA | FedEx Pricing Agreement Amendment | 3/31/2025 |
| 97 | Big Lots, Inc. | FedEx | 123 FedEx Way | Memphis | TN | 38125 | USA | FedEx Pricing Agreement Amendment | 3/31/2025 |
| 98 | Big Lots, Inc. | FedEx | 3875 Airways Blvd | Memphis | TN | 38116 | USA | FedEx Pricing Agreement Amendment | 3/31/2025 |
| 99 | Big Lots, Inc. | FedEx Corporate Services, Inc. | 3800 N. W. 87th Ave. | Miami | FL | 33178 | USA | Parent Guarantee | 3/31/2025 |
| 100 | Big Lots, Inc. | FEDEX CORPORATE SERVICES, INC. | 3800 N. W. 87th Ave. | Miami | FL | 33178 | USA | Mutual Third Party Non-Disclosure Agreement | 3/31/2025 |

## Schedule 5

**46th Schedule of Rejected Contracts and Leases**

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | FEDEX CORPORATE SERVICES, INC. | 3800 N. W. 87th Ave. | Miami | FL | 33178 | USA | Mutual Third Party Non-Disclosure Agreement | 3/31/2025 |
| 2 | Big Lots, Inc. | FedEx Corporate Services, Inc. | 3800 N. W. 87th Ave. | Miami | FL | 33178 | USA | FedEx Technology Incentive Program Agreement - Cash | 3/31/2025 |
| 3 | Big Lots, Inc. | FEDEX CORPORATE SERVICES, INC. | 3800 N. W. 87th Ave. | Miami | FL | 33178 | USA | Mutual Third Party Non-Disclosure Agreement | 3/31/2025 |
| 4 | Big Lots, Inc. | FEDEX CORPORATE SERVICES, INC. | 3800 N. W. 87th Ave. | Miami | FL | 33178 | USA | Mutual Non-Disclosure Agreement | 3/31/2025 |
| 5 | Big Lots, Inc. | FedEx Corporate Services, Inc. | 3800 N. W. 87th Ave. | Miami | FL | 33178 | USA | Mutual Non-Disclosure Agreement | 3/31/2025 |
| 6 | Big Lots, Inc. | FEDEX CORPORATE SERVICES, INC. | 3800 N. W. 87th Ave. | Miami | FL | 33178 | USA | Mutual Non-Disclosure Agreement | 3/31/2025 |
| 7 | Big Lots, Inc. | FedEx Corporate Services, Inc. | 3800 N. W. 87th Ave. | Miami | FL | 33178 | USA | Mutual Confidentiality Agreement | 3/31/2025 |
| 8 | Great Basin, LLC | FedEx Ground Package System, Inc. | 3800 N. W. 87th Ave. | Miami | FL | 33178 | USA | Trailer Interchange Agreement | 3/31/2025 |
| 9 | Big Lots, Inc. | FileMaker, Inc. | 5201 Patrick Henry Drive | Santa Clara | CA | 95054 | USA | Volume License Agreement | 3/31/2025 |
| 10 | Big Lots Stores, LLC | FourKites, Inc. | 300 S Riverside Plaza, Suite 850 | Chicago | IL | 60606 | USA | Amendment to Add-On Statement of Work | 3/31/2025 |
| 11 | Big Lots Stores, LLC | FourKites, Inc. | 300 S Riverside Plaza, Suite 850 | Chicago | IL | 60606 | USA | Statement of Work Add-On | 3/31/2025 |
| 12 | Big Lots, Inc. | FourKites, Inc. | 300 S Riverside Plaza, Suite 850 | Chicago | IL | 60606 | USA | Amendment to Statement of Work | 3/31/2025 |
| 13 | Big Lots, Inc. | FourKites, Inc. | 300 S Riverside Plaza, Suite 850 | Chicago | IL | 60606 | USA | Amendment to Subscription Order Form | 3/31/2025 |
| 14 | Big Lots, Inc. | FourKites, Inc. | 300 S Riverside Plaza, Suite 850 | Chicago | IL | 60606 | USA | Master Subscription Agreement | 3/31/2025 |
| 15 | Big Lots, Inc. | FourKites, Inc. | 300 S Riverside Plaza, Suite 850 | Chicago | IL | 60606 | USA | Confidentiality Agreement | 3/31/2025 |
| 16 | Big Lots Stores, LLC | FourKites, Inc. | 300 S Riverside Plaza, Suite 850 | Chicago | IL | 60606 | USA | Add-On Subscription Order Form and Statement of Work | 3/31/2025 |
| 17 | Big Lots Stores, LLC | Freshworks Inc. | 2950 S. Delaware Street, Suite 201 | San Mateo | CA | 94403 | USA | Main Services Agreement | 3/31/2025 |
| 18 | Big Lots, Inc. | Freshworks Inc. | 2950 S. Delaware Street, Suite 201 | San Mateo | CA | 94403 | USA | Mutual Non-Disclosure Agreement | 3/31/2025 |
| 19 | Big Lots Stores, LLC | Freshworks Inc. | 2950 S. Delaware Street, Suite 201 | San Mateo | CA | 94403 | USA | Service Order Form | 3/31/2025 |
| 20 | Big Lots Stores, LLC | Freshworks Inc. | 2950 S. Delaware Street, Suite 201 | San Mateo | CA | 94403 | USA | MSA | 3/31/2025 |
| 21 | Big Lots Stores, LLC | Freshworks Inc. | 2950 S. Delaware Street, Suite 201 | San Mateo | CA | 94403 | USA | Services Agreements | 3/31/2025 |
| 22 | Big Lots Stores, LLC | Freshworks Inc. | 2950 S. Delaware Street, Suite 201 | San Mateo | CA | 94403 | USA | Services Agreement | 3/31/2025 |
| 23 | Big Lots Stores, LLC | Freshworks Inc. | 2950 S. Delaware Street, Suite 201 | San Mateo | CA | 94403 | USA | Services Agreement | 3/31/2025 |
| 24 | Big Lots Stores, LLC | Geodis Logistics, LLC | 92300 Levallois-Perret | | | | France | Confidentiality & Non-Disclosure Agreements | 3/31/2025 |
| 25 | Big Lots, Inc. | Geodis USA, LLC | 5101 South Broad St | Philadelphia | PA | 19112 | USA | Ocean Transport Order | 3/31/2025 |

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 26 | Big Lots, Inc. | Geodis USA, LLC | 5101 South Broad St | Philadelphia | PA | 19112 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 27 | Big Lots Stores, LLC | Geodis USA, LLC | 5101 South Broad Street | Philadelphia | PA | 19112 | USA | Amendment to NVOCC Service Arrangement | 3/31/2025 |
| 28 | Big Lots, Inc. | Google | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | USA | Professional Services / Implementation Services Order Form | 3/31/2025 |
| 29 | Big Lots, Inc. | Google Inc. | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | USA | Shopping Engine Addendum | 3/31/2025 |
| 30 | Big Lots Stores, LLC | Google Inc. | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | USA | V3 | 3/31/2025 |
| 31 | Big Lots, Inc. | Google LLC | 1600 Amphitheatre Pkwy | Mountain View | CA | 94043 | USA | Google Pay Offers Agreement | 3/31/2025 |
| 32 | Big Lots, Inc. | Google LLC | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | USA | Google Cloud Platform Order Form | 3/31/2025 |
| 33 | Big Lots Stores, LLC | Google LLC | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | USA | Google Cloud Short Order Form - Google Maps Core Services | 3/31/2025 |
| 34 | Big Lots, Inc. | Google LLC and its Affiliates | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | United States | Client Services Agreement | 3/31/2025 |
| 35 | Big Lots Stores, LLC | GoSecure Inc. | U.S. Headquarters - P.O. Box 501277 | San Diego | CA | 92150 | USA | Cybersecurity Assessment Proposal | 3/31/2025 |
| 36 | Big Lots Stores, LLC | GoSecure Inc. | U.S. Headquarters - P.O. Box 501277 | San Diego | CA | 92150 | USA | Cybersecurity Assessment Proposal | 3/31/2025 |
| 37 | Big Lots, Inc. | GoSecure Inc. | 4225 Executive Square | La Jolla | CA | 92037 | USA | Master Services Agreement | 3/31/2025 |
| 38 | Big Lots Stores, LLC | GoSecure Inc. | 4225 Executive Square | La Jolla | CA | 92037 | USA | Services Agreements | 3/31/2025 |
| 39 | Big Lots, Inc. | GoSecure, Inc. | 4225 Executive Square | La Jolla | CA | 92037 | USA | Change Request for VMaaS Services | 3/31/2025 |
| 40 | Big Lots, Inc. | GoSecure, Inc. | 4225 Executive Square | La Jolla | CA | 92037 | USA | Statement of Work for Managed Security Services (VMaaS) | 3/31/2025 |
| 41 | Big Lots, Inc. | GoSecure, Inc. | 4225 Executive Square | La Jolla | CA | 92037 | USA | Confidentiality Agreement | 3/31/2025 |
| 42 | Big Lots, Inc. | GR Sponaugle | 4391 Chambers Hills RD PO Box 4456 | Harrisburg | PA | 17111 | USA | Services Agreement | 3/31/2025 |
| 43 | Big Lots, Inc. | GR Sponaugle | 4391 Chambers Hills RD PO Box 4456 | Harrisburg | PA | 17111 | USA | Services Agreement | 3/31/2025 |
| 44 | Big Lots, Inc. | GR Sponaugle | 4391 Chambers Hills RD PO Box 4456 | Harrisburg | PA | 17111 | USA | Services Agreement | 3/31/2025 |
| 45 | Big Lots, Inc. | Gumbo Software | 809 W Howe St | Seattle | WA | 98119 | USA | Services Agreement | 3/31/2025 |
| 46 | Big Lots, Inc. | HELLER'S GAS, INC. | 500 N. Poplar St | Berwick | PA | 18603 | USA | Propane Purchase Agreement | 3/31/2025 |
| 47 | Big Lots, Inc. | HELLER'S GAS, INC. | 500 N. Poplar St | Berwick | PA | 18603 | USA | Propane Purchase Agreement | 3/31/2025 |
| 48 | Durant DC, LLC | Hogan Dedicated Services LLC | 85 Corporate Wooch D. | Bridgeton | MO | 63044 | USA | Fifth Amendment to Transportation Agreement | 3/31/2025 |
| 49 | Durant DC, LLC | Hogan Dedicated Services LLC | 85 Corporate Wooch D. | Bridgeton | MO | 63044 | USA | Fourth Amendment to Transportation Agreement | 3/31/2025 |
| 50 | Durant DC, LLC | Hogan Dedicated Services LLC | 85 Corporate Wooch D. | Bridgeton | MO | 63044 | USA | Third Amendment to Transportation Agreement | 3/31/2025 |

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 51 | Great Basin, LLC | Hogan Dedicated Services, LLC | 85 Corporate Wooch D. | Bridgeton | MO | 63044 | USA | Amendment to Transportation Agreement | 3/31/2025 |
| 52 | Great Basin, LLC | Hogan Dedicated Services, LLC | 85 Corporate Wooch D. | Bridgeton | MO | 63044 | USA | Amendment to Transportation Agreement | 3/31/2025 |
| 53 | Great Basin, LLC | Hogan Dedicated Services, LLC | 85 Corporate Wooch D. | Bridgeton | MO | 63044 | USA | Second Amendment to Schedule C for Store Delivery and Rates | 3/31/2025 |
| 54 | Great Basin, LLC | Hogan Dedicated Services, LLC | 85 Corporate Wooch D. | Bridgeton | MO | 63044 | USA | Amendment to Transportation Agreement | 3/31/2025 |
| 55 | Great Basin, LLC | Hogan Dedicated Services, LLC | 85 Corporate Wooch D. | Bridgeton | MO | 63044 | USA | Amendment to Transportation Agreement | 3/31/2025 |
| 56 | Big Lots, Inc. | Hogan Dedicated Services, LLC | 85 Corporate Wooch D. | Bridgeton | MO | 63044 | USA | Amendment to Transportation Agreement | 3/31/2025 |
| 57 | Big Lots, Inc. | Hogan Dedicated Services, LLC | 85 Corporate Wooch D. | Bridgeton | MO | 63044 | USA | Transportation Agreement | 3/31/2025 |
| 58 | Durant DC, LLC | Hogan Dedicated Services, LLC | 85 Corporate Woods Drive | Bridgeton | MO | 63044 | USA | Transportation Agreement | 3/31/2025 |
| 59 | Great Basin, LLC | Hogan Dedicated Services, LLC d/b/a Hogan Transports | 85 Corporate Wooch D. | Bridgeton | MO | 63044 | USA | Amendment to Transportation Agreement | 3/31/2025 |
| 60 | Big Lots, Inc. | Hogan Transport, Inc. | 2150 Schuetz Road | St Louis | MO | 63146 | USA | Confidentiality Agreement | 3/31/2025 |
| 61 | Big Lots, Inc. | Hyundai Company Limited | 231, Yangjae-Dong, Seocho-Gu | Seoul | | 137-938 | Korea | Services Agreement | 3/31/2025 |
| 62 | Big Lots, Inc. | Hyundai Company Limited | 231, Yangjae-Dong, Seocho-Gu | Seoul | | 137-938 | Korea | Services Agreement | 3/31/2025 |
| 63 | Big Lots, Inc. | IGS Energy | 6100 Emerald Parkway | Dublin | OH | 43016 | USA | Services Agreement | 3/31/2025 |
| 64 | Big Lots, Inc. | Iron Mountain | 1 Federal St | Boston | MA | 02110 | USA | Statement of Work for Shredding Services | 3/31/2025 |
| 65 | Big Lots, Inc. | Iron Mountain Information Management, Inc. | 1 Federal St | Boston | MA | 02110 | USA | Customer Agreement for Records Management Services | 3/31/2025 |
| 66 | Big Lots, Inc. | J. B. Hunt Transport, Inc. | 615 J.B. Hunt Corporate Drive | Lowell | AR | 72745 | USA | Confidentiality Agreement | 3/31/2025 |
| 67 | Big Lots, Inc. | J.B. Hunt Intermodal | 615 J.B. Hunt Corporate Drive | Lowell | AR | 72745 | USA | Surge Capacity Agreement | 3/31/2025 |
| 68 | Great Basin, LLC | J.B. Hunt Transport, Inc. | 615 J.B. Hunt Corporate Drive | Lowell | AR | 72745 | USA | Dedicated Contract Services Carrier Agreement | 3/31/2025 |
| 69 | Great Basin, LLC | J.B. Hunt Transport, Inc. | 615 J.B. Hunt Corporate Drive | Lowell | AR | 72745 | USA | Transportation Agreement | 3/31/2025 |
| 70 | Great Basin, LLC | J.B. Hunt Transport, Inc. | 615 J.B. Hunt Corporate Drive | Lowell | AR | 72745 | USA | Dedicated Carrier Agreement | 3/31/2025 |
| 71 | Great Basin, LLC | J.B. Hunt Transport, Inc. | 615 J.B. Hunt Corporate Drive | Lowell | Arkansas | 72745 | USA | Transportation Agreement | 3/31/2025 |
| 72 | Big Lots, Inc. | J.B. Hunt Transport, Inc. | 615 J.B. Hunt Corporate Drive | Lowell | AR | 72745 | USA | Interchange Agreement | 3/31/2025 |
| 73 | Great Basin, LLC | J.B. Hunt Transport, Inc. d/b/a J.B. Hunt Dedicated Contract Services | 615 J.B. Hunt Corporate Drive | Lowell | AR | 72745 | USA | Amendment to Transportation Agreement | 3/31/2025 |
| 74 | Great Basin, LLC | J.B. Hunt Transport, Inc. d/b/a J.B. Hunt Dedicated Contract Services | 615 J.B. Hunt Corporate Drive | Lowell | AR | 72745 | USA | Amendment to Transportation Agreement | 3/31/2025 |
| 75 | Big Lots, Inc. | Jamf | 100 Washington Ave S, Suite 1100 | Minneapolis | MN | 55401 | USA | Services Agreement | 3/31/2025 |

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|-----|--------|----------------------|-------------------------------|------|-------|-----|---------|--------------------------|--------------------------|
| 76 | Big Lots, Inc. | JetBrains | Kavčí Hory Office Park, Na Hřebenech II 1718/8 | Praha 4 - Nusle | | 140 00 | Czech Republic | Services Agreement | 3/31/2025 |
| 77 | Big Lots, Inc. | JFrog INC | DEPT LA 24906 | PASADENA | CA | 91185-4906 | USA | Customer Quote for JFrog Pro Edition | 3/31/2025 |
| 78 | Big Lots, Inc. | JFrog INC | DEPT LA 24906 | PASADENA | CA | 91185-4906 | USA | Customer Quote for JFrog Pro Edition | 3/31/2025 |
| 79 | Big Lots, Inc. | JFrog Inc. | 270 E Caribbean Dr | Sunnyvale | CA | 94089 | USA | Customer Quote for JFrog Pro Edition | 3/31/2025 |
| 80 | Big Lots, Inc. | JFROG, INC. | DEPT LA 24906 | PASADENA | CA | 91185-4906 | USA | End User Software License Agreement | 3/31/2025 |
| 81 | Big Lots, Inc. | JLL Valuation & Advisory Services, LLC | 375 N. Front Street, Suite 100 | Columbus | OH | 43215 | USA | Valuation and Advisory Services Agreement | 3/31/2025 |
| 82 | Big Lots, Inc. | Johnson Controls, Inc. | 11301 W. Lake Park Drive | Milwaukee | WI | 53224 | USA | HVAC Scheduled Maintenance and Service Agreement | 3/31/2025 |
| 83 | Big Lots, Inc. | Johnson Controls, Inc. | 5757 N. Green Bay Av. | Milwaukee | WI | 53201 | USA | HVAC Scheduled Maintenance and Service Agreement | 3/31/2025 |
| 84 | Big Lots, Inc. | Johnson Controls, Inc. | Sycamore and West Dixie Houchens Plaza | Elizabethtown | KY | 42701 | USA | Planned Service Agreement | 3/31/2025 |
| 85 | Big Lots, Inc. | Jump Mind, Inc. f/k/a Eric Long, Inc. | 6568 Collingwood Drive | Westerville | OH | 43082 | USA | Eighth Amendment to Independent Contractor Agreement | 3/31/2025 |
| 86 | Big Lots, Inc. | Jump Mind, Inc f/k/a Eric Long, Inc. | 6568 Collingwood Drive | Westerville | OH | 43082 | USA | Amendment to Independent Contractor Agreement | 3/31/2025 |
| 87 | Big Lots, Inc. | Jump Mind, Inc. f/k/a Eric Long, Inc. | 6568 Collingwood Drive | Westerville | OH | 43082 | USA | Amendment to Independent Contractor Agreement | 3/31/2025 |
| 88 | Big Lots, Inc. | Jump Mind, Inc. f/k/a Eric Long, Inc. | 6568 Collingwood Drive | Westerville | OH | 43082 | USA | Ninth Amendment to Independent Contractor Agreement | 3/31/2025 |
| 89 | Big Lots, Inc. | JumpMind Inc. | 6568 Collingwood Drive | Westerville | OH | 43082 | USA | Statement of Work for Web Enabled POS Software and Mobile POS/Kiosk Project | 3/31/2025 |
| 90 | Big Lots, Inc. | JumpMind Inc. | 6568 Collingwood Drive | Westerville | OH | 43082 | USA | Statement of Work for Web Enabled POS Software and Mobile POS/Kiosk Project | 3/31/2025 |
| 91 | Big Lots, Inc. | JumpMind Inc. | 6568 Collingwood Drive | Westerville | OH | 43082 | USA | Statement of Work for Web Enabled POS Software and Mobile POS/Kiosk Project | 3/31/2025 |
| 92 | Big Lots, Inc. | JumpMind Inc. | 6568 Collingwood Drive | Westerville | OH | 43082 | USA | Statement of Work for Web Enabled POS Software Infrastructure and Mobile POS/Kiosk Project | 3/31/2025 |
| 93 | Big Lots, Inc. | JumpMind Inc. | 6568 Collingwood Drive | Westerville | OH | 43082 | USA | Statement of Work for Web Enabled POS Software Infrastructure and Mobile POS Project | 3/31/2025 |
| 94 | Big Lots, Inc. | JumpMind Inc. | PO Box 21611 | Columbus | OH | 43221 | USA | Independent Contractor Agreement | 3/31/2025 |
| 95 | Big Lots, Inc. | JumpMind Inc. | PO Box 21611 | Columbus | OH | 43221 | USA | Independent Contractor Agreement | 3/31/2025 |
| 96 | Big Lots, Inc. | JumpMind Inc. | 6568 Collingwood Drive | Westerville | OH | 43082 | USA | Independent Contractor Agreement | 3/31/2025 |
| 97 | Big Lots, Inc. | JumpMind Inc. | PO Box 21711 | Columbus | OH | 43221 | USA | Independent Contractor Agreement | 3/31/2025 |
| 98 | Big Lots, Inc. | JumpMind, Inc. | 4016 Townsfair Way | Columbus | OH | 43219 | USA | Production Support Subscription Agreement | 3/31/2025 |
| 99 | Big Lots, Inc. | JumpMind, Inc. | 4016 Townsfair Way, Suite 220 | Columbus | OH | 43219 | USA | Production Support Subscription Agreement | 3/31/2025 |
| 100 | Big Lots, Inc. | JumpMind, Inc. | 6568 Collingwood Drive | Westerville | OH | 43082 | USA | Master Services Agreement | 3/31/2025 |

**<u>Schedule 6</u>**

**47th Schedule of Rejected Contracts and Leases**

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | JumpMind, Inc. | 4100 Regent St, Suite E | Columbus | OH | 43219 | USA | Customer Order Form and Production Support Subscription Agreement | 3/31/2025 |
| 2 | Big Lots, Inc. | JumpMind, Inc. | 4016 Townsfair Way | Columbus | OH | 43219 | USA | Amendment to Independent Contractor Agreement | 3/31/2025 |
| 3 | Big Lots, Inc. | Keter Environmental Services | 4 High Ridge Park | Stamford | CT | 06905 | USA | Service Agreement | 3/31/2025 |
| 4 | Big Lots Stores, LLC | Keter Environmental Services, LLC | 4 High Ridge Park | Stamford | CT | 06905 | USA | Services Agreement | 3/31/2025 |
| 5 | Big Lots, Inc. | Koorsen Fire & Security | 727 Manor Park Drive | Columbus | OH | 43228 | USA | Proposal for Fire System Installation | 3/31/2025 |
| 6 | Big Lots, Inc. | Kronos | Cross Point, 900 Chelmsford St | Lowell | MA | 01851- | USA | Project Change Order | 3/31/2025 |
| 7 | Durant DC, LLC | Kronos | Cross Point, 900 Chelmsford St | Lowell | MA | 01851- | USA | Support Services Quote | 3/31/2025 |
| 8 | Big Lots, Inc. | Kronos Incorporated | 900 Chelmsford Street | Lowell | MA | 01851 | USA | Order Form for Professional Services | 3/31/2025 |
| 9 | Big Lots, Inc. | Kronos Incorporated | 297 Billenca Road | Chelmsford | MA | 01824 | USA | Support Services Quote | 3/31/2025 |
| 10 | Big Lots, Inc. | Kronos Incorporated | 297 Billerica Road | Chelmsford | MA | 01824 | USA | Order Form for Professional Services | 3/31/2025 |
| 11 | Big Lots, Inc. | Kronos Incorporated | 297 Billerica Road | Chelmsford | MA | 01824 | USA | Statement of Work for Kronos Solution Services | 3/31/2025 |
| 12 | Big Lots, Inc. | Kronos Incorporated | 297 Billerica Road | Chelmsford | MA | 01824 | USA | Support Services Agreement | 3/31/2025 |
| 13 | Big Lots, Inc. | Kronos Incorporated | 297 Billerica Road | Chelmsford | MA | 01824 | USA | Order Form for Software and Professional Services | 3/31/2025 |
| 14 | Big Lots, Inc. | Kronos Incorporated | 297 Billerica Road | Chelmsford | MA | 01824 | USA | Statement of Work for Kronos Workforce Solution | 3/31/2025 |
| 15 | Big Lots, Inc. | KRONOS INCORPORATED | 3535 Queen Mary Road Suite 650 | Montreal | Quebec | H3V 1H8 | Canada | Support Services Quote | 3/31/2025 |
| 16 | Big Lots, Inc. | Kronos Incorporated | 297 Billenca Road | Chelmsford | MA | 01824 | USA | Order Form | 3/31/2025 |
| 17 | Big Lots, Inc. | Kronos Incorporated | 297 Billerica Road | Chelmsford | MA | 01824 | USA | Equipment Support Agreement | 3/31/2025 |
| 18 | Big Lots, Inc. | Kronos Incorporated | 297 Billenca Road | Chelmsford | MA | 01824 | USA | Order Form | 3/31/2025 |
| 19 | Big Lots, Inc. | Kronos Incorporated | 297 Billenca Road | Chelmsford | MA | 01824 | USA | Confidentiality Agreement | 3/31/2025 |
| 20 | Durant DC, LLC | Kronos Incorporated | 297 Billerica Road | Chelmsford | MA | 01824 | USA | Sales Agreement and Software License | 3/31/2025 |
| 21 | Durant DC, LLC | Kronos Incorporated | 297 Billerica Road | Chelmsford | MA | 01824 | USA | Sales Agreement and Software License | 3/31/2025 |
| 22 | Big Lots, Inc. | Kronos Incorporated, f/k/a Empower Software Solutions | Cross Point, 900 Chelmsford St | Lowell | MA | 01851- | USA | Change Management Request for Automatic Addition of Minutes to In/Out Punches | 3/31/2025 |
| 23 | Big Lots, Inc. | Lazer Logistics | 6525 Shiloh Rd #900 | Alpharetta | GA | 30005 | USA | Services Agreement | 3/31/2025 |
| 24 | Great Basin, LLC | Lazer Spot, Inc. | 6525 Shiloh Road Suite 900 | Alpharetta | Georgia | 30005 | USA | Trailer Spotting and Shuttling Agreement | 3/31/2025 |
| 25 | Great Basin, LLC | Lazer Spot, Inc. | 6525 Shiloh Road Suite 900 | Alpharetta | Georgia | 30005 | USA | Addendum to Spotting and Shuttling Agreement | 3/31/2025 |
| 26 | Big Lots, Inc. | Link Logistics Group | 109 N Park Ln | Lincolnton | NC | 28092 | USA | Services Agreement | 3/31/2025 |
| 27 | Big Lots Management, LLC | LinkedIn Corporation | 1000 W. Maude Avenue | Sunnyvale | CA | 94085 | USA | Order Form | 3/31/2025 |

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 28 | Big Lots Management, LLC | LinkedIn Corporation | 1000 W. Maude Avenue | Sunnyvale | CA | 94085 | USA | Order Form | 3/31/2025 |
| 29 | Big Lots, Inc. | LinkedIn Corporation | 1000 W. Maude Avenue | Sunnyvale | CA | 94085 | USA | Order Form | 3/31/2025 |
| 30 | Big Lots, Inc. | LinkedIn Corporation | 2029 Stierlin Ct. | Mountain View | CA | 94043 | USA | Order Form | 3/31/2025 |
| 31 | Big Lots, Inc. | LinkedIn Corporation | 2029 Stierlin Ct. | Mountain View | CA | 94043 | USA | Order Form | 3/31/2025 |
| 32 | Big Lots, Inc. | LinkedIn Corporation | 2029 Stierlin Ct. | Mountain View | CA | 94043 | USA | Corporate Subscription Agreement | 3/31/2025 |
| 33 | Big Lots, Inc. | Logility Inc. | 470 East Paces Ferry Road | Atlanta | GA | 30305 | USA | Confidentiality Agreement | 3/31/2025 |
| 34 | Big Lots, Inc. | Logility, Inc. | 470 East Paces Ferry Road, N.E. | Atlanta | Georgia | 30305 | USA | Consulting Services Agreement | 3/31/2025 |
| 35 | Big Lots, Inc. | Logility, Inc. | 470 East Paces Ferry Road, N.E. | Atlanta | Georgia | 30305 | USA | Consulting Services Agreement | 3/31/2025 |
| 36 | Big Lots, Inc. | Logility, Inc. | 470 East Paces Ferry Road, N.E. | Atlanta | Georgia | 30305 | USA | Consulting Services Agreement | 3/31/2025 |
| 37 | Big Lots, Inc. | Logility, Inc. | 470 East Paces Ferry Road, N.E. | Atlanta | Georgia | 30305 | USA | Consulting Services Agreement | 3/31/2025 |
| 38 | Big Lots, Inc. | Logility, Inc. | 470 E. Paces Ferry Rd. | Atlanta | GA | 30305 | USA | Basic License Agreement | 3/31/2025 |
| 39 | Big Lots, Inc. | Manhattan Associates | 2300 Windy Ridge Parkway NE | Atlanta | Georgia | 30339 | USA | Statement of Work for modifying Specialty Food Labels and Carton Labels | 3/31/2025 |
| 40 | Big Lots, Inc. | Manhattan Associates | 2300 Windy Ridge Parkway NE | Atlanta | Georgia | 30339 | USA | Statement of Work (SOW) for Professional Services | 3/31/2025 |
| 41 | Big Lots, Inc. | Manhattan Associates | 2300 Windy Ridge Parkway NE | Atlanta | Georgia | 30339 | USA | Statement of Work (SOW) for WMS Work Order/VAS workflows - Adhoc Support hours | 3/31/2025 |
| 42 | Big Lots, Inc. | Manhattan Associates | 123 Main St. | Atlanta | GA | 30301 | USA | Enhancement Agreement | 3/31/2025 |
| 43 | Big Lots Stores, LLC | Manhattan Associates | 2300 Windy Ridge Parkway NE | Atlanta | Georgia | 30339 | USA | Statement of Work (SOW) for Professional Services | 3/31/2025 |
| 44 | Big Lots, Inc. | Manhattan Associates | 2300 Windy Ridge Parkway NE Tenth Floor | Atlanta | Georgia | 30339 | USA | Statement of Work (SOW) for Professional Services | 3/31/2025 |
| 45 | Closeout Distribution, LLC | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway | Atlanta | GA | 30339 | USA | Agreement for Hardware and Software Support Renewal | 3/31/2025 |
| 46 | Big Lots, Inc. | Manhattan Associates, Inc. | Global Headquarters 2300 Windy Ridge Parkway NE Tenth Floor | Atlanta | Georgia | 30339 | USA | Professional Services Agreement | 3/31/2025 |
| 47 | Big Lots Stores, LLC | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway, Tenth Floor | Atlanta | GA | 30339 | USA | Amendment to Software License, Services, Support and Enhancements | 3/31/2025 |
| 48 | Big Lots, Inc. | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway NE | Atlanta | Georgia | 30339 | USA | Professional Services Agreement | 3/31/2025 |
| 49 | Big Lots, Inc. | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway NE | Atlanta | Georgia | 30339 | USA | Professional Services Agreement | 3/31/2025 |
| 50 | Big Lots, Inc. | Manhattan Associates, Inc. | 1234 Example St. | Atlanta | GA | 30301 | USA | Extension Specification for Custom Receiving Validations | 3/31/2025 |
| 51 | Big Lots, Inc. | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway 10th Floor | Atlanta | GA | 30339 | USA | Services Acknowledgement for FourKites Integration | 3/31/2025 |
| 52 | Big Lots, Inc. | Manhattan Associates, Inc. | 2300 Windy Ridge Pkwy., 10th Floor | Atlanta | GA | 30339 | USA | Implementation Services Statement of Work | 3/31/2025 |
| 53 | Big Lots, Inc. | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway SE | Atlanta | GA | 30339 | USA | Implementation Services Statement of Work | 3/31/2025 |
| 54 | Big Lots, Inc. | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway SE | Atlanta | GA | 30339 | USA | Implementation Services Statement of Work | 3/31/2025 |

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 55 | Big Lots, Inc. | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway SE | Atlanta | GA | 30339 | USA | Implementation Services Statement of Work | 3/31/2025 |
| 56 | Big Lots, Inc. | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway | Atlanta | GA | 30339 | USA | Agreement for Vocollect Support Renewal | 3/31/2025 |
| 57 | Big Lots, Inc. | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway SE | Atlanta | GA | 30339 | USA | Implementation Services Statement of Work | 3/31/2025 |
| 58 | Big Lots, Inc. | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway SE | Atlanta | GA | 30339 | USA | Implementation Services Statement of Work | 3/31/2025 |
| 59 | Big Lots, Inc. | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway, Tenth Floor | Atlanta | GA | 30339 | USA | SaaS Services Agreement | 3/31/2025 |
| 60 | Big Lots, Inc. | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway, Tenth Floor | Atlanta | GA | 30339 | USA | Amendment to Third-Party Product Purchase Addendum | 3/31/2025 |
| 61 | Big Lots, Inc. | Manhattan Associates, Inc. | 200 Manhattan Parkway | Atlanta | GA | 30339 | USA | Implementation Services Agreement | 3/31/2025 |
| 62 | Big Lots, Inc. | Manhattan Associates, Inc. | 123 Main St. | Atlanta | GA | 30301 | USA | Implementation Services Statement of Work | 3/31/2025 |
| 63 | Big Lots, Inc. | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway SE | Atlanta | GA | 30339 | USA | Statement of Work for Extension Services | 3/31/2025 |
| 64 | Big Lots, Inc. | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway SE | Atlanta | GA | 30339 | USA | Statement of Work for Design Services | 3/31/2025 |
| 65 | CSC Distribution LLC | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway | Atlanta | GA | 30339 | USA | Agreement for Vocollect Hardware and Software Support Renewal | 3/31/2025 |
| 66 | Big Lots, Inc. | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway | Atlanta | GA | 30339 | USA | Software License, Services, Support and Enhancements Agreement | 3/31/2025 |
| 67 | Big Lots, Inc. | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway SE | Atlanta | GA | 30339 | USA | Implementation Services Statement of Work | 3/31/2025 |
| 68 | Big Lots, Inc. | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway | Atlanta | GA | 30339 | USA | Master Purchase and Services Agreement | 3/31/2025 |
| 69 | Big Lots eCommerce LLC | Manhattan Associates, Inc. | 2300 Windy Ridge Pkwy., Suite 700 | Atlanta | GA | 30339 | USA | Implementation Services Statement of Work | 3/31/2025 |
| 70 | Big Lots, Inc. | Manhattan Associates, Inc. | 123 Main St. | Atlanta | GA | 30301 | USA | Extension for oLPN Cross-Reference Barcode | 3/31/2025 |
| 71 | Big Lots, Inc. | Manhattan Associates, Inc. | 123 Main St. | Atlanta | GA | 30301 | USA | Custom WCS Triggers Agreement | 3/31/2025 |
| 72 | Big Lots, Inc. | Manhattan Associates, Inc. | 123 Main St. | Columbus | OH | 43215 | USA | Extension Specification | 3/31/2025 |
| 73 | Big Lots, Inc. | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway | Atlanta | GA | 30339 | USA | Software License, Services, Support and Enhancements Agreement | 3/31/2025 |
| 74 | Big Lots, Inc. | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway | Atlanta | GA | 30339 | USA | Quote for Hardware and Software Support | 3/31/2025 |
| 75 | Big Lots, Inc. | Manhattan Associates, Inc. | 123 Main St. | Atlanta | GA | 30301 | USA | Consulting Services Agreement | 3/31/2025 |
| 76 | Big Lots, Inc. | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway 10th Floor | Atlanta | GA | 30339 | USA | Consulting Services Agreement | 3/31/2025 |
| 77 | Big Lots, Inc. | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway 10th Floor | Atlanta | GA | 30339 | USA | Consulting Services Agreement | 3/31/2025 |
| 78 | Big Lots, Inc. | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway 10th Floor | Atlanta | GA | 30339 | USA | Consulting Services Agreement | 3/31/2025 |
| 79 | Big Lots, Inc. | Manhattan Associates, Inc. | 2300 Windy Ridge Pkwy., Suite 700 | Atlanta | GA | 30339 | USA | Implementation Services Statement of Work | 3/31/2025 |
| 80 | Big Lots, Inc. | Manhattan Associates, Inc. | 1234 Software Lane | Atlanta | GA | 30301 | USA | Statement of Work for Labor Management Implementation | 3/31/2025 |
| 81 | Big Lots, Inc. | Manhattan Associates, Inc. | 123 Main St. | Atlanta | GA | 30301 | USA | Slotting Optimization Addendum | 3/31/2025 |

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 82 | Big Lots, Inc. | MANHATTAN ASSOCIATES, INC. | 123 Main St. | Atlanta | GA | 30301 | USA | SCI Addendum | 3/31/2025 |
| 83 | Big Lots, Inc. | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway | Atlanta | GA | 30339 | USA | Mutual Non-Disclosure Agreement | 3/31/2025 |
| 84 | Big Lots, Inc. | Mastercard International Incorporated | 2000 Purchase Street | Purchase | NY | 10577 | USA | Order Agreement for Software License and Support | 3/31/2025 |
| 85 | Big Lots, Inc. | Mastercard International Incorporated | 2000 Purchase Street | Purchase | NY | 10577 | USA | Mastercard Services Agreement | 3/31/2025 |
| 86 | Big Lots, Inc. | Mastercard International Incorporated | 2000 Purchase Street | Purchase | NY | 10577 | USA | Master Services Agreement | 3/31/2025 |
| 87 | Big Lots, Inc. | MASTERCARD INTERNATIONAL INCORPORATED | 2000 Purchase Street | Purchase | NY | 10577 | USA | Service Subscription Agreement | 3/31/2025 |
| 88 | Big Lots, Inc. | MASTERCARD INTERNATIONAL INCORPORATED | 2000 Purchase Street | Purchase | NY | 10577 | USA | Service Subscription Form | 3/31/2025 |
| 89 | Big Lots, Inc. | Mastercard International Incorporated | 2000 Purchase Street | Purchase | NY | 10577 | USA | Acceptance Agreement | 3/31/2025 |
| 90 | Big Lots, Inc. | MASTERCARD INTERNATIONAL INCORPORATED | 2000 Purchase Street | Purchase | NY | 10577 | USA | SpendingPulse Service Subscription | 3/31/2025 |
| 91 | Big Lots, Inc. | Mastercard International Incorporated | 2000 Purchase Street | Purchase | NY | 10577 | USA | Order Agreement for Software License and Support | 3/31/2025 |
| 92 | Big Lots, Inc. | MasterCard International Incorporated | 2000 Purchase Street | Purchase | NY | 10577 | USA | Confidentiality Agreement | 3/31/2025 |
| 93 | Big Lots, Inc. | Mastercard International Incorporated | 2000 Purchase Street | Purchase | NY | 10577 | USA | Services Agreement | 3/31/2025 |
| 94 | Big Lots, Inc. | Maxmind | 51 Pleasant Street, #1020 | Malden | MA | 02148- | USA | Services Agreement | 3/31/2025 |
| 95 | Big Lots, Inc. | McAfee | 6220 America Center Drive | San Jose | CA | 95002 | USA | Services Agreement | 3/31/2025 |
| 96 | Big Lots, Inc. | Mediterranean Shipping Co., S.A. | 40, Ave Eugene Pittard | Geneva | Geneva | 1206 | Switzerland | Service Contract | 3/31/2025 |
| 97 | Big Lots, Inc. | Mediterranean Shipping Co., S.A. | 40, Ave Eugene Pittard | Geneva | GE | 1206 | Switzerland | Service Contract | 3/31/2025 |
| 98 | Big Lots, Inc. | Mediterranean Shipping Company S.A. | 40, Avenue Eugène Pittard | Geneva | GE | 1206 | Switzerland | Service Contract | 3/31/2025 |
| 99 | Big Lots, Inc. | Mediterranean Shipping Company S.A. | 40, Avenue Eugène Pittard | Geneva | GE |  | Switzerland | Service Contract | 3/31/2025 |
| 100 | Big Lots, Inc. | Mediterranean Shipping Company S.A. | 40, Avenue Eugène Pittard | Geneva | GE | 1206 | Switzerland | Service Contract | 3/31/2025 |

## **Schedule 7**

**48th Schedule of Rejected Contracts and Leases**

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | MEDITERRANEAN SHIPPING COMPANY S.A. | 40, Avenue Eugène Pittard | Genève | GE | | Switzerland | Service Contract | 3/31/2025 |
| 2 | Big Lots, Inc. | MEDITERRANEAN SHIPPING COMPANY S.A. | 40, Avenue Eugène Pittard | Genève | GE | | Switzerland | Service Contract | 3/31/2025 |
| 3 | Big Lots, Inc. | MEDITERRANEAN SHIPPING COMPANY S.A. | 40, Avenue Eugène Pittard | Genève | GE | | Switzerland | Service Contract | 3/31/2025 |
| 4 | Big Lots, Inc. | Mediterranean Shipping Company S.A. | 40, Avenue Eugène Pittard | Geneva | Geneva | | Switzerland | Service Contract | 3/31/2025 |
| 5 | Big Lots, Inc. | Mediterranean Shipping Company S.A. | 40, Avenue Eugène Pittard | Geneva | GE | | Switzerland | Service Contract | 3/31/2025 |
| 6 | Big Lots, Inc. | Mediterranean Shipping Company S.A. | 40, Avenue Eugène Pittard | Geneva | GE | 1206 | Switzerland | Service Contract | 3/31/2025 |
| 7 | Big Lots, Inc. | Mediterranean Shipping Company S.A. | 40, Avenue Eugène Pittard | Geneva | GE | 1206 | Switzerland | Service Contract | 3/31/2025 |
| 8 | Big Lots, Inc. | Micro Focus Software Inc. | 1800 Novell Pl | Provo | UT | 84606-6101 | USA | Services Agreement | 3/31/2025 |
| 9 | Big Lots Stores, LLC | Mobile Mini, Inc. | Suite 400, 4646 E Van Buren Street | Phoenix | AZ | 85008 | USA | Master Equipment Lease Agreement | 3/31/2025 |
| 10 | Big Lots, Inc. | mobile mini, Inc. | Suite 400, 4646 E Van Buren Street | Phoenix | AZ | 85008 | USA | Master Equipment Lease Agreement | 3/31/2025 |
| 11 | Big Lots, Inc. | MSC Mediterranean Shipping Company S.A. | 40, Ave Eugene Pittard | Geneva | GE | 1206 | Switzerland | Service Contract | 3/31/2025 |
| 12 | Big Lots, Inc. | MTI Inc. | 580 DIVISION STREET | ELIZABETH | NJ | 07201-2003 | USA | Services Agreement | 3/31/2025 |
| 13 | Big Lots, Inc. | MXD Group, Inc. | 7795 Walton Parkway | New Albany | OH | 43054 | USA | Second Amendment to Transportation & Delivery Services Agreement | 3/31/2025 |
| 14 | Big Lots, Inc. | MXD GROUP, Inc. | 7795 Walton Parkway | New Albany | OH | 43054 | USA | Transportation and Delivery Services Agreement | 3/31/2025 |
| 15 | Big Lots, Inc. | MXD Group, Inc. | 7795 Walton Parkway | New Albany | OH | 43054 | USA | Statement of Work for Hub and Spoke Logistics Pilot | 3/31/2025 |
| 16 | Big Lots, Inc. | MXD Group, Inc. | 7795 Walton Parkway | New Albany | OH | 43054 | USA | Letter of Understanding for Transportation and Delivery Services | 3/31/2025 |
| 17 | Big Lots eCommerce LLC | MXD Group, Inc. | 7795 Walton Parkway | New Albany | OH | 43054 | USA | Statement of Work for Transportation and Delivery Services | 3/31/2025 |
| 18 | Big Lots Stores, LLC | NAS RECRUITMENT INNOVATION, INC. | PO BOX 781315 | PHILADELPHIA | PA | 17178-1315 | USA | Amendment to Scope of Work for ACTIVATE Renewal | 3/31/2025 |
| 19 | Big Lots, Inc. | NewEnergy | 350 South Grand Avenue, Suite 2950 | Los Angeles | CA | 90071 | USA | Pricing Schedule under Master Electricity Supply Agreement | 3/31/2025 |
| 20 | Big Lots, Inc. | NRG Energy, Inc. | 910 Louisiana | Houston | TX | 77002 | USA | Confidentiality Agreement | 3/31/2025 |
| 21 | Big Lots, Inc. | NRG Energy, Inc. | 910 Louisiana | Houston | TX | 77002 | USA | Confidentiality Agreement | 3/31/2025 |
| 22 | Big Lots, Inc. | NRG Energy, Inc. | 910 Louisiana | Houston | TX | 77002 | USA | Guaranty Agreement | 3/31/2025 |
| 23 | Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | 8730 Stony Point Parkway | Richmond | VA | 23235 | USA | Ocean Carrier Service Contract | 3/31/2025 |
| 24 | Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | 8730 Stony Point Parkway | Richmond | VA | 23235 | USA | Ocean Carrier Service Contract | 3/31/2025 |
| 25 | Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | 8730 Stony Point Parkway | Richmond | VA | 23235 | USA | Ocean Carrier Service Contract | 3/31/2025 |
| 26 | Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | 8730 Stony Point Parkway | Richmond | VA | 23235 | USA | Ocean Carrier Service Contract | 3/31/2025 |

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 27 | Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | 8730 Stony Point Parkway | Richmond | VA | 23235 | USA | Ocean Carrier Service Contract | 3/31/2025 |
| 28 | Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | 8730 Stony Point Parkway | Richmond | VA | 23235 | USA | Ocean Carrier Service Contract | 3/31/2025 |
| 29 | Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | 8730 Stony Point Parkway | Richmond | VA | 23235 | USA | Service Contract | 3/31/2025 |
| 30 | Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | 8730 Stony Point Parkway | Richmond | VA | 23235 | USA | Ocean Carrier Service Contract | 3/31/2025 |
| 31 | Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | 8730 Stony Point Parkway | Richmond | VA | 23235 | USA | Ocean Carrier Service Contract | 3/31/2025 |
| 32 | Big Lots, Inc. | Ocean Network Express Pte. Ltd. | 8730 Stony Point Parkway | Richmond | VA | 23235 | USA | Ocean Carrier Service Contract | 3/31/2025 |
| 33 | Big Lots, Inc. | Ocean Network Express Pte. Ltd. | 8730 Stony Point Parkway | Richmond | VA | 23235 | USA | Ocean Carrier Service Contract | 3/31/2025 |
| 34 | Big Lots, Inc. | Ocean Network Express Pte. Ltd. | 8730 Stony Point Parkway | Richmond | VA | 23235 | USA | Ocean Carrier Service Contract | 3/31/2025 |
| 35 | Big Lots, Inc. | Ocean Network Express Pte. Ltd. | 8730 Stony Point Parkway | Richmond | VA | 23235 | USA | Ocean Carrier Service Contract | 3/31/2025 |
| 36 | Big Lots, Inc. | Ocean Network Express Pte. Ltd. | 8730 Stony Point Parkway | Richmond | VA | 23235 | USA | Ocean Carrier Service Contract | 3/31/2025 |
| 37 | Big Lots, Inc. | Ocean Network Express Pte. Ltd. | 8730 Stony Point Parkway | Richmond | VA | 23235 | USA | Ocean Carrier Service Contract | 3/31/2025 |
| 38 | Big Lots, Inc. | Ocean Network Express Pte. Ltd. | 8730 Stony Point Parkway | Richmond | VA | 23235 | USA | Service Contract | 3/31/2025 |
| 39 | Big Lots Stores, LLC | Ocean Network Express Pte. Ltd. | 8730 Stony Point Parkway | Richmond | VA | 23235 | USA | Ocean Carrier Service Contract | 3/31/2025 |
| 40 | Big Lots, Inc. | Ocean Network Express Pte. Ltd. | 8730 Stony Point Parkway | Richmond | VA | 23235 | USA | Service Contract | 3/31/2025 |
| 41 | Consolidated Property Holdings, LLC | OOCL | 4141 Hacienda Drive | Pleasanton | CA | 94588 | USA | Amendment to Service Contract | 3/31/2025 |
| 42 | Big Lots, Inc. | Orient Overseas Container Line Limited | 31/F, Harbour Centre, Wanchai | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 43 | Big Lots, Inc. | Orient Overseas Container Line Limited | 31/F, Harbour Centre, Wanchai | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 44 | Big Lots, Inc. | Orient Overseas Container Line Limited | 3 L/F, Harbour Centre | Wanchai | Hong Kong | | Hong Kong | Service Contract | 3/31/2025 |
| 45 | Big Lots, Inc. | Orient Overseas Container Line Limited | 31/F, Harbour Centre, Wanchai | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 46 | Big Lots, Inc. | Orient Overseas Container Line Limited | 31/F, Harbour Centre, Wanchai | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 47 | Big Lots, Inc. | Orient Overseas Container Line Limited | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | Hong Kong | IP10 ONE | U.K. | Confidentiality Agreement | 3/31/2025 |
| 48 | Big Lots, Inc. | Orient Overseas Container Line Limited | 3 L/F, Harbour Centre | Wanchai | Hong Kong | | Hong Kong | Service Contract | 3/31/2025 |
| 49 | Big Lots, Inc. | Orient Overseas Container Line Limited | 31/F, Harbour Centre Wanchai | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 50 | Big Lots, Inc. | Orient Overseas Container Line Limited | 31/F, Harbour Centre Wanchai | Wanchai | | | Hong Kong | Service Contract | 3/31/2025 |
| 51 | Big Lots, Inc. | Orient Overseas Container Line Limited | 31/F, Harbour Centre Wanchai | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 52 | Big Lots, Inc. | Orient Overseas Container Line Limited | 31/F. Hachour Centre | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 53 | Big Lots, Inc. | Orient Overseas Container Line Limited | 31/F, Harbour Centre | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 54 | Big Lots, Inc. | Orient Overseas Container Line Limited | 3I/F, Harbour Centre Wanchai | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 55 | Big Lots, Inc. | Orient Overseas Container Line Limited | 31/F, Harbour Centre | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 56 | Big Lots, Inc. | Orient Overseas Container Line Limited | 3M/F, Harbour Centre | Hong Kong | | | Hong Kong | Service Contract | 3/31/2025 |
| 57 | Big Lots, Inc. | Orient Overseas Container Line Limited | 3 L/F, Harbour Centre | Wanchai | Hong Kong | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 58 | Big Lots, Inc. | Orient Overseas Container Line Limited | 31/F, Harbour Centre | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 59 | Big Lots, Inc. | Orient Overseas Container Line Limited | 31/F, Harbour Centre Wanchai | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 60 | Big Lots, Inc. | Orient Overseas Container Line Limited | 31/F, Harbour Centre Wanchai | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 61 | Big Lots, Inc. | Orient Overseas Container Line Limited | 31/F, Harbour Centre Wanchai | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 62 | Big Lots, Inc. | Orient Overseas Container Line Limited | 31/F, Harbour Centre Wanchai | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 63 | Big Lots, Inc. | Orient Overseas Container Line Limited | 31/F, Harbour Centre Wanchai | Hong Kong | | | Hong Kong | Service Contract | 3/31/2025 |
| 64 | Big Lots, Inc. | Orient Overseas Container Line Limited | 31/F, Harbour Centre | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 65 | Big Lots, Inc. | Orient Overseas Container Line Limited | 31/F, Harbour Centre | Wanchai | Hong Kong | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 66 | Big Lots, Inc. | Orient Overseas Container Line Limited | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 67 | Big Lots, Inc. | Orient Overseas Container Line Limited | 31/F, Harbour Centre Wanchai, Hong Kong | Wanchai | Hong Kong | | Hong Kong | Service Contract | 3/31/2025 |
| 68 | Big Lots, Inc. | Orient Overseas Container Line Limited | 31/F, Harbour Centre | Hong Kong | | | Hong Kong | Service Contract for Container Transportation | 3/31/2025 |
| 69 | Consolidated Property Holdings, LLC | Orient Overseas Container Line Limited | 31/F, Harbour Centre Wanchai | Hong Kong | | | Hong Kong | Service Contract | 3/31/2025 |
| 70 | Big Lots Stores, LLC | Orient Overseas Container Line Limited | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 71 | Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 72 | Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre, Wanchai | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 73 | Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre, Wanchai | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 74 | Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre, Wanchai, Hong Kong | Hong Kong | | | United Kingdom | Ocean Carrier Service Contract | 3/31/2025 |
| 75 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 76 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | Hong Kong | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 77 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 78 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 79 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 80 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre, Wanchai | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 81 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 82 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 83 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 84 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre, Wanchai | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 85 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 86 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 87 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 88 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 89 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 90 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre, Wanchai | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 91 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 92 | Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 93 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre, Wanchai | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 94 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre, Wanchai | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 95 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre, Wanchai | Hong Kong | | | Hong Kong | Service Contract | 3/31/2025 |
| 96 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 97 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre | Wanchai | N/A | N/A | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 98 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre, Wanchai | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 99 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre, Wanchai | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 100 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL | 31/F, Harbour Centre, Wanchai | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |

## Schedule 8

**49th Schedule of Rejected Contracts and Leases**

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 2 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai | Hong Kong | | | United Kingdom | Amendment to Service Contract | 3/31/2025 |
| 3 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 4 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | Hong Kong | | Hong Kong | Ocean Carrier Service Contract | 3/31/2025 |
| 5 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 6 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 7 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 8 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 9 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 10 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 11 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | Hong Kong | | United Kingdom | Amendment to Service Contract | 3/31/2025 |
| 12 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 13 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 14 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 15 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 16 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 17 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 18 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 19 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 20 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 21 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 22 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 23 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai | Hong Kong | | | United Kingdom | Amendment to Service Contract | 3/31/2025 |
| 24 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 25 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 26 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | Hong Kong | | Hong Kong | Service Contract | 3/31/2025 |
| 27 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 28 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 29 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | Hong Kong | | Hong Kong | Amendment to Service Contract | 3/31/2025 |

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 30 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 31 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 32 | Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 33 | Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 34 | Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 35 | Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 36 | Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 37 | Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 38 | Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 39 | Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 40 | Big Lots Stores, LLC | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai, Hong Kong | Wanchai | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 41 | Consolidated Property Holdings, LLC | Orient Overseas Container Line, Inc., and Orient Overseas Container Line (UK) Ltd. | Hong Kong/Taiwan/Korea | Roanoke | VA | | USA | Amendment to Service Contract | 3/31/2025 |
| 42 | Big Lots Stores, LLC | Orient Overseas Container Line, Inc., and Orient Overseas Container Line (UK) Ltd. | Hong Kong/Taiwan/Korea | Roanoke | VA | | USA | Maritime | 3/31/2025 |
| 43 | Big Lots, Inc. | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre, Wanchai | Hong Kong | | | Hong Kong | Amendment to Service Contract | 3/31/2025 |
| 44 | Big Lots, Inc. | Pappas Trucking LLC | 1890 WILLIAMS RD | COLUMBUS | OH | 43207-5113 | USA | Services Agreement | 3/31/2025 |
| 45 | Big Lots eCommerce LLC | PayPal, Inc. | 2211 N. 1st Street | San Jose | CA | 95131 | USA | Addendum to Merchant Agreement for Pay Later Suite | 3/31/2025 |
| 46 | Big Lots Stores, LLC | PayPal, Inc. | 12312 E. 1st St. | San Jose | CA | 95131 | USA | Payment processor | 3/31/2025 |
| 47 | Big Lots eCommerce LLC | PayPal, Inc. | 2211 North First Street | San Jose | CA | 95131 | USA | Merchant Agreement | 3/31/2025 |
| 48 | Big Lots, Inc. | PayPal, Inc. | 12312 Port Grace Blvd | La Vista | NE | 68128 | USA | Nondisclosure Agreement | 3/31/2025 |
| 49 | Big Lots eCommerce LLC | PayPal, Inc. | 2211 N. 1st Street | San Jose | CA | 95131 | USA | Marketing Program Addendum | 3/31/2025 |
| 50 | Big Lots, Inc. | PayPal, Inc. | 12312 E. 1st St. | San Jose | CA | 95131 | USA | Confidentiality Agreement | 3/31/2025 |
| 51 | Big Lots, Inc. | Peabody Landscape | 2253 Dublin Road | Columbus | OH | 43228 | USA | Landscape Maintenance Agreement | 3/31/2025 |
| 52 | Big Lots Stores, LLC | Peabody Landscape Group | 4900 Dublin Granville Rd. | Westerville | OH | 43081 | USA | Statement of Work for Landscaping Services | 3/31/2025 |
| 53 | Big Lots, Inc. | Peabody Landscape Group | 2253 Dublin Rd. | Columbus | OH | 43228 | USA | Master Services Agreement | 3/31/2025 |
| 54 | Big Lots Stores, LLC | Peabody Landscape Group | 2253 Dublin Road | Columbus | OH | 43228 | USA | Service Proposal | 3/31/2025 |
| 55 | Big Lots Stores, LLC | Peabody Landscape Group | 2253 Dublin Road | Columbus | OH | 43228 | USA | Service Proposal | 3/31/2025 |
| 56 | Big Lots, Inc. | Peabody Landscape Group | 2253 Dublin Rd. | Columbus | OH | 43228 | USA | Landscape Maintenance Agreement | 3/31/2025 |
| 57 | Big Lots, Inc. | Peabody Landscape Group | 2253 Dublin Road | Columbus | OH | 43228 | USA | Landscape Maintenance Proposal | 3/31/2025 |
| 58 | Big Lots, Inc. | Peabody Landscape Group | 2253 Dublin Rd. | Columbus | OH | 43228 | USA | Snow Removal Services Agreement | 3/31/2025 |

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 59 | Big Lots, Inc. | Peabody Landscape Group | 450 Phillipi Road | Columbus | OH | 43228 | USA | Landscape Maintenance Proposal | 3/31/2025 |
| 60 | Big Lots, Inc. | Peabody Landscape Group | 450 Phillipi Road | Columbus | OH | 43228 | USA | Snow Removal Proposal | 3/31/2025 |
| 61 | Big Lots, Inc. | Peabody Landscape Group | 450 Phillipi Road | Columbus | OH | 43228 | USA | Snow Removal Services Agreement | 3/31/2025 |
| 62 | Big Lots, Inc. | Peabody Landscape Group | 450 Phillipi Road | Columbus | OH | 43228 | USA | Landscape Maintenance Agreement | 3/31/2025 |
| 63 | Big Lots, Inc. | PENSKE Logistics | Rt. 10 Green Hills | Reading | PA | 19607 | USA | Confidentiality Agreement | 3/31/2025 |
| 64 | CSC Distribution LLC | Penske Logistics | Rt. 10 Green Hills | Reading | PA | 19607 | USA | Motor Vehicle Bill of Sale / Odometer (Mileage) Statement | 3/31/2025 |
| 65 | Big Lots, Inc. | Penske Logistics LLC | 12434 Fourth Street | Rancho Cucamonga | CA | 91730 | USA | Schedule A Store Delivery Services and Rates | 3/31/2025 |
| 66 | Big Lots, Inc. | Penske Logistics LLC | 12434 Fourth Street | Rancho Cucamonga | CA | 91730 | USA | Store Delivery Services Agreement | 3/31/2025 |
| 67 | Big Lots, Inc. | Penske Logistics LLC | 12434 Fourth Street | Rancho Cucamonga | CA | 91730 | USA | Yard Services and Rates Agreement | 3/31/2025 |
| 68 | Big Lots, Inc. | Penske Logistics LLC | Route 10 and Pheasant Road | Reading | PA | 19607 | USA | Transportation Agreement | 3/31/2025 |
| 69 | Big Lots, Inc. | PENSKE LOGISTICS LLC | 12434 Fourth Street | Rancho Cucamonga | CA | 91730 | USA | Termination of Lease and Purchase Agreement | 3/31/2025 |
| 70 | Big Lots, Inc. | Penske Logistics LLC | 12434 Fourth Street | Rancho Cucamonga | CA | 91730 | USA | Services Agreement | 3/31/2025 |
| 71 | Big Lots, Inc. | Penske Logistics LLC | 3000 Auburn Drive | Beachwood | OH | 44122 | USA | Software Purchase and Sale Agreement | 3/31/2025 |
| 72 | Big Lots, Inc. | Penske Logistics LLC | 12434 Fourth Street | Rancho Cucamonga | CA | 91730 | USA | Supplement to Transportation Agreement | 3/31/2025 |
| 73 | Big Lots, Inc. | Penske Logistics LLC | Route 10 Green Hills, P.O. Box 296 | Reading | PA | 19603 | USA | Amendment to Transportation Agreement | 3/31/2025 |
| 74 | Big Lots, Inc. | Penske Logistics LLC | Rt. 10 and Pheasant Road | Reading | PA | 19607 | USA | Transportation Agreement | 3/31/2025 |
| 75 | Big Lots, Inc. | Penske Logistics LLC | 12434 Fourth Street | Rancho Cucamonga | CA | 91730 | USA | Transportation Agreement | 3/31/2025 |
| 76 | Big Lots, Inc. | Penske Logistics LLC | 12434 Fourth Street | Rancho Cucamonga | CA | 91730 | USA | Transportation Agreement | 3/31/2025 |
| 77 | Big Lots, Inc. | PENSKE LOGISTICS LLC | 12434 Fourth Street | Rancho Cucamonga | CA | 91730 | USA | Transportation Agreement | 3/31/2025 |
| 78 | Big Lots, Inc. | PENSKE LOGISTICS LLC | 12434 Fourth Street | Rancho Cucamonga | CA | 91730 | USA | Transportation Agreement | 3/31/2025 |
| 79 | Big Lots, Inc. | PENSKE LOGISTICS LLC | 12434 Fourth Street | Rancho Cucamonga | CA | 91730 | USA | Transportation Agreement | 3/31/2025 |
| 80 | Big Lots, Inc. | Penske Logistics LLC | 2855 Selma Highway | Montgomery | AL | 36108 | USA | Transportation Agreement | 3/31/2025 |
| 81 | Big Lots, Inc. | Penske Logistics LLC | Penske Logistics Route 10 - Green Hills, PO Box 563 | Reading | PA | 19603-0563 | USA | Transportation Agreement | 3/31/2025 |
| 82 | Consolidated Property Holdings, LLC | Penske Logistics, Inc. | Route 10-Green Hills | Reading | PA | 19603 | USA | Transportation Agreement | 3/31/2025 |
| 83 | Consolidated Property Holdings, LLC | Penske Logistics, Inc. | Route 10-Green Hills | Reading | PA | 19603 | USA | Transportation Agreement | 3/31/2025 |
| 84 | Consolidated Property Holdings, LLC | Penske Logistics, Inc. | Route 10-Green Hills PO Box 563 | Reading | PA | 19603 | USA | Amendment to Contract Carrier Agreement | 3/31/2025 |
| 85 | Consolidated Property Holdings, LLC | Penske Logistics, Inc. (f/k/a Leaseway Customized Transport, Inc.) | Route 10 Green Hills | Reading | PA | 19603 | USA | Amendment to Contract Carrier Agreement | 3/31/2025 |
| 86 | Great Basin, LLC | Penske Truck Leasing | Route 10 Green Hills | Reading | PA | 19603 | USA | Vehicle Maintenance Agreement | 3/31/2025 |
| 87 | Great Basin, LLC | Penske Truck Leasing | Route 10 Green Hills | Reading | PA | 19603 | USA | Vehicle Maintenance Agreement | 3/31/2025 |

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 88 | Great Basin, LLC | Penske Truck Leasing | Route 10 Green Hills | Reading | PA | 19603 | USA | Vehicle Maintenance Agreement | 3/31/2025 |
| 89 | Great Basin, LLC | Penske Truck Leasing | Route 10 Green Hills | Reading | PA | 19603 | USA | Vehicle Maintenance Agreement | 3/31/2025 |
| 90 | Great Basin, LLC | Penske Truck Leasing Co., L.P. | P.O. Box 563 | Reading | PA | 19603-0563 | USA | Vehicle Maintenance Agreement | 3/31/2025 |
| 91 | Great Basin, LLC | PENSKE TRUCK LEASING CO., L.P. | P.O. Box 563 | Reading | PA | 19603-0563 | USA | Vehicle Maintenance Agreement | 3/31/2025 |
| 92 | Big Lots, Inc. | Pittsburg Tank | PO BOX 1849 | HENDERSON | KY | 42419-1849 | US | Services Agreement | 3/31/2025 |
| 93 | Durant DC, LLC | Presto-X-Company | 1125 Bershire Boulevard | Reading | PA | 19610 | USA | Termination Notice | 3/31/2025 |
| 94 | Durant DC, LLC | Presto-X-Company | 1915 Peters Rd. #207 | Irving | Texas | 75061 | USA | Pest Management Service Agreement | 3/31/2025 |
| 95 | Big Lots, Inc. | ProData Computer Service, Inc. | 18881 W Dodge Rd Ste 220W | Omaha | NE | 68022 | USA | Services Agreement | 3/31/2025 |
| 96 | Big Lots Stores, LLC | Prodata Computer Services, Inc. | 18881 WEST DODGE ROAD SUITE 220W | OMAHA | NE | 68022 | USA | Services Agreement | 3/31/2025 |
| 97 | Big Lots Stores, LLC | project44, Inc. | 1234 Example St. | Columbus | OH | 43215 | USA | Statement of Work for Carrier Integration | 3/31/2025 |
| 98 | Big Lots Stores, LLC | project44, Inc. | 1234 Example St. | Columbus | OH | 43215 | USA | Data Security Addendum | 3/31/2025 |
| 99 | Big Lots Stores, LLC | project44, LLC | 1234 Example St. | Columbus | OH | 43215 | USA | Order Q-33217 under Main Service Agreement | 3/31/2025 |
| 100 | Big Lots, Inc. | Proofpoint | 4900 East Dublin Granville Rd. | Columbus | OH |  | USA | Partner Change Request | 3/31/2025 |

## <u>Schedule 9</u>

**50th Schedule of Rejected Contracts and Leases**

**[Revised]**

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | Proofpoint, Inc. | 892 Ross Drive | Sunnyvale | CA | 94089 | USA | Amendment to Software Order Form | 3/31/2025 |
| 2 | Big Lots, Inc. | Proofpoint, Inc. | 892 Ross Drive | Sunnyvale | CA | 94089 | USA | Confidentiality Agreement | 3/31/2025 |
| 3 | Big Lots, Inc. | PROTOS SECURITY | PO BOX 782052 | PHILADELPHIA | PA | 19178-2052 | USA | Services Agreement | 3/31/2025 |
| 4 | Big Lots Stores, LLC | PTC Inc. | 121 Seaport Blvd | Boston | MA | 02210 | USA | Renewal Order Agreement | 3/31/2025 |
| 5 | Big Lots Stores, LLC | PTC Inc. | 121 Seaport Blvd | Boston | MA | 02210 | USA | Renewal Order Agreement | 3/31/2025 |
| 6 | Big Lots, Inc. | PTC Inc. | 121 Seaport Blvd, Suite 1700 | Boston | MA | 02210-2050 | USA | Support Service Contract | 3/31/2025 |
| 7 | Big Lots, Inc. | PTC Inc. | 121 Seaport Blvd | Boston | MA | 02210 | USA | Confidentiality Agreement | 3/31/2025 |
| 8 | Big Lots Stores, LLC | Quantum Metric, Inc. | 10807 New Allegiance Drive, Ste. 155 | Colorado Springs | CO | 80921 | USA | Enterprise Subscription Order Form | 3/31/2025 |
| 9 | Big Lots Stores, LLC | Quantum Metric, Inc. | 10807 New Allegiance Drive, Suite 155 | Colorado Springs | CO | 80921 | USA | Master Services Agreement | 3/31/2025 |
| 10 | Big Lots, Inc. | Red Hat Inc. | 1801 Varsity Drive | Raleigh | North Carolina | 27606 | USA | Order Form | 3/31/2025 |
| 11 | Big Lots, Inc. | Red Hat Inc. | 1801 Varsity Drive | Raleigh | North Carolina | 27606 | USA | Order Form for Subscription Services | 3/31/2025 |
| 12 | Big Lots, Inc. | Red Hat Inc. | 1801 Varsity Drive | Raleigh | North Carolina | 27606 | USA | Order Form for Subscription Services | 3/31/2025 |
| 13 | Big Lots, Inc. | Red Hat, Inc. | 1801 Varsity Drive | Raleigh | NC | 27606 | USA | Enterprise Agreement | 3/31/2025 |
| 14 | Big Lots, Inc. | Red Hat, Inc. | 1801 Varsity Drive | Raleigh | NC | 27606 | USA | Order Form for Subscription Services | 3/31/2025 |
| 15 | Big Lots, Inc. | Red Hat, Inc. | 1801 Varsity Drive | Raleigh | NC | 27606 | USA | Order Form for Subscription Services | 3/31/2025 |
| 16 | Big Lots, Inc. | RELEX Solutions, Inc. | Postintaival 7 | Helsinki | Finland | 00230 | Finland | Confidentiality Agreement | 3/31/2025 |
| 17 | Big Lots, Inc. | Retail Logistics Excellence - RELEX Oy | Postintaival 7 | Helsinki | Finland | 00230 | Finland | Addendum to Master Service Agreement | 3/31/2025 |
| 18 | Big Lots, Inc. | Retail Logistics Excellence - RELEX Oy | Postintaival 7 | Helsinki | Finland | 00230 | Finland | Statement of Work for Professional Services | 3/31/2025 |
| 19 | Big Lots, Inc. | Retail Logistics Excellence - RELEX Oy | Postintaival 7 | Helsinki | Finland | 00230 | Finland | Master Service Agreement (MSA) for SaaS Services | 3/31/2025 |
| 20 | Big Lots, Inc. | Retail Logistics Excellence - RELEX Oy | Postintaival 7 | Helsinki | Finland | 00230 | Finland | Master Service Agreement (MSA) for SaaS Services | 3/31/2025 |
| 21 | Big Lots Stores, LLC | Retail Logistics Excellence - RELEX Oy | Postintaival 7 | Helsinki | Finland | 00230 | Finland | Order Form for SaaS Subscription | 3/31/2025 |
| 22 | Big Lots, Inc. | RoadOne Intermodal Logistics | 1 Kellaway Drive | Randolph | MA | 02368 | USA | Services Agreement | 3/31/2025 |
| 23 | Big Lots, Inc. | S4I Systems | 616 S El Camino Real Ste M | San Clemente | CA | 92672-4299 | USA | Services Agreement | 3/31/2025 |
| 24 | Big Lots Stores, LLC | SCANA Energy Marketing, LLC | 2231 S. Centennial Ave | Aiken | SC | 29803 | USA | Natural Gas Purchase Contract | 3/31/2025 |
| 25 | Big Lots, Inc. | SCSS - Stanley Convergent Security Solutions | 9 Campus Drive | Parsippany | NJ | 07054 | USA | Invoice and Cost Segregation Agreement | 3/31/2025 |
| 26 | Big Lots, Inc. | SCSS - Stanley Convergent Security Solutions | 9 Campus Drive | Parsippany | NJ | 07054 | USA | Addendum for Installation Coordination and Payment Terms | 3/31/2025 |
| 27 | Big Lots Stores, LLC | Securitas Security Services | 9 Campus Drive | Parsippany | NJ | 07054 | USA | Mutual Non-Disclosure Agreement | 3/31/2025 |

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 28 | Big Lots, Inc. | Securitas Technology Corp (fka Stanley Convergent Security Solutions) | 9 Campus Drive | Parsippany | NJ | 07054 | USA | Addendum for Store Locations | 3/31/2025 |
| 29 | Big Lots Stores, LLC | Securitas Technology Corporation | 3800 Tabs Drive | Uniontown | OH | 44685 | USA | Services Agreements | 3/31/2025 |
| 30 | Big Lots Stores, LLC | Securitas Technology Corporation | 3800 Tabs Drive | Uniontown | OH | 44685 | USA | Mutual Non-Disclosure Agreement | 3/31/2025 |
| 31 | Big Lots Stores, LLC | Securitas Technology Corporation | 3800 Tabs Drive | Uniontown | OH | 44685 | USA | Amendment to Master Agreement | 3/31/2025 |
| 32 | Big Lots, Inc. | SIEMENS INDUSTRY INC | 9225 Bee Caves Rd, Bldg B, Ste 100 | Austin | TX | 78733 | USA | Service Agreement | 3/31/2025 |
| 33 | Big Lots, Inc. | Siemens Industry Inc. | 9225 Bee Caves Rd, Bldg B, Ste 100 | Austin | TX | 78733 | USA | Amendment to Equipment and Services Purchase Agreement | 3/31/2025 |
| 34 | Big Lots, Inc. | Siemens Industry Inc. | 9225 Bee Caves Rd, Bldg B, Ste 100 | Austin | TX | 78733 | USA | Ninth Amendment to the Equipment and Services Purchase Agreement | 3/31/2025 |
| 35 | Big Lots, Inc. | Siemens Information & Communication Mobile LLC | 16745 West Bernardo Drive | San Diego | California | 92127 | USA | Purchase and Sale Agreement | 3/31/2025 |
| 36 | Big Lots, Inc. | SMARTbear | 450 Artisan Way | Somerville | MA | 02145 | USA | Services Agreement | 3/31/2025 |
| 37 | Big Lots Stores, LLC | SNÓ-SERVICES, LLC | 5000 Ritter Road, Ste 204 | Mechanicsburg | PA | 17055 | USA | Master Service Agreement | 3/31/2025 |
| 38 | Big Lots Stores, LLC | Snowflake Inc. | 4900 E DUBLIN GRANVILLE RD | COLUMBUS | Ohio | 43081-7651 | USA | Additional Capacity Order | 3/31/2025 |
| 39 | Big Lots, Inc. | Snowflake Inc. | 4900 E DUBLIN GRANVILLE RD | COLUMBUS | Ohio | 43081-7651 | USA | Capacity Order Form | 3/31/2025 |
| 40 | Big Lots Stores, LLC | Snowflake Inc. | 450 Concar Dr | San Mateo | CA | 94402 | USA | Technical Services SOW | 3/31/2025 |
| 41 | Big Lots, Inc. | Snowflake Inc. | 4900 E DUBLIN GRANVILLE RD | COLUMBUS | Ohio | 43081-7651 | USA | Capacity Order Form | 3/31/2025 |
| 42 | Big Lots, Inc. | Snowflake Inc. | 4900 E DUBLIN GRANVILLE RD | COLUMBUS | Ohio | 43081-7651 | USA | Capacity Order Form | 3/31/2025 |
| 43 | Big Lots Stores, LLC | Snowflake Inc. | 450 Concar Dr | San Mateo | CA | 94402 | USA | Data science and data sharing platform | 3/31/2025 |
| 44 | Big Lots, Inc. | Snowflake Inc. | 4900 E DUBLIN GRANVILLE RD | COLUMBUS | Ohio | 43081-7651 | USA | Capacity Order Form | 3/31/2025 |
| 45 | Big Lots, Inc. | Snowflake Inc. | 4900 E DUBLIN GRANVILLE RD | COLUMBUS | Ohio | 43081-7651 | USA | Capacity Order Form | 3/31/2025 |
| 46 | Big Lots, Inc. | Snowflake Inc. | 450 Concar Drive | San Mateo | CA | 94402 | USA | Master SaaS Agreement | 3/31/2025 |
| 47 | Big Lots Stores, LLC | SOTI Inc | 1950 Meadowvale Blvd | Mississauga | ON | L5N 8L9 | Canada | Statement of Work for Device Migration Services | 3/31/2025 |
| 48 | Big Lots Stores, LLC | SOTI Inc | 1950 Meadowvale Blvd | Mississauga | ON | L5N 8L9 | Canada | Services Agreement | 3/31/2025 |
| 49 | Big Lots, Inc. | Southern Market | PO BOX 1116 | ARDMORE | OK | 73402 | US | Services Agreement | 3/31/2025 |
| 50 | Great Basin, LLC | Spireon, Inc. | 9724 Kingston Pike, #800 | Knoxville | TN | 37922 | USA | Subscription Service Agreement | 3/31/2025 |
| 51 | | [OMITTED] | | | | | | | |
| 52 | | [OMITTED] | | | | | | | |
| 53 | | [OMITTED] | | | | | | | |
| 54 | Big Lots Stores, LLC | Splunk Inc. | 270 Brannan Street | San Francisco | CA | 94107 | USA | Statement of Work for Professional Services | 3/31/2025 |

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 55 | Big Lots, Inc. | Splunk Inc. | 270 Brannan Street | San Francisco | CA | 94107 | USA | Agreement for Professional Services | 3/31/2025 |
| 56 | Big Lots, Inc. | Splunk Inc. | 270 Brannan Street | San Francisco | CA | 94107 | USA | Professional Services Agreement | 3/31/2025 |
| 57 | Big Lots Stores, LLC | Splunk Inc. | 270 Brannan Street | San Francisco | CA | 94107 | USA | Statement of Work for Professional Services | 3/31/2025 |
| 58 | Big Lots Stores, LLC | Sprague Operating Resources LLC | 185 International Drive | Portsmouth | NH | 03801 | USA | Natural Gas Transaction Confirmation | 3/31/2025 |
| 59 | Big Lots Stores, LLC | Sprague Operating Resources LLC | 185 International Drive | Portsmouth | NH | 03801 | USA | Natural Gas Transaction Confirmation | 3/31/2025 |
| 60 | Big Lots Stores, LLC | Sprague Operating Resources LLC | 185 International Drive | Portsmouth | NH | 03801 | USA | Natural Gas Transaction Confirmation | 3/31/2025 |
| 61 | Big Lots Stores, LLC | Sprague Operating Resources LLC | 185 International Drive | Portsmouth | NH | 03801 | USA | Natural Gas Transaction Confirmation | 3/31/2025 |
| 62 | Big Lots Stores, LLC | Sprague Operating Resources LLC | 185 International Drive | Portsmouth | NH | 03801 | USA | Natural Gas Transaction Confirmation | 3/31/2025 |
| 63 | Big Lots Stores, LLC | Sprague Operating Resources LLC | 185 International Drive | Portsmouth | NH | 03801 | USA | Natural Gas Transaction Confirmation | 3/31/2025 |
| 64 | Big Lots Stores, LLC | Sprague Operating Resources LLC | 185 International Drive | Portsmouth | NH | 03801 | USA | Natural Gas Transaction Confirmation | 3/31/2025 |
| 65 | Big Lots Stores, LLC | Sprague Operating Resources LLC | 185 International Drive | Portsmouth | NH | 03801 | USA | Natural Gas Transaction Confirmation | 3/31/2025 |
| 66 | Big Lots Stores, LLC | Sprague Operating Resources LLC | 185 International Drive | Portsmouth | NH | 03801 | USA | Natural Gas Transaction Confirmation | 3/31/2025 |
| 67 | Big Lots Stores, LLC | Sprague Operating Resources LLC | 185 International Drive | Portsmouth | NH | 03801 | USA | Natural Gas Transaction Confirmation | 3/31/2025 |
| 68 | Big Lots Stores, LLC | Sprague Operating Resources LLC | 185 International Drive | Portsmouth | NH | 03801 | USA | Natural Gas Transaction Confirmation | 3/31/2025 |
| 69 | Big Lots, Inc. | Stanley Convergent Security Solutions, Inc. | 9998 Crosspoint Blvd Ste 300 | Indianapolis | IN | 46256-3307 | USA | Amendment to Master Agreement | 3/31/2025 |
| 70 | Big Lots, Inc. | Stanley Convergent Security Solutions, Inc. | 9998 Crosspoint Blvd Ste 300 | Indianapolis | IN | 46256-3307 | USA | Amendment to Master Agreement | 3/31/2025 |
| 71 | Big Lots, Inc. | Stanley Convergent Security Solutions, Inc. | 9998 Crosspoint Blvd Ste 300 | Indianapolis | IN | 46256-3307 | USA | Master Agreement for Security Services | 3/31/2025 |
| 72 | Big Lots, Inc. | Stanley Convergent Security Solutions, Inc. | 9998 Crosspoint Blvd Ste 300 | Indianapolis | IN | 46256-3307 | USA | Automatic Bill Payment Enrollment Form | 3/31/2025 |
| 73 | Big Lots, Inc. | Stanley Convergent Security Solutions, Inc. | 9998 Crosspoint Blvd Ste 300 | Indianapolis | IN | 46256-3307 | USA | Service Agreement for Security Solutions | 3/31/2025 |
| 74 | CSC Distribution LLC | Surge Staffing LLC | 3322 Memorial Parkway SW | Huntsville | AL | 35801 | USA | Staffing Services Agreement | 3/31/2025 |
| 75 | Big Lots, Inc. | Surge Staffing, LLC | 3322 Memorial Parkway SW Suite 101 | Huntsville | AL | 35801 | USA | Amendment to Staffing Services Agreement | 3/31/2025 |
| 76 | Big Lots, Inc. | Surge Staffing, LLC | 3322 Memorial Parkway SW Suite 101 | Huntsville | AL | 35801 | USA | Staffing Services Agreement | 3/31/2025 |
| 77 | Big Lots, Inc. | Surge Staffing, LLC | 3322 Memorial Parkway SW Suite 101 | Huntsville | AL | 35801 | USA | Staffing Services Agreement | 3/31/2025 |
| 78 | Big Lots Stores, LLC | Symmetry Energy Solutions, LLC | 9811 Katy Fwy, Ste 1400 | Houston | TX | 77024-1296 | USA | Natural Gas Sales Transaction Confirmation | 3/31/2025 |
| 79 | Big Lots, Inc. | T.L. Ashford & Associates, Inc | 525 West Fifth Street | Covington | KY | 41011 | USA | Software License Agreement | 3/31/2025 |
| 80 | Big Lots, Inc. | T.L. Ashford & Associates, Inc | 525 West Fifth Street | Covington | KY | 41011 | USA | Software License Agreement | 3/31/2025 |
| 81 | Big Lots, Inc. | Tango Analytics, LLC | 9797 Rombauer Road | Coppell | Texas | 75019 | USA | Amendment to Master Service Agreement | 3/31/2025 |

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 82 | Big Lots, Inc. | Tango Analytics, LLC | 6225 N. State Hwy 161, Suite 300 | Irving | TX | 75038 | USA | Change Request for Tango Environment Setup | 3/31/2025 |
| 83 | Big Lots, Inc. | Tango Analytics, LLC | 6225 N. State Hwy 161, Suite 300 | Irving | TX | 75038 | USA | Statement of Work for Implementation Services | 3/31/2025 |
| 84 | Big Lots, Inc. | Tango Analytics, LLC | 6225 N. State Hwy 161, Suite 300 | Irving | TX | 75038 | USA | Statement of Work for Tango Analytics | 3/31/2025 |
| 85 | Big Lots Stores, LLC | Tango Analytics, LLC | 6225 N. State Hwy 161, Suite 300 | Irving | TX | 75038 | USA | Amendment | 3/31/2025 |
| 86 | Big Lots, Inc. | Tango Analytics, LLC. | 5525 MacArthur Blvd., Suite 450 | Irving | TX | 75038 | USA | Master Service Agreement | 3/31/2025 |
| 87 | Big Lots, Inc. | Tango Analytics, LLC. | 5525 MacArthur Blvd., Suite 450 | Irving | TX | 75038 | USA | Confidentiality Agreement | 3/31/2025 |
| 88 | Big Lots, Inc. | Thinkst | 5 Howe St, Observatory | Cape Town | | 07925 | South Africa | Services Agreement | 3/31/2025 |
| 89 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 14/F, Tower 1, Ever Gain Plaza 88 Container Port Road | Kwai Chung | N/A | | Hong Kong | Ocean Carrier Service Contract | 3/31/2025 |
| 90 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 150-15 183rd Street | Springfield Gardens | NY | 11413 | USA | NVOCC Service Arrangement Amendment | 3/31/2025 |
| 91 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 14/F, Tower 1, Ever Gain Plaza, 88 Container Port Road, New Territories | Kwai Chung | Hong Kong | | Hong Kong | NVOCC Service Arrangement Amendment | 3/31/2025 |
| 92 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 14/F, Tower 1, Ever Gain Plaza 88 Container Port Road | Kwai Chung | New Territories | | Hong Kong | Amended NVOCC Service Arrangement | 3/31/2025 |
| 93 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 14/F, Tower 1, Ever Gain Plaza, 88 Container Port Road, New Territories | Kwai Chung | Hong Kong | | Hong Kong | Amended NVOCC Service Arrangement | 3/31/2025 |
| 94 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 150-15 183rd Street | Springfield Gardens | NY | 11413 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 95 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 14/F, Tower 1, Ever Gain Plaza, 88 Container Port Road | Kwai Chung | N/A | | Hong Kong | NVOCC Service Arrangement | 3/31/2025 |
| 96 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 150-15 183rd Street | Springfield Gardens | NY | 11413 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 97 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 800 Federal Boulevard | Carteret | NJ | 07008 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 98 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 800 Federal Boulevard | Carteret | NJ | 07008 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 99 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 300 Philip Road | Columbus | OH | 43228 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 100 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 800 Federal Boulevard | Carteret | NJ | 07008 | USA | NVOCC Service Arrangement | 3/31/2025 |

**<u>Schedule 10</u>**

**51st Schedule of Rejected Contracts and Leases**

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 300 Philip Road | Columbus | OH | 43228 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 2 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 800 Federal Boulevard | Carteret | NJ | 07008 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 3 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | Toll Global Forwarding (USA) Inc., 800 Federal Boulevard | Carteret | NJ | 07008 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 4 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 800 Federal Boulevard | Carteret | NJ | 07008 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 5 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 800 Federal Boulevard | Carteret | NJ | 07008 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 6 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 300 Philip Road | Columbus | OH | 43228 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 7 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 300 Philip Road | Columbus | OH | 43228 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 8 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT ROAD | Kwai Chung | Hong Kong | | Hong Kong | NVOCC Service Arrangement | 3/31/2025 |
| 9 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT ROAD, NEW TERRITORIES, KWAI CHUNG, HONG KONG | Kwai Chung | N/A | | Hong Kong | NVOCC Service Arrangement | 3/31/2025 |
| 10 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 800 Federal Boulevard | Carteret | NJ | 07008 | USA | Distribution and Transportation Services Agreement | 3/31/2025 |
| 11 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 12/F, Tower II, Enterprise Square, 9 Sheung Yuet Road | Kowloon | Hong Kong | | Hong Kong | NVOCC Service Arrangement | 3/31/2025 |
| 12 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 12/F, Tower II, Enterprise Square, 9 Sheung Yuet Road, Kowloon Bay | Kowloon Bay | | | Hong Kong | NVOCC Service Arrangement | 3/31/2025 |
| 13 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 12/F, Tower II, Enterprise Square, 9 Sheung Yuet Road | Kowloon | | | Hong Kong | NVOCC Service Arrangement | 3/31/2025 |
| 14 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 12/F, Tower II, Enterprise Square, 9 Sheung Yuet Road, Kowloon Bay, Kowloon, Hong Kong | Kowloon Bay | Kowloon | | Hong Kong | NVOCC Service Arrangement | 3/31/2025 |
| 15 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 12/F, Tower II, Enterprise Square, 9 Sheung Yuet Road, Kowloon Bay, Kowloon, Hong Kong | Kowloon Bay | HK | | Hong Kong | NVOCC Service Arrangement | 3/31/2025 |
| 16 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 12/F, Tower II, Enterprise Square, 9 Sheung Yuet Road, Kowloon Bay, Kowloon, Hong Kong | Kowloon Bay | | | Hong Kong | NVOCC Service Arrangement | 3/31/2025 |
| 17 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 12/F, Tower II, Enterprise Square, 9 Sheung Yuet Road, Kowloon Bay, Kowloon, Hong Kong | Kowloon Bay | | | Hong Kong | NVOCC Service Arrangement | 3/31/2025 |
| 18 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 12/F, Tower II, Enterprise Square, 9 Sheung Yuet Road, Kowloon Bay, Kowloon, Hong Kong | Kowloon Bay | HK | | Hong Kong | NVOCC Service Arrangement | 3/31/2025 |
| 19 | Big Lots, Inc. | Toll Global Forwarding (Hong Kong) Limited | 12/F, Tower II, Enterprise Square, 9 Sheung Yuet Road, Kowloon Bay, Kowloon, Hong Kong | Kowloon | HK | | Hong Kong | NVOCC Service Arrangement | 3/31/2025 |
| 20 | Big Lots, Inc. | Toll Global Forwarding (USA) Inc. | 150-15 183rd Street | Springfield Gardens | NY | 11413 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 21 | Big Lots, Inc. | Toll Global Forwarding (USA) Inc. | 150-15 183rd Street | Springfield Gardens | NY | 11413 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 22 | Big Lots, Inc. | Toll Global Forwarding (USA) Inc. | 150-15 183rd Street | Springfield Gardens | NY | 11413 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 23 | Big Lots, Inc. | Toll Global Forwarding (USA) Inc. | 150-15 183rd Street | Springfield Gardens | NY | 11413 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 24 | Big Lots, Inc. | Toll Global Forwarding (USA) Inc. | 150-15 183rd Street | Springfield Gardens | NY | 11413 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 25 | Big Lots, Inc. | Toll Global Forwarding (USA) Inc. | 150-15 183rd Street | Springfield Gardens | NY | 11413 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 26 | Big Lots, Inc. | Toll Global Forwarding (USA) Inc. | 150-15 183rd Street | Springfield Gardens | NY | 11413 | USA | Ocean Carrier Service Contract | 3/31/2025 |

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 27 | Big Lots, Inc. | Toll Global Forwarding (USA) Inc | 150-15 183rd Street | Springfield Gardens | NY | 11413 | USA | Amended NVOCC Service Arrangement | 3/31/2025 |
| 28 | Big Lots, Inc. | Toll Global Forwarding (USA) Inc. | 150-15 183rd Street | Springfield Gardens | NY | 11413 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 29 | Big Lots Stores, LLC | Toll Global Forwarding (USA), Inc | 800 Federal Boulevard | Carteret | NJ | 07008 | USA | Ocean Carrier Service Contract | 3/31/2025 |
| 30 | Big Lots Stores, LLC | Toll Global Forwarding (USA), Inc | 800 Federal Boulevard | Carteret | NJ | 07008 | USA | Ocean Carrier Service Contract | 3/31/2025 |
| 31 | Big Lots Stores, LLC | Toll Global Forwarding (USA), Inc | 800 Federal Boulevard | Carteret | NJ | 07008 | USA | Ocean Carrier Service Contract | 3/31/2025 |
| 32 | Big Lots Stores, LLC | Toll Global Forwarding (USA), Inc. | 14/F, Tower 1, Ever Gain Plaza, 88 Container Port Road | Hong Kong | | | Hong Kong | Ocean Carrier Service Contract | 3/31/2025 |
| 33 | Big Lots Stores, LLC | Toll Global Forwarding (USA), Inc. | 800 Federal Boulevard | Carteret | NJ | 07008 | USA | Ocean Carrier Service Contract | 3/31/2025 |
| 34 | Big Lots, Inc. | Toll Global Forwarding (USA), Inc. | 800 Federal Boulevard | Carteret | NJ | 07008 | USA | Ocean Carrier Service Contract | 3/31/2025 |
| 35 | Big Lots, Inc. | Toll Global Forwarding (USA), Inc. | 800 Federal Boulevard | Carteret | NJ | 07008 | USA | Ocean Carrier Service Contract | 3/31/2025 |
| 36 | Big Lots, Inc. | Toll Global Forwarding (USA), Inc. | 800 Federal Boulevard | Carteret | NJ | 07008 | USA | Ocean Carrier Service Contract | 3/31/2025 |
| 37 | Big Lots, Inc. | Toll Global Forwarding (USA), Inc. | 800 Federal Boulevard | Carteret | NJ | 07008 | USA | Ocean Carrier Service Contract | 3/31/2025 |
| 38 | Big Lots, Inc. | Toll Global Forwarding (USA), Inc. | 800 Federal Boulevard | Carteret | NJ | 07008 | USA | Ocean Carrier Service Contract | 3/31/2025 |
| 39 | Big Lots, Inc. | Toll Global Forwarding (USA), Inc. | 800 Federal Boulevard | Carteret | NJ | 07008 | USA | Ocean Carrier Service Contract | 3/31/2025 |
| 40 | Big Lots, Inc. | Toll Global Forwarding (USA), Inc. | 800 Federal Boulevard | Carteret | NJ | 07008 | USA | Ocean Carrier Service Contract | 3/31/2025 |
| 41 | Big Lots Stores, LLC | Toll Global Forwarding (USA), Inc. | 14/F, Tower 1, Ever Gain Plaza, 88 Container Port Road | Hong Kong | | | Hong Kong | Maritime | 3/31/2025 |
| 42 | Big Lots, Inc. | Toll Global Forwarding Americas Inc. | 800 Federal Boulevard | Carteret | NJ | 07008 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 43 | Big Lots, Inc. | Toll Global Forwarding Americas Inc. | 800 Federal Boulevard | Carteret | NJ | 07008 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 44 | Big Lots, Inc. | Toll Global Forwarding Americas Inc. | 800 Federal Boulevard | Carteret | NJ | 07008 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 45 | Big Lots, Inc. | Toll Global Forwarding Americas Inc. | 800 Federal Boulevard | Carteret | NJ | 07008 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 46 | Big Lots, Inc. | Toll Global Forwarding Inc. | 800 Federal Boulevard | Carteret | NJ | 07008 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 47 | Big Lots, Inc. | TOPOCEAN CONSOLIDATION SERVICE INC. | 300&500 Phillipi Rd | Columbus | OH | 43228 | USA | Credit Agreement | 3/31/2025 |
| 48 | Big Lots, Inc. | TranSolutions, LLC | 200 Regency Forest Drive, Suite 110 | Cary | NC | 27518 | USA | Master Software Services Agreement | 3/31/2025 |
| 49 | Big Lots, Inc. | TranSolutions, LLC | 200 Regency Forest Drive, Suite 110 | Cary | NC | 27518 | USA | Confidentiality Agreement | 3/31/2025 |
| 50 | Big Lots, Inc. | UGI - New | P.O. Box 858 | Valley Forge | PA | 19482 | USA | Services Agreement | 3/31/2025 |
| 51 | Big Lots, Inc. | VECTOR SECURITY INC | PO BOX 89462 | CLEVELAND | OH | 44101-6462 | USA | Services Agreement | 3/31/2025 |
| 52 | Big Lots, Inc. | VeriFone, Inc. | 2099 Gateway Place, Suite 600 | San Jose | CA | 95110 | USA | Standard Terms and Conditions for Purchase Orders | 3/31/2025 |

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 53 | Big Lots Stores, LLC | VeriFone, Inc. | 123 Main St. | San Jose | CA | 95131 | USA | Amendment | 3/31/2025 |
| 54 | Big Lots Stores, LLC | VeriFone, Inc. | c/o Corporation Service Company, 4900 E Dublin Granville R | Wilmington | DE | 19808 | USA | Statement of Work for Mx915 Payment Media in Token Query | 3/31/2025 |
| 55 | Big Lots Stores, LLC | VeriFone, Inc. | 123 Main St. | San Jose | CA | 95131 | USA | Statement of Work for Mx915 Payment Media in Token Query | 3/31/2025 |
| 56 | Big Lots Stores, LLC | VeriFone, Inc. | 123 Main St. | San Jose | CA | 95131 | USA | Fourth Amendment to Point Service Merchant Agreement | 3/31/2025 |
| 57 | Big Lots, Inc. | VeriFone, Inc. | 1231 East Dyer Road | Santa Ana | CA | 92705 | USA | Amendment to Standard Terms and Conditions | 3/31/2025 |
| 58 | Big Lots, Inc. | VeriFone, Inc. | 1231 East Dyer Road | Santa Ana | CA | 92705 | USA | Amendment to Standard Terms and Conditions | 3/31/2025 |
| 59 | Big Lots, Inc. | VeriFone, Inc. | 1231 East Dyer Road | Santa Ana | CA | 92705 | USA | Amendment to Standard Terms and Conditions | 3/31/2025 |
| 60 | Big Lots, Inc. | VeriFone, Inc. | 123 Main St. | San Jose | CA | 95131 | USA | Third Amendment to Point Service Merchant Agreement | 3/31/2025 |
| 61 | Big Lots, Inc. | VeriFone, Inc. | 123 Main St. | San Jose | CA | 95131 | USA | Third Amendment to Point Service Merchant Agreement | 3/31/2025 |
| 62 | Big Lots, Inc. | VeriFone, Inc. | 123 Main St. | San Jose | CA | 95131 | USA | Third Amendment to Point Service Merchant Agreement | 3/31/2025 |
| 63 | Big Lots, Inc. | VeriFone, Inc. | 123 Main St. | San Jose | CA | 95131 | USA | Statement of Work for E285 Implementation | 3/31/2025 |
| 64 | Big Lots, Inc. | VeriFone, Inc. | 123 Main St. | San Jose | CA | 95131 | USA | Statement of Work for E285 Implementation | 3/31/2025 |
| 65 | Big Lots, Inc. | VeriFone, Inc. | 123 Main St. | San Jose | CA | 95131 | USA | Second Amendment to Point Service Merchant Agreement | 3/31/2025 |
| 66 | Big Lots, Inc. | VeriFone, Inc. | 123 Main St. | San Jose | CA | 95131 | USA | Second Amendment to Point Service Merchant Agreement | 3/31/2025 |
| 67 | Big Lots, Inc. | VeriFone, Inc. | 12345 SW 68th St. | Miami | FL | 33183 | USA | Second Amendment to Point Service Merchant Agreement | 3/31/2025 |
| 68 | Big Lots, Inc. | VeriFone, Inc. | 123 Main St. | San Jose | CA | 95131 | USA | First Amendment to Point Service Merchant Agreement | 3/31/2025 |
| 69 | Big Lots, Inc. | VeriFone, Inc. | 123 Main St. | San Jose | CA | 95131 | USA | First Amendment to Point Service Merchant Agreement | 3/31/2025 |
| 70 | Big Lots, Inc. | VeriFone, Inc. | 123 Main St. | San Jose | CA | 95131 | USA | First Amendment to Point Service Merchant Agreement | 3/31/2025 |
| 71 | Big Lots Stores, LLC | VeriFone, Inc. | 123 Main St. | San Jose | CA | 95131 | USA | Fifth Amendment to Point Service Merchant Agreement | 3/31/2025 |
| 72 | Big Lots, Inc. | VeriFone, Inc. | 2099 Gateway Place, Suite 600 | San Jose | CA | 95110 | USA | Point Service Merchant Agreement | 3/31/2025 |
| 73 | Big Lots, Inc. | VeriFone, Inc. | 2099 Gateway Place, Suite 600 | San Jose | CA | 95110 | USA | Point Service Merchant Agreement | 3/31/2025 |
| 74 | Big Lots, Inc. | VeriFone, Inc. | 2099 Gateway Place, Suite 600 | San Jose | CA | 95110 | USA | Point Service Merchant Agreement | 3/31/2025 |
| 75 | Big Lots, Inc. | VeriFone, Inc. | 2099 Gateway Place, Suite 600 | San Jose | CA | 95110 | USA | Point Service Merchant Agreement | 3/31/2025 |
| 76 | Big Lots, Inc. | VeriFone, Inc. | 2099 Gateway Place, Suite 600 | San Jose | CA | 95110 | USA | Special Project Quote for OS Upgrade and Application Load | 3/31/2025 |
| 77 | Big Lots, Inc. | Verifone, Inc. | 2099 Gateway Place, Suite 600 | San Jose | CA | 95110 | USA | Special Project Quote for OS Upgrade and Application Load | 3/31/2025 |
| 78 | Big Lots, Inc. | VISA | 900 Metro Center Boulevard | Foster City | California | 94404 | United States | Concurrence Form for Direct Exchange Option | 3/31/2025 |

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 79 | Big Lots, Inc. | Visa | 900 Metro Center Boulevard | Foster City | California | 94404 | United States | Contactless Point of Sale Attestation | 3/31/2025 |
| 80 | Big Lots, Inc. | Visa | 900 Metro Center Boulevard | Foster City | California | 94404 | United States | Recommendation for Network Information and Application Information | 3/31/2025 |
| 81 | Big Lots, Inc. | Visa | P.O. Box 123 | Columbus | OH | 43228 | USA | V.I.P. System Certification Questionnaire | 3/31/2025 |
| 82 | Big Lots, Inc. | Visa U.S.A. Inc. | P.O. Box 8999 | San Francisco | CA | 94128-8999 | USA | Confidential Disclosure Agreement | 3/31/2025 |
| 83 | Big Lots, Inc. | Visa U.S.A. Inc. | 900 Metro Center Boulevard | Foster City | California | 94404 | United States | Incentive Agreement for Merchants | 3/31/2025 |
| 84 | Big Lots, Inc. | Visa U.S.A. Inc. | 777 Third Avenue, 23rd Floor | New York | NY | 10017 | USA | Letter Agreement for Support Amount | 3/31/2025 |
| 85 | Big Lots, Inc. | Visa U.S.A. Inc. | 900 Metro Center Boulevard | Foster City | California | 94404 | United States | Online Promotional Partner Letter of Participation | 3/31/2025 |
| 86 | Big Lots, Inc. | Waste Management National Services, Inc. | 415 Day Hill Road | Windsor | CT | 06095 | USA | Amendment and Extension to the Master Services Agreement | 3/31/2025 |
| 87 | Big Lots, Inc. | Waste Management National Services, Inc. | 415 Day Hill Road | Windsor | CT | 06095 | USA | Master Services Agreement | 3/31/2025 |
| 88 | Big Lots, Inc. | Waste Management of Indiana, L.L.C. | 700 E Butterfield Rd 4th FL | Lombard | IL | 60148-6006 | USA | Service Agreement for Non-Hazardous Waste Services | 3/31/2025 |
| 89 | Big Lots Stores, LLC | Waste Management of Ohio, Inc. | 1006 West Walnut St. | Canal Winchester | OH | 43110 | USA | Service Agreement for Non-Hazardous Wastes | 3/31/2025 |
| 90 | Big Lots Stores, LLC | Waste Management of Ohio, Inc. | 1006 West Walnut St. | Canal Winchester | OH | 43110 | USA | Service Agreement for Non-Hazardous Wastes | 3/31/2025 |
| 91 | Big Lots, Inc. | WHEELS LLC | PO BOX 96336 | CHICAGO | IL | 60693 | USA | Services Agreement | 3/31/2025 |
| 92 | Big Lots Stores, LLC | Williams Scotsman, Inc. d/b/a Mobile Mini | 4646 E Van Buren St Ste 400 | Phoenix | AZ | 85008-6927 | USA | Amendment to Master Equipment Lease Agreement | 3/31/2025 |
| 93 | Big Lots, Inc. | WINSOR STAFFING | 521 Green Street | Iselin | NJ | 08830 | USA | Services Agreement | 3/31/2025 |
| 94 | Big Lots, Inc. | WORLDPAY, LLC | 8500 Governors Hill Drive | Symmes Township | OH | 45249-1384 | USA | Amendment to Bank Card Merchant Agreement | 3/31/2025 |
| 95 | Big Lots, Inc. | WORLDPAY, LLC | 8500 Governors Hill Drive | Symmes Township | OH | 45249-1384 | USA | Amendment to Bank Card Merchant Agreement | 3/31/2025 |
| 96 | Big Lots, Inc. | WORLDPAY, LLC | 8500 Governors Hill Drive | Symmes Township | OH | 45249-1384 | USA | Amendment to Bank Card Merchant Agreement | 3/31/2025 |
| 97 | Big Lots, Inc. | WORLDPAY, LLC | 8500 Governors Hill Drive | Symmes Township | OH | 45249-1384 | USA | Bank Card Merchant Agreement | 3/31/2025 |
| 98 | Big Lots, Inc. | WORLDPAY, LLC | 8500 Governors Hill Drive | Symmes Township | OH | 45249-1384 | USA | Amendment to Bank Card Merchant Agreement | 3/31/2025 |
| 99 | Big Lots Stores, LLC | WORLDPAY, LLC | 8500 Governors Hill Drive | Symmes Township | OH | 45249-1384 | USA | Amendment to Bank Card Merchant Agreement | 3/31/2025 |
| 100 | Big Lots Stores, LLC | Xerox | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Order | 3/31/2025 |

## Schedule 11

**52nd Schedule of Rejected Contracts and Leases**

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Big Lots Stores, LLC | Xerox | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Order | 3/31/2025 |
| 2 | Durant DC, LLC | Xerox | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Lease Agreement | 3/31/2025 |
| 3 | Big Lots, Inc. | Xerox | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Managed Services Order (MSO) | 3/31/2025 |
| 4 | Big Lots, Inc. | Xerox | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Managed Services Order (MSO) | 3/31/2025 |
| 5 | Big Lots Stores, LLC | Xerox | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Services Agreements | 3/31/2025 |
| 6 | Big Lots, Inc. | Xerox Canada Ltd. | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Lease Agreement for Equipment and Maintenance Services | 3/31/2025 |
| 7 | Big Lots, Inc. | Xerox Capital Services | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Demonstration Agreement | 3/31/2025 |
| 8 | Big Lots, Inc. | Xerox Capital Services, LLC | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Lease Agreement | 3/31/2025 |
| 9 | Big Lots Stores, LLC | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Managed Services Order | 3/31/2025 |
| 10 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Order Addendum | 3/31/2025 |
| 11 | Big Lots Stores, LLC | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Mutual Non-Disclosure Agreement | 3/31/2025 |
| 12 | Big Lots Stores, LLC | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Managed Services Order | 3/31/2025 |
| 13 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Order under Managed Services Agreement | 3/31/2025 |
| 14 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Order Agreement for Managed Services | 3/31/2025 |
| 15 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Trial Agreement for Xerox® Print Awareness Tool | 3/31/2025 |
| 16 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Managed Services Order | 3/31/2025 |
| 17 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Managed Services Order | 3/31/2025 |
| 18 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Equipment Move & Relocation Agreement | 3/31/2025 |
| 19 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Sale / Maintenance Agreement | 3/31/2025 |
| 20 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Equipment Move & Relocation Agreement | 3/31/2025 |
| 21 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Evaluation Loan Agreement | 3/31/2025 |
| 22 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Addendum to Demonstration Agreement | 3/31/2025 |
| 23 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Managed Services Order | 3/31/2025 |
| 24 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Equipment Move & Relocation Agreement | 3/31/2025 |
| 25 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Equipment Move & Relocation Agreement | 3/31/2025 |
| 26 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Lease Agreement | 3/31/2025 |
| 27 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Equipment Move & Relocation Agreement | 3/31/2025 |
| 28 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Equipment Move & Relocation Agreement | 3/31/2025 |
| 29 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Equipment Move & Relocation Agreement | 3/31/2025 |

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 30 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Amendment to Agreement | 3/31/2025 |
| 31 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Managed Services Agreement | 3/31/2025 |
| 32 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Addendum to Demonstration Agreement | 3/31/2025 |
| 33 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Lease Agreement | 3/31/2025 |
| 34 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Lease Agreement | 3/31/2025 |
| 35 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Amendment to Agreement | 3/31/2025 |
| 36 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Lease Agreement | 3/31/2025 |
| 37 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Lease Agreement | 3/31/2025 |
| 38 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Lease Agreement | 3/31/2025 |
| 39 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Lease Agreement | 3/31/2025 |
| 40 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Lease Agreement | 3/31/2025 |
| 41 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Xerox Omnifax Order Agreement | 3/31/2025 |
| 42 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Lease Agreement | 3/31/2025 |
| 43 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Lease Agreement | 3/31/2025 |
| 44 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Lease Agreement | 3/31/2025 |
| 45 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Lease Agreement | 3/31/2025 |
| 46 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Lease Agreement | 3/31/2025 |
| 47 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Lease Agreement | 3/31/2025 |
| 48 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Lease Agreement | 3/31/2025 |
| 49 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Lease Agreement | 3/31/2025 |
| 50 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Negotiated Agreement for Products and Services | 3/31/2025 |
| 51 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Lease Agreement | 3/31/2025 |
| 52 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Demonstration Agreement | 3/31/2025 |
| 53 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Lease Agreement | 3/31/2025 |
| 54 | Big Lots, Inc. | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Maintenance Agreement | 3/31/2025 |
| 55 | Big Lots Stores, LLC | Xerox Corporation | 100 Clinton Avenue | Rochester | NY | 14644 | USA | Termination Agreements | 3/31/2025 |
| 56 | Big Lots Management, LLC | Yusen Logistics | 300 Lighting Way | Secaucus | NJ | 07094 | USA | Management Fees Agreement | 3/31/2025 |
| 57 | Big Lots, Inc. | Yusen Logistics (Americas) Inc. | 300 Lighting Way | Secaucus | NJ | 07094 | USA | Amendment to Pricing Agreement | 3/31/2025 |
| 58 | Big Lots, Inc. | Yusen Logistics (Americas) INC. | 300 Lighting Way 6th FL. | Secaucus | NJ | 07094 | USA | NVOCC Service Arrangement | 3/31/2025 |

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 59 | Big Lots, Inc. | Yusen Logistics (Americas) INC. | 300 Lighting Way 6th FL. | Secaucus | NJ | 07094 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 60 | Big Lots, Inc. | Yusen Logistics (Americas) INC. | 300 Lighting Way | Secaucus | NJ | 07094 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 61 | Big Lots, Inc. | Yusen Logistics (Americas) INC. | 300 Lighting Way | Secaucus | NJ | 07094 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 62 | Big Lots, Inc. | Yusen Logistics (Americas) INC. | 300 Lighting Way | Secaucus | NJ | 07094 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 63 | Big Lots, Inc. | Yusen Logistics (Americas) INC. | 300 Lighting Way | Secaucus | NJ | 07094 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 64 | Big Lots, Inc. | Yusen Logistics (Americas) INC. | 300 Lighting Way | Secaucus | NJ | 07094 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 65 | Big Lots, Inc. | Yusen Logistics (Americas) INC. | 300 Lighting Way | Secaucus | NJ | 07094 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 66 | Big Lots, Inc. | Yusen Logistics (Americas) INC. | 300 Lighting Way | Secaucus | NJ | 07094 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 67 | Big Lots, Inc. | Yusen Logistics (Americas) INC. | 300 Lighting Way 6th FL. | Secaucus | NJ | 07094 | USA | NVOCC Service Arrangement | 3/31/2025 |
| 68 | Big Lots Stores, LLC | Yusen Logistics (Americas) Inc. | 300 Lighting Way, 5th Floor | Secaucus | NJ | 07094 | USA | Statement of Work for Vendor Booking Data Integration | 3/31/2025 |
| 69 | Big Lots Stores, LLC | Yusen Logistics (Hong Kong) Limited | Level 33, Tower 1, Kowloon Commerce Centre, 51 Kwai Cheong Road, Kwai Chung, New Territories | Kwai Chung | New Territories | | Hong Kong | First Amendment to Logistics Agreement | 3/31/2025 |
| 70 | Big Lots Stores, LLC | Yusen Logistics (Hong Kong) Limited | Level 33, Tower 1, Kowloon Commerce Centre, 51 Kwai Cheong Road, Kwai Chung, New Territories | Kwai Chung | New Territories | | Hong Kong | First Amendment to Logistics Agreement | 3/31/2025 |
| 71 | Big Lots, Inc. | Yusen Logistics (Hong Kong) Limited | Level 33, Tower 1, Kowloon Commerce Centre, 51 Kwai Cheong Road, Kwai Chung, New Territories | Kwai Chung | New Territories | | Hong Kong | Logistics Agreement | 3/31/2025 |

**<u>Schedule 12</u>**

**53rd Schedule of Rejected Contracts and Leases**

| No. | Debtor | Contract Counterparty | Contract Counterparty Address | City | State | Zip | Country | Rejected Agreement/Lease | Rejection Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Big Lots, Inc. | Benefitfocus.com, Inc | PO BOX 123383 | DALLAS | TX | 75312-3383 | USA | Mutual Confidentiality & Non-Disclosure Agreement | 4/8/2025 |
| 2 | Big Lots Management, LLC | Benefitfocus.com, Inc. | PO BOX 123383 | DALLAS | TX | 75312-3383 | USA | Order Form (Amendment #2 and Renewal) | 4/8/2025 |
| 3 | Big Lots Management, LLC | Benefitfocus.com, Inc. | PO BOX 123383 | DALLAS | TX | 75312-3383 | USA | Order Form (Amendment #2 and Renewal) | 4/8/2025 |
| 4 | Big Lots, Inc. | Benefitfocus.com, Inc. | PO BOX 123383 | DALLAS | TX | 75312-3383 | USA | Amendment to Order Form | 4/8/2025 |
| 5 | Big Lots, Inc. | Benefitfocus.com, Inc. | PO BOX 123383 | DALLAS | TX | 75312-3383 | USA | Amendment to Order Form | 4/8/2025 |
| 6 | Big Lots, Inc. | Benefitfocus.com, Inc. | PO BOX 123383 | DALLAS | TX | 75312-3383 | USA | Mutual Confidentiality & Non-Disclosure Agreement | 4/8/2025 |