**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.,* | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Nelson Crespin, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On June 3, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**, and (2) via First Class Mail on the Notice Parties Service List attached hereto as **Exhibit B**:

- Notice of Commencement of Interim Payments Pursuant to the Administrative Expense Claims Procedures Order [Docket No. 2854]

Dated: June 6, 2025

*/s/ Nelson Crespin*
Nelson Crespin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 6, 2025, by Nelson Crespin, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277).  The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COLLIN COUNTY, CITY OF PARIS, CITY OF SHERMAN, COLLIN COLLEGE, PARIS JUNIOR COLLEGE, CITY OF PLANO, MCKINNEY ISD, CITY OF MCKINNEY | ABERNATHY ROEDER BOYD & HULLET PC | ATTN: PAUL LOPEZ, LARRY BOYD, EMILY HAHN 1700 REDBUD BLVD STE 300 MCKINNEY TX 75069 | PLOPEZ@ABERNATHY-LAW.COM BANKRUPTCY@ABERNATHY-LAW.COM EHAHN@ABERNATHY-LAW.COM LBOYD@ABERNATHY-LAW.COM | Email |
| COUNSEL TO CAPITAL PLAZA, INC. | ALEXANDER & VANN, LLP | ATTN: JOHN TURNER HOLT 411 GORDON AVENUE THOMASVILLE GA 31792 | | First Class Mail |
| TOWN N' COUNTRY PLAZA, LLC F/K/A TOWN N' COUNTRY PLAZA, L.P. | ANTHONY & PARTNERS, LLC | ATTN: TOWNSEND J. BELT 100 SOUTH ASHLEY DRIVE, SUITE 1600 TAMPA FL 33602 | TBELT@ANTHONYANDPARTNERS.COM LORTEGA@ANTHONYANDPARTNERS.COM ESERVICE@ANTHONYANDPARTNERS.COM | Email |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | ASHBY & GEDDES, P.A. | ATTN: GREGORY A. TAYLOR 500 DELAWARE AVENUE 8TH FLOOR WILMINGTON DE 19801 | GTAYLOR@ASHBYGEDDES.COM | Email |
| COUNSEL TO DELL FINANCIAL SERVICES, L.L.C. | AUSTRIA LEGAL, LLC | ATTN: MATTHEW P. AUSTRIA 1007 N. ORANGE STREET 4TH FLOOR WILMINGTON DE 19801 | MAUSTRIA@AUSTRIALLC.COM | Email |
| COUNSEL TO ALLURA IMPORTS, INC. | BALASIANO & ASSOCIATES, PLLC | ATTN: STEVEN BALASIANO, JUDAH S. BALASIANO 6701 BAY PARKWAY, 3RD FLOOR BROOKLYN NY 11204 | STEVEN@BALASIANOLAW.COM JUDAH@BALASIANOLAW.COM | Email |
| COUNSEL TO SUN PLAZA, LLC | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER 919 N. MARKET STREET 11TH FLOOR WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM | Email |
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP, BEACON PLAZA, LLC | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER, NICHOLAS J. BRANNICK 919 N. MARKET STREET 11TH FLOOR WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM BRANNICKN@BALLARDSPAHR.COM | Email |
| COUNSEL TO BENENSON CAPITAL PARTNERS, CRI NEW ALBANY SQUARE LLC, DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., NATIONAL REALTY & DEVELOPMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, AND WHEELER REIT, LP | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN 125 EAST JEFFERSON STREET SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO BENENSON CAPITAL PARTNERS, CRI NEW ALBANY SQUARE LLC, DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., NATIONAL REALTY & DEVELOPMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, AND WHEELER REIT, LP | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND 545 LONG WHARF DRIVE NINTH FLOOR NEW HAVEN CT 06511 | NFERLAND@BARCLAYDAMON.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BENENSON CAPITAL PARTNERS, CRI NEW ALBANY SQUARE LLC, DLC MANAGEMENT CORPORATION, GIBRALTAR MANAGEMENT CO., INC., NATIONAL REALTY & DEVELOPMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, AND WHEELER REIT, LP | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER 1270 AVENUE OF THE AMERICAS SUITE 501 NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO JORDAN MANUFACTURING COMPANY, INC. | BARNES & THORNBURG LLP | ATTN: DAVID A. HALL 171 MONROE AVENUE NW SUITE 1000 GRAND RAPIDS MI 49503-2694 | DAVID.HALL@BTLAW.COM | Email |
| COUNSEL TO JORDAN MANUFACTURING COMPANY, INC. | BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, AMY E. TRYON 222 DELAWARE AVENUE SUITE 1200 WILMINGTON DE 19801 | MARK.OWENS@BTLAW.COM AMY.TRYON@BTLAW.COM | Email |
| COUNSEL TO PEA RIDGE PARTNERS, LLC, PEARL ROAD SHOPPING CENTER, LLC, CUMBERLAND SQUARE PARTNERS, LLC, EVANSVILLE PARTNERS, LLC, GASTONIA RESTORATION PARTNERS, LLC, HARRISON OH PARTNERS, LLC, MALONE PLAZA PARTNERS LLC, SEVIERVILLE FORKS PARTNERS, LLC, AND SHELBYVILLE PARTNERS, LLC | BASS, BERRY & SIMS PLC | ATTN: PAUL G. JENNINGS, GENE L. HUMPHREYS 21 PLATFORM WAY SOUTH SUITE 3500 NASHVILLE TN 37203 | PJENNINGS@BASSBERRY.COM GHUMPHREYS@BASSBERRY.COM | Email |
| COUNSEL TO KIN PROPERTIES, INC., NASAN LLC, PASAN LLC, ESAN LLC, ALISAN LLC, FUNDAMENTALS COMPANY, INC., OAKLAND REALTY COMPANY, INC., ROSEFF LLC, HALL PROPERTIES COMPANY, NATHAN JEFFREY LLC, JASAN LLC, FORT WAYNE MATADOR, INC., ALEFF LLC, ANEFF LLC AND JEFAN LLC | BAYARD, P.A. | ATTN: ERICKA F. JOHNSON 600 N. MARKET STREET, SUITE 400 WILMINGTON DE 19801 | EJOHNSON@BAYARDLAW.COM | Email |
| COUNSEL TO ACCERTIFY, INC | BECKET & LEE LLP | ATTN: LARRY BUTLER PO BOX 3002 MALVERN PA 19355-0702 | | First Class Mail |
| COUNSEL TO INFOSYS LTD. | BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, STEVEN L. WALSH 1313 NORTH MARKET STREET SUITE 1201 WILMINGTON DE 19801-6101 | KCAPUZZI@BENESCHLAW.COM SWALSH@BENESCHLAW.COM | Email |
| COUNSEL TO TWIN RIVERS EQUITY PARTNERS, LLC | BEST LAW, PA | ATTN: TARA E. NAUFU P.O. BOX 2374 MOUNT PLEASANT SC 29465 | TARA@BESTLAWSC.COM | Email |
| TOWN N' COUNTRY PLAZA, LLC F/K/A TOWN N' COUNTRY PLAZA, L.P., YUNIS ENTERPRISES, INC., , TOWNLEY, INC. | BIELLI & KLAUDER, LLC | ATTN: DAVID M. KLAUDER 1204 N. KING STREET WILMINGTON DE 19801 | DKLAUDER@BK-LEGAL.COM | Email |
| COUNSEL TO UPPER CANADA SOAP AND CANDLE MAKERS CORPORATION | BIELLI & KLAUDER, LLC | ATTN: DAVID M. KLAUDER 1204 N. KING STREET WILMINGTON DE 19801 | DKLAUDER@BK-LEGAL.COM | Email |
| COUNSEL TO PNC BANK, NATIONAL ASSOCIATION | BLANK ROME LLP | ATTN: REGINA STANGO KELBON, STANLEY B. TARR, JORDAN L. WILLIAMS 1201 N. MARKET STREET, SUITE 800 WILMINGTON DE 19801 | REGINA.KELBON@BLANKROME.COM STANLEY.TARR@BLANKROME.COM JORDAN.WILLIAMS@BLANKROME.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DIP ABL AGENT AND PREPETITION ABL AGENT | BLANK ROME, LLP | ATTN: ATTN: REGINA KELBON 1201 N. MARKET STREET, SUITE 800 WILMINGTON DE 19801 | REGINA.KELBON@BLANKROME.COM | Email |
| COUNSEL UNITED PROPERTIES CORP., ALDRICH MANAGEMENT CO., LLC, HAUPPAUGE PROPERTIES, LLC, NEW CASTLE EQUITIES, LLC, MIAMISBURG PROPERTIES, LLC, DUBLIN EQUITIES, LLC, GLENWOOD AVE BINGHAMTON, LLC, SNELLVILLE PAVILLION, LLC, INDIANA EQUITIES, LLC AND TN EQUITIES, LLC | BOND, SCHOENECK & KING, PLLC | ATTN: EDWARD J. LOBELLO 225 OLD COUNTRY ROAD MELVILLE NY 11747 | ELOBELLO@BSK.COM | Email |
| COUNSEL TO KENNEY MANUFACTURING COMPANY | BORGES & ASSOCIATES, LLC | ATTN: WANDA BORGES, SUE L CHIN 575 UNDERHILL BLVD SUITE 118 SYOSSET NY 11791 | WBORGES@BORGESLAWLLC.COM SCHIN@BORGESLAWLLC.COM | Email |
| COUNSEL TO PARAGON WINDERMERE, LLC AND LEBANON WINDERMERE, LLC | BOSE MCKINNEY & EVANS LLP | ATTN: JAMES P. MOLOY 111 MONUMENT CIRCLE SUITE 2700 INDIANAPOLIS IN 46204 | JMOLOY@BOSELAW.COM | Email |
| COUNSEL TO DKR INVESTMENTS LLC | BROUSE MCDOWELL, LPA | ATTN: TIMOTHY M. REARDON 6550 SEVILLE DRIVE, SUITE B CANFIELD OH 44406 | TREARDON@BROUSE.COM | Email |
| COUNSEL TO MBM INVESTMENTS LLC | BROUSE MCDOWELL, LPA | ATTN: TIMOTHY M. REARDON 6550 SEVILLE DRIVE, SUITE B CANFIELD OH 44406 | TREARDON@BROUSE.COM | Email |
| COUNSEL TO BURDKIDZ LLC AND S.R. 170 PROPERTIES LLC | BROUSE MCDOWELL, LPA | ATTN: TIMOTHY M. REARDON 6550 SEVILLE DRIVE, SUITE B CANFIELD OH 44406 | TREARDON@BROUSE.COM | Email |
| COUNSEL TO SCOTT ANDRON | BROWARD COUNTY | ATTN: ANDREW J. MEYERS 115 SOUTH ANDREWS AVENUE GOVERNMENTAL CENTER, SUITE 423 FORT LAUDERDALE FL 33301 | SANDRON@BROWARD.ORG | Email |
| COUNSEL TO PRO-MART INDUSTRIES, INC. | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: JARRET P. HITCHINGS 301 S. COLLEGE STREET SUITE 2150 CHARLOTTE NC 28202 | JARRET.HITCHINGS@BCLPLAW.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON 425 MARKET STREET SUITE 2900 SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO ALBERTSONS LLC AND SAFEWAY INC | BUCHANAN INGERSOLL & ROONEY PC | ATTN: GEOFFREY G. GRIVNER 500 DELAWARE AVENUE, STE. 720 WILMINGTON DE 19801 | GEOFFREY.GRIVNER@BIPC.COM | Email |
| COUNSEL TO COMENITY CAPITAL BANK AND CTO REALTY GROWTH, INC. | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI 222 DELAWARE AVENUE, SUITE 1030 WILMINGTON DE 19801 | JFALGOWSKI@BURR.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CTO REALTY GROWTH, INC. | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR., DANA L. ROBBINS<br>50 NORTH LAURA STREET<br>SUITE 3000<br>JACKSONVILLE FL 32202 | ESUMMERS@BURR.COM<br>DROBBINS@BURR.COM | Email |
| COUNSEL TO COMENITY CAPITAL BANK | BURR & FORMAN LLP | ATTN: JAMES H. HAITHCOCK, III<br>420 N. 20TH STREET, SUITE 3400<br>BIRMINGHAM AL 35203 | JHAITHCOCK@BURR.COM | Email |
| COUNSEL TO CALIFORNIA DEPARTMENT OF RESOURCES RECYCLING AND RECOVERY | CALIFORNIA DEPARTMENT OF JUSTICE | ATTN: BARBARA C. SPIEGEL<br>455 GOLDEN GATE AVENUE<br>SUITE 11000<br>SAN FRANCISCO CA 94102-7004 | BARBARA.SPIEGEL@DOJ.CA.GOV | Email |
| COUNSEL TO CALIFORNIA DEPARTMENT OF RESOURCES RECYCLING AND RECOVERY | CALIFORNIA DEPARTMENT OF JUSTICE | ATTN: NATALIE E. COLLINS<br>600 WEST BROADWAY<br>SUITE 1800<br>SAN DIEGO CA 92186-5266 | NATALIE.COLLINS@DOJ.CA.GOV | Email |
| COUNSEL TO TROPICANA PALM PLAZA LLC | CARLYON CICA CHTD. | ATTN: CANDACE CARLYON, DAWN M. CICA<br>265 E. WARM SPRINGS ROAD<br>SUITE 107<br>LAS VEGAS NV 89119 | CCARLYON@CARLYONCICA.COM<br>DCICA@CARLYONCICA.COM | Email |
| COUNSEL TO LIBERTY MUTUAL INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, TERRI JANE FREEDMAN<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | SZUBER@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM | Email |
| COUNSEL TO 5620 NOLENSVILLE PIKE, LLC | CHIPMAN BROWN CICERO & COLE, LLP | ATTN: ALAN M.ROOT<br>HERCULES PLAZA<br>1313 NORTH MARKET STREET, SUITE 5400<br>WILMINGTON DE 19801 | ROOT@CHIPMANBROWN.COM | Email |
| COUSNEL TO D.H. PACE COMPANY, INC. | CHIPMAN BROWN CICERO & COLE, LLP | ATTN: MARK L. DESGROSSEILLIERS<br>HERCULES PLAZA<br>1313 NORTH MARKET STREET, SUITE 5400<br>WILMINGTON DE 19801 | DESGROSS@CHIPMANBROWN.COM | Email |
| COUNSEL TO DIP ABL AGENT AND PREPETITION ABL AGENT, AND PNC BANK, NATIONAL ASSOCIATION | CHOATE, HALL & STEWART LLP | ATTN: ATTN: JOHN F. VENTOLA, JONATHAN D. MARSHALL, AND JACOB S. LANG<br>TWO INTERNATIONAL PLACE<br>BOSTON MA 02110 | JVENTOLA@CHOATE.COM<br>JMARSHALL@CHOATE.COM<br>JSLANG@CHOATE.COM | Email |
| COUNSEL TO USPG FRANKLIN LLC, USPG PORTFOLIO EIGHT, LLC, USPG PORTFOLIO TWO, LLC, SANTAN MP LP, GPR INVESTMENTS LLC, WARM SPRINGS PROMENADE, LLC, AND BELLEVUE HOLDINGS, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO USPG FRANKLIN LLC, USPG PORTFOLIO EIGHT, LLC, USPG PORTFOLIO TWO, LLC, SANTAN MP LP, GPR INVESTMENTS LLC, WARM SPRINGS PROMENADE, LLC, AND BELLEVUE HOLDINGS, LLC | CLARK HILL PLC | ATTN: KAREN M. GRIVNER<br>824 N. MARKET STREET<br>SUITE 710<br>WILMINGTON DE 19801 | KGRIVNER@CLARKHILL.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BELLEVUE HOLDINGS, LLC | CLARK HILL PLC | ATTN: KEVIN H. MORSE<br>130 E. RANDOLPH STREET<br>SUITE 3900<br>CHICAGO IL 60601 | KMORSE@CLARKHILL.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ, P.C. | ATTN: JUSTIN R. ALBERTO, STACY L. NEWMAN<br>500 DELAWARE AVENUE, SUITE 1410<br>WILMINGTON DE 19801 | JALBERTO@COLESCHOTZ.COM<br>SNEWMAN@COLESCHOTZ.COM | Email |
| COUNSEL TO COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY | ATTN: RYAN STARNOWSKY<br>COLLECTIONS SUPPORT UNIT<br>PO BOX 68568<br>HARRISBURG PA 17106-8568 | RA-LI-UCTS-BANKRUPT@STATE.PA.US | Email |
| COUNSEL TO ALDI INC | CONNOLLY GALLAGHER LLP | ATTN: KAREN C. BIFFERATO<br>1201 N MARKET ST<br>20TH FL<br>WILMINGTON DE 19801 | KBIFFERATO@CONNOLLYGALLAGHER.COM | Email |
| COUNSEL TO PARAGON WINDERMERE, LLC AND LEBANON WINDERMERE, LLC | CROSS & SIMON, LLC | ATTN: CHRISTOPHER P. SIMON<br>1105 N. MARKET STREET<br>SUITE 901<br>WILMINGTON DE 19801 | CSIMON@CROSSLAW.COM | Email |
| COUNSEL TO CORPUS CHRISTI FIREFIGHTERS' RETIREMENT SYSTEM | CROSS & SIMON, LLC | ATTN: CHRISTOPHER P. SIMON<br>1105 NORTH MARKET STREET<br>SUITE 901<br>WILMINGTON DE 19801 | CSIMON@CROSSLAW.COM | Email |
| COUNSEL TO CORTA STEVENS POINT, LLC, ROSS STORES, INC. AND ROSS DRESS FOR LESS, INC. | CROSS & SIMON, LLC | ATTN: KEVIN S. MANN<br>1105 N. MARKET STREET<br>SUITE 901<br>WILMINGTON DE 19801 | KMANN@CROSSLAW.COM | Email |
| COUNSEL TO YUNIS ENTERPRISES, INC. | DAVIDSON FINK LLP | ATTN: SEAN P. WILLIAMS, CARLA AUGINO<br>400 MERIDIAN CENTRE BOULEVARD<br>SUITE 200<br>ROCHESTER NY 14818 | SPWILLIAMS@DAVIDSONFINK.COM<br>CAUGINO@DAVIDSONFINK.COM | Email |
| COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION | DAVIS POLK & WARDWELL LLP | ATTN: BRIAN M. RESNICK, ADAM L. SHPEEN, STEPHEN D. PIRAINO, ETHAN STERN<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | BRIAN.RESNICK@DAVISPOLK.COM<br>ADAM.SHPEEN@DAVISPOLK.COM<br>STEPHEN.PIRAINO@DAVISPOLK.COM<br>ETHAN.STERN@DAVISPOLK.COM | Email |
| COUNSEL TO SOUTHGATE SHOPPING CENTER LLP | DLA PIPER LLP (US) | ATTN: DALE K. CATHELL, VIRGINIA R. CALLAHAN<br>650 S. EXETER STREET, SUITE 1100<br>BALTIMORE MD 21202-4576 | DALE.CATHELL@US.DLAPIPER.COM<br>VIRGINIA.CALLAHAN@US.DLAPIPER.COM | Email |
| COUNSEL TO SOUTHGATE SHOPPING CENTER LLP | DLA PIPER LLP (US) | ATTN: R. CRAIG MARTIN<br>1201 NORTH MARKET STREET, SUITE 2100<br>WILMINGTON DE 19801-1147 | CRAIG.MARTIN@US.DLAPIPER.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ORACLE AMERICA, INC. | DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI, ESQ.<br>1979 MARCUS AVENUE<br>SUITE 210E<br>LAKE SUCCESS NY 11042 | AMISH@DOSHILEGAL.COM | Email |
| COUNSEL TO HART ESTATE INVESTMENT COMPANY, A CALIFORNIA GENERAL PARTNERSHIP, NP-AC INDUSTRIAL HOLDINGS LLC | DUANE MORRIS LLP | ATTN: DREW S. MCGEHRIN, LAWERENCE J. KOTLER<br>1201 N. MARKET STREET, SUITE 501<br>WILMINGTON DE 19801 | DSMCGEHRIN@DUANEMORRIS.COM<br>LJKOTLER@DUANEMORRIS.COM | Email |
| COUNSEL TO HART ESTATE INVESTMENT COMPANY, A CALIFORNIA GENERAL PARTNERSHIP | DUANE MORRIS LLP | ATTN: MARCUS O. COLABIANCHI<br>SPEAR TOWER<br>ONE MARKET PLAZA, SUITE 2200<br>SAN FRANCISCO CA 94105-1127 | MCOLABIANCHI@DUANEMORRIS.COM | Email |
| COUNSEL TO WEST AMERICAN CONSTRUCTION CORP. | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | ATTN: MICHAEL I. GOTTFRIED<br>10345 W. OLYMPIC BLVD.<br>LOS ANGELES CA 90064 | MGOTTFRIED@ELKINSKALT.COM | Email |
| COUNSEL TO MAUREEN SCULLON | ELLIOTT GREENLEAF, P.C. | ATTN: DEIRDRE M. RICHARDS<br>1105 N. MARKET STREET<br>17TH FLOOR<br>WILMINGTON DE 19801 | DMR@ELLIOTTGREENLEAF.COM | Email |
| COUNSEL TO RED MOUNTAIN ASSET FUND I, LLC, DESERT SKY ESPLANADE, LLC, AND CLOVIS I, LLC | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO<br>9401 WILSHIRE BOULEVARD<br>12TH FLOOR<br>BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | Email |
| COUNSEL TO EDGEWATER PARK URBAN RENEWAL, LLC | FOX ROTHSCHILD LLP | ATTN: MICHAEL G. MENKOWITZ<br>2000 MARKET STREET<br>20TH FLOOR<br>PHILADELPHIA PA 19103-3222 | MMENKOWITZ@FOXROTHSCHILD.COM | Email |
| COUNSEL TO EDGEWATER PARK URBAN RENEWAL, LLC | FOX ROTHSCHILD LLP | ATTN: SETH A. NIEDERMAN<br>1201 N. MARKET STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | SNIEDERMAN@FOXROTHSCHILD.COM | Email |
| COUNSEL TO PEPSICO, INC., PEPSICO SALES, INC., ROLLING FRITO-LAY SALES, LP, QUACKER SALES & DISTRIBUTION, INC | FRANKGECKER LLP | ATTN: JOSEPH D. FRANK, JEREMY C. KLEINNMAN<br>1327 W. WASHINGTON BLVD<br>SUITE 5 G-H<br>CHICAGO IL 60607 | JFRANK@FGLLP.COM<br>JKLEINMAN@FGLLP.COM | Email |
| COUNSEL TO DIVISIONS INC. | FROST BROWN TODD LLP | ATTN: A.J. WEBB, JOY D. KLEISINGER<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | AWEBB@FBTLAW.COM<br>JKLEISINGER@FBTLAW.COM | Email |
| COUNSEL TO TEMPUR SEALY INTERNATIONAL, INC. AND ITS AFFILIATES, WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ERIN P. SEVERINI, JOY KLEISINGER<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM<br>ESEVERINI@FBTLAW.COM<br>JKLEISINGER@FBTLAW.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ROUNDTRIPPING LTD. AND GEIGER BROTHERS, INC. | GIBBONS P.C. | ATTN: KATHARINA EARLE<br>300 DELAWARE AVENUE, SUITE 1015<br>WILMINGTON DE 19801-1671 | KEARLE@GIBBONSLAW.COM | Email |
| COUNSEL TO GEIGER BROTHERS, INC. | GIBBONS P.C. | ATTN: KYLE P. MCEVILLY<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102 | KMCEVILLY@GIBBONSLAW.COM | Email |
| COUNSEL TO ROUNDTRIPPING LTD. | GIBBONS P.C. | ATTN: MARK CONLAN<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102 | MCONLAN@GIBBONSLAW.COM | Email |
| COUNSEL TO CREDITOR CC FUND 1 BIG LOTS, LLC, CREDITOR BLUM BOULDERS ASSOCIATES 1, LLC | GILBERT BIRD LAW FIRM, PC | ATTN: RYAN J. BIRD<br>10575 NORTH 114TH STREET<br>SUITE 115<br>SCOTTSDALE AZ 85259 | RBIRD@GILBERTBIRDLAW.COM | Email |
| GOLDEN GOODRICH LLP | GOLDEN GOODRICH LLP | ATTN: JEFFREY I. GOLDEN<br>3070 BRISTOL STREET, SUITE 640<br>COSTA MESA CA 92626 | JGOLDEN@GO2.LAW | Email |
| COUNSEL TO CEDARS ENTERPRISES TOO, INC. | GOLDEN GOODRICH LLP | ATTN: RYAN W. BEALL<br>3070 BRISTOL STREET<br>SUITE 640<br>COSTA MESA CA 92626 | RBEALL@GO2.LAW | Email |
| COUNSEL TO AMERICAN NATIONAL INSURANCE COMPANY | GREER, HERZ & ADAMS, LLP | ATTN: JOSEPH R. RUSSO, JR., JOE A.C. FULCHER, TARA B. ANNWEILER, MARC D. YOUNG<br>ONE MOODY PLAZA<br>18TH FLOOR<br>GALVESTON TX 77550 | TANNWEILER@GREERHERZ.COM | Email |
| COUNSEL TO USRP WATT TOWN CENTER RETAIL PARTNERS | HAHN & HAHN LLP | ATTN: DEAN G. RALLIS JR.<br>301 E. COLORADO BLVD., 9TH FL.<br>PASADENA CA 91101-1977 | DRALLIS@HAHNLAWYERS.COM | Email |
| COUNSEL TO NISSIN FOODS (USA) CO., INC. | HAHN LOESER & PARKS LLP | ATTN: ROCCO I. DEBITETTO<br>200 PUBLIC SQUARE<br>SUITE 2800<br>CLEVELAND OH 44114 | RIDEBITETTO@HAHNLAW.COM | Email |
| COUNSEL TO OLIVEIRA PLAZA SPE, LLC, AND RIM COUNTRY MALL SPE, LLC | HILL, FARRER & BURRILL, LLP | ATTN: DANIEL J. MCCARTHY<br>300 SOUTH GRAND AVENUE<br>ONE CALIFORNIA PLAZA, 37TH FLOOR<br>LOS ANGELES CA 90071-3147 | DMCCARTHY@HILLFARRER.COM | Email |
| COUNSEL TO WRP WASHINGTON PLAZA LLC, WALLACE PROPERTIES–KENNEWICK LLC, AND WRP GATEWAY LLC | HILLIS CLARK MARTIN & PETERSON, P.S. | ATTN: BRIAN C. FREE<br>999 THIRD AVENUE<br>SUITE 4600<br>SEATTLE WA 98104 | BRIAN.FREE@HCMP.COM | Email |
| COUNSEL TO NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR | HILLSBOROUGH COUNTY TAX COLLECTOR | ATTN: BRIAN T. FITZGERALD<br>POST OFFICE BOX 1110<br>TAMPA FL 33601-1110 | FITZGERALDB@HCFL.GOV<br>STROUPJ@HCFL.GOV<br>CONNORSA@HCFL.GOV | Email |
| COUNSEL TO FGX INTERNATIONAL, INC. | HINCKLEY, ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN<br>28 STATE STREET<br>BOSTON MA 02109 | JDORAN@HINCKLEYALLEN.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| HJH INVESTMENTS | HJH INVESTMENTS | ATTN: TEANNA L. LIESS, CORY HARKLEROAD<br>300 W DOUGLAS AVE<br>SUITE 1031<br>WICHITA KS 67202 | TEANNA@HJHINVESTMENTS.COM | First Class Mail and Email |
| COUNSEL TO 1255 SUNRISE REALTY, LLC, 4101 TRANSIT REALTY LLC, THE STOP & SHOP SUPERMARKET COMPANY LLC, AND FOOD LION LLC | HUNTON ANDREWS KURTH LLP | ATTN: GREGORY G. HESSE<br>FOUNTAIN PLACE<br>1445 ROSS AVENUE, SUITE 3700<br>DALLAS TX 75202 | GHESSE@HUNTONAK.COM | Email |
| COUNSEL TO BVB-NC, LLC | HUTCHENS LAW FIRM LLP | ATTN: WILLIAM WALT PETTIT<br>6230 FAIRVIEW ROAD<br>SUITE 315<br>CHARLOTTE NC 28210 | WALT.PETTIT@HUTCHENSLAWFIRM.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO BURLINGTON COAT FACTORY WAREHOUSE CORPORATION | JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO, JENNIFER F. WERTZ, WILLIAM FARMER<br>1401 MCKINNEY STREET<br>SUITE 1900<br>HOUSTON TX 77010 | KPEGUERO@JW.COM<br>JWERTZ@JW.COM<br>WFARMER@JW.COM | Email |
| COUNSEL TO DORSAN DEVELOPMENTS LIMITED C/O LEVY REALTY ADVISORS LLC | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS, P.C. | ATTN: RAYMOND M. PATELLA<br>505 MORRIS AVENUE<br>SPRINGFIELD NJ 07081 | RPATELLA@LAWJW.COM | Email |
| COUNSEL TO ALLEN ROAD RETAIL BUSINESS CENTER, LLC, DADE CITY SHOPPING PLAZA, LLC, SOUTH SQUARE SHOPPING CENTER, LLC AND LAWRENCEVILLE COMMERCIAL PROPERTIES, LLC | JOHNSON, POPE, BOKOR, RUPPEL & BURNS, LLP | ATTN: JAMES B. EISING II<br>400 N. ASHLEY DR., SUITE 3100<br>TAMPA FL 33602 | | First Class Mail |
| COUNSEL TO GRIFFITH, MCCAGUE & HAPPEL, P.C. | JONNET NATIONAL PROPERTIES CORPORATION | ATTN: J. MICHAEL MCCAGUE<br>408 CEDAR AVENUE<br>PITTSBURGH PA 15212 | JMM@GMWPCLAW.COM | Email |
| COUNSEL TO DONLEN CORPORATION | K&L GATES LLP | ATTN: DAVID S. CATUOGNO, ESQ.<br>ONE NEWARK CENTER TENTH FLOOR<br>1085 RAYMOND BOULEVARD<br>NEWARK NJ 07102 | DAVID.CATUOGNO@KLGATES.COM | Email |
| COUNSEL TO DAUPHIN PLAZA LLC, DAUPHIN PLAZA TIC 1 LLC, DAUPHIN PLAZA TIC 2 LLC, DAUPHIN PLAZA TIC 3 LLC, DAUPHIN PLAZA TIC 4 LLC, DAUPHIN PLAZA TIC 5 LLC, DAUPHIN PLAZA TIC 6 LLC, DAUPHIN PLAZA TIC 8 LLC, AND DAUPHIN PLAZA TIC 9 LLC | KAPLIN STEWART MELOFF REITER & STEIN, PC | ATTN: WILLIAM J. LEVANT<br>910 HARVEST DRIVE<br>PO BOX 3037<br>BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | Email |
| COUNSEL TO RYDER LAST MILE, INC. | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, KRISTIN S. ELLIOTT, AND KATHERINE M. CAVINS<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | JCARR@KELLEYDRYE.COM<br>KELLIOTT@KELLEYDRYE.COM<br>KCAVINS@KELLEYDRYE.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BIG MILF2 OWNER, LLC | KERRICK BACHERT PSC | ATTN: SCOTT A. BACHERT<br>1411 SCOTTSVILLE ROAD<br>PO BOX 9547<br>BOWLING GREEN KY 42102-9547 | SBACHERT@KERRICKLAW.COM | Email |
| COUNSEL TO BLUE OWL REAL ESTATE CAPITAL LLC, BIG AVCA OWNER LLC, BIG BCLA OWNER LLC, BIG CSCO OWNER LLC, BIG FBTX OWNER LLC, BIG FRCA OWNER LLC, BIG LACA OWNER LLC, BIG LCNM OWNER LLC, BIG LOCA OWNER LLC, BIG SATX OWNER LLC, BIG TAMI OWNER LLC, BIG VICA OWNER LLC, BIG YVCA OWNER LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | KIRKLAND & ELLIS LLP | ATTN: CONOR K. CASAS<br>333 WEST WOLF POINT PLAZA<br>CHICAGO IL 60654 | CONNOR.CASAS@KIRKLAND.COM | Email |
| COUNSEL TO BLUE OWL REAL ESTATE CAPITAL LLC, BIG AVCA OWNER LLC, BIG BCLA OWNER LLC, BIG CSCO OWNER LLC, BIG FBTX OWNER LLC, BIG FRCA OWNER LLC, BIG LACA OWNER LLC, BIG LCNM OWNER LLC, BIG LOCA OWNER LLC, BIG SATX OWNER LLC, BIG TAMI OWNER LLC, BIG VICA OWNER LLC, BIG YVCA OWNER LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | KIRKLAND & ELLIS LLP | ATTN: STEVEN N SERAJEDDINI<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | STEVEN.SERAJEDDINI@KIRKLAND.COM | Email |
| COUNSEL TO GATEWAY BL ACQUISITION, LLC | KIRKLAND & ELLIS LLP, KIRKLAND & ELLIS INTERNATIONAL LLP | ATTN: CHRISTOPHER MARCUS, NICHOLAS ADZIMA<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | CHRISTOPHER.MARCUS@KIRKLAND.COM<br>NICHOLAS.ADZIMA@KIRKLAND.COM | Email |
| COUNSEL TO GATEWAY BL ACQUISITION, LLC | KIRKLAND & ELLIS LLP, KIRKLAND & ELLIS INTERNATIONAL LLP | ATTN: JUDSON BROWN, MCCLAIN THOMPSON<br>1301 PENNSYLVANIA AVENUE, N.W.<br>WASHINGTON DC 20004 | JUDSON.BROWN@KIRKLAND.COM<br>MCCLAIN.THOMPSON@KIRKLAND.COM | Email |
| COUNSEL TO BLUE OWL REAL ESTATE CAPITAL LLC, BIG AVCA OWNER LLC, BIG BCLA OWNER LLC, BIG CSCO OWNER LLC, BIG FBTX OWNER LLC, BIG FRCA OWNER LLC, BIG LACA OWNER LLC, BIG LCNM OWNER LLC, BIG LOCA OWNER LLC, BIG SATX OWNER LLC, BIG TAMI OWNER LLC, BIG VICA OWNER LLC, BIG YVCA OWNER LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: MORTON R. BRANZBURG<br>1835 MARKET STREET<br>SUITE 1400<br>PHILADELPHIA PA 19103 | MBRANZBURG@KLEHR.COM | Email |
| COUNSEL TO THE GROVE SHOPS LLC, BLUE OWL REAL ESTATE CAPITAL LLC, BIG AVCA OWNER LLC, BIG BCLA OWNER LLC, BIG CSCO OWNER LLC, BIG FBTX OWNER LLC, BIG FRCA OWNER LLC, BIG LACA OWNER LLC, BIG LCNM OWNER LLC, BIG LOCA OWNER LLC, BIG SATX OWNER LLC, BIG TAMI OWNER LLC, BIG VICA OWNER LLC, BIG YVCA OWNER LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: RAYMOND H. LEMISCH, DOMENIC E. PACITTI<br>919 N. MARKET STREET<br>SUITE 1000<br>WILMINGTON DE 19801-3062 | RLEMISCH@KLEHR.COM<br>DPACITTI@KLEHR.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO FRANCO MANUFACTURING CO. INC. | KOHNER, MANN & KAILAS, S.C. | ATTN: SAMUEL C. WISOTZKEY<br>WASHINGTON BUILDING, BARNABAS BUSINESS CENTER<br>4650 NORTH PORT WASHINGTON ROAD<br>MILWAUKEE WI 53212-1059 | SWISOTZKEY@KMKSC.COM | Email |
| COUNSEL TO CITY VIEW TOWNE CROSSING FORT WORTH, TX LP | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN<br>101 N. WASHINGTON AVENUE<br>SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO PALATKA GAS AUTHORITY | LA FLEUR LAW FIRM | ATTN: NINA M. LAFLEUR<br>POST OFFICE BOX 840158<br>ST. AUGUSTINE FL 32080 | NINA@LAFLEURLAW.COM | Email |
| COUNSEL TO HORIZON MEDIA LLC, HORIZON NEXT | LANDIS RATH & COBB LLP | ATTN: KIMBERLY A. BROWN, JOSHUA B. BROOKS<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | BROWN@LRCLAW.COM<br>BROOKS@LRCLAW.COM | Email |
| COUNSEL TO CLAREMONT ASSOCIATES AND ALLEGHENY PLAZA ASSOCIATES I LIMITED PARTNERSHIP | LASSER HOCHMAN, LLC | ATTN: RICHARD L. ZUCKER<br>75 EISENHOWER PARKWAY<br>SUITE 1200<br>ROSELAND NJ 07068 | RZUCKER@LASSERHOCHMAN.COM | Email |
| COUNSEL TO JETRICH CANADA LTD. | LAW OFFICES OF GILBERT A. LAZSARUS, PLLC | ATTN: GILBERT A. LAZARUS<br>92-12 68TH AVENUE<br>FOREST HILLS NY 11375 | GILLAZARUS@GMAIL.COM | Email |
| COUNSEL TO SQUARETRADE, INC. | LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. | ATTN: EVE H. KARASIK, JEFFREY S. KWONG<br>2818 LA CIENEGA AVENUE<br>LOS ANGELES CA 90034 | EHK@LNBYG.COM<br>JSK@LNBYG.COM | Email |
| COUNSEL TO SAN PATRICIO COUNTY, NUECES COUNTY, CITY OF MCALLEN, HIDALGO COUNTY, CAMERON COUNTY, VICTORIA COUNTY, KERR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CITY OF EL PASO, BEXAR COUNTY, ECTOR CAD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO TARANT COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO HOOD CAD, GREENVILLE ISD, STEPHENVILLE ISD, CITY OF STEPHENVILLE, TOM GREEN CAD, LAMAR CAD, ROCKWALL CAD, GREGG COUNTY, CITY OF FRISCO, GAINESVILLE ISD, IRVING ISD, CITY OF CARROLLTON, LEWISVILLE ISD, LITTLE ELM ISD, SHERMAN ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SMITH COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>3500 MAPLE AVENUE<br>SUITE 800<br>DALLAS TX 75219 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CYPRESS-FAIRBANKS ISD, HARRIS CO ESD # 29, HARRIS CO ESD # 12, HARRIS CO ESD # 08, HARRIS CO ESD # 11, CITY OF HOUSTON, HOUSTON ISD, FORT BEND COUNTY, MONTGOMERY COUNTY, HOUSTON COMM COLL SYSTEM, CITY OF JEFFERSON, HARRIS CO ESD # 48, HARRIS CO ESD # 09, CITY OF WEBSTER, CITY OF PASADENA, LONE STAR COLLEGE SYSTEM, ANGELINA COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO JEFFERSON COUNTY, ORANGE COUNTY, CITY OF HUMBLE | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO HORIZON MEDIA LLC, HORIZON NEXT | LOEB & LOEB LLP | ATTN: WILLIAM M. HAWKINS, NOAH WEINGARTEN<br>345 PARK AVENUE<br>NEW YORK NY 10154 | WHAWKINS@LOEB.COM<br>NWEINGARTEN@LOEB.COM | Email |
| COUNSEL TO CORPUS CHRISTI FIREFIGHTERS' RETIREMENT SYSTEM | LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, ESQ., NICOLE FULFREE ESQ.<br>ONE LOWENSTEIN DRIVE<br>ROSELAND NJ 07068 | METKIN@LOWENSTEIN.COM<br>NFULFREE@LOWENSTEIN.COM | Email |
| COUNSEL TO MADISON COUNTY, ALABAMA, 100 NORTHSIDE SQUARE, HUNTSVILLE, ALABAMA 35801 | MADISON COUNTY, ALABAMA | ATTN: J. JEFFERY RICH<br>100 NORTHSIDE SQUARE, SUITE 700<br>HUNTSVILLE AL 35801 | JRICH@MADISONCOUNTYAL.GOV | Email |
| COUNSEL TO TKG SHERIDAN CROSSING DEV LLC, GKT UNIVERSITY SQUARE GREELEY, TKG NORWICHTOWN COMMONS, LLC, THE PADUCAH DEVELOPMENT LP AND THF GREENGATE EAST DEV LP | MANNING GROSS + MASSENBURG LLP | ATTN: DAVID P. PRIMACK<br>1007 N. ORANGE STREET<br>SUITE 711<br>WILMINGTON DE 19801 | DPRIMACK@MGMLAW.COM | Email |
| COUNSEL TO JUDITH OWCZARKOWSKI, AS ADMINISTRATRIX FOR THE ESTATE OF NORMAN OWCZARKOWSKI | MARGOLIS EDELSTEIN | ATTN: JAMES E. HUGGETT<br>300 DELAWARE AVENUE<br>SUITE 800<br>WILMINGTON DE 19801 | JHUGGETT@MARGOLISEDELSTEIN.COM | Email |
| COUNSEL TO MILELLI REALTY-LEHIGH STREET, L.L.C. | MCCARTER & ENGLISH, LLP | ATTN: JEFFREY T. TESTA<br>FOUR GATEWAY CENTER<br>100 MULBERRY STREET<br>NEWARK NJ 07102 | JTESTA@MCCARTER.COM | Email |
| COUNSEL TO GOODWILL GULF COAST, B & C PROPERTIES OF DUNN, LLC AND PERRY'S, INC. | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, ESQ., MALIHEH ZARE, ESQ.<br>405 NORTH KING STREET, 8TH FLOOR<br>WILMINGTON DE 19801 | KBUCK@MCCARTER.COM<br>MZARE@MCCARTER.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MILELLI REALTY-LEHIGH STREET, L.L.C. | MCCARTER & ENGLISH, LLP | ATTN: SHEILA CALELLO RENAISSANCE CENTRE 405 N. KING STREET, 8TH FLOOR WILMINGTON DE 19801 | SCALELLO@MCCARTER.COM | Email |
| COUNSEL TO TAX APPRAISAL DISTRICT OF BELL COUNTY, THE COUNTY OF BRAZOS, TEXAS BROWN COUNTY APPRAISAL DISTRICT, BOWIE CENTRAL APPRAISAL DISTRICT, THE COUNTY OF COMAL, TEXAS, THE COUNTY OF DENTON, TEXAS, THE COUNTY OF ERATH, TEXAS, PINE TREE INDEPENDENT SCHOOL DISTRICT, THE COUNTY OF HARRISON, TEXAS, HARRISON CENTRAL APPRAISAL DISTRICT, MIDLAND CENTRAL APPRAISAL DISTRICT, CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY, CITY OF WACO AND/OR WACO ISD, THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS 700 JEFFREY WAY SUITE 100 ROUND ROCK TX 78665 | JPARSONS@MVBALAW.COM | Email |
| COUNSEL TO TAX APPRAISAL DISTRICT OF BELL COUNTY, THE COUNTY OF BRAZOS, TEXAS BROWN COUNTY APPRAISAL DISTRICT, BOWIE CENTRAL APPRAISAL DISTRICT, THE COUNTY OF COMAL, TEXAS, THE COUNTY OF DENTON, TEXAS, THE COUNTY OF ERATH, TEXAS, PINE TREE INDEPENDENT SCHOOL DISTRICT, THE COUNTY OF HARRISON, TEXAS, HARRISON CENTRAL APPRAISAL DISTRICT, MIDLAND CENTRAL APPRAISAL DISTRICT, CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY, CITY OF WACO AND/OR WACO ISD, THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK TX 78680-1269 | JPARSONS@MVBALAW.COM | First Class Mail and Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | MCDERMOTT WILL & EMERY | ATTN: DARREN AZMAN, KRISTIN K. GOING ONE VANDERBILT AVENUE NEW YORK NY 10017 | DAZMAN@MWE.COM KGOING@MWE.COM | Email |
| COUNSEL TO TRIPLE BAR RIDGEVIEW HANOVER, LLC | MCNEES WALLACE & NURICK LLC | ATTN: KENDALL A. CAMUTI 8490 PROGRESS DRIVE SUITE 225 FREDERICK MD 21701 | KCAMUTI@MCNEESLAW.COM | Email |
| COUNSEL TO PRINCE GEORGE'S COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY 6801 KENILWORTH AVENUE SUITE 400 RIVERDALE MD 20737-1385 | BDEPT@MRRLAW.NET | Email |
| COUNSEL TO KEN BURTON JR., MANATEE COUNTY TAX COLLECTOR | MICHELLE LEESON, PARALEGAL, COLLECTIONS SPECIALIST, CFCA | ATTN: MICHELLE LEESON 1001 3RD AVE W, SUITE 240 BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | Email |
| COUNSEL TO SUN LIFE ASSURANCE COMPANY OF CANADA | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY 100 FRONT STREET WORCESTER MA 01608 | PCAREY@MIRICKOCONNELL.COM | Email |
| COUNSEL TO SUN LIFE ASSURANCE COMPANY OF CANADA | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: SHANNAH L. COLBERT 1800 WEST PARK DR SUITE 400 WESTBOROUGH MA 01581 | SCOLBERT@MIRICKLAW.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO WOODCREST MANAGEMENT COMPANY | MONZACK MERSKY AND BROWDER, P.A | ATTN: RACHEL B. MERSKY<br>1201 N. ORANGE STREET<br>SUITE 400<br>WILMINGTON DE 19801 | RMERSKY@MONLAW.COM | Email |
| COUNSEL TO KIMCO REALTY CORPORATION | MONZACK MERSKY AND BROWDER, P.A. | ATTN: RACHEL B. MERSKY<br>1201 N. ORANGE STREET<br>SUITE 400<br>WILMINGTON DE 19801 | RMERSKY@MONLAW.COM | Email |
| COUNSEL TO VITAMIN ENERGY, INC. | MORRIS JAMES LLP | ATTN: BRYA M. KEILSON, SIENA B. CERRA<br>500 DELAWARE AVENUE<br>SUITE 1500<br>WILMINGTON DE 19801 | BKEILSON@MORRISJAMES.COM<br>SCERRA@MORRISJAMES.COM | Email |
| COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR, ANDREW R. REMMING, DANIEL B. BUTZ, TAMARA K. MANN, CASEY B. SAWYER,<br>1201 N. MARKET STREET, 16TH FLOOR<br>WILMINGTON DE 19801 | RDEHNEY@MORRISNICHOLS.COM<br>AREMMING@MORRISNICHOLS.COM<br>DBUTZ@MORRISNICHOLS.COM<br>TMANN@MORRISNICHOLS.COM<br>CSAWYER@MORRISNICHOLS.COM | Email |
| COUNSEL TO GREY MATTER CONCEPTS | MORRISON COHEN LLP | ATTN: DAVID J. KOZLOWSKI, ESQ.<br>909 THIRD AVENUE<br>27TH FLOOR<br>NEW YORK NY 10022-4784 | DKOZLOWSKI@MORRISONCOHEN.COM | Email |
| COUNSEL TO B & C PROPERTIES OF DUNN, LLC AND PERRY'S, INC. | NARRON WENZEL, PA | ATTN: DAVID F. MILLS<br>102 S THIRD ST<br>PO BOX 1567<br>SMITHFIELD NC 27577 | DMILLS@NARRONWENZEL.COM | Email |
| COUNSEL TO BAYSHORE MALL ACQUISITION | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: EDMOND M. GEORGE<br>CENTRE SQUARE WEST, SUITE 3400<br>1500 MARKET STREET<br>PHILADELPHIA PA 19102 | EDMOND.GEORGE@OBERMAYER.COM | Email |
| COUNSEL TO BAYSHORE MALL ACQUISITION | OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ATTN: LESLIE B. SPOLTORE<br>123 S. JUSTISON STREET<br>SUITE 100<br>WILMINGTON DE 19801-5364 | LESLIE.SPOLTORE@OBERMAYER.COM | Email |
| COUNSEL TO NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE ("NYSTAX") | OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ATTN: ROBERT J. ROCK<br>CIVIL RECOVERIES BUREAU BANKRUPTCY LITIGATION UNIT<br>THE CAPITOL<br>ALBANY NY 12224-0341 | ROBERT.ROCK@AG.NY.GOV | Email |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | ATTN: LINDA CASEY<br>844 KING STREET<br>SUITE 2207<br>WILMINGTON DE 19801 | LINDA.CASEY@USDOJ.GOV | Email |
| COUNSEL TO SAUL HOLDINGS LIMITED PARTNERSHIP | OFFIT KURMAN PA | ATTN: BRIAN J MCLAUGHLIN<br>222 DELAWARE AVENUE<br>SUITE 1105<br>WILMINGTON DE 19801 | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES<br>320 ROBERT S. KERR<br>ROOM 307<br>OKLAHOMA CITY OK 73102 | TAMMY.JONES@OKLAHOMACOUNTY.ORG | Email |
| COUNSEL TO HALL PARK, LLC | OLSEN TAGGART PLLC | ATTN: STEVEN L. TAGGART, ESQ.<br>PO BOX 3005<br>IDAHO FALLS ID 83403-3005 | STAGGART@OLSENTAGGART.COM<br>RPARSON@OLSENTAGGART.COM<br>RLYON@OLSENTAGGART.COM<br>TAGGARTOFFICE01@GMAIL.COM | Email |
| COUNSEL TO THE DIP TERM AGENT AND THE PREPETITION TERM LOAN AGENT, 1903P LOAN AGENT, LLC | OTTERBOURG, P.C | ATTN: ATTN: CHAD SIMON, JAMES V. DREW, AND SARAH L. HAUTZINGER<br>230 PARK AVE STE 29<br>NEW YORK NY 10169 | CSIMON@OTTERBOURG.COM<br>JDREW@OTTERBOURG.COM<br>SHAUTZINGER@OTTERBOURG.COM | Email |
| COUNSEL TO NORTHTOWNE PLAZA PROPERTIES, LTD. AND POMEROY ENTERPRISES, LLC | PASHMAN STEIN WALDER HAYDEN, P.C | ATTN: DAVID E. SKLAR<br>COURT PLAZA SOUTH, EAST WING<br>21 MAIN STREET, SUITE 200<br>HACKENSACK NJ 07601 | DSKLAR@PASHMANSTEIN.COM | Email |
| COUNSEL TO 415 ORCHARD ASSOCIATES, LLC | PASHMAN STEIN WALDER HAYDEN, P.C | ATTN: JOHN W. WEISS, ALEXIS R. GAMBALE<br>824 NORTH MARKET STREET<br>SUITE 800<br>WILMINGTON DE 19801 | JWEISS@PASHMANSTEIN.COM<br>AGAMBALE@PASHMANSTEIN.COM | Email |
| COUNSEL TO NORTHTOWNE PLAZA PROPERTIES, LTD. AND POMEROY ENTERPRISES, LLC | PASHMAN STEIN WALDER HAYDEN, P.C | ATTN: JOSEPH C. BARSALONA II<br>824 NORTH MARKET STREET, SUITE 800<br>WILMINGTON DE 19801 | JBARSALONA@PASHMANSTEIN.COM | Email |
| COUNSEL TO CITY OF CLEBURNE, CLEBURNE ISD, CITY OF BURLESON, BURLESON ISD, JOHNSON COUNTY, CITY OF LAKE WORTH, CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD, RICHARDSON ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO<br>500 E. BORDER STREET, SUITE 640<br>ARLINGTON TX 76010 | EBCALVO@PBFCM.COM | Email |
| LUBBOCK CENTRAL APPRAISAL DISTRICT MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK TX 79408 | LMBKR@PBFCM.COM | Email |
| COUNSEL TO CITY OF GARLAND, GARLAND ISD, BONHAM ISD, CARROLLTON-FARMERS BRANCH ISD, FRISCO ISD, PLANO ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REECE<br>1919 S. SHILOH RD., SUITE 640, LB 40<br>GARLAND TX 75042 | LREECE@PBFCM.COM | Email |
| COUNSEL TO BRAZORIA COUNTY, BRAZORIA DRAINAGE DISTRICT # 4, SPECIAL ROAD AND BRIDGE DISTRICT, BRAZOSPORT INDEPENDENT SCHOOL DISTRICT, CITY OF LAKE JACKSON, BRAZOSPORT COLLEGE, VELASCO DRAINAGE DISTRICT, PEARLAND INDEPENDENT SCHOOL DISTRICT AND CITY OF PEARLAND | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | Email |
| COUNSEL TO COOKE COUNTY AND WICHITA COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MOLLIE LEREW<br>P.O. BOX 8188<br>WICHITA FALLS TX 76307 | WICHITAFALLS@PBFCM.COM | Email |
| COUNSEL TO TAXING DISTRICTS COLLECTED BY POTTER COUNTY AND TAXING DISTRICTS COLLECTED BY RANDALL COUNTY | PERDUE, BRANDON, FIELDER, COLLINS, AND MOTT, LLP | ATTN: ALYSIA CORDOVA<br>PO BOX 9132<br>AMARILLO TX 79105 | AMABKR@PBFCM.COM<br>ACORDOVA@PBFCM.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BROWNSVILLE INDEPENDENT SCHOOL DISTRICT, WESLACO INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS, AND MOTT, LLP | ATTN: HIRAM GUTIERREZ PO BOX 2916 MCALLEN TX 78502 | EDINBURGBANKRUPTCY@PBFCM.COM | Email |
| COUNSEL TO TOPAZ DISTRIBUTION, LLC | PERKINS COIE LLP | ATTN: AMIR GAMLIEL 1888 CENTURY PARK EAST SUITE 1700 LOS ANGELES CA 90067-1721 | AGAMLIEL@PERKINSCOIE.COM | Email |
| COUNSEL TO CREATIVE HOME AND KITCHEN, LLC | PETER SPINDEL, ESQ. | ATTN: PETER SPINDEL 8181 NW 154 ST. #204 MIAMI LAKES FL 33016-5861 | PETERSPINDEL@GMAIL.COM | Email |
| COUNSEL TO PEAK LIVING, INC., DELTA FURNITURE MANUFACTURING, LLC, AND INDEPENDENT FURNITURE SUPPLY CO., INC. | PHELPS DUNBAR LLP | ATTN: DANIELLE MASHBURN-MYRICK 101 DAUPHIN STREET SUITE 1000 MOBILE AL 36602 | DANIELLE.MASHBURN-MYRICK@PHELPS.COM | Email |
| COUNSEL TO BIG MILF2 OWNER, LLC | PIERSON FERDINAND LLP | ATTN: JEFFREY M. CARBINO 1007 N. ORANGE STREET SUITE 420 WILMINGTON DE 19801 | JEFFREY.CARBINO@PIERFERD.COM | Email |
| COUNSEL TO TOPAZ DISTRIBUTION, LLC, SQUARETRADE, INC. | POLSINELLI PC | ATTN: CHRISTOPHER A. WARD, MICHAEL V. DIPIETRO 222 DELAWARE AVENUE SUITE 1101 WILMINGTON DE 19801 | CWARD@POLSINELLI.COM MDIPIETRO@POLSINELLI.COM | Email |
| COUNSEL TO GIFTREE CRAFTS COMPANY LIMITED | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: CHERYL A. SANTANIELLO 300 DELAWARE AVENUE SUITE 1220 WILMINGTON DE 19801 | CASANTANIELLO@PBNLAW.COM | Email |
| COUNSEL TO GIFTREE CRAFTS COMPANY LIMITED | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: KELLY D. CURTIN, JENNY ZHOU 100 SOUTHGATE PARKWAY P.O. BOX 1997 MORRISTOWN NJ 07962 | KDCURTIN@PBNLAW.COM JZHOU@PBNLAW.COM | Email |
| COUNSEL TO DENZEL ANDERSON | POTTER ANDERSON & CORROON LLP | ATTN: BRETT M. HAYWOOD, JAMES R. RISENER III, ANDREW C. EHRMANN 1313 N. MARKET STREET 6TH FL WILMINGTON DE 19801 | BHAYWOOD@POTTERANDERSON.COM JRISENER@POTTERANDERSON.COM AEHRMANN@POTTERANDERSON.COM | Email |
| COUNSEL TO OCEAN NETWORK EXPRESS (NORTH AMERICA) INC. | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | ATTN: RICK A. STEINBERG 50 TICE BOULEVARD, SUITE 380 WOODCLIFF LAKE NJ 07677 | RSTEINBERG@PRICEMEESE.COM | Email |
| COUNSEL TO PARKRIDGE MAIN LLC AND GRATIOT, LLC | RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, DONNA KAYE RASHTI 4422 RIDGESIDE DRIVE DALLAS TX 75244 | TIM@RASHTIANDMITCHELL.COM DKRM@AOL.COM DONNA@RASHTIANDMITCHELL.COM | Email |
| COUNSEL TO CITY OF ALEXANDRIA, LOUISIANA AND CLECO POWER LLC | RICHARD A. ROZANSKI, APLC | ATTN: RICHARD A. ROZANSKI P.O. BOX 13199 ALEXANDRIA LA 71315-3199 | RICHARD@RARLAW.NET | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE DIP TERM AGENT AND THE PREPETITION TERM LOAN AGENT, 1903P LOAN AGENT, LLC | RICHARDS, LAYTON & FINGER, P.A. | ATTN: JOHN H. KNIGHT, MARK D. COLLINS, ZACHARY J. JAVORSKY ONE RODNEY SQUARE 920 N. KING STREET WILMINGTON DE 19801 | KNIGHT@RLF.COM COLLINS@RLF.COM JAVORSKY@RLF.COM | Email |
| COUNSEL TO CORTA STEVENS POINT, LLC | RICHMAN & RICHMAN LLC | ATTN: MICHAEL P. RICHMAN, ESQ. 122 W. WASHINGTON AVENUE SUITE 850 MADISON WI 53703 | MRICHMAN@RANDR.LAW | Email |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC | RIEMER & BRAUNSTEIN LLP | ATTN: STEVEN FOX TIMES SQUARE TOWER 7 TIMES SQ, SUITE 2506 NEW YORK NY 10036 | SFOX@RIEMERLAW.COM | Email |
| COUNSEL TO STEVE SILVER COMPANY | RITTER SPENCER CHENG PLLC | ATTN: DAVID D. RITTER 15305 DALLAS PARKWAY 12TH FLOOR ADDISON TX 75001 | DRITTER@RITTERSPENCERCHENG.COM | Email |
| COUNSEL TO CORPUS CHRISTI FIREFIGHTERS' RETIREMENT SYSTEM | ROBBINS GELLER RUDMAN & DOWD LLP | ATTN: RANDALL J. BARON, ESQ., STEVEN F. HUBACHEK, ESQ., BENNY C. GOODMAN, III, ESQ., ERIK W. LUEDEKE, ESQ., HEATHER G. GEIGER, ESQ. 655 WEST BROADWAY SUITE 1900 SAN DIEGO CA 92101 | RANDYB@RGRDLAW.COM SHUBACHEK@RGRDLAW.COM BENNYG@RGRDLAW.COM ELUEDEKE@RGRDLAW.COM HGEIGER@RGRDLAW.COM | Email |
| COUNSEL TO TRIPLE BAR RIDGEVIEW HANOVER, LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON 1201 N. MARKET STREET SUITE 1406 WILMINGTON DE 19801 | JEDMONSON@RC.COM | Email |
| COUNSEL TO TROPICANA PALM PLAZA LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON 1201 N. MARKET STREET SUITE 1406 WILMINGTON DE 19801 | JEDMONSON@RC.COM | Email |
| COUNSEL TO KATIE J. JENNINGS AND ALLEN JENNINGS | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON 1201 N. MARKET STREET SUITE 1406 WILMINGTON DE 19801 | JEDMONSON@RC.COM | Email |
| COUNSEL TO SERTA, INC. | ROGERS LAW OFFICES | ATTN: BETH E. ROGERS SCOTT KUPERBERG RIVER RIDGE 9040 ROSWELL RD SUITE 205 ATLANTA GA 30350 | BROGERS@BERLAWOFFICE.COM SKUPERBERG@BERLAWOFFICE.COM | Email |
| COUNSEL TO 7023 BROWARD LLC | ROTH & SCHOLL | ATTN: JEFFREY C. ROTH 866 SOUTH DIXIE HIGHWAY CORAL GABLES FL 33146 | JEFF@ROTHANDSCHOLL.COM | Email |
| COUNSEL TO 415 ORCHARD ASSOCIATES, LLC | ROYER COOPER COHEN BRAUNFELD LLC | ATTN: MARC SKAPOF 1120 AVENUE OF THE AMERICAS 4TH FLOOR NEW YORK NY 10036 | MSKAPOF@RCCBLAW.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ALDI INC | RUBINE & LEVIN, PC | ATTN: JAMES E. ROSSOW JR.<br>135 N. PENNSYLVANIA ST<br>SUITE 1400<br>INDIANAPOLIS IN 46204 | JIM@RUBIN-LEVIN.NET | Email |
| COUNSEL TO ATTIC PRODUCTS, DEWAN & SONS, AND DAN DEE INTERNATIONAL LLC | SARACHEK LAW FIRM | ATTN: ZACHARY E. MAZUR, JOSEPH E. SARACHEK<br>670 WHITE PLAINS ROAD<br>PENTHOUSE SUITE<br>SCARSDALE NY 10583 | ZACHARY@SARACHEKLAWFIRM.COM<br>JOE@SARACHEKLAWFIRM.COM | Email |
| COUNSEL TO PEAK LIVING, INC., DELTA FURNITURE MANUFACTURING, LLC, AND INDEPENDENT FURNITURE SUPPLY CO., INC. | SAUL EWING LLP | ATTN: EVAN T. MILLER<br>1201 N. MARKET ST, SUITE 2300<br>PO BOX 1266<br>WILMINGTON DE 19899 | EVAN.MILLER@SAUL.COM | Email |
| COUNSEL TO PEAK LIVING, INC., DELTA FURNITURE MANUFACTURING, LLC, AND INDEPENDENT FURNITURE SUPPLY CO., INC. | SAUL EWING LLP | ATTN: JORGE GARCIA<br>701 BRICKELL AVENUE<br>SUITE 1700<br>MIAMI FL 33131 | | First Class Mail |
| COUNSEL TO LOGO BRANDS, INC. | SAUL EWING LLP | ATTN: LUCIAN B. MURLEY<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | LUKE.MURLEY@SAUL.COM | Email |
| COUNSEL TO HAMILTON VILLAGE STATION LLC, LAFAYETTE STATION LLC, SOUTH OAKS STATION LLC, FIVE TOWN STATION LLC, PHILLIPS EDISON & COMPANY, PARADISE ISLE DESTIN LLC AND STOLTZ MANAGEMENT OF DE, INC. | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO<br>1201 NORTH MARKET STREET SUITE 2300<br>PO BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL TO HAMILTON VILLAGE STATION LLC, LAFAYETTE STATION LLC, SOUTH OAKS STATION LLC, FIVE TOWN STATION LLC, PHILLIPS EDISON & COMPANY, PARADISE ISLE DESTIN LLC AND STOLTZ MANAGEMENT OF DE, INC. | SAUL EWING LLP | ATTN: TURNER N FALK<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102 | TURNER.FALK@SAUL.COM | Email |
| COUNSEL TO Y&O FAULKNER, LLC, Y & O TOWN & COUNTRY, LLC, AND Y &O 240, LLC | SCHEEF & STONE, L.L.P. | ATTN: PETER C. LEWIS<br>500 N. AKARD ST., STE. 2700<br>DALLAS TX 75201 | PETER.LEWIS@SOLIDCOUNSEL.COM | Email |
| COUNSEL TO PRESTIGE PATIO, CO., LTD | SCHRIER SHAYNE P.C. | ATTN: RICHARD E. SCHRIER<br>64 FULTON STREET<br>NEW YORK NY 10038 | RESINCOURT@AOL.COM<br>RICHARDSCHRIER@GMAIL.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET, SUITE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>ONE PENN CENTER<br>1617 JFK BLVD, SUITE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO WAYNE COUNTY TREASURER | SHERMETA, KILPATRICK & ASSOCIATES, PLLC | ATTN: RICHARDO I. KILPATRICK<br>615 GRISWOLD<br>SUITE 1305<br>DETROIT MI 48226-3985 | ECF@KAALAW.COM | Email |
| COUNSEL TO LEVIN PROPERTIES, L.P. | SHIPMAN & GOODWIN LLP | ATTN: ERIC S. GOLDSTEIN<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919 | EGOLDSTEIN@GOODWIN.COM<br>BANKRUPTCY@GOODWIN.COM<br>BANKRUPTCYPARALEGAL@GOODWIN.COM | Email |
| COUNSEL TO NORMAN OWCZARKOWSKI | SIMON PLC ATTORNEYS & COUNSELORS | ATTN: CRAIG T. MIERZWA<br>363 W. BIG BEAVER ROAD<br>SUITE 410<br>TROY MI 48084 | CMIERZWA@SIMONATTYS.COM | Email |
| COUNSEL TO B33 CENTEREACH II LLC AND B33 GREAT NORTHERN II LLC, AND RPI RIDGMAR TOWN SQUARE LTD, RPI COURTYARD LTD AND RPI OVERLAND LTD | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO<br>16200 ADDISON ROAD, SUITE 140<br>ADDISON TX 75001 | MSHRIRO@SINGERLEVICK.COM | Email |
| COUNSEL TO MEADOWBROOK V, LP, ARD MAC COMMONS LLC, ARD WEST WHITELAND LLC, THE VIEW AT MARLTON LLC, AND VILLAGE GREEN REALTY L.P., RISING SUN OWNER, LP, HKJV, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO WOODBRIDGE CROSSING URBAN RENEW LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO STL GLOBAL SALES LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO MADEIRA PLAZA POWER LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO CONOPCO, INC D/B/A UNILEVER UNITED STATES, 1600 EASTCHASE PARKWAY LEASING LLC | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, THOMAS S. ONDER, JOSEPH H. LEMKIN<br>PO BOX 5315<br>PRINCETON NJ 08543 | JLEMKIN@STARK-STARK.COM<br>TONDER@STARK-STARK.COM<br>JLEMKIN@STARK-STARK.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV<br>BRENDAN.FLYNN@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT KY 40601 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | | First Class Mail |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>6 STATE HOUSE STATION<br>AUGUSTA ME 04333-0000 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 | | First Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV<br>AG-COD@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | BANKRUPTCY.NOTICES@AG.STATE.MN.US | First Class Mail and Email |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>215 N SANDERS, THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | NEDOJ@NEBRASKA.GOV | Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT RJ HUGHES JUSTICE COMPLEX 25 MARKET STREET, P.O. BOX 080 TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US JEFF.KOZIAR@LAW.NJOAG.GOV | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. DRAWER 1508 SANTA FE NM 87504-1508 | ASERRATO@NMDOJ.GOV ASWENSON@NMDOJ.GOV | First Class Mail and Email |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT THE CAPITOL ALBANY NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE CAPITOL 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 30 E. BROAD ST., 14TH FLOOR COLUMBUS OH 43215 | MAHISHA.SANSON@OHIOAGO.GOV | First Class Mail and Email |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 313 NE 21ST STREET OKLAHOMA CITY OK 73105 | CONSUMERPROTECTION@OAG.OK.GOV | First Class Mail and Email |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1162 COURT STREET NE SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US JUSTIN.LEONARD@DOJ.OREGON.GOV | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 150 SOUTH MAIN STREET PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 11549 COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT; STEPHEN R. BUTLER P.O. BOX 20207 NASHVILLE TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | BANKRUPTCY@AGUTAH.GOV | Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | | First Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>FINANCIAL RECOVERY SECTION<br>POST OFFICE BOX 610<br>RICHMOND VA 23218-0610 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>17 WEST MAIN STREET, POST OFFICE BOX 7857<br>MADISON WI 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | Email |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO EDIFIS, USC, LLC AND EDIFIS LJC, LTD | STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A | ATTN: ERIC J. SILVER<br>150 WEST FLAGLER STREET<br>SUITE 2200<br>MIAMI FL 33120 | ESILVER@STEARNSWEAVER.COM | Email |
| COUNSEL TO EAGLE ENTERPRISES OF JEFFERSON, INC. | STEEG LAW FIRM, LLC | ATTN: HENRY OPOTOWSKY<br>201 ST. CHARLES AVENUE<br>SUITE 3201<br>NEW ORLEANS LA 70170 | HOPOTOWSKY@STEEGLAW.COM | Email |
| COUNSEL TO DELL FINANCIAL SERVICES L.L.C. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND<br>1801 S. MOPAC EXPRESSWAY, SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM | Email |
| COUNSEL TO DOLE PACKAGED FOODS, LLC | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: ELIHU E. ALLINSON, III<br>919 NORTH MARKET STREET<br>SUITE 420<br>WILMINGTON DE 19801 | ZALLINSON@SHA-LLC.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SENSATIONAL BRANS, INC. AND THE MARKETING GROUP LLC | SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E. KAUFMAN 919 NORTH MARKET STREET SUITE 460 WILMINGTON DE 19801 | SKAUFMAN@SKAUFMANLAW.COM | Email |
| COUNSEL TO KIN PROPERTIES, INC., NASAN LLC, PASAN LLC, ESAN LLC, ALISAN LLC, FUNDAMENTALS COMPANY, INC., OAKLAND REALTY COMPANY, INC., ROSEFF LLC, HALL PROPERTIES COMPANY, NATHAN JEFFREY LLC, JASAN LLC, FORT WAYNE MATADOR, INC., ALEFF LLC, ANEFF LLC AND JEFAN LLC | TAYMAN LANE CHAVERRI LLP | ATTN: JEFFREY RHODES 2001 L STREET, NW, SUITE 500 WASHINGTON DC 20036 | JRHODES@TLCLAWFIRM.COM | Email |
| COUNSEL TO CARROLLTON-WHITE MARSH, LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST 4504 WALSH STREET SUITE 200 CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | Email |
| COUNSEL TO UNISON MOORESVILLE, LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST 4504 WALSH STREET, SUITE 200 CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | Email |
| COUNSEL TO TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS ATTORNEY GENERAL'S OFFICE | ATTN: JAMIE KIRK BANKRUPTCY & COLLECTIONS DIVISION 12221 MERIT DRIVE, SUITE 825 DALLAS TX 75251 | JAMIE.KIRK@OAG.TEXAS.GOV | Email |
| COUNSEL TO AMY ESKRA-BROWN AND CAROL DONNELLY | THE CHIURAZZI LAW GROUP | ATTN: WAYNE M. CHIURAZZI 101 SMITHFIELD STREET PITTSBURGH PA 15222 | WCHIURAZZI@THE-ATTORNEYS.COM | Email |
| COUNSEL TO SIEGEN VILLAGE SHOPPING CENTER, LLC | THE COHN LAW FIRM LLC | ATTN: DAVID M. COHN, D BRIAN COHN, BARTLEY P. BOURGEOIS, ALLYSON S. JARREAU 10754 LINKWOOD COURT SUITE 1 BATON ROUGE LA 70810 | BARTLEY@THECOHNLAWFIRM.COM DMCOHN@THECOHNLAWFIRM.COM CONTACT@THECOHNLAWFIRM.COM | Email |
| COUNSEL TO AP GROWTH PROPERTIES, LP, MESILLA VALLEY BUSINESS PARTNERS, LLC, TEN EAST PARTNERS, L.P., CIELO PASO PARKE GREEN, L.P., KAMS PARTNERS, LP, PLEASANTON PARTNERS, LP | THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH 444 EXECUTIVE CENTER BLVD SUITE 240 EL PASO TX 79902 | WILLIAM@EHRLICHLAWFIRM.COM | Email |
| COUNSEL TO JOHN FLORENCE, DISTRICT & URBAN TEXAS, INC. | THE LAW OFFICE OF JAMES TOBIA, LLC | ATTN: JAMES TOBIA 1716 WAWASET STREET WILMINGTON DE 19806 | JTOBIA@TOBIALAW.COM | Email |
| COUNSEL TO T'RON BOWIE, PRESTIGE PATIO CO., LTD | THE LAW OFFICE OF JAMES TOBIA, LLC | ATTN: JAMES TOBIA 1716 WAWASET STREET WILMINGTON DE 19806 | JTOBIA@TOBIALAW.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | THE MAGNOZZI LAW FIRM, P.C. | ATTN: MARK F. MAGNOZZI, BENJAMIN RACHELSON 23 GREEN STREET SUITE 302 HUNTINGTON NY 11743 | MMAGNOZZI@MAGNOZZILAW.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SJL WHOLESALE GROUP, STEVE SILVER COMPANY | THE POWELL FIRM, LLC | ATTN: JASON C. POWELL, THOMAS J. REICHERT 1813 N. FRANKLIN STREET P.O. BOX 289 WILMINGTON DE 19899 | JPOWELL@DELAWAREFIRM.COM | Email |
| COUNSEL TO LIBERTY MUTUAL INSURANCE COMPANY | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, ZHAO (RUBY) LIU 824 N. MARKET ST. SUITE 810 WILMINGTON DE 19801 | ROSNER@TEAMROSNER.COM LIU@TEAMRONSER.COM | Email |
| COUNSEL TO HYBRID PROMOTIONS, LLC D/B/A HYBRID APPAREL | THE WILLIAMS LAW FIRM, P.A. | ATTN: JOHN LEGARÉ WILLIAMS, BRIAN CHARLES CRAWFORD 1201 N. ORANGE STREET SUITE 600 WILMINGTON DE 19801 | JOHN@TRUSTWILLIAMS.COM BRIAN@TRUSTWILLIAMS.COM | Email |
| COUNSEL TO THE MALON D. MIMMS COMPANY | THOMPSON, O'BRIEN, KAPPLER & NASUTI, P.C. | ATTN: MICHAEL B. PUGH 2 SUN COURT, SUITE 400 PEACHTREE CORNERS GA 30092 | MPUGH@TOKN.COM | Email |
| TENNESSEE DEPARTMENT OF REVENUE | TN DEPT OF REVENUE | C/O TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION PO BOX 20207 NASHVILLE TN 37202-0207 | | First Class Mail |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY | ATTN: JASON A. STARKS P.O. BOX 1748 AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |
| COUNSEL TO 1600 EASTCHASE PARKWAY LEASING LLC | TURNER LAW APC | ATTN: JOHN M. TURNER, ESQ. 600 B STREET SUITE 1700 SAN DIEGO CA 92101 | JMT@TMSDLAW.COM | Email |
| COUNSEL TO THE J. M. SMUCKER COMPANY | TYDINGS & ROSENBERG LLP | ATTN: STEPHEN B. GERALD 200 CONTINENTAL DRIVE SUITE 401 NEWARK DE 19713 | SGERALD@TYDINGS.COM | Email |
| COUNSEL TO THE J.M. SMUCKER COMPANY AND HOSTESS BRANDS, INC. | TYDINGS & ROSENBERG LLP | ATTN: STEPHEN B. GERALD 200 CONTINENTAL DRIVE, SUITE 401 NEWARK DE 19713 | SGERALD@TYDINGS.COM | Email |
| COUNSEL TO POST CONSUMER BRANDS, LLC AND POST BRANDS PET CARE, LLC | TYDINGS & ROSENBERG LLP | ATTN: STEPHEN B. GERALD 200 CONTINENTAL DRIVE, SUITE 401 NEWARK DE 19713 | SGERALD@TYDINGS.COM | Email |
| U.S. ATTORNEY FOR THE DISTRICT OF DELAWARE | U.S. ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS U.S. ATTORNEY'S OFFICE 1313 N MARKET STREET, SUITE 400 WILMINGTON DE 19801 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION | U.S. SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SOUTHPOINT PLAZA L.L.C. AND GKKI, L.L.C. | UB GREENSFELDER LLP | ATTN: RANDALL F. SCHERCK 10 S. BROADWAY SUITE 2000 ST. LOUIS MO 63102 | RSCHERCK@UBGLAW.COM | Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail |
| UNITED TEXAS BANK | UNITED TEXAS BANK | ATTN: LOAN OPERATIONS 13101 PRESTON ROAD SUITE 200 DALLAS TX 75240 | | First Class Mail |
| COUNSEL TO 5620 NOLENSVILLE PIKE, LLC | VARNUM LLP | ATTN: BRENDAN G. BEST 480 PIERCE STREET, SUITE 300 BIRMINGHAM MI 48009 | BGBEST@VARNUMLAW.COM | Email |
| COUNSEL TO PERRIGO DIRECT, INC. | WARNER NORCROSS + JUDD LLP | ATTN: GORDON J. TOERING 150 OTTAWA AVENUE, NW, SUITE 1500 GRAND RAPIDS MI 49503 | GTOERING@WNJ.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 441 4TH STREET, NW WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO SERTA, INC. | WERB & SULLIVAN | ATTN: BRIAN A. SULLIVAN 1225 N KING STREET SUITE 600 WILMINGTON DE 19801 | BSULLIVAN@WERBSULLIVAN.COM | Email |
| COUNSEL TO SKY CROSSROADS, LLC, SKY IRONDEQUOIT, LLC, SKY NY HOLDINGS, LLC | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH 24 GREENWAY PLAZA, SUITE 2050 HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |
| COUNSEL TO CAMBRIDGE INVESTMENT INC. | WHITEFORD, TAYLOR & PRESTON LLC | ATTN: WILLIAM F. TAYLOR, JR 600 NORTH KING STREET SUITE 300 WILMINGTON DE 19801 | WTAYLOR@WHITEFORDLAW.COM | Email |
| COUNSEL TO CAMBRIDGE INVESTMENT INC. | WHITEFORD, TAYLOR & PRESTON LLP | ATTN: DAVID W. GAFFEY 3190 FAIRVIEW PARK DRIVE SUITE 800 FALLS CHURCH VA 22042-4510 | DGAFFEY@WHITEFORDLAW.COM | Email |
| COUNSEL TO HOMESTAR NORTH AMERICA, LLC AND PRIMA HOLDINGS INTERNATIONAL LIMITED | WILLIAMS MULLEN | ATTN: MICHAEL D. MUELLER, JENNIFER M. MCLEMORE 200 SOUTH 10TH, STREET, SUITE 1600 RICHMOND VA 23219-3095 | MMUELLER@WILLIAMSMULLEN.COM JMCLEMORE@WILLIAMSMULLEN.COM | Email |
| CO-COUNSEL TO JETRICH CANADA LTD. | WOMBLE BOND DICKINSON (US) LLP | ATTN: KEVIN J. MANGAN 1313 NORTH MARKET STREET SUITE 1200 WILMINGTON DE 19801 | KEVIN.MANGAN@WBD-US.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO NCR VOYIX CORPORATION, EVERSTAR MERCHANDISE CO., LTD., AND EVERSTAR MERCHANDISE CO. | WOMBLE BOND DICKINSON (US) LLP | ATTN: MATTHEW P. WARD, LISA BITTLE TANCREDI 1313 NORTH MARKET STREET SUITE 1200 WILMINGTON DE 19801 | MATTHEW.WARD@WBD-US.COM LISA.TANCREDI@WBD-US.COM | Email |
| COUNSEL TO GATEWAY BL ACQUISITION, LLC | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: JOSEPH BARRY, KENNETH J. ENOS, JARED W. KOCHENASH RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON DE 19801 | JBARRY@YCST.COM KENOS@YCST.COM JKOCHENASH@YCST.COM | Email |

**Exhibit B**

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30202986 | 10 STRAWBERRY STREET | 3837 MONACO PARKWAY | DENVER | CO | 80207-1435 | |
| 30202988 | 10033618 CANADA INC (D.B.A. SPLASH | 4930 COURVAL STREET | ST LAURENT | QC | H4T 1L1 | CANADA |
| 29796294 | 3015327 CANADA INC. DBA BLANKETS & | 350 DE LOUVAIN WEST | MONTREAL | QC | H2N 2E8 | CANADA |
| 29672314 | 3B INTERNATIONAL LLC | 100 BOMONT PLACE | TOTOWA | NJ | 07512-2326 | |
| 30216158 | 9830 MACARTHUR LLC | 30 N. GOULD STREET SUITE 6115 | SHERIDAN | WY | 82801 | |
| 30216159 | A & J GLOBAL FOODS, INC. | 3601 GREEN RD. STE. 103 | BEACHWOOD | OH | 44122 | |
| 30203055 | A L SCHUTZMAN | PO BOX 88101 | MILWAUKEE | WI | 53288 | |
| 29672375 | A&A GLOBAL INDUSTRIES INC | 17 STENERSEN LANE | COCKEYSVILLE | MD | 21030-2113 | |
| 30216162 | A&M GLOBAL SOLUTIONS INC | 7300 NW 35TH TERRACE | MIAMI | FL | 33122 | |
| 30203057 | A/C & R SERVICES INC | PO BOX 18463 | CORPUS CHRISTI | TX | 78480-8463 | |
| 30203068 | ABSOPURE WATER CO | PO BOX 701760 | PLYMOUTH | MI | 48170-0970 | |
| 29476557 | AC EVOLUTION LLC | 16 JAMES WAY | MASHFIELD | MA | 02050 | |
| 30216168 | ACCELERATE ACCESSORIES | 34 W 33RD STREET, SUITE 906 | NEW YORK | NY | 10001 | |
| 29438108 | ACCERTIFY | BECKET AND LEE LLP | MALVERN | PA | 19355-0702 | |
| 30216170 | ACCESSIBLE TRANSLATION SOLUTIONS LL | PO BOX 943 | PLACENTIA | CA | 92871 | |
| 29332735 | ACCUTIME | 1001 AVE OF THE AMERICAS | NEW YORK | NY | 10018 | |
| 29332737 | ACELLORIES INC. | 5 JULES LANE | NEW BRUNSWICK | NJ | 08901 | |
| 30216174 | ACME UNITED CORPORATION | P.O. BOX 347808 | PITTSBURGH | PA | 15251-4808 | |
| 30203079 | ADOBE SYSTEMS INCORPORATED | 29322 NETWORK PLACE | CHICAGO | IL | 60673-1293 | |
| 29433930 | ADP SECURITY SYSTEMS | 525 WOODRUFF ROAD | GREENVILLE | SC | 29607 | |
| 30203080 | ADURO PRODUCTS LLC | 250 LIBERTY ST | METUCHEN | NJ | 08840 | |
| 29414573 | ADVANTAGE MECHANICAL INC | 765 RIDGEVIEW DR | MCHENRY | IL | 60050-7054 | |
| 30216180 | ADVANTCO INTERNATIONAL LLC | 8601 SIX FORKS RD STE 400 | RALEIGH | NC | 27615-5298 | |
| 30216184 | AFFORDABLE SHOPPING CART | 11024 BALBOA BLVD STE 265 | GRANADA HILLS | CA | 91344 | |
| 30203102 | AIRGAS USA LLC | PO BOX 734445 | CHICAGO | IL | 60673-4445 | |
| 30216186 | AIRTABLE | 799 MARKET ST FL 8 | SAN FRANCISCO | CA | 94103 | |
| 29313219 | AISHIDA CO LTD | NO.1, 4TH STREET, EAST NEW DISTRICT | WENLING CITY, TAIZHOU CITY, ZJ | | 317500 | CHINA |
| 30216187 | AKAMAI TECHNOLOGIES INC | PO BOX 26590 | NEW YORK | NY | 10087-6590 | |
| 29433953 | AKKODIS | DEPT CH 10682 | PALATINE | IL | 60055-0682 | |
| 30203109 | AL KARAM TOWEL INDUSTRIES PVT LTD | D-7, SITE | KARACHI, SINDH | | 75330 | PAKISTAN |
| 30203115 | ALBANESE CONFECTIONERY GROUP INC | 5441 E LINCOLN HWY | MERRILLVILLE | IN | 46410 | |
| 29672631 | ALL AMERICAN CART RETRIEVAL SERVICE | PO BOX 4752 | MODESTO | CA | 95352 | |
| 29345340 | ALL COURTESY INT'L LTD | FLAT/RM E, 9/F HOLLYWOOD CENTRE | HONG KONG | | | CHINA |
| 29898115 | ALL STATE BROKERAGE | WOMBLE BOND DICKINSON (US) LLP | WILMINGTON | DE | 19801 | |
| 30203133 | ALLIED DATA SOLUTIONS ADS | 3095 LOYALTY CIRCLE | COLUMBUS | OH | 43219-3673 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30216195 | ALLIED INTL CORP | 101 DOVER RD NE | GLEN BURNIE | MD | 21060-6560 | |
| 29443677 | ALLURA IMPORTS INC | 1407 BROADWAY | NEW YORK | NY | 10018 | |
| 29338344 | ALMAR SALES COMPANY | WOMBLE BOND DICKINSON (US) LLP | WILMINGTON | DE | 19801 | |
| 29315242 | ALMOND BROTHERS | PO BOX 97368 | PHOENIX | AZ | 85060 | |
| 29443562 | ALPINE PLUS | MINI BYEPASS LAKRIFAZALPUR | MORADABAD | | 244001 | INDIA |
| 29972919 | AMERICAN DAR INC DBA TITANIC FURNIT | 5008 ROSE WALK CT | SUWANEE | GA | 30024-4036 | |
| 30216204 | AMERICAN DAWN INC | 401 WEST ARTESIA BLVD. | COMPTON | CA | 90220 | |
| 29315297 | AMERICAN DELIVERY | 117 ORCHARD AVE | RUNNEMEDE | NJ | 08078 | |
| 30216206 | AMERICAN EXCHANGE TIME | 1441 BROADWAY 27TH FL | NEW YORK | NY | 10018-5121 | |
| 30216208 | AMERICAN HOME ESSENTIALS | 600 MONTROSE AVE | SOUTH PLAINFIELD | NJ | 07080 | |
| 29671457 | AMERICAN LICORICE | 1914 HAPPINESS WAY | LA PORTE | IN | 46350 | |
| 29671458 | AMERICAN LIGHTER INC | 5690 BANDINI BLVD | BELL | CA | 90201-6407 | |
| 29651298 | AMERICAN PLASTIC TOYS INC | 799 LADD RD | WALLED LAKE | MI | 48390-0100 | |
| 30216211 | AMERICAN POPCORN COMPANY | PO BOX 178 | SIOUX CITY | IA | 51102-0178 | |
| 29672117 | AMERICAN TEXTILE INDUSTRIES | 3604 FALLEN OAK LANE | BUFORD | GA | 30519-7736 | |
| 30216213 | AMERICAN TRADING HOUSE | 380 JELLIFF AVE | NEWARK | NJ | 07108-2214 | |
| 30203158 | AMERICAN TRAVELER, INC. | 9509 FERON BLVD | RANCHO CUCAMONGA | CA | 91730 | |
| 30216215 | AMERICANA ENTERPRISES INC | PO BOX 3544 | OMAHA | NE | 68103-0544 | |
| 29672223 | AMRAPUR OVERSEAS INC | ATTN: SP CFO | CORONA | CA | 92879 | |
| 29676951 | AMX LEASING & LOGISTICS LLC | 292 BROOKVIEW ROAD | STATESVILLE | NC | 28625 | |
| 30216218 | ANCHOR HOCKING | 2630 RELIABLE PKWY | CHICAGO | IL | 60686-0001 | |
| 30216219 | ANNE ARUNDEL COUNTY FARP | PO BOX 418669 | BOSTON | MA | 02241-8669 | |
| 29315795 | ANTROPOS SAS DI VERZELLONI MATTIA | VIA TEGLIA 20 | CARMAGNOLA, IT | | 10022 | ITALY |
| 30203175 | ANYBILL FINANCIAL SERVICES INC | PO BOX 34781 | BETHESDA | MD | 20827-0781 | |
| 30203178 | AP DEAUVILLE LLC | 594 JERSEY AVE STE C | NEW BRUNSWICK | NJ | 08901-3569 | |
| 29332793 | APACHE MILLS INC | PO BOX 907 | CALHOUN | GA | 30703-0907 | |
| 29672337 | APEX SALES GROUP INC | 16 CARROLL LANE | HALIFAX | NS | B3M 0C2 | CANADA |
| 30203180 | API ENTERPRISES INC | PO BOX 664096 | DALLAS | TX | 75246-4096 | |
| 30203184 | APPLICA CONSUMER PROD INC | PO BOX 98403 | CHICAGO | IL | 60693-8403 | |
| 30203187 | AQUARIUS LTD | 3200 S KINGSHIGHWAY BLVD | SAINT LOUIS | MO | 63139-1114 | |
| 30281606 | ARIZONA BEVERAGES USA LLC | 60 CROSSWAYS PARK DRIVE WEST | WOODBURY | NY | 11797 | |
| 30216233 | ARMALY SPONGE COMPANY | PO BOX 611 | WALLED LAKE | MI | 48390-0611 | |
| 30216234 | AROMA BAY CANDLES CO LTD | HUNG DAO DUONG KNIH | HAI PHONG | | | VIETNAM |
| 29898500 | ARRIVE LOGISTICS | BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | WILMINGTON | DE | 19801-6101 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29414094 | ASAP PROMOTIONS INC | PO BOX 710979 | CINCINNATI | OH | 45271-0979 | |
| 29672591 | ASCENTIAL INC | PO BOX 18436 | PALATINE | IL | 60055-8436 | |
| 30216239 | ASHLEY FURNITURE | PO BOX 190 | ARCADIA | WI | 54612-0190 | |
| 30216240 | ASI COMMERCAIL ROOFING AND MAINTENA | 8633 MEMORIAL DRIVE | PLAIN CITY | OH | 43064 | |
| 29793882 | ASIAN HANDICRAFTS INC. | VIJ ESTATE | MORADABAD, UTTAR PRADESH | | 244001 | INDIA |
| 29308524 | AT&T MOBILITY | PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | |
| 29311254 | ATN INC | 653 ACADEMY DR | NORTHBROOK | IL | 60062 | |
| 29438991 | ATTIC PRODUCTS | SARACHEK LAW FIRM | SCARSDALE | NY | 10583 | |
| 30216247 | AUTOMATED DOOR WAYS INC | PO BOX 1231 | COLUMBUS | GA | 31902-1231 | |
| 30216248 | AVENCO LLC | 240 SIMPSON AVENUE | BOWMANVILLE | ON | L1C 2J3 | CANADA |
| 29434116 | A-VERDI | 14150 STATE ROUTE 31 | SAVANNAH | NY | 13146-9735 | |
| 30203244 | AVI FOODSYSTEMS INC | 2590 ELM RD NE | WARREN | OH | 44483-2997 | |
| 30203249 | AZZURE HOME INC | 141 W 36TH ST RM 1802 | NEW YORK | NY | 10018-6918 | |
| 30203262 | BACE LLC | 322 W 32ND ST | CHARLOTTE | NC | 28206-4256 | |
| 29332833 | BAKE CITY LLC | 1235 HIGHTOWER TRAIL STE 300 | ATLANTA | GA | 30350-2975 | |
| 30216257 | BALANCE OF NATURE LLC | 5500 W NORTHGATE ROAD | ROGERS | AR | 72758 | |
| 30216258 | BALL BOUNCE & SPORTS INC | PO BOX 951924 | CLEVELAND | OH | 44193-0021 | |
| 29332838 | BARCEL USA | 301 S NORTHPOINT DR STE 100 | COPPELL | TX | 75019-4103 | |
| 30216260 | BARHYTE SPECIALTY FOODS INC | 912 AIRPORT RD | PENDLETON | OR | 97801-4589 | |
| 30216261 | BAUDUCCO FOODS INC | 13250 NW 25TH ST STE 101 | MIAMI | FL | 33182-1509 | |
| 29672948 | BAUM BROTHERS IMPORTS INC | PO BOX 930823 | ATLANTA | GA | 31193-0823 | |
| 30203298 | BEAUTY 21 COSMETICS INC | 2021 S ARCHIBALD AVE | ONTARIO | CA | 91761-8535 | |
| 29345792 | BEIERSDORF INC | PO BOX 751807 | CHARLOTTE | NC | 28275-1807 | |
| 30203320 | BERK ENTERPRISES INC | 1554 THOMAS RD SE | WARREN | OH | 44484 | |
| 30203326 | BERNIE DELIVERY SERVICE | 10469 212TH ST | QUEENS VILLAGE | NY | 11429 | |
| 29316716 | BESTWAY (HONG KONG) INTERNATIONAL LIMITED | 66 MODY ROAD | KOWLOON, HONG KONG | | | CHINA |
| 30203331 | BETTER HOMES PLASTIC CORP | 439 COMMERCIAL AVENUE | PALISADES PARK | NJ | 07650 | |
| 30216275 | BEVCO CAPITAL LLC DBA OVERSEAS FOOD | 6095 MALBURG WAY | VERNON | CA | 90058 | |
| 30203332 | BEVERLY HILLS TEDDY BEAR CO | 12725 ENCINITAS AVENUE | SYLMAR | CA | 91342 | |
| 30216277 | BIC CONSUMER PRODUCTS | PO BOX 416552 | BOSTON | MA | 02241 | |
| 30216278 | BIG 4 RUGS INDIA PRIVATE LIMITED | HOUSE NO 811, ARORA PYSCHIATRIC NUR | PANIPAT | | | INDIA |
| 29334554 | BIG FBTX OWNER LLC | 30 NORTH LASALLE STREET SUITE 4140 | CHICAGO | IL | 60602-2900 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30216280 | BIG IDEAS MARKETING | PO BOX 4888 | BALTIMORE | MD | 21211 | |
| 30216281 | BIG TREE | 11715 CLARK ST | ARCADIA | CA | 91006 | |
| 30216282 | BIROS UTILITIES INC | 14 SCHOOL HOUSE RD | SHEPPTON | PA | 18248 | |
| 30216283 | BISCUITS AND COOKIES INTERNATIONAL, | 3575 N BELTLINE RD | IRVING | TX | 75062 | |
| 30216284 | BLAZE TRADE GROUP LLC | 5030 SHAFTO ROAD | TINTON FALLS | NJ | 07712 | |
| 30203368 | BLISTEX INC | 4576 SOLUTIONS CTR | CHICAGO | IL | 60677-4005 | |
| 30216286 | BLOOM NU LLC | 523 VICTORIA AVE | VENICE | CA | 90291 | |
| 30216287 | BLUE ORANGE POTTERY INC | 7306 FITZGERALD DR | LAREDO | TX | 78041 | |
| 30203376 | BLUE RHINO | PO BOX 771891 | CHICAGO | IL | 60677-1891 | |
| 30216291 | BOBS RED MILL NATURAL FDS | 13521 SE PHEASANT CT | PORTLAND | OR | 97222-1248 | |
| 30216292 | BOLEY INTERNATIONAL HK | UNITS 1B/2B 10F TOWER 2 S | KOWLOON | | | HONG KONG |
| 30203388 | BON BINI DBA STEPPING STONES | 56 W 36TH | NEW YORK | NY | 10018-7903 | |
| 29414829 | BONDED FILTER COMPANY | PO BOX 5418 | CAROL STREAM | IL | 60197-5418 | |
| 30216295 | BONNIE PLANTS LLC | 1727 US HWY 223 | UNION SPRINGS | AL | 36089-4789 | |
| 29672407 | BOREN BROTHERS WASTE SERVICES | 808 RHOADS AVENUE | COLUMBUS | OH | 43205-2572 | |
| 30216297 | BOROUGH OF EPHRATA | 124 S STATE ST. | EPHRATA | PA | 17522 | |
| 30205013 | BORUP, MAUD | 3650 ANNAPOLIS LANE N | PLYMOUTH | MN | 55447-5434 | |
| 29301348 | BOSTON WAREHOUSE CORP | 59 DAVIS AVENUE | NORWOOD | MA | 02062 | |
| 30216299 | BP INDUSTRIES INC. | 5300 CONCOURS | ONTARIO | CA | 91764-5399 | |
| 30216300 | BPG INTERNATIONAL INC | 3 MILL RD STE 201 | WILMINGTON | DE | 19806-2147 | |
| 29332917 | BRAMLI USA INC | ATTN: DANIEL E. BEEDERMAN | CHICAGO | IL | 60606 | |
| 30162751 | BRIAN TRADING COMPANY | 303 SOUTH 21ST AVE | HOLLYWOOD | FL | 33020 | |
| 29672641 | BRICKFLATS STORAGE | 457 RODGER RD | CLINTWOOD | VA | 24228 | |
| 29672642 | BRIDGFORD FOODS CORP | 1415 W 44TH STREET | CHICAGO | IL | 60609 | |
| 29434266 | BRITTS EXPRESS DELIVERY LLC | 7810 PALMER RD SW | REYNOLDSBURG | OH | 43068 | |
| 30203447 | BROTHERS TRADING LLC | PO BOX 2234 | SAN GABRIEL | CA | 91778 | |
| 30216455 | BRUMIS IMPORTS, INC. D/B/A CORE HOME | WOMBLE BOND DICKINSON (US) LLP | WILMINGTON | DE | 19801 | |
| 29332928 | BRUNTON INTL | 3310 QUEBEC ST | DALLAS | TX | 75247-6608 | |
| 29672932 | BUCS BUCKEYE UNITED CONTAINER CORP | 14189 EATON PIKE | NEW LEBANON | OH | 45345-9726 | |
| 30216311 | BUDDEEZ INC. | 1106 CROSSWINDS CT | WENTZVILLE | MO | 63385-4855 | |
| 29414896 | BUILDING AIR SERVICES HVAC LLC | 10460 68TH ST NORTH | PINELLAS PARK | FL | 33782-2360 | |
| 30168524 | BULLIBONE PET PRODUCTS LLC | PO BOX 20487 | ALBUQUERQUE | NM | 87154 | |
| 29793498 | BUMBLE BEE FOODS INC | 280 10TH AVENUE | SAN DIEGO | CA | 92101 | |
| 30203464 | BUTLER HOME PRODUCTS LLC | PO BOX 103017 | PASADENA | CA | 91189-3017 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30216318 | BYTECH NY INC | 2585 W 13TH ST | BROOKLYN | NY | 11223-5812 | |
| 29672917 | CACTUS AND PEARL LLC | 110 E 9TH STREET | LOS ANGELES | CA | 90079 | |
| 30216319 | CANADIAN GROUP O/A TCG TOYS | 430 SIGNET DRIVE, SUITE A | NORTH YORK | ON | M9L 2T6 | CANADA |
| 30216320 | CANDYRIFIC LLC.. | PO BOX 638952 | CINCINNATI | OH | 45263-8952 | |
| 30216321 | CANON FINANCIAL SERVICES IN | 12379 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 30216324 | CAPITAL ALLIANCE CORP | 6246 W STERNS RD | OTTAWA LAKE | MI | 49267-9524 | |
| 30216325 | CAPSTONE MECHANICAL LLC | 755 BANFIELD RD UNIT 102 | PORTSMOUTH | NH | 03801-5647 | |
| 30216327 | CARLSON PET PRODUCTS | 3200 CORPORATE CENTER DRIVE | BURNSVILLE | MN | 55306 | |
| 29414952 | CARRIER411 SERVICES | 1540 INTERNATIONAL PKWY STE 2000 | LAKE MARY | FL | 32746-5096 | |
| 30203530 | CASA DECOR LLC | 347 5TH AVENUE | NEW YORK | NY | 10016 | |
| 29671472 | CASCADE ORGANIC FLOUR | P.O. BOX 187 | ROYAL CITY | WA | 99357 | |
| 30216331 | CASSONE LEASING INC | 1900 LAKELAND AVE | RONKONKOMA | NY | 11779-7419 | |
| 29672168 | CE NORTH AMERICA LLC | 2600 SOUTH DOUGLAS ROAD | CORAL GABLES | FL | 33134 | |
| 30216335 | CENTRIC SOFTWARE INC | ATTN: LEGAL DEPARTMENT | CAMPBELL | CA | 95008 | |
| 29672233 | CHALFANTS DELIVERY SERVICE | 12447 CLAYLICK RD | NEWARK | OH | 43056 | |
| 30216338 | CHANEY INSTRUMENT CO | DEPT NO 59723 | MILWAUKEE | WI | 53259-0001 | |
| 29672234 | CHANGZHOU SHUANG AI FURNITURE | CUIBEI IND AREA HENGLIN TOWN | CHANGZHOU CITY | | | CHINA |
| 30216340 | CHARLES SHERMAN MOVERS | 505 EMIL DR | FORT PIERCE | FL | 34982 | |
| 30216341 | CHARLOTTE COUNTY SHERIFFS OFFI | 7474 UTILITIES RD | PUNTA GORDA | FL | 33982-2417 | |
| 29877061 | CHATSWORTH GROUP INTERNATIONAL LLC | 141 HAWKINS PL | BOONTON | NJ | 07005 | |
| 30216343 | CHATTANOOGA TRAILER & RENTAL | 7445 LEE HWY | CHATTANOOGA | TN | 37421-1406 | |
| 30216344 | CHECKPOINT SYSTEMS INC | PO BOX 742884 | ATLANTA | GA | 30374-2884 | |
| 29434403 | CHECKSAMMY INC | 7801 ALMA DR STE 105-281 | PLANO | TX | 75001-3482 | |
| 29434405 | CHELKO CONSULTING GROUP | 24651 CENTER RIDGE RD STE 110 | WESTLAKE | OH | 44145 | |
| 30216347 | CHEP USA | 15226 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 29672338 | CHESAPEAKE MERCHANDISING | 4615 B WEDGEWOOD BLVD | FREDERICK | MD | 21703-1204 | |
| 29672341 | CHOON'S DESIGN | 23660 RESEARCH DR | FARMINGTON HILLS | MI | 48335 | |
| 30216350 | CHURCH & DWIGHT CLOSEOUT | TROUTMAN PEPPER LOCKE LLP | WILMINGTON | DE | 19899-1709 | |
| 30216352 | CINCINNATI BELL TECHNOLOGY | 1507 SOLUTIONS CTR | CHICAGO | IL | 60677-1005 | |
| 30216353 | CINTAS | PO BOX 630910 | CINCINNATI | OH | 45263-0910 | |
| 30167307 | CIRCLE SALES & IMPORT USA, INC | 1751 RUE RICHARDSON, SUITE 1110 | MONTREAL | QC | H3K 1G6 | CANADA |
| 30216356 | CIS SECURITY SOLUTIONS | 6526 KANNER HWY STE 229 | STUART | FL | 34997-6396 | |
| 30203619 | CISION US INC | PO BOX 417215 | BOSTON | MA | 02241-7215 | |
| 30216358 | CITY OF ALBUQUERQUE | PO BOX 25700 | ALBUQUERQUE | NM | 87125 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29335687 | CITY OF AUBURN | 60 COURT ST | AUBURN | ME | 04210 | |
| 30216361 | CITY OF CORSICANA | 200 N 12TH ST | CORSICANA | TX | 75110 | |
| 30216362 | CITY OF DELRAY BEACH | 501 WEST ATLANTIC AVENUE | DELRAY BEACH | FL | 33444 | |
| 30203649 | CITY OF FOLSOM | 535 GLENN DRIVE | FOLSOM | CA | 95630 | |
| 30216364 | CITY OF GREEN BAY | PO BOX 141027 | IRVING | TX | 75014 | |
| 29300199 | CITY OF GREENVILLE | PO BOX 7207 | GREENVILLE | NC | 27835-7207 | |
| 30216366 | CITY OF HARLINGEN | 1018 FAIR PARK BLVD | HARLINGEN | TX | 78550-2474 | |
| 30216367 | CITY OF INGLEWOOD | PO BOX 6500 | INGLEWOOD | CA | 90312-6500 | |
| 29335890 | CITY OF LEWISVILLE | PO BOX 299002 | LEWISVILLE | TX | 75029-9002 | |
| 30216369 | CITY OF LONG BEACH | 333 W OCEAN BVLD | LONG BEACH | CA | 90802-4604 | |
| 30216370 | CITY OF NEW BRAUNFELS | PO BOX 140457 | IRVING | TX | 75014-0457 | |
| 30216372 | CITY OF PLANO | PO BOX 860358 | PLANO | TX | 75086-0358 | |
| 30216373 | CITY OF PUEBLO | PO BOX 1427 | PUEBLO | CO | 81002-1427 | |
| 30216374 | CITY OF RIALTO | PO BOX 845083 | LOS ANGELES | CA | 90084 | |
| 29672626 | CITY OF SANTA MARIA | PO BOX 140548 | IRVING | TX | 75014-0548 | |
| 30216376 | CITY OF SHOW LOW | 180 N 9TH ST | SHOW LOW | AZ | 85901 | |
| 30203708 | CITY OF SPARKS | PO BOX 141388 | IRVING | TX | 75014 | |
| 29300364 | CITY OF SPRINGFIELD | C/O OFFICE OF TAX COLLECTOR | SPRINGFIELD | MA | 01103 | |
| 30216379 | CITY OF ST PETERSBURG | PO BOX 141235 | IRVING | TX | 75014-1235 | |
| 30216380 | CITY OF STERLING HEIGHTS | 40555 UTICA ROAD PO BOX 8009 | STERLING HEIGHTS | MI | 48311-8009 | |
| 30216381 | CITY OF TEMPLE F.A.R.P. | 209 E AVENUE A | TEMPLE | TX | 76501-4298 | |
| 30203714 | CITY OF TERRELL | PO BOX 142676 | IRVING | TX | 75014 | |
| 29434687 | CITY OF WICHITA FALLS | 710 FLOOD ST | WICHITA FALLS | TX | 76301-2842 | |
| 29672629 | CIUTI INTERNATIONAL INC | 10865 JERSEY BLVD | RANCHO CUCAMONGA | CA | 91730 | |
| 30216385 | CL GUPTA EXPORTS LTD. | 18 KM STONE DELHI RD VILL | MORADBAD | | | INDIA |
| 30295218 | CLAREMONT HOME TEXTILES PVT. LTD. | C/O SARACHEK LAW FIRM 670 WHITE PLAINS ROAD PENTHOUSE SUITE | SCARSDALE | NY | 10583 | |
| 29672833 | CMS/NEXTECH | 1045 S JOHN RHODES BLVD | MELBOURNE | FL | 32904-2000 | |
| 29672834 | CMSPI | 55 IVAN ALLEN JR BLVD | ATLANTA | GA | 30308 | |
| 30216391 | CO OF HENRICO | PO BOX 90775 | HENRICO | VA | 23273-0775 | |
| 30203760 | COASTAL DELIVERY CARRIERS LLC | 106 SEASIDE AVE | EGG HARBOR TWP | NJ | 08234 | |
| 29320594 | COCA COLA ABARTA | 200 ALPHA DR | PITTSBURGH | PA | 15238-2906 | |
| 29338355 | COCA COLA BEVERAGES FLORIDA LLC | PO BOX 740909 | ATLANTA | GA | 30374-0909 | |
| 30216396 | COCA COLA BOTTLING CO HEARTLAND | PO BOX 74008600 | CHICAGO | IL | 60674-8600 | |
| 30216398 | COCA COLA BOTTLING CO UNITED INC | PO BOX 11407 LOCKBOX 2260 | BIRMINGHAM | AL | 35246-2260 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29325724 | COCA COLA CHESTERMAN SD | PO BOX 3657 | SIOUX CITY | IA | 51102-3657 | |
| 30216400 | COCA COLA GREAT LAKES DISTRIBUTION | PO BOX 809082 | CHICAGO | IL | 60680-9082 | |
| 29672958 | COCA COLA LIBERTY BEVERAGES LLC | PO BOX 780810 | PHILADELPHIA | PA | 19178-0810 | |
| 30203772 | COCA COLA SOUTHWEST BEVERAGES LLC | PO BOX 744010 | ATLANTA | GA | 30384-4010 | |
| 29325728 | COCA COLA-CLARK BEVERAGE GROUP INC | PO BOX 3090 | BOWLING GREEN | KY | 42102-3090 | |
| 30216404 | COCA-COLA ADA | PO BOX 1607 | ADA | OK | 74821-1607 | |
| 30203776 | COCA-COLA ATLANTIC | PO BOX 110 | ATLANTIC | IA | 50022-0110 | |
| 29325735 | COCA-COLA COLUMBUS | 1334 WASHINGTON ST | COLUMBUS | IN | 47201-5724 | |
| 29889157 | COCA-COLA CONSOLIDATED, INC. | ATTN: CLARK LEBLANC, ESQ. 4100 COCA-COLA PLAZA | CHARLOTTE | NC | 28211 | |
| 30203780 | COCA-COLA DECATUR | PO BOX 1687 | DECATUR | AL | 35602-1687 | |
| 30203781 | COCA-COLA DOUGLAS COUNTY | 612 NW CECIL AVE | ROSEBURG | OR | 97470-1987 | |
| 29338364 | COCA-COLA DURANGO BTLG CO | PO BOX 760 | DURANGO | CO | 81302-0760 | |
| 30278217 | COCA-COLA HUNTSVILLE BTLG | ATTN: ACCOUNTING | HUNTSVILLE | AL | 35811 | |
| 29338369 | COCA-COLA LOVE BOTTLING | PO BOX 625 | MUSKOGEE | OK | 74402-0625 | |
| 30203787 | COCA-COLA MILLLEBORO BTLG | PO BOX 1468 | MIDDLESBORO | KY | 40965 | |
| 29338373 | COCA-COLA OF CASPER | PO BOX 798 | RAPID CITY | SD | 57709-0798 | |
| 30216416 | COCA-COLA OZARKS | PO BO 11250 | SPRINGFIELD | MO | 65803-1250 | |
| 30216417 | COCA-COLA PASCO | PO BOX 2405 | PASCO | WA | 99302-2405 | |
| 30216418 | COCA-COLA RAND BOTTLING | 3214 HILLSBOROUGH RD | DURHAM | NC | 27705-3005 | |
| 30216419 | COCA-COLA ROCK HILL | PO BOX 37000 | ROCK HILL | SC | 29732-0542 | |
| 30216420 | COCA-COLA TUPELO | PO BOX 239 | CORINTH | MS | 38835-0239 | |
| 30216421 | COCA-COLA WESTERN KY | PO BOX 3090 | BOWLING GREEN | KY | 42102-3090 | |
| 30216423 | COKE SWIRE | 12634 S 265 W | DRAPER | UT | 84020-7930 | |
| 30216424 | COLEMAN BACKHOME PRODUCTS, LLC | 8321 E EVANS RD | SCOTTSDALE | AZ | 85260 | |
| 29672978 | COLOMBINA CANDY CO INC | 6303 BLUE LAGOON DR STE 425 | MIAMI | FL | 33126 | |
| 30216427 | COMFORT MILLS S.A DE C.V | 160 RANCH RD 6086D | LAREDO | TX | 78046 | |
| 30216428 | COMFORT REVOLUTION INC | PO BOX 1290 | WEST LONG BRANCH | NJ | 07764 | |
| 30216429 | COMMAND7 LLC | 6440 SOUTH MILLROCK DRIVE | SALT LAKE CITY | UT | 84121 | |
| 30160529 | COMMERCIAL BRANDS LLC | 1103 E. AIRTEX DR. | HOUSTON | TX | 77073 | |
| 29415315 | COMMERCIAL ELECTRONICS SYSTEMS | 14 INVERNESS DRIVE EAST G112 | ENGLEWOOD | OH | 80112 | |
| 30216432 | COMMONWEALTH HOME FASHION | 8800 PIE IX | MONTREAL | QC | H1Z 3V1 | CANADA |
| 29415321 | COMMONWEALTH OF MASSACHUSETTS | 1000 WASHINGTON STREET SUITE 510 | BOSTON | MA | 02118 | |
| 30216434 | COMMONWEALTH OF PENNSYLVANIA | PO BOX 68572 | HARRISBURG | PA | 17106-8572 | |
| 30216435 | COMPASS GROUP | PO BOX 417632 | BOSTON | MA | 02241-7632 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29434757 | COMPASS MECHANICAL LLC | 1310 WEBB FERRELL RD S | ARLINGTON | TX | 76002-4573 | |
| 29333019 | CON AGRA SPECIALTY SNACKS | GELLERT SEITZ BUSENKELL & BROWN, LLC | WILMINGTON | DE | 19801 | |
| 30216438 | CONCEPTS IN TIME LLC | 45 W 36TH ST 5TH FL | NEW YORK | NY | 10018-7637 | |
| 30203830 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 30287334 | CONIFER SPECIALTIES INC | PETERSON RUSSELL KELLY LIVENGOOD PLLC | BELLEVUE | WA | 98004 | |
| 29672175 | CONIMAR GROUP LLC DBA HIGHLAND HOME | PO BOX 1509 | OCALA | FL | 34478-1509 | |
| 30216442 | CONNECTRIA LLC | 10845 OLIVE BLVD STE 300 | ST LOUIS | MO | 63141 | |
| 30216443 | CONNI USA, DBA THE HB GROUP LLC | 15892 S ROCKWELL PARK COVE | HERRIMAN | UT | 84096 | |
| 29672247 | CONTE COFFEE COMPANY | 1042 SPRINGFIELD AVE | NEW PROVIDENCE | NJ | 07974-1944 | |
| 30216446 | CONTINENTAL GENERAL MERCHANDISE | 19151 PARTHENIA ST | NORTHRIDGE | CA | 91324 | |
| 30216447 | CONTOUR PRODUCTS | 3400 INT'L AIRPORT DR SUITE 900 | CHARLOTTE | NC | 28208 | |
| 30203847 | CONTROL (TEK) GROUP COMPANIES LLC | 200 CROSSING BLVD, FL 2 | BRIDGEWATER | NJ | 08807 | |
| 30203850 | COOKEVILLE TRAILER RENTAL | PO BOX 1288 | COOKEVILLE | TN | 38503-1288 | |
| 30183937 | COOKIES UNITED LLC | ARCHER & GREINER PC | WILMINGTON | DE | 19801 | |
| 29672252 | COOL GEAR INTERNATIONAL | PO BOX 677234 | DALLAS | TX | 75267-7234 | |
| 30216452 | COOLSYS LIGHT COMMERCIAL SOLUTIONS | 645 E MISSOURI AVE STE 205 | PHOENIX | AZ | 85012 | |
| 30216453 | COOPER STREET COOKIES, LLC | 320 MARTIN STREET | BIRMINGHAM | MI | 48009 | |
| 29434786 | CORCENTRIC LLC | 62861 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 29415347 | CORPORATE HOUSING SYSTEMS | 4338 TULLER RD | DUBLIN | OH | 43017-5028 | |
| 30216457 | COUNTRY ART AND CRAFT LLP | SPECIAL-1 , E.P.I.P. | JODHPUR | | | INDIA |
| 30216458 | COUNTRY PURE FOODS INC | PO BOX 931437 | ATLANTA | GA | 31193 | |
| 30216459 | COUNTY OF LOUDOUN | PO BOX 3232 | LEESBURG | VA | 20177 | |
| 30216460 | COUNTY OF RIVERSIDE | PO BOX 7909 | RIVERSIDE | CA | 92513-7909 | |
| 29336206 | COUNTY OF SANTA CLARA | 1555 BERGER DR STE 300 | SAN JOSE | CA | 95112-2716 | |
| 30216462 | COUNTY OF VENTURA | 800 S VICTORIA AVE L #1750 | VENTURA | CA | 93009-0003 | |
| 30203887 | CPT NETWORK SOLUTIONS | PO BOX 85031 | CHICAGO | IL | 60689-5031 | |
| 30183971 | CRAIG ELECTRONICS INC | GREENBERG TRAURIG LLP | WILMINGTON | DE | 19801 | |
| 29332401 | CRAMCO | 2200 E ANN ST | PHILADELPHIA | PA | 19134-4199 | |
| 30216466 | CRA-Z-ART CORP | 1578 SUSSEX TPKE BLDG #5 | RANDOLPH | NJ | 07869-1833 | |
| 30216467 | CREATE A TREAT LTD | 1555 CLARK BLVD | BRAMPTON | ON | L6T 4G2 | CANADA |
| 30216469 | CREATIVE DESIGN LTD | UNIT 1 10 2F VANTA INDUSTRIAL CTE | KWAI CHUNG | | | HONG KONG |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29672514 | CREATIVE HOME AND KITCHEN LLC | 8460 NW 30 TERRACE | DORAL | FL | 33122-1911 | |
| 29672515 | CREATIVE HOME LTD | 3600 ELDORADO PKWY | MCKINNEY | TX | 75070 | |
| 30216473 | CREST HOME DESIGN | 1407 BROADWAY RM 2702 | NEW YORK | NY | 10018-2593 | |
| 29877051 | CRG FINANCIAL LLC (AS ASSIGNEE OF PROFUSION COSMETICS CORP.) | 84 HERBERT AVENUE | CLOSTER | NJ | 07624 | |
| 29797130 | CRG FINANCIAL LLC (AS ASSIGNEE OF YUMMYEARTH INC.) | 84 HERBERT AVENUE | CLOSTER | NJ | 07624 | |
| 29672653 | CROCS LIGHTER INC | PO BOX 549 | BREA | CA | 92822-0549 | |
| 30278175 | CROJACK CAPITAL INC | ATTN: RUTH KLEINMAN | WESTMOUNT | QC | H3Z 1K9 | CANADA |
| 29434828 | CROSS POINT SALES INC | 3158 S STATE ST | LOCKPORT | IL | 60441-5041 | |
| 29672654 | CROWN JEWLZ LLC | 1651 KING RD | ASHLAND | OH | 44805-3653 | |
| 30216480 | CRYSTAL PURE OF ALTOONA | 445 N LOGAN BLVD | ALTOONA | PA | 16602-1750 | |
| 30216481 | CRYSTAL SPRINGS | PO BOX 403628 | ATLANTA | GA | 30384-3628 | |
| 29672657 | CSC | PO BOX 7410023 | CHICAGO | IL | 60674-5023 | |
| 30216485 | CSS INC | 35 LOVE LN | NETCONG | NJ | 07857-1013 | |
| 29672844 | CT MATTRESS BROTHER CO.,LTD. | NO.188 YINCHENG ROAD(M),SHANGHAI,CH | SHANGHAI | | | CHINA |
| 30216487 | CUSTOM QUEST, INC. | 6511 WEST CHESTER ROAD | WEST CHESTER | OH | 45069 | |
| 30216488 | CVB INC | 1525 W 2960 SOUTH | LOGAN | UT | 84321-5798 | |
| 29672848 | CVH COMPANY LIMITED | RM 1201-1202 12/F TELFORD HOUSE | KOWLOON BAY KOWLOON | | | HONG KONG |
| 29463715 | CYRUSONE LLC | 3581 SOLUTIONS CENTER | CHICAGO | IL | 60677-3005 | |
| 29434852 | D EDWARD LEASING COMPANY INC | PO BOX 278 | WINDBER | PA | 15963 | |
| 30216492 | D S SIMON PRODUCTIONS INC | 229 W 36TH STREET 9TH FLOOR | NEW YORK | NY | 10018 | |
| 30216493 | D&R MOVERS LLC | 7715 CLAY STREET | MERRILLVILLE | IN | 46410 | |
| 30203948 | DANCOR SOLUTIONS | 2155 DUBLIN RD | COLUMBUS | OH | 43228 | |
| 29672849 | DAN-DEE INT'L LLC | C/O SARACHEK LAW FIRM | SCARSDALE | NY | 10583 | |
| 29333063 | DARE FOODS INC | BOX 347103 | PITTSBURGH | PA | 15251-4103 | |
| 30216498 | DATA CLEAN LLC | 1033 GRACELAND AVENUE | DES PLAINES | IL | 60016 | |
| 30216499 | DATA MAX SYSTEM SOLUTIONS | 6251 PARK OF COMMERCE BLVD | BOCA RATON | FL | 33487-8232 | |
| 29434888 | DATAMINR INC | 135 MADISON AVE 9TH FL | NEW YORK | NY | 10016 | |
| 29333067 | DATASPAN HOLDINGS INC | PO BOX 671356 | DALLAS | TX | 75267-1356 | |
| 30216503 | DAVID BREEDING | 858 N MAIN STREET | MARION | OH | 43302 | |
| 30216504 | DAWSON AUTO SALES | PO BOX 256 | WEST PLAINS | MO | 65775-3419 | |
| 29672857 | DECORWARE INC. | 10220 FOURTH ST. | RANCHO CUCAMONGA | CA | 91730 | |
| 30203994 | DELIVERY SOLUTIONS | 6009 W PARKER RD #149-370 | PLANO | TX | 75093 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29314118 | DELL FINANCIAL SERVICES LLC | C/O STREUSAND, LANDON, OZBURN & LEMMON, LLP | AUSTIN | TX | 78746 | |
| 30203999 | DELTA FURNITURE MFG LLC | SAUL EWING LLP | WILIMINGTON | DE | 19801 | |
| 30393734 | DESIGNS DIRECT LLC | 605 PHILADELPHIA ST | COVINGTON | KY | 41011 | |
| 29439059 | DEWAN & SONS | SARACHEK LAW FIRM | SCARSDALE | NY | 10583 | |
| 30204014 | DH PACE COMPANY INC | CHIPMAN BROWN CICERO & COLE, LLP | WILMINGTON | DE | 19801 | |
| 29436815 | DIAL INDUSTRIES INC | 3628 NOAKES ST | LOS ANGELES | CA | 90023 | |
| 30204016 | DIAMOND COSMETICS, INC | 6201 N. NOB HILL ROAD | TAMARAC | FL | 33321 | |
| 30216519 | DIGITAL MEDIA INNOVATIONS LLC | 11650 MIRACLE HILLS DRIVE | OMAHA | NE | 68154 | |
| 29332413 | DING ZHI FURNITURE COMPANY LTD | LOT A22, A23, STREET 6,UYEN HUNG INDUSTRIAL ZONE | TAN UYEN, BINH DUONG | | 75000 | VIETNAM |
| 29733539 | DIRECT ENERGY BUSINESS LLC | C/O MCDOWELL HETHERINGTON LLP | HOUSTON | TX | 77002 | |
| 30204021 | DIRECT HOME TEXTILES GRP | 95 GROVE PARK LANE | WOODSTOCK | GA | 30189-1599 | |
| 29672205 | DJ&A PTY. LTD. | BUILDING 10A - 1 HALE STREET | BOTANY | | | AUSTRALIA |
| 30216525 | DMI | 1600 INTERNATIONAL DR | MCLEAN | VA | 22102 | |
| 29332418 | DONGGUAN GOLDEN BRIGHT GIFTS LTD | ROOM 103, BUILDING #2, QIAOGUANG DADAO BEIYI JIE NO. 46 | DONGGUAN, GD | | 523520 | CHINA |
| 29672524 | DONNAMAX INC | 765 MCDONALD AVE | BROOKLYN | NY | 11218-5605 | |
| 29672525 | DONNELLON MCCARTHY ENTERPRISES | 10855 MEDALLION DR | CINCINNATI | OH | 45241-4829 | |
| 30204050 | DOREL JUVENILE GROUP | 2525 STATE ST | COLUMBUS | IN | 47201-7494 | |
| 30216531 | DOS AMIGOS INC. | 826 ORANGE AVE STE 135 | CORONADO | CA | 92118-2619 | |
| 30216532 | DOTS PRETZELS LLC | PO BOX 809072 | CHICAGO | IL | 60680-9072 | |
| 30216533 | DOUGLASS TOWNSHIP POLICE DEPT | 1456 E PHILADELPHIA AVE PO BOX 297 | GILBERTSVILLE | PA | 19525-9574 | |
| 29463796 | DP SOLUTIONS INC | PO BOX 51115 | NEWARK | NJ | 07101-5115 | |
| 30204058 | DR PEPPER BOTTLING OF WEST | PO BOX 34 | WEST JEFFERSON | NC | 28694-0034 | |
| 30204061 | DREAM HOME NY LLC | 112 W 34TH STREET 7TH FL | NEW YORK | NY | 10120 | |
| 30204063 | DREAMGRO ENTERPRISES LLC | 1225 KING STREET, SUITE 800 | WILMINGTON | DE | 19801 | |
| 29672665 | DSD PARTNERS DR PEPPER SNAPPLE GRP | PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 | |
| 30280506 | DSS HOLDINGS LLC | BARNES & THORNBURG LLP | INDIANAPOLIS | IN | 46204 | |
| 29672667 | DUCK DUCK GOOSE | 8320 STATE ROUTE 559 | EAST LIBERTY | OH | 43319-9424 | |
| 30216544 | DUCK RIVER TEXTILE INC | 55 TALMADGE RD | EDISON | NJ | 08817 | |
| 30216545 | DUDTE EXCAVATING LLC | 581 EMERICK STREET | WOOSTER | OH | 44691-3418 | |
| 29672866 | DURACELL | 28356 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 29789031 | DYNAMIC DISTRIBUTORS INC | 25 ROBERT PITT DR | MONSEY | NY | 10952 | |
| 30216549 | EAGLE LEASING COMPANY | PO BOX 923 1 IRVING EAGLE PLACE | ORANGE | CT | 06477-0923 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30216550 | EARTHSIDE FARMS, LLC | 224 W 35TH ST | NEW YORK | NY | 10001 | |
| 29898440 | EAST WEST IMPORT EXPORT, INC. | WERB & SULLIVAN | WILMINGTON | DE | 19801 | |
| 30216552 | EASTERN TEA CORPORATION | 1 ENGLEHARD DR | MONROE TWP | NJ | 08831-3722 | |
| 30216554 | ECLECTIC PRODUCTS INC | DRAWER CS 198564 | ATLANTA | GA | 30384-4303 | |
| 29764168 | EDGE INFORMATION MANAGEMENT INC | 1682 W HIBISCUS BLVD | MELBOURNE | FL | 32901 | |
| 30204113 | EDGEWOOD PARTNERS INS CTR | 29545 NETWORK PLACE | CHICAGO | IL | 60673-1295 | |
| 29415623 | EK HEALTH SERVICE INC | PO BOX 92289 | LAS VEGAS | NV | 89193-2289 | |
| 30216559 | EKA | GUANGYUANXI RD, SOUTH, INDUSTRIAL Z | YANGJIANG | | | CHINA |
| 30204122 | ELEVATOR TECHNICIANS COLORADO | 1153 BERGEN PARKWAY STE I BOX 320 | EVERGREEN | CO | 80439 | |
| 30204123 | ELEVENTH AVENUE EXPORTS & IMPORTS L | 13 DEBORAH DR | SOMERSET | NJ | 08873 | |
| 30204125 | ELICO LTD | 230 5TH AVE | NEW YORK | NY | 10001-7751 | |
| 29672216 | ELLIS MOVING COMPANY | PO BOX 99651 | PITTSBURGH | PA | 15233 | |
| 30206574 | EMERALD ELECTRONICS | 90 DAYTON AVENUE | PASSAIC | NJ | 07055 | |
| 30216566 | EMERALD WHOLESALE LLC | PO BOX 4208 | DALTON | GA | 30719-1201 | |
| 30204139 | EMERSON HEALTHCARE | LOCKBOX 510782 | PHILADELPHIA | PA | 19175-0782 | |
| 29346050 | EMERSON RADIO CORP | 959 ROUTE 46 E | PARSIPPANY | NJ | 07054-0231 | |
| 30204142 | ENCORE TECHNOLOGIES | 4620 WESLEY AVE | CINCINNATI | OH | 45212-2234 | |
| 30204143 | ENGAGE3 | 9375 E SHEA BLVD STE 100 | SCOTTSDALE | AZ | 85260 | |
| 30216572 | ENVIRONMENTAL HEALTH SERVICES | 225 CAMINO DEL REMEDIO. | SANTA BARBARA | CA | 93110 | |
| 30216573 | ENVIRONMETAL HEALTH DIVISION | 800 S. VICTORIA AVE | VENTURA | CA | 93009-1730 | |
| 29966120 | EOLO TOYS USA, INC. | 10002 INDIGO DRIVE | EDEN PRAIRIE | MN | 55347 | |
| 30204147 | EPOCA INTERNATIONAL INC | 931 CLINT MOORE RD | BOCA RATON | FL | 33487-2802 | |
| 29672271 | EQUIFAX WORKFORCE SOLUTIONS LLC | 11432 LACKLAND ROAD | SAINT LOUIS | MO | 83146 | |
| 29672437 | ERIN BAKERS | 427 OHIO STREET | BELLINGHAM | WA | 98225 | |
| 30216581 | ESSENTIAL DECOR & BEYOND, INC | 2067 E. 55TH ST | VERNON | CA | 90058 | |
| 30216582 | ESTED INDUSTRIES INC | 8484 AVENUE DE L | MONTREAL | QC | H2P 2R7 | CANADA |
| 30216583 | ETHICAL PRODUCTS INC | 27 FEDERAL PLAZA | BLOOMFIELD | NJ | 07003-5636 | |
| 30204174 | EUROPEAN HOME DESIGNS | C/O JOYCE, LLC | WILMINGTON | DE | 19801 | |
| 29346069 | EVANS FOOD GROUP | 5257 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-0047 | |
| 29415727 | EVEREST TECHNOLOGIES INC | 1105 SCHROCK RD STE 500 | COLUMBUS | OH | 43229 | |
| 30216587 | EVERGREEN LICENSING LLC | 5737 KANAN ROAD UNIT 344 | AGOURA HILLS | CA | 91301 | |
| 30216588 | EVERGREEN SBT | 5915 MIDLOTHIAN TURNPIKE | RICHMOND | VA | 23225 | |
| 29672540 | EVERGREEN USA LLC | 380 MOUNTAIN RD UNIT 206 | UNION CITY | NJ | 07087-7302 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30181772 | EVOLUTION GROUP USA LLC | 900 PARK CENTRE BOULEVARD, STE 448 | MIAMI | FL | 33169 | |
| 30216592 | EXPRESS FREIGHT HANDLERS | PO BOX 30 | GLEN HEAD | NY | 11545 | |
| 30216593 | EXPRESS SERVICES INC | PO BOX 203901 | DALLAS | TX | 75320-3901 | |
| 30216594 | EXPRESSIVE DESIGN GROUP | 49 GARFIELD ST | HOLYOKE | MA | 01040-5407 | |
| 30204202 | FAIRFIELD PROCESSING CORPORATION | PO BOX 1157 | DANBURY | CT | 06813-1157 | |
| 29601591 | FAMMA GROUP , INC. | 6277 E SLAUSON AVE | COMMERCE | CA | 90040 | |
| 29672880 | FARMER JON'S POPCORN | 25-55 PHIL BANKS AVE | ROCHESTER | NY | 14613 | |
| 30204221 | FEDEX | PO BOX 371461 | PITTSBURGH | PA | 15250-7461 | |
| 29789823 | FENGTUO INTERNATIONAL (HK) LIMITED | UNIT 1002A, TOWER B | KOWLOON, HONG KONG | | | HONG KONG |
| 29672940 | FIDELITY INVESTMENTS INSTITUTIONAL | PO BOX 73307 | CHICAGO | IL | 60673-7307 | |
| 30216605 | FIRE BRANDS LLC | 406 N. SANGAMON ST | CHICAGO | IL | 60642 | |
| 29671492 | FIRE BRIGADE ALARM SYSTEMS | 1882 PORTER LAKE DR #107 | SARASOTA | FL | 34240 | |
| 30216609 | FLORIDA SHORES TRUCK CENTER | PO BOX 880 | EDGEWATER | FL | 32132-0880 | |
| 30216610 | FLOWER CITY PRINTING INC | 1725 MOUNT READ BLVD | ROCHESTER | NY | 14606-2827 | |
| 30204254 | FLY BY NIGHT | PLOT NO. 47, SECTOR-27C | FARIDABAD | | | INDIA |
| 29672050 | FMH CONVEYORS | PO BOX 71284 | CHICAGO | IL | 60694-1284 | |
| 29475040 | FOOD CASTLE INC | 10715 SHOEMAKER AVENUE | SANTA FE SPRINGS | CA | 90670 | |
| 30216614 | FOPPERS GOURMET PET | 1005 W BROADWAY | LOGANSPORT | IN | 46947-2903 | |
| 30278134 | FORBES CANDIES | KAUFMAN & CANOLES, PC | NORFOLK | VA | 23510 | |
| 29435280 | FORT PIERCE FARP | PO BOX 947482 | ATLANTA | GA | 30394-7482 | |
| 30161173 | FOTO ELECTRIC SUPPLY CO | WOMBLE BOND DICKINSON (US) LLP | WILMINGTON | DE | 19801 | |
| 29672277 | FOUR SEASONS GENERAL MDSE INC | 2801 E VERNON AVE | LOS ANGELES | CA | 90058-1803 | |
| 30216620 | FRANCO MFG CO INC | 21422 NETWORK PL | CHICAGO | IL | 60673-1214 | |
| 29672279 | FRANKFORD CANDY CO | PO BOX 826349 | PHILADELPHIA | PA | 19182-6349 | |
| 30216624 | FRESNO COUNTY TREASURER | PO BOX 11800 | FRESNO | CA | 93775-1800 | |
| 29435307 | FSS TECHNOLOGIES LLC | 3858 BESTECH DRIVE STE F | YSPILANTI | MI | 48197 | |
| 30216627 | FULMERS STORAGE TRAILERS | 829 LOCKCUFF RD | WILLIAMSPORT | PA | 17701 | |
| 30204303 | FUN SWEETS, LLC | 501 103RD AVE N SUITE 100 | ROYAL PALM BEACH | FL | 33411 | |
| 30216628 | FUNCTIONAL FOODS INC | PO BOX 94 | LAWRENCE | NY | 11559 | |
| 29672447 | FUSION FURNITURE INC. | PO BOX 734183 | DALLAS | TX | 75373-4183 | |
| 29672448 | FXI INC | 100 MASTONFORD RD | RADNOR | PA | 19087 | |
| 30216631 | G A GERTMENIAN & SONS | 300 W AVENUE 33 | LOS ANGELES | CA | 90031-3503 | |
| 30216632 | G FUEL LLC | 100 WIRELESS BLVD | HAUPPAUGE | NY | 11788 | |
| 29442209 | GALIL IMPORTING CORPORATION | 45 GILPIN AVENUE | HAUPPAUGE | NY | 11788 | |
| 30216634 | GAM FAMILY USA INC | 16153 SW 151 ST | MIAMI | FL | 33196 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30216635 | GARDENBEST OUTDOOR LIMITED | RM 102 UNIT B3 ZHONGHANGTIAN | SHENZEN GUANGDONG | | | CHINA |
| 30216636 | GARLAND ALARM MANAGEMENT PROG | PO BOX 207780 | DALLAS | TX | 75320-7780 | |
| 30216637 | GATEKEEPER SYSTEMS INC | 90 ICON | FOOTHILL | CA | 92610 | |
| 30216638 | GCE INTERNATIONAL INC | 1385 BROADWAY | NEW YORK | NY | 10018-6001 | |
| 30216639 | GDB INTERNATIONAL | ONE HOME NEWS ROAD | NEW BRUNSWICK | NJ | 08901 | |
| 30216640 | GEL SPICE COMPANY | 3250 CAMINO DEL SOL | OXNARD | CA | 93030 | |
| 29441316 | GEMMY INDUSTRIES (HK) LIMITED | UNIT 301, ON 3RD FLOOR | KOWLOON, HONG KONG | | | CHINA |
| 29311170 | GEMMY INDUSTRIES CORP | SANDY YIP | COPPELL | TX | 75019 | |
| 30216641 | GENERAL INFORMATION SOLUTIONS LLC | PO BOX 841243 | DALLAS | TX | 75284-1243 | |
| 29679045 | GENERAL MILLS FINANCE, INC. | C/O BARNES & THORNBURG, LLP | MINNEAPOLIS | MN | 55402 | |
| 29672900 | GEORGE R CHABY INC | 10981 DECATUR RD UNIT 2 | PHILADELPHIA | PA | 19154-3215 | |
| 29346138 | GEORGIA PACIFIC CORP | 133 PEACHTREE ST NE, FLOOR 16 | ATLANTA | GA | 30303 | |
| 30204357 | GERRIT J VERBURG CO | 12238 GERMANY RD | FENTON | MI | 48430-9429 | |
| 30216646 | GIFTREE CRAFTS CO LTD | KING TREE OFFICE, WEST FL.6TH, BLDG 4 | SHENZHEN, GUANG DONG | | 518117 | CHINA |
| 29446296 | GLOBAL DISTRIBUTORS INC | P.O. BOX 3545 | TURLOCK | CA | 95381-3545 | |
| 29767090 | GLOBAL USA, INC. | 147 LFI COMPLEX LN | LEXINGTON | NC | 27292 | |
| 30216651 | GMT-GLOBAL MATERIAL | 8468 SOLUTION CENTER | CHICAGO | IL | 60677-8004 | |
| 30216652 | GO2 PARTNERS | 701 LEE ST STE 1050 | DES PLAINES | IL | 60016-4572 | |
| 29437285 | GODINGER SILVER ART CO LTD | 63-15 TRAFFIC AVE | RIDGEWOOD | NY | 11385 | |
| 30204387 | GOJO INDUSTRIES | PO BOX 931105 | CLEVELAND | OH | 44193-0004 | |
| 30216657 | GONPA EV GERECLERI DIS TICARET LTD. | MAHMUTBEY MAH. GONDOL PLAZA ISTOC C | ISTANBUL | | | TURKEY |
| 30216658 | GOSECURE INC | PO BOX 501277 | SAN DIEGO | CA | 92150 | |
| 30216661 | GR SPONAUGLE AND SONS INC | 4391 CHAMBERS HILL RD | HARRISBURG | PA | 17111-2402 | |
| 30216662 | GRACE MANAGEMENT GROUP | 951 S PINE ST | SPARTANBURG | SC | 29302 | |
| 29495826 | GRAHAM COMPANY LTD | SUITE 16, 9/F, BLK B, PROFICIENT IND CTR | HONG KONG | | | CHINA |
| 30216665 | GREAT BUY PRODUCTS | 2034 EAST 27TH STREET | VERNON | CA | 90058 | |
| 30216666 | GREAT SPIRITS BAKING COMPANY | 103 W. LOCKWOOD AVE | SAINT LOUIS | MO | 63119 | |
| 29736560 | GREENTOUCH USA | 1000 SOUTH POINTE DRIVE | MIAMI BEACH | FL | 33141 | |
| 29333296 | GREY MATTER CONCEPTS APPAREL GROUP | 469 7TH AVE | NEW YORK | NY | 10018 | |
| 30216667 | GROVER INTERNATIONAL | O-34 | PANIPAT | | | INDIA |
| 30216668 | GRUNFELD DESIDERIO LEBOWITZ | 399 PARK AVE FL 25TH | NEW YORK | NY | 10022-4954 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415914 | GRYPHON FINANCIAL GROUP INC | PO BOX 2110 | MORGAN HILL | CA | 95038-2110 | |
| 29318846 | GUANGDONG BIG ORANGE CULTURE | EAST OF NO. 10 LAND MASS EXPERIMENTATION DISTRICT | JIEYANG, GUANGDONG PROVINCE | | 515500 | CHINA |
| 29672686 | GURUNANDA LLC | 560 W LAMBERT RD STE B | BREA | CA | 92821-3945 | |
| 30204447 | H.E.R. ACCESSORIES | 10 W 33RD ST STE 718 | NEW YORK | NY | 10001-0008 | |
| 30216673 | HACCHE USA RETAIL LIMITED DBA GINGE | UNIT B4 | GLOUCESTERSHIRE | | | UNITED KINGDOM |
| 30278350 | HAL'S BEVERAGE LLC | 111 WILSHIRE BLVD | EDGEWOOD | NY | 11378 | |
| 30216676 | HAMMONDS CANDIES SINCE 1920 II LLC | 5735 N WASHINGTON ST | DENVER | CO | 80216-1321 | |
| 30204465 | HANGZHOU SHENGYI TEXTILE CO | XINLINZHOU,XIAOSHAN | HANGZHOU | | | CHINA |
| 30216678 | HASKEL TRADING | PO BOX 128 | CEDARHURST | NY | 11516 | |
| 29672076 | HAULAWAY STORAGE CONTAINERS | PO BOX 186 | STANTON | CA | 90680-0186 | |
| 30223900 | HELLENIC TREASURES, LLC | PO BOX 412 | LEVITTOWN | NY | 11756 | |
| 29884160 | HELLO SOFA LLC | SAUL EWING LLP | WILMINGTON | DE | 19801 | |
| 30216686 | HENRY LAMBERTZ | 271 US HGHWAY 46 WEST STE H201 | FAIRFIELD | NJ | 07004 | |
| 30216687 | HERITAGE HOME FASHIONS INC. | 150-5000 JEAN TALON STREET WEST | MONTREAL | QC | H4P 1W9 | CANADA |
| 29672082 | HERR FOODS INC | 20 HERR DR | NOTTINGHAM | PA | 19362 | |
| 29672083 | HERSHEY CHOCOLATE CO | PO BOX 640227 | PITTSBURGH | PA | 15264-0227 | |
| 30216693 | HICKORY FARMS LLC | VERONICA HERNANDEZ | CHICAGO | IL | 60606 | |
| 30216695 | HILCO LLC | PO BOX 638953 | CINCINNATI | OH | 45263 | |
| 29415968 | HILTON DISPLAYS LLC | 125 HILLSIDE DR | GREENVILLE | SC | 29607 | |
| 30204528 | HINT INCORPORATED | PO BOX 734571 | CHICAGO | IL | 60673-4571 | |
| 30216699 | HOLIDAY DECOR GROUP LLC DBA HOLIDAY | 1575 JERSEY AVENUE | NORTH BRUNSWICK | NJ | 08902 | |
| 30183932 | HOME CREATIONS INC | SULLIVAN HAZELTINE ALLINSON LLC | WILMINGTON | DE | 19801 | |
| 29672569 | HOME MERIDIAN GROUP LLC | C/O SHUMAKER, LOOP & KENDRICK, LLP | CHARLOTTE | NC | 28280 | |
| 30216706 | HOME WEAVERS INC | 23 ROOSEVELT AVE | SOMERSET | NJ | 08873 | |
| 29672687 | HOME WORLDWIDE LLC | P.O BOX 1036 | CHARLOTTE | NC | 28201 | |
| 30216708 | HOMELEGANCE, INC | ATTENTION: JEFF SANCHES | GREENSBORO | NC | 27401 | |
| 29672690 | HONEY CAN DO INTL LLC | 5300 ST CHARLES RD | BERKELEY | IL | 60163 | |
| 29437914 | HONGKONG GMS INTL CO LTD | 17F XIU PING COM BLDG | HONG KONG | | | CHINA |
| 29312681 | HUANGYAN FOREVER ARTS & CRAFTS FACTORY | BEICHENG INDUSTRY ZONE HUANGYAN | TAIZHOU, ZHEJIANG | | 318020 | CHINA |
| 29439190 | HUHTAMAKI | C/O TOM BEMBERGER | DESOTO | KS | 66018-8600 | |
| 30216715 | HUNTER PRODUCTS USA | 2901 W COAST HWY | NEWPORT BEACH | CA | 92663 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29790189 | HYBRID APPAREL | THE WILLIAMS LAW FIRM, P.A. | WILMINGTON | DE | 19801 | |
| 30204572 | I WORLD LLC | PO BOX 88926 | CHICAGO | IL | 60695-1926 | |
| 29671515 | IBM | PO BOX 643600 | PITTSBURGH | PA | 15264-3600 | |
| 29435495 | ICIMS INC | 29348 NETWORK PLACE | CHICAGO | IL | 60673-1294 | |
| 29443314 | ICONIC CANDY LLC | 285 DEERFIELD ROAD | MORGANVILLE | NJ | 07751 | |
| 30216720 | ID SPECIALISTS | 1721 W 33RD STREET SUITE B | EDMOND | OK | 73013 | |
| 30204578 | IDAHOAN FOODS LLC | PO BOX 52280 | IDAHO FALLS | ID | 83405-2280 | |
| 30278375 | IDEAITALIA CONTEMPORARY FURNITURE | 1902 EMMANUEL CHURCH RD | CONOVER | NC | 28613 | |
| 29415996 | IDENTITI RESOURCES LTD | 425 N MARTINGALE RD FL 18 | SCHAUMBURG | IL | 60173-2406 | |
| 30216725 | IDENTITY SYSTEMS INC | 1324 STIMMEL RD | COLUMBUS | OH | 43223-2917 | |
| 30204581 | IEG SERVICE | PO BOX 779218 | CHICAGO | IL | 60677-9218 | |
| 30216728 | IJB PRODUCTS LLC | 230 5TH AVE | NEW YORK | NY | 10001 | |
| 29672096 | IJK LTD | UNIT A 7TH FL SUMMIT BLDG | KOWLOON | | | HONG KONG |
| 30216730 | IKO IMPORTS LLC | 313 5TH AVE | NEW YORK | NY | 10016 | |
| 30216732 | IMPACT ABSORBENTS INC.. | 5255 TRAFFIC WAY | ATASCADERO | CA | 93422-7221 | |
| 29441304 | IMPACT CONFECTIONS INC | ATTN: ALEJANDRO BENJAMIN DIAZ | JANESVILLE | WI | 53546-1003 | |
| 30216734 | IMPACT TECH INC | 223 E DE LA GUERRA ST # 2206 | SANTA BARBARA | CA | 93101 | |
| 29333385 | IMUSA USA LLC | 6000 NW 97 AVENUE UNIT 6 | MIAMI | FL | 33178-1639 | |
| 30216737 | IN HOME INDUSTRIAL CO LTD | NO 51 N FRIENDSHIP RD | TIANJIN | | | CHINA |
| 30216738 | INA INTERNATIONAL LTD | AR 3449 SUPERIOR COURT | OAKVILLE | ON | L6L 0C4 | CANADA |
| 30296755 | INCOMM CONFERENCING INC | 84 HERBERT AVENUE | CLOSTER | NJ | 07624 | |
| 29435502 | INDEED INC | PO BOX 660367 MAIL CODE 5160 | DALLAS | TX | 75266-0367 | |
| 29768973 | INDEPENDENT FURNITURE SUPPLY | SAUL EWING LLP | WILMINGTON | DE | 19801 | |
| 30216743 | INDIAN NATION FIRE SPRINKLER LLC. | 8166 E 44TH ST | TULSA | OK | 74145 | |
| 29309643 | INDIAN NATIONS FIBER OPTICS | PO BOX 460 | SULPHUR | OK | 73086 | |
| 29416006 | INDUSTRIAL BATTERY & CHARGER INC | PO BOX 896450 | CHARLOTTE | NC | 28289 | |
| 29891990 | INDUSTRIAS MEDIASIST, SA DE CV, DBA | RAINES FELDMAN LITTRELL LLP | WILMINGTON | DE | 19806 | |
| 29672101 | INERTIA INTERNATIONAL | A-30 | NOIDA | | | INDIA |
| 30183926 | INFOSYS LIMITED | BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | WILMINGTON | DE | 19801-6101 | |
| 30204614 | INNOFIN SOLUTIONS LLC | 1745 SHEA CENTER DRIVE SUITE 400 | HIGHLANDS RANCH | CO | 80129 | |
| 29435521 | INSIGHT DIRECT USA INC | PO BOX 731069 | DALLAS | TX | 75373-1061 | |
| 29768092 | INSIGNIAN HOME PRIVATE LIMITED | G7 LAXMI MILLS ESTATE | MUMBAI, MAHARASHTRA | | 400011 | INDIA |
| 29346263 | INSPIRED HOME DECOR LLC | 1225 KING STREET, SUITE 800 | WILMINGTON | DE | 19801 | |
| 30216753 | INSTACART | PO BOX 103272 | PASADENA | CA | 91189 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30216754 | INTEGRITY OUTDOOR LIVING CONCEPTS, | 14463 PLYMOUTH ROCK DRIVE | CARMEL | IN | 46033 | |
| 30204621 | INTERBAKE FOODS LLC | 3500 LACEY RD. | DOWERS GROVE | IL | 60515 | |
| 30216757 | INTERDESIGN INC | PO BOX 39606....................... | SOLON | OH | 44139-4380 | |
| 30204622 | INTERFACE SECURITY SYSTEMS LLC | 8339 SOLUTIONS CENTER | CHICAGO | IL | 60677-8003 | |
| 30216759 | INTERMODAL AIR INC | 308 SONWIL DRIVE | BUFFALO | NY | 14225 | |
| 30216760 | INTERNATIONAL PURCHASE SYSTEM | 534 FURNACE DOCK RD | CORTLANDT MANOR | NY | 10567-6219 | |
| 30216762 | INTERTEK CONSUMER GOODS NA | PO BOX 99959 | CHICAGO | IL | 60696-7759 | |
| 29435524 | INTRALINKS | PO BOX 392134 | PITTSBURGH | PA | 15251-9134 | |
| 30216764 | INUSA MANUFACTURING LLC | 2500 SW 32ND AVE | PEMBROKE PARK | FL | 33023 | |
| 30216765 | IPM FOODS | 4260 CAPITAL CIRCLE | JANESVILLE | WI | 53546 | |
| 30216766 | IRIS & DECK CO LTD | 2602 AVE U | BROOKLYN | NY | 11229 | |
| 30216767 | IRON MOUNTAIN | PO BOX 27128 | NEW YORK | NY | 10087-7128 | |
| 29416034 | ISO SERVICES INC | PO BOX 27508 | NEW YORK | NY | 10087-7508 | |
| 29333416 | J COOPERUSA | KASEN & KASEN, P.C. | WILMINGTON | DE | 19801 | |
| 30216770 | J&C PET SUPPLY LLC | 1095 TOWBIN AVE | LAKEWOOD | NJ | 08701-5931 | |
| 30204652 | J.M. DISTRIBUTING INC | 8222 118TH AVE STE 665 | LARGO | FL | 33773-5057 | |
| 30216772 | JACKSON'S CHIPS | S64W15569 COMMERCE CENTER PARKWAY | MUSKEGO | WI | 53150 | |
| 30216773 | JACMAX INDUSTRIES | 473 WORTMAN AVENUE | BROOKLYN | NY | 11208-5425 | |
| 29456892 | JADA GROUPS, INC. DBA JADA TOYS, INC. | 18521 RAILROAD ST. | CITY OF INDUSTRY | CA | 91748-1316 | |
| 29440230 | JAGG MARKETING 2000 INC | 607 NORTH AVE, DOOR 16 | WAKEFIELD | MA | 01880 | |
| 29671524 | JAVA HOLDINGS INC | 16060 VENTURE BLVD STE 110-215 | ENCINO | CA | 91436-4411 | |
| 30216777 | JBL TRADING / CREST MILLS | BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | WILMINGTON | DE | 19801-6101 | |
| 30204680 | JDA ENTERPRISES | 131 JACOBS LN | NORWELL | MA | 02061-1134 | |
| 29332499 | JEANMARIE CREATIONS LLC | GABLEGOTWALS | TULSA | OK | 74120 | |
| 29346287 | JECO INC | 623 S DOUBLEDAY AVE | ONTARIO | CA | 91761-1520 | |
| 30216781 | JEFFS FINAL CUT | 405 SOUTH B STREET | CALERA | OK | 74730-2020 | |
| 29672123 | JETRICH CANADA LIMITED | C/O LAW OFFICE OF GILBERT A. LAZARUS | NEW YORK | NY | 11375 | |
| 30216784 | JFL DISTRIBUTION LLC | 971 TOWNSHIP ROAD 154 | ASHLAND | OH | 44805-9412 | |
| 29672124 | JFL ENTERPRISES INC | 4900 TRAIN AVE | CLEVELAND | OH | 44102-4519 | |
| 30204704 | JIANGSU ZHONGHENG PET ART | NO.1388,CENTURY AVENUE | YANGCHENG CITY | | | CHINA |
| 30216787 | JIAXIN CERAMIC MANUFACURING LTD. | CAIPO VILLAGE, QIXIAN TOWN | JIAOZUO CITY, HENAN | | 454350 | CHINA |
| 29898764 | JIFFY FOIL CORPORATION | 135 E. HINTZ ROAD | WHEELING | IL | 60090 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29416139 | JIM HAWK TRUCK TRAILER INC | 3119 SOUTH 9TH ST | COUNCIL BLUFFS | IA | 51501 | |
| 29672305 | JLJ HOME FURNISHINGS LLC | 5840 LANCASTER HIGHWAY | FT LAWN | SC | 29714 | |
| 29442223 | JOBAR INTERNATIONAL INC | 19825 HAMILTON AVE | TORRANCE | CA | 90502-1341 | |
| 30216793 | JOHN GIBSON ENTERPRISES | 106 TERRACE DRIVE | MUNDELEIN | IL | 60060 | |
| 30216794 | JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH 10320 | PALATINE | IL | 60055-0320 | |
| 29672136 | JOHNSON CONTROLS SECURITY SOLUTIONS | PO BOX 371994 | PITTSBURGH | PA | 15250-7994 | |
| 30216796 | JORDAN MFG CO INC | 1200 S 6TH ST | MONTICELLO | IN | 47960 | |
| 30216798 | K&Y INTIMATE/SWIM LLC | PO BOX 88926 | CHICAGO | IL | 60695 | |
| 30204744 | KAB ENTERPRISE CO LTD | 21F-1, NO. 33 SEC. 1 | NEW TAIPEI | | 22069 | TAIWAN |
| 29892565 | KANE HOME PRODUCTS | 18125 ANDOVER PARK WEST | TUKWILA | WA | 98188 | |
| 30204753 | KAREWAY PRODUCT INC | 2550 S DOMINGUEZ HILLS DR | COMPTON | CA | 90220-6401 | |
| 29311959 | KARMIN INDUSTRIES | 1901 TRANSCANADA | DORVAL | QC | H9P 1J1 | CANADA |
| 30216805 | KDI | 6 E 46TH ST RM 301 | NEW YORK | NY | 10017-2432 | |
| 30216806 | KEECO, LLC/22155 | PO BOX 809207 | CHICAGO | IL | 60680 | |
| 30204761 | KELLOGG SALES CO | 22658 NETWORK PL | CHICAGO | IL | 60673-1226 | |
| 30204767 | KENT TRAILER RENTAL | PO BOX 198 HIGHWAY 51 | FLUKER | LA | 70436-0198 | |
| 30160248 | KENTEX CORPORATION | CROSS & SIMON LLC | WILMINGTON | DE | 19801 | |
| 30183976 | KENVUE BRANDS LLC | PATTERSON BELKNAP WEBB & TYLER LLP | NEW YORK | NY | 10036 | |
| 30204770 | KETER CANADA INC | 205 MARKET DR | MILTON | ON | L9T 4Z7 | CANADA |
| 30216814 | KETER ENVIRONMENTAL SERVICES LLC | PERKINS COIE LLP | CHICAGO | IL | 60606 | |
| 30204774 | KEY BRANDS DISTRIBUTORS INC | 16035 E ARROW HIGHWAY | IRWINDALE | CA | 91706-2049 | |
| 30216816 | KID GALAXY INC | 150 DOW STREET UNIT 425B | MANCHESTER | NH | 03101 | |
| 30216817 | KIND LLC | PO BOX 705 MIDTOWN STATION | NEW YORK | NY | 10018-0012 | |
| 30204793 | KINGS III OF AMERICA LLC | 751 CANYON DR STE 100 | COPPELL | TX | 75019-0701 | |
| 30216819 | KITH FURNITURE LLC | 7155 STATE HIGHWAY 13 | HALEYVILLE | AL | 35565 | |
| 30216822 | KOBAYASHI HEALTHCARE LLC | 245 KRAFT DRIVE | DALTON | GA | 30721-1502 | |
| 30216823 | KOCH SERVICE LLC | 755 JANICE LN | PICKERINGTON | OH | 43147-2032 | |
| 30216824 | KOLE IMPORTS | 24600 MAIN ST. | CARSON | CA | 90745 | |
| 29672354 | KONICA MINOLTA | DEPT CH 19188 | PALATINE | IL | 60055-9188 | |
| 29672355 | KORHANI | 7500 KEELE STREET | CONCORD | ON | L4K 1Z9 | CANADA |
| 30216828 | KORNBUSCH & STARTING US INC. | ROBERT W ENGLE | WESTMONT | IL | 60559 | |
| 29672357 | KRAFT FOODS GLOBAL INC | 22541 NETWORK PL | CHICAGO | IL | 60673-1225 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30216830 | KSE MFG | PO BOX 6643 | COLUMBUS | OH | 43206 | |
| 29770039 | KUKA(HK)TRADE CO LIMITED | NO.599-1, DONGNING ROAD | HANGZHOU, ZHEJIANG | | 310000 | CHINA |
| 30216832 | KUNACHIA LLC | 3565 E LAKE DR | LAND O LAKES | FL | 34639-0000 | |
| 30216834 | KYC-LLC | PO BOX 309 | TOMPKINSVILLE | KY | 42167 | |
| 29672206 | L&K DISTRIBUTORS, INC. DBA BRAND N | PO BOX 230183 | BROOKLYN | NY | 11223 | |
| 30216837 | LA CROIX SPARKLING WATER GRP | PO BOX 281335 | ATLANTA | GA | 30384-1001 | |
| 30216838 | LAKANTO | 715 TIMPANOGOS PKWY | OREM | UT | 84097-6214 | |
| 30204840 | LANGUAGE LINE SERVICES | PO BOX 202564 | DALLAS | TX | 75320-2564 | |
| 29416342 | LARRYS RENTALS LLC | PO BOX 324 | CRAB ORCHARD | WV | 25827-0324 | |
| 30204853 | LAWRENCEVILLE FALSE ALARM REDUCION | PO BOX 748410 | ATLANTA | GA | 30374-8410 | |
| 30216842 | LCG SALES INC | 5410 W ROOSEVELT RD STE 231 | CHICAGO | IL | 60644-1490 | |
| 29672473 | LDH TRUCKING LLC | 1195 NASH RD | XENIA | OH | 45385 | |
| 30216844 | LE CHANDELLE INC | 25807 JEFFERSON AVE SUITE 140 | MURRIETA | CA | 92562 | |
| 30216845 | LE YUAN KUO ENTERPRISES CO LTD | 10 FANG TONG RD 528 | CHANGHUA | | | CHINA |
| 30216847 | LES IMPORTATIONS NICOLE MARCIANO IN | 350 DE LOUVAIN WEST | MONTREAL | QC | H2N 2E8 | CANADA |
| 30216849 | LEXI BRANDS LLC | 414 ALASKA AVE | TORRANCE | CA | 90503-3902 | |
| 29437502 | LEXINGTON RESOURCES LLC | 1502 EAST 3RD ST | BROOKLYN | NY | 11230 | |
| 29333533 | LIBERTY FAMILY FARMS | 1102 CENTER ST | LUDLOW | MA | 01056-1556 | |
| 30216852 | LIBERTY ORCHARDS COMPANY | PO BOX C | CASHMERE | WA | 98815-0485 | |
| 30216853 | LIFE WEAR TECHNOLOGIES LLC | 1520 SW 5TH COURT | POMPANO BEACH | FL | 33069 | |
| 30216854 | LIFESTYLE PRODUCTS LLC | 1619 MOUNT LOGAN DR | LOGAN | UT | 84321-6711 | |
| 29875111 | LIFEWARE GROUP LLC | 112 WEST 34TH STREET | NEW YORK | NY | 10120 | |
| 30288332 | LIFEWORKS TECHNOLOGY | 530 7TH AVENUE | NEW YORK | NY | 10018 | |
| 29796503 | LINKEDIN | FOX ROTHSCHILD LLP | SEATTLE | WA | 98154 | |
| 30204899 | LINON HOME DECOR PRODUCTS | 22 JERICHO TPKE | MINEOLA | NY | 11501-2949 | |
| 30216862 | LINZY TOY, INC | 18333 GALE AVE | CITY OF INDUSTRY | CA | 91748 | |
| 29320294 | LITTLE KIDS INC | 1015 NEWMAN AVE | SEEKONK | MA | 02771-4411 | |
| 30204903 | LIVEVIEW TECHNOLOGIES INC | PO BOX 971205 | OREM | UT | 84097-1205 | |
| 30216865 | LOACKER USA | 101 HUDSON ST STE 2201 | JERSEY CITY | NJ | 07302-3906 | |
| 30204911 | LOGAN BOREN | 44627 OAK POND DRIVE | SHAWNEE | OK | 74804-1052 | |
| 30216867 | LOGILITY DISTRIBUTION INC | 8600 AVALON LANE | PLAIN CITY | OH | 43064-2542 | |
| 30216868 | LONE STAR STORAGE TRAILER II | 1095 E PHILLIP NOLAN EXPRESSWY | NOLANVILLE | TX | 76559-4572 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29446468 | LONG KING PRINTING HK CO LTD | RM 1101, 11/F., SOUTH SEAS CENTRETOWER 1 | HONG KONG | | | HONG KONG |
| 29333558 | LORNAMEAD BRANDS INC | PO BOX 74057 | CLEVELAND | OH | 44194-4057 | |
| 30216872 | LOVING PETS | 110 MELRICH RD STE 1 | CRANBURY | NJ | 08512 | |
| 30216873 | LR RESOURCES | P O BOX 6131 | DALTON | GA | 30722-6131 | |
| 30216875 | MAA COLLECTIONS | PLOT 123, SECTOR-29, PANIPAT, HUDA | PANIPAT | | | INDIA |
| 30216876 | MACINTECH | 8220 LOCHES ROAD | SAINT LOUISVILLE | OH | 43071 | |
| 30216877 | MADISON ART TRADING | PO BOX 7662 | CAPISTRANO BEACH | CA | 92624 | |
| 29333573 | MADISON HOME INTERNATIONAL LLC | 1225 KING STREET, SUITE 800 | WILMINGTON | DE | 19801 | |
| 30216879 | MADISON INDUSTRIES INC | 34 WEST 33RD ST, SUITE 1001 | NEW YORK | NY | 10001 | |
| 29313708 | MAGNA PROCESSING INDUSTRIES (PVT) L | 3 KM, JARANWALA ROAD, KHURRIANWALA | FAISALABAD, PUNJAB | | 38000 | PAKISTAN |
| 30216882 | MAINE TRAILER REGISTRATIONS | 127 PLEASANT HILL RD | SCARBOROUGH | ME | 04074-9309 | |
| 29437343 | MAINSTREAM INTERNATIONAL | ATTN: DAVID BENNETT | EDISON | NJ | 08837 | |
| 30204965 | MAJESTIC SPORTS BRANDS | PO 4452 | CHERRY HILL | NJ | 08034 | |
| 30216884 | MANHATTAN ASSOCIATES INC | ATTN: BANKRUPTCY COUNSEL | ATLANTA | GA | 30384 | |
| 29733059 | MAPLES INDUSTRIES | 2210 MOODY RIDGE ROAD | SCOTTSBORO | AL | 35768 | |
| 30216889 | MARKETING GROUP LLC | C/O LAW OFFICE OF SUSAN E. KAUFMAN, LLC | WILMINGTON | DE | 19801 | |
| 30204987 | MARKETING RESULTS | 3985 GROVES RD | COLUMBUS | OH | 43232-4138 | |
| 29464326 | MARKETVISION RESEARCH INC | 5151 PFEIFFER ROAD | CINCINNATI | OH | 45242 | |
| 30216892 | MARVELL FOODS | 8230 210TH STREET SOUTH #204 | BOCA RATON | FL | 33433 | |
| 29671541 | MASTERS BEST FRIEND INC. | 91 CITATION DRIVE | CONCORD | ON | L4K 2Y8 | CANADA |
| 30205011 | MATTRESS DEVELOPMENT COMPANY OF DEL | 1375 JERSEY AVENUE | NORTH BRUNSWICK | NJ | 08902 | |
| 30216896 | MAVEN LANE LLC | 18 SOUTH WILCOX STREET | CASTLE ROCK | CO | 80104 | |
| 30205017 | MAVUNO HARVEST | 4125 WHITAKER AVENUE | PHILADELPHIA | PA | 19124 | |
| 30205018 | MAX SALES GROUP, INC. | 15240 E NELSON AVE. | CITY OF INDUSTRY | CA | 91744 | |
| 30216899 | MAXMIND INC | 51 PLEASANT ST1020 | MAIDEN | MA | 02148 | |
| 30205024 | MAZEL CO. | P.O. BOX 72669 | COLUMBUS | OH | 44192-0002 | |
| 30216901 | MC HEATING & COOLING LLC | 6555 LEWISBURG OZIAS RD | LEWISBURG | OH | 45338-8773 | |
| 30216902 | MCCALL FARMS | PO BOX 535516 | ATLANTA | GA | 30353-5594 | |
| 30205034 | MCCORMICK & CO INC | 2408 COLLECTION CENTER DR | CHICAGO | IL | 60693-0024 | |
| 29416639 | MCDANIEL LAW SERVICES LLC | 1335 DUBLIN ROAD STE 211A | COLUMBUS | OH | 43215 | |
| 30216905 | MCG INNOVATIONS INC | 246 MONMOUTH RD | OAKHURST | NJ | 07755 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29325765 | MCKEE FOOD CORP | P O BOX 750 | COLLEGEDALE | TN | 37315 | |
| 29672011 | MCKINNEY TRAILER RENTALS | PO BOX 515574 | LOS ANGELES | CA | 90051-5874 | |
| 29436198 | MCMASTER CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | |
| 29333609 | MD DÉCOR LLC DBA PUEBLO HOME AND GA | 6505 WEST FRYE ROAD | CHANDLER | AZ | 85226 | |
| 30216910 | MEDICAL GROUP CARE, LLC | 1035 COLLIER CENTER WAY STE 5 | NAPLES | FL | 34110 | |
| 30216912 | MELA ARTISANS INC | 123 NW 13TH ST | BOCA RATON | FL | 33432 | |
| 30216913 | MEMENTA INC | 2201 N LAKEWOOD BLVD # D201 | LONG BEACH | CA | 90815-2552 | |
| 30216914 | MENTHOLATUM CO INC | PO BOX 347142 | PITTSBURGH | PA | 15251-4000 | |
| 29416666 | MERCED COUNTY ENVIRONMENTAL HEALTH | 2222 M STREET | MERCED | CA | 95340 | |
| 30216916 | MEREDITH OPERATIONS CORPORATION | 1716 LOCUST STREET | DES MOINES | IA | 50309 | |
| 30205078 | MET CORPORATION | PO BOX 584 | DEL MAR | CA | 92014-0584 | |
| 30205083 | METRO TRAILER LEASING | 100 METRO PKWY | PELHAM | AL | 35124-1171 | |
| 29677633 | METROPOLITAN TELECOMMUNICATION | ATTN: ANASTASIA VENER, ESQ. | NEW YORK | NY | 10041 | |
| 30205089 | MIAMI-DADE FIRE RESCUE DEPARTMENT | 9300 NW 41ST ST | MIAMI | FL | 33178-2424 | |
| 30216923 | MIDWAY IMPORTING INC | 1807 BRITTMOORE RD | HOUSTON | TX | 77043-2213 | |
| 30205114 | MIDWEST FIXTURE GROUP LLC | 14955 HARTFORD RD | SUNBURY | OH | 43074 | |
| 30216925 | MIDWEST GLOVES AND GEAR | GELLERT SEITZ BUSENKELL & BROWN, LLC | WILMINGTON | DE | 19801 | |
| 30216927 | MILAZZO INDUSTRIES INC | 1609 RIVER ROAD | PITTSTON | PA | 18640-1325 | |
| 30216928 | MILLENNIUM GIFTS LTD | HONGFAN BUILDING | QUANZHOU, FUJIAN | | 362000 | CHINA |
| 29672486 | MILLENNIUM PET GROUP LLC | 313 FIFTH AVE | NEW YORK | NY | 10016 | |
| 30226354 | MIMI'S SWEETS LLC | 900 LINCOLN BLVD | MIDDLESEX | NJ | 08846 | |
| 30216932 | MISCO ENTERPRISES | 100 S WASHINGTON AVE | DUNELLEN | NJ | 08812-1692 | |
| 29333648 | MISSION SERIES INC | 1585 W MISSION BLVD | POMONA | CA | 91766-1233 | |
| 29669346 | MITTAL CREATIONS INDIA | PARVESH MITTAL | PANIPAT, HARYANA | | 132103 | INDIA |
| 29333649 | MIWORLD ACCESSORIES LLC | 330 TALMADGE ROAD | EDISON | NJ | 08817 | |
| 30216936 | MIZCO INTERNATIONAL INC. | 80 ESSEX AVE E | AVENEL | NJ | 07001-2020 | |
| 30216937 | MJ HOLDING COMPANY LLC | 7852 S SAYRE AVE | BRIDGEVIEW | IL | 60455 | |
| 30216938 | MJC CONFECTIONS LLC. | 225 W 35TH ST | NEW YORK | NY | 10001-0082 | |
| 29346486 | MODERN MARKETING CONCEPTS INC | 1220 E OAK ST | LOUISVILLE | KY | 40204 | |
| 30205154 | MONARK, LLC | 11 ELKINS ROAD | EAST BRUNSWICK | NJ | 08816 | |
| 29436311 | MONTEBELLO POLICE DEPARTMENT-ALARM | PO BOX 6112 | CONCORD | CA | 94524 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29672033 | MOOD MEDIA | PO BOX 71070 | CHARLOTTE | NC | 28272-1070 | |
| 30216945 | MORNING CONSULT LLC | 1025 F STREET NW STE 800 | WASHINGTON DC | DC | 20004 | |
| 29346490 | MORTON SALT INC | 10955 LOWELL AVE | OVERLAND PARK | KS | 66210-2351 | |
| 30216948 | MOVIN ONN LLC | 59 WALNUT ST APT 305 | NEW BRITAIN | CT | 06051 | |
| 30205182 | MSC INTERNATIONAL | 6700 THIMENS | ST LAURENT | QC | H9B 1B7 | CANADA |
| 30205190 | MW POLAR | PO BOX 469 | NORWALK | CA | 90651-0469 | |
| 30216952 | MYPILLOW, INC. | 1550 AUDUBON ROAD | CHASKA | MN | 55318 | |
| 29797010 | MYSTEP GLOBAL LLC | 9182 N UINTA CIR | KAMAS | UT | 84036 | |
| 30216954 | MYTAGALONGS | 5905 KIERAN STREET | SAINT LAURENT | QC | H4S 0A3 | CANADA |
| 29312765 | NANTONG WELL TEXTILE SCIENCE AND TE | NI XIAO QING | NANTONG, JIANGSU | | 226300 | CHINA |
| 30205206 | NAPCO, INC | 1620 FRONTENAC ROAD | NAPERVILLE | IL | 60563 | |
| 30216960 | NAS RECRUITMENT COMMUNICATIONS | PO BOX 781315 | PHILADELPHIA | PA | 17178-1315 | |
| 29769594 | NATCO PRODUCTS CORP | 155 BROOKSIDE AVENUE | WEST WARWICK | RI | 02893-3800 | |
| 29436359 | NATIONAL DISTRIBUTION CENTERS LLC | PO BOX 417727 | BOSTON | MA | 02241-7727 | |
| 30216963 | NATURES BEST | 379 WEST BROADWAY UNIT 405 | NEW YORK | NY | 10012-5121 | |
| 30216965 | NAXA ELECTRONICS INC | 2320 E 49TH STREET | VERNON | CA | 90058 | |
| 30216967 | NEOSTAR USA LLC | 7545 IRVINE CENTER DR STE 200 | IRVINE | CA | 92618 | |
| 30216970 | NEW ENGLAND TECHNOLOGY | 1020 PLAIN ST STE 110 | MARSHFIELD | MA | 02050-2143 | |
| 30216971 | NEW FRONTIER FOODS INC | 1424 CHAPIN AVE | BURLINGAME | CA | 94010-4003 | |
| 30205249 | NIAGARA DRINKING WATERS | 2560 E PHILADELPHIA ST | ONTARIO | CA | 91761-7768 | |
| 29311363 | NINGBO BEST CO IMPORT | PANHUO INDUSTRIAL ESTATE | NINGBO, ZHEJIANG | | 315105 | CHINA |
| 29332564 | NINGBO CNACC IMP & EXP CO | NO.598, SOUTH KANGZHUANG ROAD | NINGBO, ZHEJIANG | | 315032 | CHINA |
| 30216976 | NINGBO ETDZ HOLDINGS LTD | GALAXY TOWER | NINGBO, ZHEJIANG | | 315000 | CHINA |
| 30216977 | NINGBO GENERAL UNION CO LTD | 8F NO 3 BLDG 1377 LOFT CTR NO | NINGBO | | | CHINA |
| 29793557 | NISSIN FOODS (USA) CO., INC. | C/O ROCCO I. DEBITETTO, ESQ. | CLEVELAND | OH | 44114 | |
| 29442420 | NJ CROCE CO. | 8437 TRACK ROAD | NAMPA | ID | 83686 | |
| 30205275 | NORTH RICHLAND HILLS POLICE DEPT | PO BOX 820609 | NORTH RICHLAND HILLS | TX | 76182 | |
| 30216985 | NORTHWESTERN FOOD MERCHANTS INC | 155 B AVE STE 110 | LAKE OSWEGO | OR | 97034 | |
| 30205289 | NORTHWESTERN OHIO SECURITY | PO BOX 869 | LIMA | OH | 45802 | |
| 30216987 | NOURISON | PO BOX 35651 | NEWARK | NJ | 07193-5651 | |
| 29876682 | NUSTEF BAKING LTD | 84 HERBERT AVENUE | CLOSTER | NJ | 07624 | |
| 29769342 | NUVOMED | ATTN: RANI SELVARAJ | BROADVIEW | IL | 60155-4627 | |
| 30216992 | NYL HOLDINGS LLC | 99 W HAWTHORNE AVE STE 520 | VALLEY STREAM | NY | 11580-6101 | |
| 30205314 | OASIS BAGS USA INC | 608 UNIVERSITY AVE | SACRAMENTO | CA | 95825-6702 | |
| 30216994 | O'BRYAN TRANSPORT INC | 10750 OAK GROVE RD | NEWBURGH | IN | 47630-7971 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29672089 | OFFEN PETROLEUM LLC | 5100 EAST 78TH AVE | COMMERCE CITY | CO | 80022-1458 | |
| 29672507 | OLD WORLD QUALITY FOODS LLC | 2451 UNITED LANE | ELK GROVE VILLAGE | IL | 60007-6818 | |
| 29332579 | OLYMPIA TOOLS INT'L INC | 18051 ARENTH AVE | CITY OF INDUSTRY | CA | 91748-1223 | |
| 30205342 | OMNI SYSTEMS INC | 29163 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 29672736 | ON THE SPOT CONTAINERS LLC | PO BOX 140 | MADILL | OK | 73446-3840 | |
| 30217000 | ONE GLOBAL INTERNATIONAL | 4F, BUILDING 2, DREAM PLAZA, NO 36 | HANGZHOU | | | CHINA |
| 30217001 | OONA DISTRIBUTION | 13800 NORTH FREEWAY | HOUSTON | TX | 77090 | |
| 29436460 | OPEN TEXT INC | 24685 NETWORK PLACE | CHICAGO | IL | 60673-1246 | |
| 30217003 | OPTIMUM BUYING LTD | 3 CHURCHGATES CHURCH LN | BERKHAMSTED HERTS | | HP4 2UB | UNITED KINGDOM |
| 30292519 | ORACLE AMERICA INC | BUCHALTER, A PROFESSIONAL CORPORATION | SAN FRANCISCO | CA | 94105 | |
| 29966374 | ORIENTAL WEAVERS USA INC | 3252 DUG GAP ROAD SW. | DALTON | GA | 30721 | |
| 29672512 | ORIGINAL GOURMET FOOD CO | 52 STILES RD STE 201 | SALEM | NH | 03079-4807 | |
| 29333763 | ORIGINAL SALT COMPANY | 1422 BURTONWOOD DRIVE STE 100 | GASTONIA | NC | 28054-4051 | |
| 29767583 | ORLY SHOE CORP | ATTN: SPENCER VASQUEZ | NEW YORK | NY | 10001 | |
| 29464496 | ORORA PACKAGING SOLUTIONS | 25794 NETWORK PLACE | CHICAGO | IL | 60673-1257 | |
| 30205377 | OTIS ELEVATOR COMPANY | PO BOX 73579 | CHICAGO | IL | 60673-7579 | |
| 30217012 | OTIS MCALLISTER | 25 ORINDA WAY | ORINDA | CA | 94563 | |
| 30278188 | OVERMAN INTERNATIONAL CORPORATION | 1000 INDUSTRIAL PARK RD | DANDRIDGE | TN | 37725 | |
| 30217014 | PACER TECHNOLOGY | PO BOX 201049 | DALLAS | TX | 75320-1049 | |
| 30217016 | PACIFIC ISLAND CREATIONS CO., LTD. | 6F., NO. 8, LANE 321, YANG GUANG ST | TAIPEI | | | TAIWAN |
| 29671051 | PAN ASIAN CREATIONS (BVI) LTD. | C/O LAW OFFICE OF NATHAN A. SCHULTZ, P.C. | TRAVERSE CITY | MI | 49686 | |
| 30205396 | PANTIES PLUS | 320 5TH AVE FL 2ND | NEW YORK | NY | 10001-3102 | |
| 30217019 | PAR GLOBAL DISTRIBUTION, LLC | 3700 ZANE TRACE DR | COLUMBUS | OH | 43228-3853 | |
| 30288811 | PARADISE SQUARED | LUX DOMINO LLC | BUFORD | GA | 30518 | |
| 29321401 | PARFUMS DE COEUR | 750 EAST MAIN STREET | STAMFORD | CT | 06902 | |
| 30217022 | PARKINDY LLC | PO BOX 2251 | INDIANAPOLIS | IN | 46206 | |
| 30217023 | PASCO COUNTY FIRE RESCUE | 4111 LAND O LAKES BLVD STE 208 | LAND O LAKES | FL | 34639 | |
| 30217024 | PASCO FOODS INC | 2120 LOHMANS CROSSING SUITE 504 PMB | LAKEWAY | TX | 78734 | |
| 30205424 | PEAK LIVING INC | SAUL EWING LLP | WILMINGTON | DE | 19801 | |
| 30217027 | PEGASUS HOME FASHIONS | PO BOX 9030 | ELIZABETH | NJ | 07201-0930 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29321367 | PEM AMERICA INC | C/O KAPLAN LEVENSON P.C. | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 29317420 | PEM-AMERICA (HK) CO LIMITED | C/O KAPLAN LEVENSON P.C | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 29331186 | PENGATE HANDLING SYSTEMS INC | PO BOX 643031 | PITTSBURGH | PA | 15264-3031 | |
| 30205449 | PEPSI BUFFALO ROCK | 111 OXMOOR ROAD | BIRMINGHAM | AL | 35209 | |
| 30217058 | PERFAWARE LLC | 320 DECKER DR STE 100 | IRVING | TX | 75062 | |
| 29765112 | PERRIGO COMPANY | 515 EASTERN AVE | ALLEGAN | MI | 49010 | |
| 30217059 | PERVINE FOODS LLC | 111 TERENCE DR | PITTSBURGH | PA | 15236-4133 | |
| 30217062 | PETMATE | C/O COOCH AND TAYLOR, P.A 1000 N WEST ST #1500, SUITE 1500 | WILMINGTON | DE | 19801 | |
| 29671944 | PEZ CANDY INC | PO BOX 30087 | NEW YORK | NY | 10087-0087 | |
| 30217065 | PIEDMONT CANDY COMPANY | PO BOX 1722 | LEXINGTON | NC | 27293-1722 | |
| 30217066 | PILLOW PERFECT INC | PO BOX 105328 | ATLANTA | GA | 30348-5328 | |
| 30205530 | PIPING ROCK HEALTH PRODUCTS LLC | 3900 VETERANS MEMORIAL HWY | BOHEMIA | NY | 11716-1027 | |
| 30284750 | PIPSNACKS LLC | 1 EAST BROAD STREET, SUITE 210 | BETHLEHEM | PA | 18018 | |
| 29331212 | PITNEY BOWES INC USE THIS VENDOR | PO BOX 981039 | BOSTON | MA | 02298-1039 | |
| 30278259 | PKJ ENTERTAINMENT MARKETING | 1053 COLORADO BLVD. | LOS ANGELES | CA | 90041 | |
| 30217072 | PLACO CORPORATION LTD | 407 HOUSTON CENTRE 63 MODY RD | KOWLOON | | | HONG KONG |
| 30217073 | PLANO POLICE DEPT | P O BOX 860358 | PLANO | TX | 75086-0358 | |
| 30217074 | PLATINUM GOODS CORP | 320 NE 75TH ST | MIAMI | FL | 33138 | |
| 29346631 | PLAYTEK LLC | 1225 KING STREET, SUITE 800 | WILMINGTON | DE | 19801 | |
| 30217076 | PMF TRAILER RENTAL LLC | PO BOX 772320 | DETROIT | MI | 48277 | |
| 30205554 | PODRAVKA USA INC | 420 LEXINGTON AVE | NEW YORK | NY | 10170-0012 | |
| 30278249 | POLDER PRODUCTS LLC | 195 CHRISTIAN STREET | OXFORD | CT | 06478 | |
| 29440510 | POLYFECT TOYS CO LTD | C/O MENASHE & LAPA LLP | SUFFERN | NY | 10901 | |
| 30205563 | POPBAND INC. | 11620 WILSHIRE BOULEVARD | LOS ANGELES | CA | 90025 | |
| 30184096 | POPCORN ALLEY | GELLERT SEITZ BUSENKELL & BROWN LLC | WILMINGTON | DE | 19801 | |
| 30217084 | POPULAR BATH | 808 GEORGIA AVE | BROOKLYN | NY | 11207 | |
| 29672758 | POSHI LLC | 175 SW 7TH ST STE 1900 | MIAMI | FL | 33130-2960 | |
| 30217087 | POSITIVE BEVERAGE, LLC. | 110 NEWPORT CENTER DRIVE, SUITE 29 | NEWPORT BEACH | CA | 92660 | |
| 29332594 | POWER MAX BATTERY | 1520 SOUTH GROVE AVE | ONTARIO | CA | 91761 | |
| 30288870 | PPJ LLC | 2 CARSHA DR. | NATICK | MA | 01760 | |
| 30205583 | PRECIOUS HOME GOODS . LLC | THE CIT GROUP/COMMERCIAL SERVICES, | CHARLOTTE | NC | 28201-1036 | |
| 30287185 | PREMIER ACCESSORY GROUP | 21 COMMERCE DRIVE | CRANBURY | NJ | 08512 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30205584 | PREMIER HOME IMPORTS LLC | 230 5TH AVENUE | NEW YORK | NY | 10001 | |
| 29794554 | PRESTIGE PATIO CO LTD | 42 38TH STREET | NEW YORK | NY | 10018 | |
| 30205589 | PRIDDYS MINI STORAGE | PO BOX 1213 | SOPHIA | WV | 25921 | |
| 29671575 | PRIMROSE PLASTICS | 125 SPAGNOLI RD | MELVILLE | NY | 11747-3518 | |
| 30205598 | PRIVILEGE INTERNATIONAL INC. | 2323 FIRESTONE BLVD | SOUTH GATE | CA | 90280 | |
| 29671969 | PRO MART IND INC | 17421 VON KARMAN AVE | IRVINE | CA | 92614 | |
| 29464596 | PROGRAMMERS.IO | 8951 CYPRESS WATER BLVD STE 160 | DALLAS | TX | 75019 | |
| 30205610 | PROTOS SECURITY | PO BOX 782052 | PHILADELPHIA | PA | 19178-2052 | |
| 30217106 | PS WEBSOLUTION INC | 906 CARRIAGE PATH SE STE 106 | SMYRNA | GA | 30082 | |
| 29437796 | PULEO ASIA LTD | UNIT 8, 2/F, TOWER 1, HARBOUR CENTRE | KOWLOON, HONG KONG | | | HONG KONG |
| 30205620 | PUR COMPANY INC. | 23 KODIAK CRESCENT | NORTH YORK | ON | M3J 3E5 | CANADA |
| 29345564 | QBY TECHNOLOGY(TIANJIN)GROUP LIMITE | NO.88 FUAN ROAD, NANCAICUN TOWN | TIANJIN | | 301700 | CHINA |
| 30217111 | QINGDAO GREAT TEXTILE I/E | 2-401,402 NO 6 FUZHOU BEI | QINGDAO SHANDO | | | CHINA |
| 30205627 | QINGDAO YL ARTS & CRAFTS FACTORY | NO.35 DIANZI VILLAGE | QINGDAO | | | CHINA |
| 30217113 | QUEST USA CORP | PO BOX 842683 | BOSTON | MA | 02284-2683 | |
| 30217114 | R & H MOTOR LINES INC | 3344 R H DR | ASHEBORO | NC | 27205-1728 | |
| 30217115 | R SQUARED SALES & LOGISTICS LLC | 30 CONGRESS DR | MOONACHIE | NJ | 07074-1406 | |
| 30217116 | RACCONTO IMPORTED ITALIAN | 2060 JANICE AVE | MELROSE PARK | IL | 60160-1011 | |
| 30217117 | RADIAANT EXPOVISION PRIVATE LIMITED | A70 | NOIDA | | | INDIA |
| 29888920 | RAISERIGHT LLC | 2111 44TH ST SE | GRAND RAPIDS | MI | 49508 | |
| 29321037 | RAJASTHAN ARTS AND CRAFTS HOUSE | C-236,237 BASNI II PHASE | JODHPUR | | 342005 | INDIA |
| 29346688 | RANGE KLEEN | PO DRAWER 696 | LIMA | OH | 45802-0696 | |
| 30217122 | RAT LLC | 708 NORTH EEL RIVER CEMETERY RD | PERU | IN | 46970-7518 | |
| 30217123 | RAYMOND HANDLING CONCEPTS CORPORATI | PO BOX 7678 | SAN FRANCISCO | CA | 94120-7678 | |
| 30278365 | RAYMOND STORAGE CONCEPTS INC | SWANSON, MARTIN & BELL, LLP | LISLE | IL | 60532 | |
| 29472939 | RED BULL | C/O ORLIE GOLAN | SANTA MONICA | CA | 90404 | |
| 30205686 | REDGUARD | PO BOX 733895 | DALLAS | TX | 75373-3895 | |
| 30217128 | REGAL GAMES LLC | 111 W CAMPBELL ST | ARLINGTON HEIGHTS | IL | 60005 | |
| 30290695 | REGAL HOME COLLECTIONS | 330 5TH AVE | NEW YORK | NY | 10001 | |
| 30205690 | REGALO INTERNATIONAL LLC | 3200 CORPORATE CENTER DR | BURNSVILLE | MN | 55306 | |
| 30217132 | REGENCY APPALACHIA LLC | 380 N CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | |
| 29769502 | REGENT BABY PRODUCTS CORP | 101 MARCUS DRIVE | MELVILLE | NY | 11747 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30217135 | RELIANCE FASTENERS OF DENISON LP | 115 EAST GANDY | DENISON | TX | 75021-3056 | |
| 30217136 | RENTOKIL NORTH AMERICA PEST CONTROL | 1125 BERKSHIRE BLVD STE 150 | WYOMISSING | PA | 19610-1211 | |
| 30217137 | RESCUE MOVERS | 4754 FRANCHISE ST UNIT 5 | NORTH CHARLESTON | SC | 29418 | |
| 30217138 | RESPAWN LLC | GOLDSTEIN & MCCLINTOCK LLLP | WILMINGTON | DE | 19809 | |
| 30205711 | RETAIL LOGISTICS EXCELLENCE RELEX O | POSTINTAIVAL 7 | 00230 HELSINKI | | | FINLAND |
| 30217140 | RETAIL VALUE CHAIN FEDERATION LLC | 51 CRAGWOOD RD STE 200 | SOUTH PLAINFIELD | NJ | 07080 | |
| 29672795 | RETAILAPEDIA LLC | 2508 SANDY TRL | KELLER | TX | 76248 | |
| 29312830 | RICH PACIFIC (H.K.) LIMITED | 5/F., GRAND INDUSTRIAL BUILDING | HONG KONG | | | HONG KONG |
| 30217145 | RIGHTCROWD SOFTWARE PTY LTD | PO BOX 1723 | ROBINA TOWN CENTER | QLD | 4230 | AUSTRALIA |
| 30217146 | RIVERSIDE POLICE DEPARTMENT | 4102 ORANGE ST | RIVERSIDE | CA | 92501 | |
| 29315013 | RIZE HOME LLC | 31050 DIAMOND PKWY | SOLON | OH | 44319 | |
| 29313184 | RL INDUSTRY COMPANY LIMITED | UNIT A, 3/F, ETON BUILDING | HONG KONG | | | HONG KONG |
| 30217147 | RM PALMER CO | PO BOX 13700 | PHILADELPHIA | PA | 19191-3700 | |
| 29671587 | RMJ GROUP | 1002 QUENTIN ROAD, SUITE 3018 | BROOKLYN | NY | 11223 | |
| 30217150 | ROLLING PIN BAKING COMPANY LLC | 2 PARK AVE 17TH FLOOR | NEW YORK | NY | 10016-5675 | |
| 30205768 | ROOF CONNECT | PO BOX 908 | SHERIDAN | AR | 72150-0908 | |
| 30217153 | ROSIE CLAIRE COSMETICS | 4306 MIRAMAR DRIVE | GEORGETOWN | TX | 78628-1358 | |
| 30205777 | ROYAL BRUSH MFG INC | 515 45TH STREET | MUNSTER | IN | 46321-2813 | |
| 29331397 | ROYAL DOCUMENT DESTRUCTION | L-3228 | COLUMBUS | OH | 43260 | |
| 29966796 | RPM, INC | 6665 WEST HWY 13 | SAVAGE | MN | 55378 | |
| 30217157 | RR DONNELLEY | 7810 SOLUTION CENTER | CHICAGO | IL | 60677-7008 | |
| 30205792 | RUBIES II, LLC. | PO BOX 1356 | ALBANY | NY | 12201-1356 | |
| 29672109 | RUDOLPH FOODS | PO BOX 509 | LIMA | OH | 45802-0509 | |
| 30205794 | RUG DOCTOR LLC | PO BOX 733979 | DALLAS | TX | 75373-3979 | |
| 30205799 | RUSSELL STOVER CHOCOLATES | 4900 OAK STREET | KANSAS CITY | MO | 64112-2702 | |
| 30205800 | RUTH KIESLING | 2858 KOOL AIR WAY | COLUMBUS | OH | 43231 | |
| 30205805 | S & S DISTRIBUTORS | 4503 S WOODRUFF RD | SPOKANE VALLEY | WA | 99206-9284 | |
| 30164570 | SA & E INTERNATIONAL BAGS | C/O WOMBLE BOND DICKINSON (US) LLP | WILMINGTON | DE | 19801 | |
| 30205815 | SAFETY KLEEN SYSTEMS INC | PO BOX 975201 | DALLAS | TX | 75397-5201 | |
| 30183773 | SAGE FREIGHT LLC | BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | WILMINGTON | DE | 19801-6101 | |
| 30217170 | SAKAR INTL INC | WOMBLE BOND DICKINSON (US) LLP | WILMINGTON | DE | 19801 | |
| 30205823 | SAM HEDAYA CORPORATION | 10 WEST 33RD STREET | NEW YORK | NY | 10001 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 30288271 | SAM SALEM & SON | 302 FIFTH AVENUE | NEW YORK | NY | 10001 | |
| 30217173 | SAN BERNARDINO COUNTY. | 598 S TIPPECANOE AVE 2ND FLOOR | SAN BERNARDINO | CA | 92415 | |
| 29331453 | SANTA FE FARP | PO BOX 912695 | DENVER | CO | 80291-2695 | |
| 30217175 | SANTE MANUFACTURING INC | 451 ATTWELL DRIVE | ETOBICOKE | ON | M9W 5C4 | CANADA |
| 30205835 | SAUDER WOODWORKING | PO BOX 633834 | CINCINNATI | OH | 45263-3834 | |
| 30205845 | SCENTSIBLE, LLC | 4901 KELLER SPRINGS ROAD | ADDISON | TX | 75001 | |
| 29344513 | SCHELL SYSTEMS INC | PO BOX 217 | WASHINGTON | IL | 61571-0217 | |
| 30205850 | SCOOCHIE PET PRODUCTS CORP | PO BOX 984 | SMITHTOWN | NY | 11787 | |
| 29333965 | SEAMAN PAPER COMPANY | PO BOX 21 | BALDWINVILLE | MA | 01436-0021 | |
| 30217186 | SELA SALES | 17866 DEAUVILLE LANE | BOCA RATON | FL | 33496-2457 | |
| 29331490 | SEMASYS INC | PO BOX 301275 | DALLAS | TX | 75303 | |
| 30205872 | SENSATIONAL BRANDS INC. | C/O LAW OFFICE OF SUSAN E. KAUFMAN, LLC | WILMINGTON | DE | 19801 | |
| 30205877 | SERVICE EXPRESS INC | 3854 BROADMOOR AVE SE | GRAND RAPIDS | MI | 49512-3967 | |
| 30205880 | SETTON INT'L FOODS INC | 85 AUSTIN BLVD | COMMACK | NY | 11725-5701 | |
| 30278742 | SHANDONG TAIPENG INTELLIGENT HOUSEH | GELLERT SEITZ BUSENKELL & BROWN, LLC | WILMINGTON | DE | 19801 | |
| 30217196 | SHANE JOHNSON | 1222 MURRAY STREET | FORTY FORT | PA | 18704 | |
| 30217198 | SHANGHAI SOLOVEME INTL TRADING CO L | 2/F, NO.4 BUILDING. 271 LANE | SHANGHAI | | 200333 | CHINA |
| 29444230 | SHYAM EXPORTS | PLOT NUMBER 66-67 | PANIPAT, HARYANA | | 132103 | INDIA |
| 30217203 | SIDEWAY FOODS INC | 4876 ROCKING HORSE CIRCLE SOUTH | FARGO | ND | 58104 | |
| 30217206 | SIENA FLORAL ACCENTS INC | 3935 HERITAGE OAK CT | SIMI VALLEY | CA | 93063 | |
| 30217207 | SIFFRON | PO BOX 932397 | CLEVELAND | OH | 44193 | |
| 29878722 | SIGNATURE BRANDS LLC | PO BOX 713358 | CHICAGO | IL | 60677-1499 | |
| 30217211 | SIMMONS CONSTRUCTION | PO BOX 1770 | NEW TAZEWELL | TN | 37824-1770 | |
| 30217213 | SINOMART INTERNATIONAL LMTD | 3F LIANTAI BLDG NO 41 HULI ROAD | XIAMEN | | | CHINA |
| 29331574 | SITE STORAGE INC | 1101 S ORANGE BLOSSOM TRL | APOPKA | FL | 32703-6564 | |
| 30205927 | SIXTREES USA LTD | 58 GRANT AVE | CARTERET | NJ | 07008-2720 | |
| 30217216 | SJL WHOLESALE GROUP | 5030 CHAMPION BLVD | BOCA RATON | FL | 33496 | |
| 29671908 | SKYLINE ENCAP HOLDINGS, LLC | 320 N BROADWAY, STE 340 | GREEN BAY | WI | 54303 | |
| 30217221 | SMARTPOINT | 250 LIBERTY STREET | METUCHEN | NJ | 08840 | |
| 29438540 | SMITTY BEE HONEY INC | JEREMY CROGHAN | DEFIANCE | IA | 51527-1003 | |
| 30217222 | SNIDER BLAKE PERSONNEL | 4200 ROCKSIDE ROAD | INDEPENDENCE | OH | 44131 | |
| 30217223 | SNO SERVICES LLC | PO BOX 1391 | INDIANA | PA | 15701 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29331591 | SONNY MERRYMAN INC. | PO BOX 495 | RUSTBURG | VA | 24588-0495 | |
| 30217226 | SOURCE ONE DIGITAL LLC | 3044 GLADE STREET | MUSKEGON | MI | 49444 | |
| 30217227 | SOUTHERN GROUP CUSTOM MANUFACTURING | P O BOX 4157 | BROWNSVILLE | TX | 78523 | |
| 29671605 | SOUTHERN TELECOM INC | 14C 53RD ST | BROOKLYN | NY | 11232-2644 | |
| 30217229 | SPARK INNOVATORS | 41 KULICK RD | FAIRFIELD | NJ | 07004-1600 | |
| 30205982 | SPARTAN GRAPHICS INC | 200 APPLEWOOD DRIVE | SPARTA | MI | 49345-1712 | |
| 29331608 | SPECIALTY STORE SERVICES | 454 JARVIS | DES PLAINES | IL | 60018-1912 | |
| 30205984 | SPECTRUM BRANDS PET LLC | 32854 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0328 | |
| 29874999 | SPEEDEON DATA LLC. | 5875 LANDERBROOK DR STE 130 | CLEVELAND | OH | 44124 | |
| 30205989 | SPIREON INC FLEETLOCATE TRAILER | PO BOX 208712 | DALLAS | TX | 75320-8712 | |
| 30217238 | SPIRIT MARKETING, LLC | 11221 ROE AVENUE | LEAWOOD | KS | 66211 | |
| 30217240 | SPRINKLES CPG LLC | 7710 RIALTO BLVD | AUSTIN | TX | 78735 | |
| 29875622 | SQUARE TRADE INC | LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. | LOS ANGELES | CA | 90034 | |
| 29898011 | STANDARD FIBER, LLC | BAYARD, P.A. | WILMINGTON | DE | 19801 | |
| 30217244 | STAR BRANDS NORTH AMERICA | 10 BANK STREET | WHITE PLAINS | NY | 10606-1927 | |
| 30217245 | STAR IMPEX | A 23 NIZAMUDDIN EAST | NEW DELHI | | | INDIA |
| 30206027 | STATE OF NEW JERSEY | PO BOX 663 | TRENTON | NJ | 08646-0663 | |
| 29331638 | STATE SECURITY LLC | PO BOX 921 | WESTERVILLE | OH | 43086 | |
| 29671609 | STERILITE CORPORATION | 30 SCALES LAN | TOWNSEND | MA | 01469-1010 | |
| 30217253 | STRUMBA MEDIA LLC DBA MIRACLE NOODL | PO BOX 856104 | MINNEAPOLIS | MN | 55485-6104 | |
| 30206049 | STUDIO CENTER | 161 BUSINESS PARK DRIVE | VIRGINIA BEACH | VA | 23462 | |
| 30206050 | STUDIO IMAGE, INC. | PO BOX 40399 | AUSTIN | TX | 78704-0007 | |
| 30217256 | SUFFOLK COUNTY POLICE DEPT | 30 YAPHANK AVENUE | YAPHANK | NY | 11980 | |
| 30206055 | SULTANS LINENS | 15 EAST 32ND | NEW YORK | NY | 10016-5423 | |
| 30217258 | SUMAIYA INTERNATIONAL INC | 3345 SOUTH DIXIE HIGHWAY | DALTON | GA | 30720-7603 | |
| 29331673 | SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384-9211 | |
| 29795654 | SUNJOY GROUP INTERNATIONAL PTE LTD | 5192 SUMMER RIDGE LANE | GALENA | OH | 43021 | |
| 30206065 | SUNNEST SERVICE LLC | ATTN: SEAN M BANAL | GALENA | OH | 43021 | |
| 30206066 | SUNNY DAYS ENTERTAINMENT LLC | 433 SE MAIN STREET STE A | SIMPSONVILLE | SC | 29681 | |
| 30217262 | SUNRISE CONFECTIONS | PO BOX 892264 | DALLAS | TX | 75312-2264 | |
| 29313351 | SUNSHINE MILLS INC. | 500 6TH ST. SW | RED BAY | AL | 35582 | |
| 29464758 | SUNSHINE PROMO | 4000 HWY 90 STE H | PACE | FL | 32571 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29313119 | SUNYIN (HK) HOLDING LIMITED | 280 MACHLIN COURT | CITY OF INDUSTRY | CA | 91789 | |
| 29464761 | SURGE STAFFING | 4 EASTON OVAL | COLUMBUS | OH | 43219 | |
| 30217266 | SURYA CARPETS INC. | PO BOX 896604 | CHARLOTTE | NC | 28289 | |
| 30217267 | SUTTON HOME FASHIONS | 295 5TH AVE | NEW YORK | NY | 10016-9998 | |
| 29671810 | SWEET N FUN | 1054 GREENGATE PLACE | LATHROP | CA | 91789-2727 | |
| 30217270 | T.W. EVANS CORDAGE CO INC | PO BOX 8038 | CRANSTON | RI | 02920-5319 | |
| 29794850 | TABLECRAFT PRODUCTS COMPANY INC | 801 LAKESIDE DR | GURNEE | IL | 60031 | |
| 29331709 | TALAY TRAILER SALES & RENTALS | 40 SWEENEYDALE AVE | BAYSHORE | NY | 11706 | |
| 29966124 | TALKING RAIN BEV CO INC | 30520 SE 84TH STREET | PRESTON | WA | 98050 | |
| 29671615 | TANYA DAVIS TRUCKING | 5180 CLASSIC DR | TOBYHANNA | PA | 18466 | |
| 29671618 | TAYLOR VISUAL IMPRESSIONS-CAR | PO BOX 860656 | MINNEAPOLIS | MN | 55486-0656 | |
| 30206119 | TCP HRB ACQUISITION LLC | PO BOX 21775 | NEW YORK | NY | 10087-1778 | |
| 30217279 | TEKNO PRODUCTS INC | PO BOX 203152 | DALLAS | TX | 75320-3152 | |
| 30206125 | TEMP TECH INC | 926 STATE ST | LEMOYNE | PA | 17043-1543 | |
| 29344791 | TEXOMA BUSINESS SERVICES LLC | 3902 W HWY 70 | DURANT | OK | 74701-4581 | |
| 30278058 | TG DISTRESSED OPPORTUNITIES FUND LP AS TRANSFEREE OF NEW VIEW GIFTS AND ACCESSORIES, LTD. | 1460 BROADWAY | NEW YORK | NY | 10036 | |
| 29321143 | THAI SHUN LEE INDUSTRIAL LTD | 32/F, KIN SANG COMMERCIAL CENTRE | KOWLOON, HONG KONG | | | HONG KONG |
| 30217287 | THE GERARD GROUP INC. DBA/ THE PEAN | 8012 HANKINS INDUSTRIAL PARK ROAD | TOANO | VA | 23168 | |
| 30217289 | THIN AIR BRANDS LLC | THIN AIR BRANDS, LLC | PARKER | CO | 80134 | |
| 29671832 | THOMSON REUTERS (TAX & | PO BOX 6016 | CAROL STREAM | IL | 60197-6016 | |
| 30206147 | THREE HANDS CORP | 13259 RALSTON AVE | SYLMAR | CA | 91342-1255 | |
| 29671835 | THRIVE BRANDS LLC | 1746 CENTRAL AVE | WILMETTE | IL | 60091 | |
| 30206149 | TI SOLUTIONS, INC DBA TRUSTED INFLU | 4145 BELTLINE RD STE 212 #361 | ADDISON | TX | 75001 | |
| 30217296 | TKO DELIVERY SERVICE | PO BOX 14745 | JACKSONVILLE | FL | 32238 | |
| 29344831 | TOBIAS INTERNATIONAL INC | PO BOX 170765 | AUSTIN | TX | 78717 | |
| 30217299 | TOMS TOY INTERNATIONAL (HK) LTD | ROOM L1 8F BLOCK 2 KAISER ESTATE | HUNG HOM KOWLOON | | | HONG KONG |
| 29344847 | TOP CHOICE MOVERS | 1414 NORBERT RD NE | PALM BAY | FL | 32907 | |
| 29334130 | TOP NOTCH PRODUCTS | 600 CUMMINGS CTR STE 268X | BEVERLY | MA | 01915 | |
| 29474907 | TOPAZ DISTRIBUTION INC | AMIR GAMLIEL/PERKINS COIE LLP | LOS ANGELES | CA | 90067 | |
| 29318897 | TOPMOST DESIGN CO LTD | 3FL-19 | TAIPEI | | 11156 | TAIWAN |
| 29467765 | TOTAL EQUIPMENT SERVICE | 8355 W FLAGLER ST # 235 | MIAMI | FL | 33144 | |
| 30217308 | TOTO FOODS INC | 9393 N 90TH STREET | SCOTTSDALE | AZ | 85251 | |
| 30206178 | TOV LEV ENTERPRISES | 2850 E 46TH ST | LOS ANGELES | CA | 90058 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29336856 | TOWN OF SEEKONK | 100 PECK ST | SEEKONK | MA | 02771 | |
| 30217312 | TRADE LINES INC | 660 MONTROSE AVE | SOUTH PLAINFIELD | NJ | 07080-2602 | |
| 30224060 | TRADEMARK INDUSTRIES INC | 380 MARKLAND STREET | MARKHAM | ON | L6C 1T6 | CANADA |
| 29331862 | TRAILER LEASING COMPANY INC | 2733 PICKETTVILLE RD | JACKSONVILLE | FL | 32220-2471 | |
| 30217315 | TRAMONTINA USA INC | 12955 WEST AIRPORT BLVD | SUGAR LAND | TX | 77478-6119 | |
| 30206195 | TRANSITIONS RGB | 290 E MAIN STREET | CANTON | GA | 30114 | |
| 29331874 | TRANSPORTATION RENTAL & SALES INC | 3531 SECOND ST S W | ALBUQUERQUE | NM | 87105-0326 | |
| 30289115 | TREND LAB LLC | 14534 GLENDALE AVENUE SE | PRIOR LAKE | MN | 55372 | |
| 30206210 | TRENDS INTERNATIONAL LLC. | 5188 WEST 74TH STREET | INDIANAPOLIS | IN | 46268-4160 | |
| 30217321 | TRENDSPOT INC | 1595 E. SAN BERNARDINO AVE. | SAN BERNARDINO | CA | 92408 | |
| 30217322 | TRI POINT PACKAGING | 113 FILLMORE ST | BRISTOL | PA | 19007-5409 | |
| 30206214 | TRIANGLE HOME FASHIONS LLC | 9A NICHOLAS COURT | DAYTON | NJ | 08810-1560 | |
| 29876843 | TRINKETREE | USHVI SHAH | BROOKLYN | NY | 11230 | |
| 30217327 | TRU FRU LLC | 170 S. MAIN ST. SUITE 1400 | SALT LAKE CITY | UT | 84101 | |
| 30217328 | TUG HILL MECHANICAL INC | 791 COUNTY ROUTE 22 | PARISH | NY | 13131-3184 | |
| 30217333 | TWIST INTIMATE GROUP, LLC | PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| 30206246 | TZUMI ELECTRONICS LLC | 1225 KING STREET, SUITE 800 | WILMINGTON | DE | 19801 | |
| 29769385 | TZUMI INNOVATIONS LLC | 149 MADISON AVE. | NEW YORK | NY | 10016-6713 | |
| 30217336 | U S ALLIANCE PAPER INC | PO BOX 29927 | NEW YORK | NY | 10087-9927 | |
| 30217337 | UMA ENTERPRISES INC | L-3878 | COLUMBUS | OH | 43219 | |
| 30206255 | UNECOL ADHESIVES NORTH AMERICA, LLC | 3520 KANGAROO DR | DURHAM | NC | 27715 | |
| 30217340 | UNIFIRST CORP-NATIONAL ACCOUNT | PO BOX 650481 | DALLAS | TX | 75265-0481 | |
| 29795173 | UNIQUE IMPEX | 4/3A, UNIQUE GARDEN | KARUR, TAMIL NADU | | 639005 | INDIA |
| 30206259 | UNIQUE PETZ LLC | 10 WEST 33RD ST STE 220 | NEW YORK | NY | 10001-3306 | |
| 29768886 | UNITED CONTAINER COMPANY | 233 HAWTHRONE AVENUE | ST JOESPH | MI | 49085 | |
| 29671732 | UNITED NATIONAL CONSUMER SUPPLIERS | 1471 NE 26TH STREET | FORT LAUDERDALE | FL | 33305-1321 | |
| 29344928 | UNITED RENTALS | PO BOX 100711 | ATLANTA | GA | 30384-0711 | |
| 29890170 | UNITED SOLAR SUPPLY LLC | 50 AERO RD | BOHEMIA | NY | 11716 | |
| 30217347 | UNITED WEAVERS OF AMERICA INC | PO BOX 603 | DALTON | GA | 30722-0603 | |
| 30206268 | UNIVERSAL BEAUTY PRODUCTS INC | 500 WALL STREET | GLENDALE HEIGHTS | IL | 60139-1988 | |
| 29974495 | UPD INC | 4507 S. MAYWOOD AVE. | VERNON | CA | 90058 | |
| 30206275 | UPPER CANADA SOAP & CANDLE | 5875 CHEDWORTH WAY | MISSISSAUGA | ON | L5R 3L9 | CANADA |
| 30206286 | UTZ QUALITY FOODS INC | 900 HIGH ST | HANOVER | PA | 17331-1639 | |

Exhibit B

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29334197 | VALUE MERCHANDISING | 2030 CROMWELL DIXON LN F | HELENA | MT | 59601-0547 | |
| 30217355 | VALUE SOURCE INTERNATIONAL | 75 NORTH ST STE 330 | PITTSFIELD | MA | 01201-5150 | |
| 29312937 | VAN NESS PLASTIC MOLDING CO INC | 400 BRIGHTON ROAD | CLIFTON | NJ | 07012 | |
| 30217357 | VANGUARD PROTEX GLOBAL | PO BOX 20826 | TAMPA | FL | 33622-0826 | |
| 30217358 | VARDHMAN CREATIONS PVT LTD | VILLAGE SEWAH | PANIPAT | | | INDIA |
| 30278360 | VERITIME USA LLC | LIPPES MATHIAS, LLP | BUFFALO | NY | 14202 | |
| 30418131 | VERIZON WIRELESS | PO BOX 16810 | NEWARK | NJ | 07101-6810 | |
| 30217363 | VERTIV CORPORATION | 1050 DEARBORN DR | COLUMBUS | OH | 43085 | |
| 29875783 | VF & CO LLC DBA GRAND SIMPLE CO. | 10240 MATERN PLACE | SANTA FE SPRINGS | CA | 90670 | |
| 29898448 | VICTORIA CLASSICS | WOMBLE BOND DICKINSON (US) LLP | WILMINGTON | DE | 19801 | |
| 29312227 | VIETNAM GLITTER COMPANY LIMITED | LOT CN 08 | VINH PHUC | | 280000 | VIETNAM |
| 30206323 | VI-JON LABS | PO BOX 504371 | ST LOUIS | MO | 63150-4371 | |
| 30202975 | VITELLI FOODS LLC | GELLERT SEITZ BUSENKELL & BROWN, LLC | WILMINGTON | DE | 19801 | |
| 30206336 | VOLUME DISTRIBUTERS, INC | 4199 BANDINIA BLVD | VERNON | CA | 90058-4208 | |
| 30217374 | VULCAN MECHANICAL SERVICES INC | 532 MINERAL TRACE | BIRMINGHAM | AL | 35244-4571 | |
| 30217375 | W BLVD CORP | 20 W 33RD ST, 10TH FL | NEW YORK | NY | 10001 | |
| 30217378 | WALTER BOYER PROMOTIONAL ITEMS | 450 MOYER RD | REBUCK | PA | 17867 | |
| 30206375 | WAYMOUTH FARMS INC | PO BOX 581279 | MINNEAPOLIS | MN | 55458-1279 | |
| 30217382 | WE LOVE SOY INC | 120 S FAIRBANK STREET SUITE B | ADDISON | IL | 60101 | |
| 30293265 | WELCOME INDUSTRIAL CORP | BG LAW LLP | WOODLAND HILLS | CA | 91367 | |
| 29444267 | WENZHOU FUJIE POLYTRON TECHNOLOGIES | BLOCK NO.5, FUKANG GROUP | WENZHOU, ZHEJIANG | | 325802 | CHINA |
| 30217386 | WEST-CAMP PRESS INC | 39 COLLEGEVIEW RD | WESTERVILLE | OH | 43081-1463 | |
| 30206395 | WESTERN GROUP PACKAGING LLC | 3330 E GOWAN RD | NORTH LAS VEGAS | NV | 89030-4443 | |
| 30217388 | WESTERN MOBILE STORAGE | PO BOX 22838 | EUGENE | OR | 97402-0422 | |
| 30217389 | WHAT A VIEW SERVICE | 2432 SALMON STREET | LAKE CHARLES | LA | 70605 | |
| 30217390 | WHF WELDING CO | 2950 BULL RD | YORK | PA | 17408 | |
| 29334255 | WIESNER PRODUCTS INC | 1333 BROADWAY | NEW YORK | NY | 10018-7268 | |
| 29671778 | WILTON INDUSTRIES INC | 24485 NETWORK PLACE | CHICAGO | IL | 60673-1244 | |
| 30217394 | WINDMILL HEALTH PRODUCTS | 10 HENDERSON DRIVE | WEST CALDWELL | NJ | 07006-6608 | |
| 30288806 | WINSOR STAFFING LI&C | PO BOX 369 | WOODBRIDGE | NJ | 07095 | |
| 29671781 | WK KELLOGG SALES LLC FDT | PO BOX 735608 | CHICAGO | IL | 60673-5608 | |
| 30217397 | WOEBER MUSTARD MFG CO | PO BOX 388 | SPRINGFIELD | OH | 45501-0388 | |
| 29332065 | WOLVERINE FIRE PROTECTION CO | PO BOX 219 | MT MORRIS | MI | 48458-0219 | |

Exhibit B
Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30206450 | WOODYS DELIVERY SERVICE | PO BOX 482 | SHAWNEE | OK | 74802 | |
| 29671784 | WORLD CONFECTIONS INC | 515 VALLEY ST | MAPLEWOOD | NJ | 07040-1389 | |
| 29345077 | XEROX CORP | PO BOX 802555 | CHICAGO | IL | 60680-2555 | |
| 30217403 | XPORT DISTRIBUTION LLC | 1990 N MCCULLOCH BLVD | LAKE HAVASU CITY | AZ | 86403 | |
| 30206473 | YANDLE MOBILE STORAGE | 6449 OCEAN HWY WEST | OCEAN ISLE BEACH | NC | 28469-3501 | |
| 30217407 | YANGJIANG HOPEWAY INDUSTRY & | A2-1 HUANSHAN WEAT RD | GUANDONEG YANGDONG | | | CHINA |
| 29332701 | YIXING LOTUS POTTERY | NO 6 BEI DAN RD POTTERY | YIXING CITY | | 214222 | CHINA |
| 30217410 | YOBL DIGITAL MARKETING INC | 106 SHILOH DR | MADISON | WI | 53705 | |
| 30290348 | YONG HENGDA HANDWORKS LTD | RONGYI BLDG,NO.5 XINXI ROAD,SONGSHAN LAKE | DONGGUAN, GUANGDONG | | 523787 | CHINA |
| 30217412 | YSS FOODS CORP | 30 MAIN ST | ASHLAND | MA | 01721 | |
| 30217413 | YUMMY LOL INC | 5254 WEST PERSHING ROAD | CICERO | IL | 60804 | |
| 29876509 | ZEST GARDEN LIMITED | ATTN: TIM JUANG | GUANGDONG | | | CHINA |
| 30217419 | ZHEJIANG DINGSHENG OUTDOOR | NO 1 INDUSTRIAL RD FENGKENG INDUST | SANMEN TAIZHOU ZHEJIANG | | | CHINA |
| 30418132 | ZHEJIANG HENGTAI CRAFTS | PO BOX 802556 | CHICAGO | IL | 60680-2556 | |
| 29296942 | ZHEJIANG KATA TECHNOLOGY CO LTD | 6F, BUILDING 3, #2630 NANHUAN RD | HANGZHOU, ZHEJIANG | | 310053 | CHINA |
| 30217421 | ZHENGHE RUICHANG IND ART | 119 NORTH ST | ZHENGHE FUJIAN | | | CHINA |
| 29440194 | ZURU LLC | 2121 E MAPLE AVENUE | EL SEGUNDO | CA | 90245 | |