<u>**EXHIBIT A**</u>

**COMPENSATION BY PROJECT CATEGORY**
**BIG LOTS, INC., et al.**
**(Case No. 24-11967 (JKS))**
**April 1, 2025, through April 30, 2025**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 2.00 | 927.00 |
| Asset Dispositions/363 Sales | 3.60 | 3,073.00 |
| Automatic Stay Matters | 1.80 | 1,593.00 |
| Creditor Communications and Meetings | 0.60 | 494.00 |
| Fee Applications (MNAT - Filing) | 21.40 | 17,370.50 |
| Fee Applications (Others - Filing) | 22.60 | 13,814.50 |
| Executory Contracts/Unexpired Leases | 107.90 | 83,138.50 |
| Other Contested Matters | 4.10 | 3,608.50 |
| Employee Matters | 0.20 | 177.00 |
| Financing Matters/Cash Collateral | 0.70 | 534.50 |
| Tax Matters | 71.70 | 53,357.00 |
| Insurance Matters | 1.90 | 1,702.50 |
| Utility Matters | 1.10 | 1,162.50 |
| Vendor/Supplier Matters | 0.20 | 239.00 |
| Court Hearings | 44.90 | 34,788.00 |
| Claims Objections and Administration | 13.90 | 10,166.50 |
| Plan and Disclosure Statement | 4.70 | 4,293.50 |
| Litigation/Adversary Proceedings | 0.70 | 682.50 |
| Professional Retention (MNAT - Filing) | 0.70 | 482.00 |
| Professional Retention (Others - Filing) | 0.20 | 259.00 |
| General Case Strategy | 7.40 | 5,056.00 |
| Schedules/SOFA/U.S. Trustee Reports | 3.40 | 1,945.50 |
| Bankruptcy Appeals | 13.90 | 11,867.50 |
| **TOTAL** | **329.60** | **$250,732.00** |

**Time Detail**

**Task Code:**    B110        Case Administration

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/02/25 | Weidman, Rebecca | Revise critical dates | 0.1 | 43.50 |
| 04/07/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing motion (.1); prepare and e-file Debtors' Second Motion for Entry of an Order Extending Their Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof (.2) | 0.3 | 115.50 |
| 04/07/25 | Weidman, Rebecca | Revise critical dates | 0.1 | 43.50 |
| 04/07/25 | Butz, Daniel B. | Review email from C Sawyer re: agenda (.1); review email from V Cahill re: same (.1) | 0.2 | 219.00 |
| 04/14/25 | Lawrence, John | Update docket folder | 0.1 | 43.50 |
| 04/22/25 | Reed, Marie | Review and respond to email from B. Turner re filing CNO (.1); prepare and e-file Certificate of No Objection Regarding Debtors' Second Motion for Entry of an Order Extending Their Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof and upload order (.2) | 0.3 | 115.50 |
| 04/29/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing motion (.1); prepare and e-file Debtors' Motion for Entry of an Order (I) Approving the Debtors' Assumption of Certain Litigation-Related Agreements and (II) Granting Related Relief (.2) | 0.3 | 115.50 |
| 04/29/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing notice (.1); prepare and e-file Notice of Filing Redacted Version of Debtors' Motion for Entry of an Order (I) Approving the Debtors' Assumption of Certain Litigation-Related Agreements and (II) Granting Related Relief (.2) | 0.3 | 115.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/29/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing motion (.1); prepare and e-file Debtors' Motion for Entry of an Order Authorizing the Debtors to File Under Seal the Debtors' Motion for Entry of an Order (I) Approving the Debtors' Assumption of Certain Litigation-Related Agreements and (II) Granting Related Relief (.2) | 0.3 | 115.50 |
| | | **Total** | **2.0** | **927.00** |

**Task Code:     B130     Asset Dispositions/363 Sales**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/07/25 | Turner, Brianna | Internal emails re sale order reporting obligations for AlixPartners (.3); confer with A. Remming re same (.1). | 0.4 | 250.00 |
| 04/07/25 | Remming, Andrew | Confer with B. Turner re sale order reporting (.1); emails with B. Turner re same (.1). | 0.2 | 259.00 |
| 04/07/25 | Remming, Andrew | Further emails with B. Turner re sale order reporting. | 0.1 | 129.50 |
| 04/09/25 | Mann, Tamara K. | Emails from D. Braun and C. Sawyer re O'Reilly Auto Parts lease assignments | 0.2 | 205.00 |
| 04/14/25 | Turner, Brianna | Internal emails re sale order reporting obligations for AlixPartners (.2); confer with A. Remming re same (.1). | 0.3 | 187.50 |
| 04/14/25 | Remming, Andrew | Emails with B. Turner re MNAT January fee application. | 0.1 | 129.50 |
| 04/14/25 | Remming, Andrew | Emails with S Churchill and B. Turner re sale order reporting. | 0.1 | 129.50 |
| 04/14/25 | Remming, Andrew | Emails with B. Turner and S. Churchill re sale order reporting. | 0.1 | 129.50 |
| 04/14/25 | Remming, Andrew | Confer with B. Turner re sale order reporting obligations for AlixPartners. | 0.1 | 129.50 |
| 04/18/25 | Rogers Churchill, Sophie | Review letter from broker re sale of property and email to C. Sawyer re same (.2); confer with C. Sawyer re same (.2). | 0.4 | 308.00 |
| 04/18/25 | Sawyer, Casey | Review letter from S. Barilich re property sale (.1); confer with S. Churchill re same (.2); research re same (.3). | 0.6 | 405.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/18/25 | Remming, Andrew | Review update from C. Sawyer re property sale; review email from S. Piraino re same. | 0.1 | 129.50 |
| 04/21/25 | Turner, Brianna | Internal emails re sale order reporting obligations for AlixPartners. | 0.2 | 125.00 |
| 04/22/25 | Turner, Brianna | Internal emails re sale order reporting obligations. | 0.1 | 62.50 |
| 04/23/25 | Sawyer, Casey | Review email from S. Piraino re Westminster sale. | 0.1 | 67.50 |
| 04/23/25 | Remming, Andrew | Review update from S. Piraino re purchase and sale agreement. | 0.1 | 129.50 |
| 04/25/25 | Butz, Daniel B. | Review demand from broker attorney and emails with C Sawyer re: same | 0.1 | 109.50 |
| 04/28/25 | Turner, Brianna | Internal emails re sale order reporting obligations for AlixPartners. | 0.1 | 62.50 |
| 04/29/25 | Turner, Brianna | Internal emails re sale order reporting obligations for AlixPartners. | 0.2 | 125.00 |

|  |  | **Total** | **3.6** | **3,073.00** |
|--|--|-----------|---------|--------------|

**Task Code:**    B140    Automatic Stay Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/01/25 | Butz, Daniel B. | Review email from C Loizides re: adjournment and email from M Brock re: same | 0.1 | 109.50 |
| 04/02/25 | Turner, Brianna | Two calls with creditor re lift stay motion (.2); emails with M. Brock re same (.2). | 0.4 | 250.00 |
| 04/04/25 | Remming, Andrew | Review questions from J. Goldberger re construction company automatic stay issues. | 0.1 | 129.50 |
| 04/14/25 | Sawyer, Casey | Review motion for relief from stay. | 0.1 | 67.50 |
| 04/28/25 | Sawyer, Casey | Review M. Brock email re lift stay motion and confer with D. Butz re same (.1); review and respond to M. Brock emails re same (.2). | 0.3 | 202.50 |
| 04/28/25 | Butz, Daniel B. | Review email from M Brock re: stay relief question (.1); confer with C Sawyer re: same and review email from C Sawyer regarding same (.1); emails with C Sawyer re: same (.1) | 0.3 | 328.50 |
| 04/28/25 | Butz, Daniel B. | Review email from M Brock re: stay issues | 0.1 | 109.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/28/25 | Butz, Daniel B. | Review email from M Brock re: tort claimant | 0.1 | 109.50 |
| 04/29/25 | Sawyer, Casey | Emails with M. Brock and Kroll re lift stay movant. | 0.1 | 67.50 |
| 04/29/25 | Butz, Daniel B. | Review emails from C Sawyer and M Brock re: stay relief party | 0.1 | 109.50 |
| 04/30/25 | Butz, Daniel B. | Review email from M Brock re: stay issues | 0.1 | 109.50 |
| | | **Total** | **1.8** | **1,593.00** |

**Task Code:      B150       Creditor Communications and Meetings**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/02/25 | Turner, Brianna | Confer with C. Sawyer re creditor inquiry (.1); confer separately with D. Butz re same (.1). | 0.2 | 125.00 |
| 04/02/25 | Sawyer, Casey | Confer with B. Turner re creditor inquiry. | 0.1 | 67.50 |
| 04/02/25 | Butz, Daniel B. | Confer with B. Turner re creditor inquiry. | 0.1 | 109.50 |
| 04/11/25 | Remming, Andrew | Review email from S Churchill personal injury claim. | 0.1 | 129.50 |
| 04/29/25 | Turner, Brianna | Call with administrative claimant. | 0.1 | 62.50 |
| | | **Total** | **0.6** | **494.00** |

**Task Code:      B160       Fee Applications (MNAT - Filing)**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/01/25 | Turner, Brianna | Revise March fee application exhibits for privilege and confidentiality. | 2.2 | 1,375.00 |
| 04/01/25 | Remming, Andrew | Review and respond to email from S. Churchill re draft February MNAT fee application. | 0.1 | 129.50 |
| 04/03/25 | Remming, Andrew | Review and revise draft MNAT February fee application. | 1.5 | 1,942.50 |
| 04/04/25 | Turner, Brianna | Review March fee application exhibits for privilege and confidentiality. | 1.0 | 625.00 |
| 04/04/25 | Remming, Andrew | Review and edit revised draft of MNAT February fee application. | 0.8 | 1,036.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/06/25 | Turner, Brianna | Further review and revise March fee application exhibit for privilege and confidentiality. | 1.3 | 812.50 |
| 04/07/25 | Turner, Brianna | Confer with S. Churchill re March fee application. | 0.1 | 62.50 |
| 04/07/25 | Turner, Brianna | Further review and revise March fee application exhibit for privilege and confidentiality. | 0.4 | 250.00 |
| 04/07/25 | Remming, Andrew | Review and edit revised version of MNAT draft February fee application. | 0.9 | 1,165.50 |
| 04/07/25 | Remming, Andrew | Emails with S Churchill re MNAT draft February fee application. | 0.1 | 129.50 |
| 04/07/25 | Rogers Churchill, Sophie | Confer with B. Turner re March fee application. | 0.1 | 77.00 |
| 04/08/25 | Vale, Desiree | Draft CNO to Morris Nichols January Fee Application (.2); correspondence with S. Rogers Churchill re same (.1) | 0.3 | 130.50 |
| 04/08/25 | Rogers Churchill, Sophie | Review and sign off on filing CNO for MNAT's January fee application. | 0.1 | 77.00 |
| 04/09/25 | Vale, Desiree | E-file CNO to Morris Nichols January Fee Application (.2); correspondence with S. Rogers Churchill re same (.1) | 0.3 | 130.50 |
| 04/09/25 | Vale, Desiree | Review and respond to e-mail to S. Rogers Churchill re Morris Nichols February Fee Application e-filing (.1); draft application and notice re same and revert (1.0) | 1.1 | 478.50 |
| 04/09/25 | Remming, Andrew | Emails with S. Churchill re revisions to MNAT draft February fee application. | 0.1 | 129.50 |
| 04/11/25 | Rogers Churchill, Sophie | Review and revise February fee application. | 0.4 | 308.00 |
| 04/13/25 | Rogers Churchill, Sophie | Finalize February fee application. | 0.4 | 308.00 |
| 04/14/25 | Vale, Desiree | Confer with S. Rogers Churchill re Morris Nichols February Fee Applications changes (.1); update application (.7) | 0.8 | 348.00 |
| 04/14/25 | Rogers Churchill, Sophie | Revise March fee application exhibits. | 3.1 | 2,387.00 |

6

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/14/25 | Turner, Brianna | Emails with A. Remming and S. Piraino re MNAT's January fee application. | 0.2 | 125.00 |
| 04/14/25 | Sawyer, Casey | Call with B. Turner re January fee application and partial confer with S. Churchill re same. | 0.1 | 67.50 |
| 04/14/25 | Remming, Andrew | Emails with D. Vale re MNAT February fee application. | 0.1 | 129.50 |
| 04/14/25 | Vale, Desiree | Further update Morris Nichols Fee Application (.7); e-file same (.4); coordinate service (.1); download pleading and file in docket folder (.1); e-mail LEDES file to U.S. Trustee (.1) | 1.4 | 609.00 |
| 04/14/25 | Remming, Andrew | Emails with B. Turner and S. Churchill re MNAT January fee application. | 0.1 | 129.50 |
| 04/14/25 | Rogers Churchill, Sophie | Confer with D. Vale re Morris Nichols February Fee Applications changes. | 0.1 | 77.00 |
| 04/14/25 | Turner, Brianna | Call with C. Sawyer re January fee application. | 0.1 | 62.50 |
| 04/14/25 | Rogers Churchill, Sophie | Partial confer with C. Sawyer re January fee application. | 0.1 | 77.00 |
| 04/18/25 | Vale, Desiree | Draft Morris Nichols Seventh Fee Application | 0.6 | 261.00 |
| 04/25/25 | Vale, Desiree | Correspondence with S. Rogers Churchill re Morris Nichols March Fee Application e-filing and potential plans for second interim e-filings | 0.2 | 87.00 |
| 04/25/25 | Vale, Desiree | Correspondence with C. Sawyer re interim deadlines for 2025 and 2026 updates (.2); updated same and included B. Turner (.3) | 0.5 | 217.50 |
| 04/28/25 | Remming, Andrew | Initial review and editing of draft MNAT March fee application. | 0.5 | 647.50 |
| 04/29/25 | Remming, Andrew | Review and revise draft MNAT March fee application. | 2.1 | 2,719.50 |
| 04/30/25 | Remming, Andrew | Review and revise further revised draft of MNAT March fee application. | 0.2 | 259.00 |
| | | **Total** | **21.4** | **17,370.50** |

**Task Code:**     B165      Fee Applications (Others - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/02/25 | Rogers Churchill, Sophie | Respond to email from J. Bloomfeld re Porter Wright fee application; email to C. Sawyer re same; email to S. Piraino re same. | 0.1 | 77.00 |
| 04/02/25 | Sawyer, Casey | Review and revise Porter Wright final fee application and draft email to Porter Wright re same (1.7); confer with S. Churchill re same (.1). | 1.8 | 1,215.00 |
| 04/02/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re: Porter Wright final fee application. | 0.1 | 77.00 |
| 04/03/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing fee application (.1); prepare and e-file Fifth Monthly Fee Statement of AlixPartners, LLP, Financial Advisor to the Chapter 11 Debtors, for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from January 1, 2025 Through January 31, 2025 (.2) | 0.3 | 115.50 |
| 04/03/25 | Butz, Daniel B. | Review email from S Churchill re: A&G application (.1); confer with S Churchill re: same (.1) | 0.2 | 219.00 |
| 04/03/25 | Sawyer, Casey | Review and finalize AlixPartners fee application, including drafting notice (.5); email S. Churchill re Porter Wright fee application (.1). | 0.6 | 405.00 |
| 04/03/25 | Rogers Churchill, Sophie | Confer with D. Butz re: A&G application. | 0.1 | 77.00 |
| 04/04/25 | Rogers Churchill, Sophie | Email with A&G re final fee application. | 0.1 | 77.00 |
| 04/04/25 | Rogers Churchill, Sophie | Review A&G retention order and respond to email from S. Piraino. | 0.1 | 77.00 |
| 04/04/25 | Rogers Churchill, Sophie | Review issues re Porter Wright final fee application. | 0.8 | 616.00 |
| 04/04/25 | Rogers Churchill, Sophie | Finalize A&G final fee application, notice, and exhibits. | 0.7 | 539.00 |
| 04/04/25 | Sawyer, Casey | Call with S. Churchill re Porter Wright fee application. | 0.1 | 67.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/04/25 | Remming, Andrew | Review revisions to draft Porter Wright fee application and email re same from S Churchill. | 0.1 | 129.50 |
| 04/04/25 | Rogers Churchill, Sophie | Call with C. Sawyer re Porter Wright fee application. | 0.1 | 77.00 |
| 04/07/25 | Weidman, Rebecca | Prepare Davis Polk's February 2025 monthly fee application for filing (.2); Correspondence with C. Sawyer re: same (.1); File same (.1); Coordinate service of same (.1) | 0.5 | 217.50 |
| 04/07/25 | Sawyer, Casey | Finalize DPW fee application. | 0.6 | 405.00 |
| 04/08/25 | Vale, Desiree | Prepare A&G Real Estate Final Fee Application for e-filing (.4); correspondence with S. Rogers Churchill re same (.1); update fee application for changes (.2); e-file same (.4); coordinate service (.1); file pleading in docket folder (.1); calendar objection deadline (.1) | 1.4 | 609.00 |
| 04/08/25 | Vale, Desiree | Prepare Porter Wright Final Fee Application for e-filing (.5); correspondence with S. Rogers Churchill re same (.1); update fee application for changes (.2); e-file same (.4); coordinate service (.1); file pleading in docket folder (.1); calendar objection deadline (.1) | 1.5 | 652.50 |
| 04/08/25 | Rogers Churchill, Sophie | Respond to email from A&G re final fee application; finalize and coordinate filing same. | 0.3 | 231.00 |
| 04/08/25 | Rogers Churchill, Sophie | Review revised materials from Porter Wright re final fee application. | 0.3 | 231.00 |
| 04/08/25 | Turner, Brianna | Call with C. Sawyer re WIP including DPW's interim fee application. | 0.1 | 62.50 |
| 04/08/25 | Turner, Brianna | Draft CNO for DPW's interim fee application (.5); email C. Sawyer re same (.1); email K. Winiarski re same (.1). | 0.7 | 437.50 |
| 04/08/25 | Sawyer, Casey | Review DPW fee application CNO and email with B. Turner re same. | 0.1 | 67.50 |
| 04/08/25 | Sawyer, Casey | Call with B. Turner re WIP including DPW's interim fee application. | 0.1 | 67.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/09/25 | Vale, Desiree | E-file CNO to Davis Polk January Fee Application (.2); correspondence with B. Turner re same (.1) | 0.3 | 130.50 |
| 04/09/25 | Vale, Desiree | Update docket folder with filed fee applications (.1); update fee application tracking file (.1) | 0.2 | 87.00 |
| 04/09/25 | Turner, Brianna | Emails with K. Winiarski re CNO for DPW's January fee application. | 0.1 | 62.50 |
| 04/09/25 | Remming, Andrew | Review revised version of Porter Wright fee application (.2) and emails re same from S Churchill (.1). | 0.3 | 388.50 |
| 04/15/25 | Sawyer, Casey | Review OCP list and email S. Churchill re OCP communications. | 0.1 | 67.50 |
| 04/16/25 | Rogers Churchill, Sophie | Email to Porter Wright re final fee application. | 0.1 | 77.00 |
| 04/25/25 | Vale, Desiree | Draft CNO re CNO to AlixPartners January Fee Application (.2); Correspondence with B. Turner re e-filing same (.1) | 0.3 | 130.50 |
| 04/25/25 | Turner, Brianna | Review CNO re AlixPartners' fifth monthly fee application (.4); emails with K. Sundt re same (.1). | 0.5 | 312.50 |
| 04/25/25 | Sawyer, Casey | Review interim compensation procedures and logistics for interim fee hearing, and confer in part with D. Vale re same (.2); call with B. Turner re same (.1). | 0.3 | 202.50 |
| 04/25/25 | Sawyer, Casey | Email with S. Churchill re interim fee hearing and interim fee application deadline (.3); draft email to DPW re same and coordinate with D. Vale re interim fee deadlines (.2). | 0.5 | 337.50 |
| 04/25/25 | Sawyer, Casey | Review MWE fee application. | 0.2 | 135.00 |
| 04/25/25 | Remming, Andrew | Review and respond to email from S. Churchill re interim fee applications. | 0.1 | 129.50 |
| 04/25/25 | Turner, Brianna | Call with C. Sawyer re: interim compensation procedures and logistics for interim fee hearing. | 0.1 | 62.50 |
| 04/28/25 | Vale, Desiree | Correspondence with C. Sawyer re Final Fee Hearing for AG Realty Partners and Porter Wright (.2); draft and hyperlink Index re same (.3); prepare binders and searchable file for chambers (.4) | 0.9 | 391.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/28/25 | Rogers Churchill, Sophie | Review draft responses to UST's comments to DPW's fee application and respond to K. Winiarski re same. | 0.5 | 385.00 |
| 04/28/25 | Rogers Churchill, Sophie | Call with C. Sawyer re final fee application of Porter Wright. | 0.1 | 77.00 |
| 04/28/25 | Sawyer, Casey | Confer with D. Vale re interim fee applications. | 0.1 | 67.50 |
| 04/28/25 | Sawyer, Casey | Call with S. Churchill and email with D. Vale re A&G and Porter Wright final fee applications. | 0.1 | 67.50 |
| 04/29/25 | Vale, Desiree | Confer with C. Sawyer re Final Fee Hearing for AG Realty Partners and Porter Wright (.1); e-mail to Chambers hyperlink Index and searchable pleadings re same (.2); coordinate physical binder delivery to Chambers (.2). | 0.5 | 217.50 |
| 04/29/25 | Vale, Desiree | Draft CNO to Davis Polk February Fee Application (.2); correspondence with B. Turner re same (.1) | 0.3 | 130.50 |
| 04/29/25 | Turner, Brianna | Review CNO re DPW's sixth monthly fee application (.2); emails with C. Sawyer re same (.1); emails with D. Vale re same and CNO re AlixPartners' fifth fee application (.1). | 0.4 | 250.00 |
| 04/29/25 | Rogers Churchill, Sophie | Review AlixPartners' 6th fee application and coordinate filing same (.6); emails with J. Bowles re same (.1). | 0.7 | 539.00 |
| 04/29/25 | Sawyer, Casey | Review Final Fee Hearing binder and exhibit for Porter Wright and A&G. | 0.1 | 67.50 |
| 04/29/25 | Vale, Desiree | Review and respond to e-mail to S. Rogers Churchill re AlixPartners Sixth Fee Statement e-filing (.1); draft notice re same (.2); prepare and e-file same (.4); coordinate service (.1); download pleading and file in docket folder (.1); calendar objection deadline (.1) | 1.0 | 435.00 |
| 04/29/25 | Remming, Andrew | Review update from D. Vale re fee applications for AG Realty. | 0.1 | 129.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/30/25 | Vale, Desiree | Confer with S. Rogers Churchill re objection deadline for final fee applications of A&G Realty and Porter Wright (.2); draft CNO to Porter Wright final fee application (.4); prepare corresponding order for uploading (.2); draft CoC re A&G Realty final fee application (.6); prepare Order re final fee application (.5) | 1.9 | 826.50 |
| 04/30/25 | Vale, Desiree | Prepare and e-file CNO to Porter Wright final fee application (.2); update order (.1); upload order (.2); e-mail to Chambers (.2) | 0.7 | 304.50 |
| 04/30/25 | Rogers Churchill, Sophie | Respond to email from I. Volkov re A&G final fee application; email to D. Vale re proposed order. | 0.2 | 154.00 |
| 04/30/25 | Rogers Churchill, Sophie | Email to D. Bloomfield re Porter Wright final fee application. | 0.1 | 77.00 |
| 04/30/25 | Rogers Churchill, Sophie | Review and revise COC and proposed order for A&G's final fee application; email to A&G re same. | 0.3 | 231.00 |
| 04/30/25 | Rogers Churchill, Sophie | Emails with D. Bloomfield re final fee application; review CNO for same and coordinate filing same. | 0.3 | 231.00 |
| 04/30/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re interim fee applications and hearing dates (.2); call with S. Piraino re same (.1). | 0.3 | 231.00 |
| 04/30/25 | Remming, Andrew | Review emails re Porter Wright fee application from S. Churchill. | 0.1 | 129.50 |
| | | **Total** | **22.6** | **13,814.50** |

**Task Code:**    B185    Executory Contracts/Unexpired Leases

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/01/25 | Weidman, Rebecca | Update docket folder with recently entered orders re: post-closing designation notices (.5); Coordinate service of order re: fifth post-closing designation notice, order re: seventh post-closing designation notice re: Norristown, PA lease termination agreement, order re: eleventh post closing designation notice re: Beverly, NJ lease termination agreement, and order re: fifteenth designation notice re: Ollie's resolved lease (.4); Prepare certification of counsel re: thirteenth through seventeenth rejection notices for filing (.1); Correspondence with S. Rogers Churchill re: same (.1); File same (.1); Upload order to Court site (.1); Correspondence with chambers re: same (.1) | 1.4 | 609.00 |
| 04/01/25 | Rogers Churchill, Sophie | Emails with M. Busenkell re fact stipulation for Sunrise realty objection. | 0.3 | 231.00 |
| 04/01/25 | Rogers Churchill, Sophie | Respond to email from J. Goldberger re COC for 13th through 17th rejection notice; finalize and coordinate filing same. | 0.2 | 154.00 |
| 04/01/25 | Rogers Churchill, Sophie | Emails with J. Goldberger re COC for 33rd through 35th rejection notices and Pepsi comments; revise same; coordinate filing same. | 0.3 | 231.00 |
| 04/01/25 | Butz, Daniel B. | Review emails from M Busenkell and S Churchill re: Forman Mills stipulation (.1); review further emails from M Busenkell and S Churchill re: same (.1) | 0.2 | 219.00 |
| 04/01/25 | Butz, Daniel B. | Attend call with co-counsel and Pepsi counsel re: rejection language (.5); review emails from J Goldberger and S Piraino re: same (.1); review additional emails from S Churchill re: same (.1); confer with S Churchill re: same and call with S Churchill re: same (.1) | 0.8 | 876.00 |
| 04/01/25 | Butz, Daniel B. | Review email from N Ferland re: lease payment (.1); review emails from R Steere and N Ferland re: same (.1) | 0.2 | 219.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/01/25 | Butz, Daniel B. | Review email from J Goldberger re: rejection notice (.1); review email from S Churchill re: same (.1); review further emails from J Goldberger re: same and additional rejection notices (.1) | 0.3 | 328.50 |
| 04/01/25 | Butz, Daniel B. | Emails with S Churchill and J Goldberger re: rejection order | 0.1 | 109.50 |
| 04/01/25 | Butz, Daniel B. | Review email from P Harrington in response to J Hedges request | 0.1 | 109.50 |
| 04/01/25 | Remming, Andrew | Emails re questions from AT&T re closing dates with counsel to AT&T, S. Churchill and J. Goldberger. | 0.2 | 259.00 |
| 04/02/25 | Weidman, Rebecca | Revise certification of counsel re: thirty third through thirty fifth rejection notices and prepare for filing (.3); Correspondence with S. Rogers Churchill re: same (.1); File same (.1); Upload order to Court site (.1); Correspondence with chambers re: same (.1) | 0.7 | 304.50 |
| 04/02/25 | Sawyer, Casey | Review A. Zammiello email re landlord question. | 0.1 | 67.50 |
| 04/02/25 | Butz, Daniel B. | Review emails from A Zammiello and S Piraino re: MCBH lease | 0.1 | 109.50 |
| 04/02/25 | Butz, Daniel B. | Review email from S Churchill and J Goldberger re: hearing | 0.1 | 109.50 |
| 04/02/25 | Butz, Daniel B. | Review email from S Fleischer and S Piraino re: stub rent and other rent issues (.1); review emails from R Steere with information requested on payment detail and reconciliation (.1) | 0.2 | 219.00 |
| 04/02/25 | Butz, Daniel B. | Review email from J Goldberger re: Pepsi rejection language and email from J Kleinman re: same (.1) | 0.1 | 109.50 |
| 04/02/25 | Sawyer, Casey | Review A. Lugano email re rejection notice CoC and review same. | 0.1 | 67.50 |
| 04/02/25 | Sawyer, Casey | Review and respond to J. Goldberger emails re lease CoCs and review re same | 0.2 | 135.00 |
| 04/03/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing notice (.1); prepare and e-file Forty-First Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases (And the Abandonment of Property) (.2) | 0.3 | 115.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/03/25 | Turner, Brianna | Call with C. Sawyer re Cape May CoC. | 0.1 | 62.50 |
| 04/03/25 | Weidman, Rebecca | Download Court entered order re: thirty third through thirty fifth rejection notice, order re: thirteenth through seventeenth rejection notice, and order re: fifth post-closing designation notice, and coordinate service (.2); Prepare certification of counsel re: tenth designation notice re: Cape May lease for filing (.1); Correspondence with C. Sawyer re: same (.1); File same (.1); Upload order to Court site (.1) | 0.6 | 261.00 |
| 04/03/25 | Rogers Churchill, Sophie | Respond to emails from J. Goldberger re order denying Forman Mills assignment. | 0.1 | 77.00 |
| 04/03/25 | Rogers Churchill, Sophie | Respond to email from J. Goldberger re combined lease COCs; confer with R. Weidman re same. | 0.2 | 154.00 |
| 04/03/25 | Butz, Daniel B. | Review email from J Goldberger re: 41st rejection notice | 0.1 | 109.50 |
| 04/03/25 | Sawyer, Casey | Revise and finalize Cape May lease CoC. | 0.9 | 607.50 |
| 04/03/25 | Sawyer, Casey | Review emails from J. Goldberger and D. Braun re rejection notice (.1); call with D. Butz re same (.1); revise and finalize re same (.8); emails with J. Goldberger and S. Churchill re additional lease CoCs and notices (.2). | 1.2 | 810.00 |
| 04/03/25 | Butz, Daniel B. | Review email from C Smith re: Copiague (.1); review email from D Braun re: same (.1); review email from J Goldberger re: same (.1); review email from C Sawyer re: same and review doc (.1); call with C Sawyer re: same (.1); review emails from C Sawyer and J Goldberger re: same (.1); review revised papers (.1) | 0.7 | 766.50 |
| 04/03/25 | Butz, Daniel B. | Review email from D Braun re: TSC leases and review attachments (.2); review email from J Goldberger re: same (.1) | 0.3 | 328.50 |
| 04/03/25 | Butz, Daniel B. | Review emails from R Greenway re: landlord estoppel certification/O'Reilly assumption and review forms of order re: same | 0.2 | 219.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/03/25 | Butz, Daniel B. | Confer with C Sawyer re: designation rights filings and rejection filings for tonight (.1); review emails from C Sawyer re: designation rights filings (.1) | 0.2 | 219.00 |
| 04/03/25 | Sawyer, Casey | Review and revise assumption motion | 0.3 | 202.50 |
| 04/03/25 | Butz, Daniel B. | Review email from J Goldberger re: motion to extend (.1); review same (.3); emails with C Sawyer re: same (.1) | 0.5 | 547.50 |
| 04/03/25 | Butz, Daniel B. | Review email from D Rallis re: Watt Town Center A&A agreement (.1); review emails from S Churchill and D Rallis re: same (.1) | 0.2 | 219.00 |
| 04/03/25 | Sawyer, Casey | Review and respond to J. Goldberger email re rejection CNOs and notices, and confer with S. Churchill re same. | 0.1 | 67.50 |
| 04/03/25 | Sawyer, Casey | Review J. Goldberger emails re TSC Moline lease CoCs. | 0.1 | 67.50 |
| 04/03/25 | Butz, Daniel B. | Review email from T Shooshani re: landlord estoppel certificate | 0.1 | 109.50 |
| 04/03/25 | Butz, Daniel B. | Emails with C Sawyer re: extension motion for leases | 0.1 | 109.50 |
| 04/03/25 | Remming, Andrew | Review draft of 365(d)(4) motion (.2) and emails re same from J. Goldberger, C. Sawyer (.1). | 0.3 | 388.50 |
| 04/03/25 | Sawyer, Casey | Call with B. Turner re Cape May CoC. | 0.1 | 67.50 |
| 04/03/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re rejection CNOs and notices. | 0.1 | 77.00 |
| 04/04/25 | Rogers Churchill, Sophie | Review email from C. Sawyer and comments to 365(d)(4) motion. | 0.2 | 154.00 |
| 04/04/25 | Rogers Churchill, Sophie | Review and comment on draft order sustaining Sunrise Realty objection. | 0.4 | 308.00 |
| 04/04/25 | Rogers Churchill, Sophie | Review local rules re noticing motions and respond to email from J. Goldberger re same (.1); call with J. Goldberger and D. Butz re same (.1). | 0.2 | 154.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/04/25 | Weidman, Rebecca | Download Court entered order re: tenth designation notice re: Cape May lease and coordinate service (.1); Prepare certification of counsel re: tenth designation notice re: Harrisburg lease for filing (.1); Correspondence with C. Sawyer re: same (.1); File same (.1); Upload order to Court site (.1); Prepare certification of counsel re: tenth designation notice re: Dover lease for filing (.1); Correspondence with C. Sawyer re: same (.1); File same (.1); Upload order to Court site (.1) | 0.9 | 391.50 |
| 04/04/25 | Sawyer, Casey | Revise assumption motion and draft order re same (.7); email J. Goldberger and D. Butz re same (.1). | 0.8 | 540.00 |
| 04/04/25 | Butz, Daniel B. | Review email from C Sawyer re: lease extension motion/assumption/assignment motion (.1); review same (.2); email to C Swayer re: same (.1) | 0.4 | 438.00 |
| 04/04/25 | Sawyer, Casey | Review J. Goldberger emails re lease CoCs and finalize multiple CoCs re same (1.5); draft CNO/CoC for lease rejection notice (.6); email with J. Goldberger re lease obligations (.2); calls with J. Goldberger re same (.2); confer with S. Churchill re Pepsi language (.1); email J. Kleinman re same (.2). | 2.8 | 1,890.00 |
| 04/04/25 | Butz, Daniel B. | Call with J Goldberger re: motion to extend | 0.1 | 109.50 |
| 04/04/25 | Butz, Daniel B. | Review emails from C Sawyer re: 365(d) motion (.1); review emails from J Goldberger re: same (.1); review proposed revisions to order from J Goldberger (.1); review further emails from S Fraser, J Goldberger and S Piraino re: extension (.1) | 0.4 | 438.00 |
| 04/04/25 | Butz, Daniel B. | Call with J Goldberger and S Churchill re: extension motion scheduling issues (.1); review emails from J Goldberger and M Benedek re: same (.1) | 0.2 | 219.00 |
| 04/04/25 | Butz, Daniel B. | Review email from C Sawyer re: Harrisburg lease assignment (.1); review email from J Goldberger re: same (.1) | 0.2 | 219.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/04/25 | Butz, Daniel B. | Review email from C Sawyer re: Dover CoC and review same (.1); review emails from J Goldberger, S Piraino and S Fraser re: motion to extent (.1); email to S Piraino, J Goldberger re: same (.1) | 0.3 | 328.50 |
| 04/04/25 | Butz, Daniel B. | Review emails from J Goldberger re: 22nd designation notice and email from D Braun re: same | 0.1 | 109.50 |
| 04/04/25 | Butz, Daniel B. | Review exhibit for assumption motion (.1); review emails from J Goldberger and S Churchill re: exhibit and motion (.1) | 0.2 | 219.00 |
| 04/04/25 | Remming, Andrew | Review revisions to 365(d)(4) motion (.2) and emails re same from C. Sawyer, D. Butz and J. Goldberger (.1). | 0.3 | 388.50 |
| 04/04/25 | Remming, Andrew | Review draft order denying lease assignment and email re same from J. Goldberger. | 0.2 | 259.00 |
| 04/04/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re Pepsi language. | 0.1 | 77.00 |
| 04/04/25 | Rogers Churchill, Sophie | Call with J Goldberger and D Butz re: extension motion scheduling issues. | 0.1 | 77.00 |
| 04/06/25 | Sawyer, Casey | Emails with V. Cahill, J. Goldberger and S. Churchill re lease CoCs and notices (.1); edit and finalize A&A motion re same (1.4); draft notice re same (.2). | 1.7 | 1,147.50 |
| 04/06/25 | Sawyer, Casey | Draft 36th rejection notice CoC and revise order re same. | 0.5 | 337.50 |
| 04/07/25 | Weidman, Rebecca | Review recent certifications of counsel and order uploads relating to post-designation notices (.7); Correspondence with C. Sawyer and J. Lawrence re: same (.1); Prepare certification of counsel re: thirty-sixth rejection notice for filing (.1); Correspondence with C. Sawyer re: same (.1); File same (.1); Upload order to Court site (.1) | 1.2 | 522.00 |
| 04/07/25 | Turner, Brianna | Confer with C. Sawyer re CoCs relating to designation notices. | 0.1 | 62.50 |
| 04/07/25 | Sawyer, Casey | Review WIP, open CoCs/orders re leases, and email Chambers re same | 0.5 | 337.50 |
| 04/07/25 | Sawyer, Casey | Finalize 36th rejection notice CoC | 0.3 | 202.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/07/25 | Sawyer, Casey | Revise TSC lease CoCs and email with GBRP and TSC counsel re same (1.3); confers with S. Churchill re same (.2) | 1.5 | 1,012.50 |
| 04/07/25 | Sawyer, Casey | Review W. Levant email re lease CoC/Notice. | 0.1 | 67.50 |
| 04/07/25 | Sawyer, Casey | Review emails from M. Zofchak and K. Mann re lease dispute. | 0.2 | 135.00 |
| 04/07/25 | Sawyer, Casey | Review and coordinate service of lease orders | 0.1 | 67.50 |
| 04/07/25 | Butz, Daniel B. | Review email from C Sawyer re: rejection notice (.1); review email from V Cahill re: same (.1); review certification and call with C Sawyer re: comments re: same (.1) | 0.3 | 328.50 |
| 04/07/25 | Butz, Daniel B. | Review email from C Smith re: TSC leases and email from J Rowland re: same (.1); review emails from C Smith re: same (.1); review email from J Rowland re: same (.1); review emails from C Sawyer and C Smith re: cures (.1) | 0.4 | 438.00 |
| 04/07/25 | Butz, Daniel B. | Review email from Willis re: rejection and abandonment | 0.1 | 109.50 |
| 04/07/25 | Sawyer, Casey | Confer with B. Turner re CoCs relating to designation notices. | 0.1 | 67.50 |
| 04/07/25 | Rogers Churchill, Sophie | Confers with C. Sawyer re: TSC lease CoCs. | 0.2 | 154.00 |
| 04/08/25 | Dehney, Robert J. | Review emails re: TSC/Initial 15 lease COSs with updated cure amounts | 0.2 | 379.00 |
| 04/08/25 | Walker, Valerie | Review and respond to emails from C. Sawyer re: CNOs (.1); prepare and efile Certification of Counsel Regarding Notice of Filing of Twenty-Second Post-Closing Designation Notice (.3); Certification of Counsel Regarding Notice of Filing of Twenty-Second Post-Closing Designation Notice (.3) | 0.7 | 269.50 |
| 04/08/25 | Sawyer, Casey | Revise TSC leases CoCs, schedule and redline, including emails with GBRP and TSC counsel (.8); finalize re same (.5). | 1.3 | 877.50 |
| 04/08/25 | Sawyer, Casey | Review open lease items for CoC/CNO and draft CoCs for 37th and 38th rejection notices | 0.4 | 270.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/08/25 | Sawyer, Casey | Revise Madeira and Speedway lease CoC and exhibits, and email with DPW, S. Churchill and Forman Mills re same. | 1.5 | 1,012.50 |
| 04/08/25 | Sawyer, Casey | Review multiple separate emails from Variety and GBRP re lease CoC status and A&A agreements. | 0.1 | 67.50 |
| 04/08/25 | Sawyer, Casey | Review and revise Somers Point lease CoC and email with V. Cahill re same and A&A agreement | 0.5 | 337.50 |
| 04/08/25 | Butz, Daniel B. | Review emails from C Sawyer re: updated cure for TSC leases and review emails from J Rowland and C Smith and D Braun re: same | 0.1 | 109.50 |
| 04/08/25 | Butz, Daniel B. | Review emails from D Braun on Sommers Point and Chillicothe locations (.1); review emails from V Cahill and C Sawyer re: same (.1) | 0.2 | 219.00 |
| 04/08/25 | Butz, Daniel B. | Review email from S Piraino re: Ocean Sate Jobbers assignment and review email from A Williams re: same | 0.1 | 109.50 |
| 04/08/25 | Mann, Tamara K. | Review COCs re 22nd lease designation notice (.1); emails from J. Rowland and C. Sawyer re same (.1). | 0.2 | 205.00 |
| 04/09/25 | Weidman, Rebecca | Prepare certification of counsel re: eighteenth post-closing designation notice re: FM Speedway and Madeira leases for filing (.1); Correspondence with C. Sawyer re: same (.1); File same (.1); Upload order to Court site (.1); Prepare certification of counsel re: thirty seventh rejection notice for filing (.1); File same (.1); Upload order to Court site (.1); Prepare certification of counsel re: thirty eighth rejection notice for filing (.1); File same (.1); Upload order to Court site (.1) | 1.0 | 435.00 |
| 04/09/25 | Sawyer, Casey | Finalize Madeira and Speedway CoC | 0.4 | 270.00 |
| 04/09/25 | Sawyer, Casey | Draft CoCs for 37th and 38th rejection notices (1.2); finalize re same (.2). | 1.4 | 945.00 |
| 04/09/25 | Sawyer, Casey | Draft CoC for 27th designation notice and review sale order re same (.5); confers and call with D. Butz re same (.4); email GBRP re same (.2); call with D. Braun re same (.2). | 1.3 | 877.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/09/25 | Sawyer, Casey | Email with V. Cahill re lease assumption and assignment. | 0.1 | 67.50 |
| 04/09/25 | Sawyer, Casey | Calls with D. Butz re amended lease notice and settlement (.2); review emails from GBRP re same (.1). | 0.3 | 202.50 |
| 04/09/25 | Butz, Daniel B. | Review email from D Braun re: O'Reilly stores (.1); review assignments (.1); review emails from C Sawyer and D Braun re: same (.1); confer with C Sawyer re: issues with submissions (.1); review emails from C Sawyer and D Braun re: same (.1); confer with C Sawyer re: same (.1) | 0.6 | 657.00 |
| 04/09/25 | Butz, Daniel B. | Review email from C Sawyer re: 37th and 38th rejection notice drafts and review same (.1); review emails from S Piraino and C Sawyer re: same (.1) | 0.2 | 219.00 |
| 04/09/25 | Butz, Daniel B. | Review email from S Piraino re: Auburn location and email from A Williams re: same (.1); review emails from A Williams, S Piraino and S Fox re: same (.1); review substitute designation notice from S Fox and emails from S Piraino and S Fox and A Williams re: same (.1); email to C Sawyer re: same (.1); call with C Sawyer re: same (.2); review further emails from S Fox and A Williams re: same and call with C Sawyer re: same (.2) | 0.8 | 876.00 |
| 04/09/25 | Butz, Daniel B. | Call with C Sawyer re: notice of designation and hearing/agenda (.1); review emails from S Piraino, S Fox and C Sawyer re: same (.1); call with C Sawyer re: same (.1); review emails from C Sawyer re: Variety issues (.1); review email from C Sawyer and W Farmer re: Revere assignment (.1) | 0.5 | 547.50 |
| 04/09/25 | Remming, Andrew | Review emails from D. Braun and C. Sawyer re O'Reilly COCs. | 0.1 | 129.50 |
| 04/09/25 | Remming, Andrew | Review COCs for 22nd designation notice and emails re same from C. Sawyer. | 0.2 | 259.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/10/25 | Weidman, Rebecca | Download Court entered orders re: twenty second designation notice, order re: eighteenth designation notice, order re thirty seventh rejection notice and order re: thirty eighth rejection notice, and coordinate service (.3); Prepare certification of counsel re: sixteenth designation notice re: store 547 for filing (.1); Correspondence with C. Sawyer re: same (.1); File same (.1); Upload order to Court site (.1) | 0.7 | 304.50 |
| 04/10/25 | Turner, Brianna | Confer with C. Sawyer re status of CoCs relating to lease designations (.1); email D. Butz re same (.1). | 0.2 | 125.00 |
| 04/10/25 | Sawyer, Casey | Review and revise 16th rejection notice CoC and order, and email with V. Cahill and landlord's attorney re same (1.4); follow up regarding amended designation notice (.2); finalize 16th rejection notice CoC (.1); draft amended designation notice for Auburn lease (.7); confer with D. Butz re same (.2); draft CoC re Auburn lease (.5); review docket re same (.2). | 3.3 | 2,227.50 |
| 04/10/25 | Butz, Daniel B. | Review email from A Sholes re: Somers Point status (.1); review emails from S Brandt re: same and rental payments (.1); review email from A Sholes re: same and certification related to same (.1) | 0.3 | 328.50 |
| 04/10/25 | Butz, Daniel B. | Confer with C Sawyer re: lease and hearing issues (.1); review emails from C Sawyer and S Piraino re: Auburn lease (.1); review emails from D Braun re: lease hearing (.1); review emails from C Sawyer and S Fox and S Piraino re: same (.1); review email from C Sawyer re: designation notice and review same (.2); confer with C Sawyer re: Auburn designation CoC (.1) | 0.7 | 766.50 |
| 04/10/25 | Butz, Daniel B. | Review email from C Sawyer re: Townsend lease (.1); review papers re: same (.1); review email from S Piraino re: same (.1) | 0.3 | 328.50 |
| 04/10/25 | Butz, Daniel B. | Review final Townsend designation notice | 0.1 | 109.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/10/25 | Butz, Daniel B. | Review docket and designation notice issues (.4); confer with C Sawyer re: same (.2) | 0.6 | 657.00 |
| 04/10/25 | Butz, Daniel B. | Review email from N Ferland re: Barclay Damon landlord issue | 0.1 | 109.50 |
| 04/10/25 | Sawyer, Casey | Confer with B. Turner re status of CoCs relating to lease designations. | 0.1 | 67.50 |
| 04/10/25 | Sawyer, Casey | Confer with D. Butz re: lease and hearing issues. | 0.1 | 67.50 |
| 04/10/25 | Sawyer, Casey | Confer with D. Butz re: Auburn designation CoC. | 0.1 | 67.50 |
| 04/10/25 | Sawyer, Casey | Confer with D. Butz re: review of docket and designation notice issues. | 0.2 | 135.00 |
| 04/11/25 | Turner, Brianna | Draft CoC for Revere, MA lease (2.1); confer with C. Sawyer re CoC (.2). | 2.3 | 1,437.50 |
| 04/11/25 | Sawyer, Casey | Draft and O'Reilly CoC (.7); confer with D. Butz re same (.1); draft Order re same (.6). | 1.4 | 945.00 |
| 04/11/25 | Sawyer, Casey | Prepare and revise Burlington lease CoC, including emails with B. Turner | 0.5 | 337.50 |
| 04/11/25 | Butz, Daniel B. | Confer with C Sawyer re: O'Reilly leases (.1); review email from C Sawyer re: same (.1); review emails from D Braun and C Sawyer re: same (.1) | 0.3 | 328.50 |
| 04/11/25 | Butz, Daniel B. | Review emails from C Sawyer and S Piraino re: Burlington CoC (.1); review email from C Sawyer re: O'Reilly CoC (.1); review email from C Sawyer re: Revere lease (.1); review emails from V Cahill re: same (.1) | 0.4 | 438.00 |
| 04/11/25 | Remming, Andrew | Review update from C. Sawyer re COC re O'Reilly. | 0.1 | 129.50 |
| 04/11/25 | Remming, Andrew | Review emails from D. Butz re Homeview letter brief. | 0.1 | 129.50 |
| 04/11/25 | Remming, Andrew | Review revised version of Burlington proposed order and emails re same from C. Sawyer, S. Piraino and V. Cahill. | 0.2 | 259.00 |
| 04/11/25 | Mann, Tamara K. | Emails from C. Sawyer and D. Braun re O'Reilly COCs | 0.1 | 102.50 |
| 04/11/25 | Sawyer, Casey | Confer with B. Turner re CoC. | 0.2 | 135.00 |
| 04/12/25 | Butz, Daniel B. | Review email from C Sawyer re: Revere order | 0.1 | 109.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/14/25 | Lawrence, John | Finalize and file certification of counsel regarding 17th post-closing designation notice (Revere, MA) and update docket folder with filing and entered order. | 0.5 | 217.50 |
| 04/14/25 | Sawyer, Casey | Review lease notices and open items for CoCs. | 0.2 | 135.00 |
| 04/14/25 | Sawyer, Casey | Email with W. Farmer re lease CoC and finalize re same | 0.5 | 337.50 |
| 04/14/25 | Sawyer, Casey | Review 39th rejection order redline and provide comments to same (.4); call with D. Butz re same (.1); research re same (.3). | 0.8 | 540.00 |
| 04/14/25 | Sawyer, Casey | Coordinate service of lease A&A order. | 0.1 | 67.50 |
| 04/14/25 | Sawyer, Casey | Draft distribution center rejection notice CoC | 0.4 | 270.00 |
| 04/14/25 | Butz, Daniel B. | Review email from W Farmer re: Revere designation (.1); review attachments re: same (.1); review emails from C Sawyer and W Farmer re: same (.1) | 0.3 | 328.50 |
| 04/14/25 | Butz, Daniel B. | Review email from DPW re: rejection issues (.1); confer with C Sawyer re: same (.2); call with C Sawyer re: same (.1); review email from C Sawyer re: same (.1) | 0.5 | 547.50 |
| 04/14/25 | Butz, Daniel B. | Review email from C Sawyer re: issues with distribution center rejection comments (.1); review email from K Winiarski re: same (.1) | 0.2 | 219.00 |
| 04/14/25 | Remming, Andrew | Review revisions to draft rejection order and email re same from C. Sawyer. | 0.2 | 259.00 |
| 04/14/25 | Remming, Andrew | Review updates from C. Sawyer re lease sale order. | 0.1 | 129.50 |
| 04/14/25 | Sawyer, Casey | Confer with D. Butz re: rejection issues. | 0.2 | 135.00 |
| 04/15/25 | Lawrence, John | Finalize and file certification of counsel regarding Tremont and Montgomery rejections (.3). Update docket folder with entered order (.1). | 0.4 | 174.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/15/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing COC (.1); prepare and e-file Certification of Counsel Regarding Omnibus Order (I) Authorizing the Debtors to (A) Reject Certain Unexpired Leases Effective as of March 31, 2025 and (B) Abandon Certain Personal Property and (II) Granting Related Relief and upload order (.2) | 0.3 | 115.50 |
| 04/15/25 | Sawyer, Casey | Draft and revise DC rejection CoC (.7); draft CoC and revise order for 40th rejection notice (.2); confer with D. Butz re same (.1); finalize CoCs re same (.2). | 1.2 | 810.00 |
| 04/15/25 | Sawyer, Casey | Review open lease A&A rejection items. | 0.1 | 67.50 |
| 04/15/25 | Sawyer, Casey | Email with D. Braun and O'Reilly re O'Reilly CoC (.2); confers with D. Butz re same (.2); draft CoC and Order for remaining leases on 27th A&A notice (1.1); revise O'Reilly CoC and Order (.2). | 1.7 | 1,147.50 |
| 04/15/25 | Sawyer, Casey | Review Sunrise demand letter (.2) and confer with D. Butz re same (.1); confer with S. Churchill and email K. Winiarski re same (.1). | 0.4 | 270.00 |
| 04/15/25 | Sawyer, Casey | Finalize DC rejection CoC and email DPW re 40th rejection notice CoC | 0.4 | 270.00 |
| 04/15/25 | Sawyer, Casey | Confer with D. Butz re Somers Point lease CoC (.1); review emails re same and other lease CoCs from A. Sholes, S. Brandt and GBRP (.1). | 0.2 | 135.00 |
| 04/15/25 | Butz, Daniel B. | Review email from C Sawyer re: distribution centers order (.1); review CoC for same (.2); review email from K Winiarski re: same (.1); confer with C Sawyer re: same (.1) | 0.5 | 547.50 |
| 04/15/25 | Butz, Daniel B. | Review email from C Sawyer re: further revisions to distribution center CoC and review proposed revisions (.2); review email from D Braun re: same and order (.1) | 0.3 | 328.50 |
| 04/15/25 | Butz, Daniel B. | Review email from K Winiarski re: abandonment questions regarding distribution centers prior to rejection | 0.1 | 109.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/15/25 | Butz, Daniel B. | Confer with D Braun re: certification issues (.1); confer with C Sawyer re: same (.1); review email from C Sawyer and B Braun re: same (.1) | 0.3 | 328.50 |
| 04/15/25 | Butz, Daniel B. | Review emails from D Braun and C Sawyer re: O'Reilly designation notice and order (.1); review emails from C Sawyer and D Braun re: same (.1) | 0.2 | 219.00 |
| 04/15/25 | Butz, Daniel B. | Review email from S Fox re: distribution center status (.1); review email from K Winiarski re: same (.1) | 0.2 | 219.00 |
| 04/15/25 | Butz, Daniel B. | Review letter re: Sunrise demand rejection (.2); confer with C Sawyer re: same (.1); review email from C Sawyer re: same (.1); review email from S Piraino re: same and confer with C Sawyer re: same (.1) | 0.5 | 547.50 |
| 04/15/25 | Butz, Daniel B. | Review email from C Sawyer re: 40th rejection notice (.1); review orders and CoC re: same (.2); review email from S Piraino re: same (.1); call with C Sawyer re: comments to same (.1) | 0.5 | 547.50 |
| 04/15/25 | Butz, Daniel B. | Review email from S Brandi re: Somers Point CoC | 0.1 | 109.50 |
| 04/15/25 | Butz, Daniel B. | Review email from S Piraino in response to Sunrise letter (.1); review emails with R Rich and S Piraino re: same and email from R Steere re: same (.1) | 0.2 | 219.00 |
| 04/15/25 | Remming, Andrew | Review update from S. Piraino re landlord demand letter. | 0.1 | 129.50 |
| 04/15/25 | Remming, Andrew | Review COC re OReilly leases and emails re same from C. Sawyer. | 0.2 | 259.00 |
| 04/15/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re: Sunrise demand letter. | 0.1 | 77.00 |
| 04/15/25 | Butz, Daniel B. | Confer with C. Sawyer re Somers Point lease CoC. | 0.1 | 109.50 |
| 04/15/25 | Sawyer, Casey | Call with D. Butz re: comments to 40th rejection notice | 0.1 | 67.50 |
| 04/16/25 | Lawrence, John | Update docket folder with recently filed pleadings. | 0.1 | 43.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/16/25 | Lawrence, John | Finalize and file certification of counsel regarding 27th post-closing designation notice (.4).  Update docket folder with entered order (.1). | 0.5 | 217.50 |
| 04/16/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing COC (.1); prepare and e-file Certification of Counsel Regarding Notice of Filing of Twenty-Seventh Post-Closing Designation Notice and upload order (.2) | 0.3 | 115.50 |
| 04/16/25 | Sawyer, Casey | Review and coordinate service of lease rejection order. | 0.1 | 67.50 |
| 04/16/25 | Sawyer, Casey | Review open lease items, notices and CoCs (.3); email D. Braun re 27th assumption notice CoC and order (.1); draft CoC and Order for GBPR lease re same (.9); finalize re same (.4). | 1.7 | 1,147.50 |
| 04/16/25 | Sawyer, Casey | Finalize O'Reilly lease CoC. | 0.5 | 337.50 |
| 04/16/25 | Sawyer, Casey | Review email from K. Winiarski re Data Center equipment and email D. Butz and S. Churchill re same. | 0.3 | 202.50 |
| 04/16/25 | Sawyer, Casey | Email with D. Butz and S. Churchill re sale order and executory contracts and research re same (.5); confer with D. Butz re same (.1). | 0.6 | 405.00 |
| 04/16/25 | Rogers Churchill, Sophie | Email to C. Sawyer and B. Turner re motion to assume (.1); numerous emails with D. Butz and S. Piraino re same (.3); call with S. Piraino re same (.2). | 0.6 | 462.00 |
| 04/16/25 | Butz, Daniel B. | Review email from J Hedges re: O'Reilly CoC (.1); review emails from R Greenway and A Williams re: same (.1); review email from C Sawyer re: same (.1); review final docs (.1) | 0.4 | 438.00 |
| 04/16/25 | Butz, Daniel B. | Review orders related to lease designation CoCs. | 0.2 | 219.00 |
| 04/16/25 | Butz, Daniel B. | Review email from C Sawyer re: Tractor Supply leases (.1); call with C Sawyer re: same (.1) | 0.2 | 219.00 |
| 04/16/25 | Butz, Daniel B. | Review email from D Braun re: lease assignments to TSC and GBRP (.1); review emails from C Sawyer re: same (.1); review draft order and email from D Braun re: same (.1); review emails from C Sawyer re: same (.1) | 0.4 | 438.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/16/25 | Butz, Daniel B. | Review email from K Winiarski re: data center issues (.1); review contracts re: same (0.9); emails with C Sawyer re: same (.1) | 1.1 | 1,204.50 |
| 04/16/25 | Butz, Daniel B. | Review email from S Churchill re: proceeds sharing agreements and review email from C Sawyer re: same (.1); email to S Churchill and C Sawyer re: same (.1); review email from S Churchill and confer with C Sawyer re: same (.1); email to Sawyer and S Churchill re: same (.1); further emails with S Churchill re: same (.1); review email from C Sawyer re: sale issues with causes of action and confer with C Sawyer re: same (.1); review emails from S Churchill re: and S Piraino re: assumption agreements (.1); review email from C Sawyer and confer with C Sawyer re: potentially assumable contract (.1); review agreements and emails with S Piraino re: same (.3) | 1.1 | 1,204.50 |
| 04/16/25 | Butz, Daniel B. | Review emails from A Sholes and S Brandt re: Somers point | 0.1 | 109.50 |
| 04/16/25 | Sawyer, Casey | Call with D. Butz re: Tractor Supply leases. | 0.1 | 67.50 |
| 04/17/25 | Lawrence, John | Update docket folder with order authorizing assumption, assignment, and sale of Store 925. | 0.1 | 43.50 |
| 04/17/25 | Sawyer, Casey | Review emails with S. Churchill and D. Butz and research re claims and contract assumption (.6); email DPW and S. Churchill re same (.1); confer with D. Butz re same (.1). | 0.8 | 540.00 |
| 04/17/25 | Sawyer, Casey | Coordinate service of lease A&A order. | 0.1 | 67.50 |
| 04/17/25 | Rogers Churchill, Sophie | Emails with C. Sawyer re motion to assume (.1); review precedents re same (.2). | 0.3 | 231.00 |
| 04/17/25 | Butz, Daniel B. | Review emails from C Sawyer and S Churchill re: motions to assume | 0.1 | 109.50 |
| 04/17/25 | Butz, Daniel B. | Call with S Piraino re: contract assumption issues | 0.3 | 328.50 |
| 04/17/25 | Butz, Daniel B. | Confer with S Churchill re: call with DPW on assumption of contract (.1); confer with C Sawyer re: same (.1) | 0.2 | 219.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/17/25 | Rogers Churchill, Sophie | Confer with D. Butz re: call with DPW on assumption of contract. | 0.1 | 77.00 |
| 04/18/25 | Sawyer, Casey | Review email from GBRP re lease CoCs and call with D. Butz re same (.1); call to K. Winiarski re same (.1); call with S. Churchill re same (.1). | 0.3 | 202.50 |
| 04/18/25 | Butz, Daniel B. | Call with S Piraino re: assumption motion (.1); email to S Churchill, C Sawyer, and B Turner re: same (.1) | 0.2 | 219.00 |
| 04/18/25 | Rogers Churchill, Sophie | Call with C. Sawyer re lease CoCs. | 0.1 | 77.00 |
| 04/21/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing COC (.1); prepare and e-file Certification of Counsel Regarding Notice of Filing of Twenty-Seventh Post-Closing Designation Notice and upload order (.2) | 0.3 | 115.50 |
| 04/21/25 | Sawyer, Casey | Review and respond to J. Goldberger emails re open lease items and review same (.3); review emails from GBRP and K. Winiarski re same (.1); draft CoC re Tractor Supply leases (.7); finalize re same (.4); coordinate service of same (.1). | 1.6 | 1,080.00 |
| 04/21/25 | Sawyer, Casey | Confer with D. Butz re case status and leases. | 0.1 | 67.50 |
| 04/21/25 | Butz, Daniel B. | Review email from C Smith re: lease assignments (.1); review emails from C Sawyer and K Winiarski re: same (.1); review emails from J Goldberger re: same and C Sawyer and K Winiarski re: same (.1) | 0.3 | 328.50 |
| 04/21/25 | Butz, Daniel B. | Confer with C Sawyer re: CoC for TSC and BGRP leases and review email from C Sawyer re: same | 0.1 | 109.50 |
| 04/21/25 | Butz, Daniel B. | Review email from C Smith re: landlord confirmations for assignments (.1); review email from J Rowland re: same (.1) | 0.2 | 219.00 |
| 04/23/25 | Butz, Daniel B. | Review email from S Fleischer re: post sale lease objections | 0.1 | 109.50 |
| 04/24/25 | Sawyer, Casey | Review emails from J. Goldberger, S. Fox and R. Smiley re lease CoC. | 0.1 | 67.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/25/25 | Turner, Brianna | Call with C. Sawyer re lease designations. | 0.1 | 62.50 |
| 04/25/25 | Turner, Brianna | Revise lease designation tracker. | 1.7 | 1,062.50 |
| 04/25/25 | Sawyer, Casey | Review email from R. Steere re lease items and call with B. Turner re same (.1); confer with D. Butz re same and Westminster sale (.2); emails with R. Steere, A. Sholes and J. Goldberger re same (.2); draft CoC re DI 2255 lease (.6). | 1.1 | 742.50 |
| 04/25/25 | Butz, Daniel B. | Review email from R Steere re: lease status (.1); confer with C Sawyer re: same and review email from C Sawyer re: same (.2); review email from J Goldberger re: Somers lease and review email from C Sawyer re: same (.1); review emails from J Goldberger and C Sawyer re: Chillocthe (.1) | 0.5 | 547.50 |
| 04/27/25 | Turner, Brianna | Review all designation notices, corresponding CoCs, and corresponding orders to revise lease designation tracker to include approximately 400 leases. | 10.3 | 6,437.50 |
| 04/28/25 | Turner, Brianna | Confer with C. Sawyer re lease designation tracker (.1); call with C. Sawyer re same (.1). | 0.2 | 125.00 |
| 04/28/25 | Turner, Brianna | Revise lease designation tracker. | 1.7 | 1,062.50 |
| 04/28/25 | Rogers Churchill, Sophie | Review numerous emails from J. Goldberger re lease assignments. | 0.4 | 308.00 |
| 04/28/25 | Sawyer, Casey | Review lease designation order/notice tracker (.1); confer with B. Turner re same (.1); review and track open lease items re same (1.1). | 1.3 | 877.50 |
| 04/28/25 | Sawyer, Casey | Review J. Goldberger emails re lease CoC and notice status, and email D. Butz re same (.2); confer with D. Butz re same (.1); call with J. Goldberger re same (.1); call with D. Butz re same (.1). | 0.5 | 337.50 |
| 04/28/25 | Sawyer, Casey | Confer with D. Butz re lease status and WIP (.1); call with D. Butz re same (.1). | 0.2 | 135.00 |
| 04/28/25 | Sawyer, Casey | Review J. Goldberger emails re Somers Point lease CoC and draft same. | 0.4 | 270.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/28/25 | Butz, Daniel B. | Review email from B Turner re: lease designation tracker (.1); review same (.2); review email from C Sawyer re: same and confer with C Sawyer re: same (.1); review email from J Goldberger re: status of leases (.1) | 0.5 | 547.50 |
| 04/28/25 | Butz, Daniel B. | Review email from J Goldberger re: Chillcothe lease (.1); review email from J Goldberger re: Somers Point lease (.1); review email from S Brandy re: Somers point and further emails from J Goldberger re: same (.1); review emails from C Sawyer and J Goldberger re: same (.1) | 0.4 | 438.00 |
| 04/28/25 | Butz, Daniel B. | Review email from J Goldberger re: Steger Towne issues (.1); confer with C Sawyer re: same (.1); review email from C Sawyer re: same (.1); call with C Sawyer re: same (.1) | 0.4 | 438.00 |
| 04/28/25 | Butz, Daniel B. | Review emails from J Goldberger and C Smith re: lease status (.1); confer with C Sawyer re: same (.1) | 0.2 | 219.00 |
| 04/28/25 | Butz, Daniel B. | Review emails from A Sholes and J Goldberger re: Somers A&A agreement; review email from A Sholes re: same | 0.1 | 109.50 |
| 04/28/25 | Butz, Daniel B. | Attend lease status call with DPW and GBRP | 0.2 | 219.00 |
| 04/28/25 | Sawyer, Casey | Call with B. Turner re lease designation tracker. | 0.1 | 67.50 |
| 04/28/25 | Butz, Daniel B. | Call with C. Sawyer re lease status and WIP. | 0.1 | 109.50 |
| 04/29/25 | Rogers Churchill, Sophie | Review and revise motion to assume coordination agreements (.3); call with C. Sawyer re same (.1). | 0.4 | 308.00 |
| 04/29/25 | Rogers Churchill, Sophie | Finalize assumption motion, exhibits, notice, and redacted versions; emails with DPW re same. | 1.6 | 1,232.00 |
| 04/29/25 | Sawyer, Casey | Review and revise lease tracker and WIP (.4); email with Jacob re same (.1). | 0.5 | 337.50 |
| 04/29/25 | Sawyer, Casey | Review assumption motion and draft motion to seal re same (1.3); confer with S. Churchill re same (.1). | 1.4 | 945.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/29/25 | Sawyer, Casey | Draft notice of redacted motion and finalize assumption motion, redacted version, and sealing motion re same, including partial confer with S. Churchill. | 1.1 | 742.50 |
| 04/29/25 | Butz, Daniel B. | Emails with A Remming re: lease issues | 0.1 | 109.50 |
| 04/29/25 | Butz, Daniel B. | Review emails from S Churchill and K Winiarski re: motion to assume (.1); review same (.1); review emails from S Churchill, C Sawyer and others re: same and confer with S Churchill and C Sawyer re: same (.1); review motion to seal (.1); confer with S Churchill re: same and underlying motion (.1) | 0.5 | 547.50 |
| 04/29/25 | Butz, Daniel B. | Review informal objection from GoShare to rejection of contract | 0.1 | 109.50 |
| 04/29/25 | Butz, Daniel B. | Review email from J Goldberger re: outstanding leases (.1); review emails from C Sawyer and J Goldberger re: same (.1) | 0.2 | 219.00 |
| 04/29/25 | Mann, Tamara K. | Review motion to seal (.3); emails from C. Sawyer, K. Winiarski and S. Rogers Churchill re same (.1). | 0.4 | 410.00 |
| 04/29/25 | Remming, Andrew | Review emails re AT&T questions re closing date from counsel to AT&T (.1); emails re motion to assume contracts from D. Butz, S. Churchill and S. Piraino (.1); review motion to assume contracts draft (.3). | 0.5 | 647.50 |
| 04/29/25 | Sawyer, Casey | Call with S. Churchill re: motion to assume coordination agreements. | 0.1 | 67.50 |
| 04/29/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re: assumption motion and motion to seal re: same. | 0.1 | 77.00 |
| 04/30/25 | Lawrence, John | File certification of counsel regarding tenth post-closing designation notice (Somers Point). | 0.3 | 130.50 |
| 04/30/25 | Lawrence, John | Update docket folder with order regarding Somers Point store and email Kroll with service instructions. | 0.1 | 43.50 |
| 04/30/25 | Rogers Churchill, Sophie | Review emails from N. Gladden Matthews and D. Butz re AT&T Services and closed stores. | 0.1 | 77.00 |
| 04/30/25 | Sawyer, Casey | Email with J. Goldberger re OSJL lease CoCs and finalize re same. | 0.4 | 270.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/30/25 | Sawyer, Casey | Review AT&T email re lease location and briefly confer with D. Butz re same. | 0.1 | 67.50 |
| 04/30/25 | Sawyer, Casey | Review and respond to K. Winiarski email re lease rejection order and research re same. | 0.2 | 135.00 |
| 04/30/25 | Butz, Daniel B. | Review emails from A Sholes and J Goldberger re: Somers CoC (.1); confer with C Sawyer re: same (.1) | 0.2 | 219.00 |
| 04/30/25 | Butz, Daniel B. | Review email from and respond to question from AT&T re: lease transfers | 0.2 | 219.00 |
| 04/30/25 | Butz, Daniel B. | Review email from K Winiarski re: rejection of DC (.1); review emails from C Sawyer and K Winiarski re: same and confer with K Winiarski re: same (.1) | 0.2 | 219.00 |
| 04/30/25 | Butz, Daniel B. | Review email from A Williams confirming May rent payments from GB | 0.1 | 109.50 |
| 04/30/25 | Remming, Andrew | Emails re AT&T request for information re closing and review information from D. Butz re: same. | 0.2 | 259.00 |
| 04/30/25 | Sawyer, Casey | Confer with D. Butz re: Somers CoC | 0.1 | 67.50 |
| | | **Total** | **107.9** | **83,138.50** |

**Task Code:    B190    Other Contested Matters**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/04/25 | Sawyer, Casey | Review J. Goldberger email re 2004 request and research same (.3); confer with D. Butz re same (.1). | 0.4 | 270.00 |
| 04/04/25 | Butz, Daniel B. | Review email from J Goldberger re: discovery (.1); review email from C Sawyer re: same (.1); confer with C Sawyer re: same (.1); email and call to J Goldberger re: same (.2) | 0.5 | 547.50 |
| 04/05/25 | Butz, Daniel B. | Review email from K Winiarski re: exclusivity motion (.1); review email from S Churchill re: deadline (.1); review emails from V Cahill re: same (.1) | 0.3 | 328.50 |
| 04/11/25 | Sawyer, Casey | Review open lease A&A and rejection notices and CoCs, as well as HomeView litigation status. | 0.3 | 202.50 |
| 04/11/25 | Sawyer, Casey | Review notice of mechanic's lien. | 0.1 | 67.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/11/25 | Sawyer, Casey | Email from K. Winiarski re letter objection and confer with D. Butz re same (.1); finalize re same (.1). | 0.2 | 135.00 |
| 04/17/25 | Sawyer, Casey | Review letter to Gordon Brothers (.1); confer with S. Churchill re same (.1). | 0.2 | 135.00 |
| 04/17/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re: letter to Gordon Brothers. | 0.1 | 77.00 |
| 04/18/25 | Butz, Daniel B. | Review email from C Sawyer re: hurricane settlement motion (.1); review same (.1); review emails from K Winiarski and S Churchill re: settlement language in order (.2); email to K Winiarski and S Churchill re: same (.1) | 0.5 | 547.50 |
| 04/18/25 | Remming, Andrew | Emails re Hurricane Ian stipulation with S. Churchill, K. Winiarski and D. Butz. | 0.1 | 129.50 |
| 04/21/25 | Lawrence, John | Finalize and file motion to approve settlement agreement and email Kroll with service instructions. | 0.3 | 130.50 |
| 04/21/25 | Remming, Andrew | Review Hurricane Ian motion (.2); review further revisions to same (.1) and emails re same from K. Winiarski and C. Sawyer (.1). | 0.4 | 518.00 |
| 04/25/25 | Sawyer, Casey | Review email and attached agreement from S. Barilich re Westminster property. | 0.1 | 67.50 |
| 04/29/25 | Rogers Churchill, Sophie | Review and comment on draft motion to seal assumption exhibits. | 0.5 | 385.00 |
| 04/30/25 | Sawyer, Casey | Email Chambers and UST re sealed filing and review local rules re same. | 0.1 | 67.50 |
| | | **Total** | **4.1** | **3,608.50** |

**Task Code:**    B220    Employee Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/02/25 | Sawyer, Casey | Review former employee emails and email AlixPartners re same. | 0.1 | 67.50 |
| 04/02/25 | Butz, Daniel B. | Review email from C Sawyer re: employee inquiry and review email from R Steere re: same | 0.1 | 109.50 |
| | | **Total** | **0.2** | **177.00** |

**Task Code:**     B230          Financing Matters/Cash Collateral

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/07/25 | Sawyer, Casey | Review and finalize exclusivity motion (.5); call with D. Butz re same (.1). | 0.6 | 405.00 |
| 04/21/25 | Remming, Andrew | Emails with B. Turner re sale order reporting. | 0.1 | 129.50 |
| | | **Total** | **0.7** | **534.50** |

**Task Code:**     B240          Tax Matters

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/01/25 | Rogers Churchill, Sophie | Revise objection to tax claims. | 3.9 | 3,003.00 |
| 04/04/25 | Butz, Daniel B. | Call with S Piraino re: NOL issues | 0.2 | 219.00 |
| 04/09/25 | Turner, Brianna | Confer briefly with D. Butz re tax objection and emails with D. Butz re same. | 0.1 | 62.50 |
| 04/09/25 | Butz, Daniel B. | Confer briefly with B. Turner re tax objection and emails with B. Turner re same. | 0.1 | 109.50 |
| 04/11/25 | Turner, Brianna | Call/emails with S. Churchill re 505 research (.1); review 505 research (.3). | 0.4 | 250.00 |
| 04/11/25 | Rogers Churchill, Sophie | Review and revise tax objection. | 3.4 | 2,618.00 |
| 04/11/25 | Rogers Churchill, Sophie | Call/emails with B. Turner re 505 research. | 0.1 | 77.00 |
| 04/12/25 | Rogers Churchill, Sophie | Further revise tax claim objection; draft proposed order and declaration in support of same. | 3.0 | 2,310.00 |
| 04/13/25 | Rogers Churchill, Sophie | Continue revising tax claim objection. | 0.5 | 385.00 |
| 04/13/25 | Butz, Daniel B. | Review email from S Churchill re: tax papers | 0.1 | 109.50 |
| 04/14/25 | Rogers Churchill, Sophie | Email to J. Lammert re tax objection. | 0.1 | 77.00 |
| 04/15/25 | Rogers Churchill, Sophie | Draft tax appeal stay motion and research same. | 2.3 | 1,771.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/15/25 | Rogers Churchill, Sophie | Call with AT Tax re claim objection and motion (.5); confer with B. Turner and D. Butz re same (.1); revise objection (1.8). | 2.4 | 1,848.00 |
| 04/15/25 | Turner, Brianna | Call with S. Churchill, D. Butz and AT Tax re tax claims and objections (.5); confer with S. Churchill and D. Butz re same (.1). | 0.6 | 375.00 |
| 04/15/25 | Butz, Daniel B. | Call with Tax advisors on tax objections and motions with B Turner and S Churchill (.5); confer with B Turner and S Churchill re: same (.1) | 0.6 | 657.00 |
| 04/15/25 | Butz, Daniel B. | Review email from A Matthews with tax schedules | 0.1 | 109.50 |
| 04/16/25 | Rogers Churchill, Sophie | Further revise declaration in support of tax claim objection and send to D. Butz. | 0.8 | 616.00 |
| 04/16/25 | Butz, Daniel B. | Review email from S Churchill re: tax claim objection (.1); confer with B Turner re: tax motion (.1) | 0.2 | 219.00 |
| 04/16/25 | Turner, Brianna | Research re motion to stay state proceedings (2.6); confer with J. Lawrence re Pacer filings relating to same (.1); confer with D. Butz re same (.1). | 2.8 | 1,750.00 |
| 04/17/25 | Rogers Churchill, Sophie | Further revise tax claim objection and send to AT Tax team; multiple emails and calls with tax team re same. | 3.6 | 2,772.00 |
| 04/17/25 | Rogers Churchill, Sophie | Confer with B. Turner re tax appeal issues. | 0.2 | 154.00 |
| 04/17/25 | Butz, Daniel B. | Review and revise tax objection (.5); email to S Churchill and B Turner re: same (.1) | 0.6 | 657.00 |
| 04/17/25 | Butz, Daniel B. | Confer with S Churchill re: tax objection issues (.1); review emails from S Churchill and A Matthews re: same (.1); review email from S Churchill to DPW re: same (.1); review further emails from A Matthews and S Churchill re: same and finalization of exhibits (.1) | 0.4 | 438.00 |
| 04/17/25 | Butz, Daniel B. | Review email from S Churchill re: tax objections and briefly review same (.3); review emails from J Lammert and S Churchill re: same (.1) | 0.4 | 438.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/17/25 | Butz, Daniel B. | Review email from A Matthews with revised claim schedule and review same (.1); review email from S Churchill re: same (.1) | 0.2 | 219.00 |
| 04/17/25 | Turner, Brianna | Research motion to stay state proceedings re tax issues (8.0); confer with S. Churchill re same (.2). | 8.2 | 5,125.00 |
| 04/17/25 | Turner, Brianna | Emails with D. Butz and S. Churchill re tax objection. | 0.1 | 62.50 |
| 04/17/25 | Rogers Churchill, Sophie | Confer with D. Butz re: tax objection issues. | 0.1 | 77.00 |
| 04/18/25 | Rogers Churchill, Sophie | Confer with B. Turner re stay motion. | 0.1 | 77.00 |
| 04/18/25 | Rogers Churchill, Sophie | Continue revising tax objection; emails with AT Tax and DPW re same. | 0.3 | 231.00 |
| 04/18/25 | Butz, Daniel B. | Review email from S Churchill re: tax objection (.1); review email from J Lammert (.1); review email from S Piraino re: same (.1) | 0.3 | 328.50 |
| 04/18/25 | Turner, Brianna | Confer with S. Churchill re motion to stay state proceedings. | 0.1 | 62.50 |
| 04/18/25 | Turner, Brianna | Draft motion to stay state proceedings. | 0.7 | 437.50 |
| 04/21/25 | Turner, Brianna | Further research relating to motion to stay state proceedings and draft summary re same. | 2.4 | 1,500.00 |
| 04/21/25 | Butz, Daniel B. | Confer with S Churchill re: status of objections and motions for tax claims (.1); review emails from S Churchill and Lammert re same (.1); review email from S Churchill with exhibit charts (.1) and review further emails from J Lammert re: same (.1) | 0.4 | 438.00 |
| 04/21/25 | Rogers Churchill, Sophie | Confer with D. Butz re: status of objections and motions for tax claims. | 0.1 | 77.00 |
| 04/22/25 | Rogers Churchill, Sophie | Continue drafting tax objection and motion. | 2.6 | 2,002.00 |
| 04/22/25 | Butz, Daniel B. | Review email from S Churchill re: tax claims objections | 0.1 | 109.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/23/25 | Turner, Brianna | Continue drafting motion to stay state proceedings (2.4); confer with S. Churchill re same (.1). | 2.5 | 1,562.50 |
| 04/23/25 | Turner, Brianna | Review omnibus tax objections for filing (2.5); confer with C. Sawyer re same (.1); emails with S. Churchill re same (.1). | 2.7 | 1,687.50 |
| 04/23/25 | Sawyer, Casey | Confer with B. Turner re claim objection. | 0.2 | 135.00 |
| 04/23/25 | Rogers Churchill, Sophie | Revise tax claim objection exhibits and send to R. Robins. | 0.3 | 231.00 |
| 04/23/25 | Rogers Churchill, Sophie | Continue revising tax motion. | 6.3 | 4,851.00 |
| 04/23/25 | Rogers Churchill, Sophie | Emails with B. Turner re tax objections. | 0.2 | 154.00 |
| 04/23/25 | Butz, Daniel B. | Review email from S Churchill re: tax claims (.1); review email from R Robins and S Churchill re: same (.1); emails with S Churchill re: same (.1) | 0.3 | 328.50 |
| 04/23/25 | Rogers Churchill, Sophie | Confer with B. Turner re: motion to stay state proceedings. | 0.1 | 77.00 |
| 04/24/25 | Turner, Brianna | Confers with S. Churchill re omnibus objections (.2); review Local Rules re claims objection binders (.6); emails with S. Churchill re withdrawn claims (.2); confer with J. Lawrence re same (.1). | 1.1 | 687.50 |
| 04/24/25 | Turner, Brianna | Emails with S. Churchill re hearing dates re omnibus objections. | 0.1 | 62.50 |
| 04/24/25 | Rogers Churchill, Sophie | Continue revising tax motion. | 4.7 | 3,619.00 |
| 04/24/25 | Rogers Churchill, Sophie | Confer with B. Turner re tax workstreams and omnibus hearing dates. | 0.2 | 154.00 |
| 04/24/25 | Rogers Churchill, Sophie | Email to AT Tax team re claim objections; respond to email from claimant re same; email to B. Turner re same. | 0.3 | 231.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/24/25 | Rogers Churchill, Sophie | Emails with AT Tax re claim objections. | 0.1 | 77.00 |
| 04/24/25 | Butz, Daniel B. | Review email from J Parsons re: tax claims (.1); review email from S Churchill re: same (.1) | 0.2 | 219.00 |
| 04/24/25 | Butz, Daniel B. | Review email from S Churchill re: tax claims objection revisions (.1); review email from J Lammert re: same (.1); review email from S Churchill re: same (.1); confer with S Churchill re: filing of revised schedules (.1) | 0.4 | 438.00 |
| 04/24/25 | Butz, Daniel B. | Review email from S Churchill re: filing of revised tax schedules | 0.1 | 109.50 |
| 04/24/25 | Rogers Churchill, Sophie | Confer with D. Butz re: filing of revised schedules. | 0.1 | 77.00 |
| 04/25/25 | Rogers Churchill, Sophie | Revise tax schedules, review claims re: claim objections | 2.8 | 2,156.00 |
| 04/28/25 | Turner, Brianna | Review claims objection binders (.7); draft notice of submission of proofs of claim re same (.7); email S. Churchill re same (.1). | 1.5 | 937.50 |
| 04/29/25 | Turner, Brianna | Emails with S. Churchill re claims objection binders and notice of submission of proofs of claim. | 0.1 | 62.50 |
| 04/30/25 | Rogers Churchill, Sophie | Revise tax motion draft. | 4.6 | 3,542.00 |
| 04/30/25 | Butz, Daniel B. | Confer with S Churchill re: tax motion | 0.1 | 109.50 |
| 04/30/25 | Rogers Churchill, Sophie | Confer with D. Butz re: tax motion | 0.1 | 77.00 |
| | | **Total** | **71.7** | 53,357.00 |

**Task Code:**    B260    Insurance Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/02/25 | Sawyer, Casey | Review K. Winiarski and D. Butz emails re insurance 9019 | 0.1 | 67.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/02/25 | Butz, Daniel B. | Review emails from K Winiarski and S Churchill re: insurance papers (.1); review form of motion, order and settlement (.3); email to K Winiarski and others with comment to same (.1) | 0.5 | 547.50 |
| 04/18/25 | Sawyer, Casey | Email S. Churchill re insurance 9019 motion (.1); further emails with S. Churchill, K. Winiarski, and D. Butz re same (.1); review order redline re same (.1). | 0.3 | 202.50 |
| 04/21/25 | Sawyer, Casey | Review and respond to K. Winiarski email re insurance settlement motion (.1); draft notice of motion re same (.1); finalize motion re same (.3). | 0.5 | 337.50 |
| 04/21/25 | Butz, Daniel B. | Review email from K Winiarski re: insurance claim motion (.1); review email from C Sawyer re: same (.1); review motion and proposed order form K Winiarski and email from C Sawyer re: notice for same (.1); review comments to notice from K Winiarski and signoff by same and email from C Sawyer on filing of same (.1); review emails from K Winiarski and C Sawyer re: service of same (.1) | 0.5 | 547.50 |

| | | **Total** | **1.9** | **1,702.50** |
|------|------|-------------|-------|--------|

**Task Code:**   B280   Utility Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/07/25 | Sawyer, Casey | Review emails from Goodwin, M. Barga and J. Jang re Waste Management bills. | 0.1 | 67.50 |
| 04/07/25 | Butz, Daniel B. | Review email from K Winiarski re: utilities (.1); research re: same (.2); email to K Winiarski re: same (.1) | 0.4 | 438.00 |
| 04/07/25 | Butz, Daniel B. | Review email from B Bazian re: Waste Management and email from M Barga re: same (.1); conf with C Sawyer re: same (.1); review emails from J Jang and M Barga re: same (.1) | 0.3 | 328.50 |
| 04/08/25 | Butz, Daniel B. | Review email from M Barga re: Waste Management disbursements | 0.1 | 109.50 |
| 04/21/25 | Butz, Daniel B. | Review emails from B Bazian and K Winiarski re: Waste Management disbursement | 0.1 | 109.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/30/25 | Butz, Daniel B. | Review email from J Craig re: utility issue | 0.1 | 109.50 |
| | | **Total** | **1.1** | 1,162.50 |

**Task Code:**    B290    Vendor/Supplier Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/11/25 | Butz, Daniel B. | Review email from C Sawyer re: vendor question | 0.1 | 109.50 |
| 04/11/25 | Remming, Andrew | Review update from K. Winiarski re Homeview letter brief. | 0.1 | 129.50 |
| | | **Total** | **0.2** | 239.00 |

**Task Code:**    B300    Court Hearings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/01/25 | Turner, Brianna | Email R. Robert and M. Busenkell re Sunrise Realty's exhibits for 4/2 hearing. | 0.1 | 62.50 |
| 04/01/25 | Reed, Marie | Review and respond to email from B. Turner re filing agenda (.1); prepare and e-file Notice of Amended Agenda for Hearing Scheduled for April 2, 2025, at 9:30 A.M. (ET) (.2) | 0.3 | 115.50 |
| 04/01/25 | Turner, Brianna | Prep for 4/2 hearing (4.0); emails with S. Churchill and C. Sawyer re same (.2); emails with J. Goldberger re same (.1); review amended agenda (.1); confer with C. Sawyer re amended agenda (.1). | 4.5 | 2,812.50 |
| 04/01/25 | Weidman, Rebecca | Coordinate production of 4/2 hearing binders for internal use (.2); Correspondence with B. Turner re: same (.1); Draft 5/13 hearing agenda (.2); Correspondence with J. Lawrence re: same (.1) | 0.6 | 261.00 |
| 04/01/25 | Rogers Churchill, Sophie | Emails with B. Turner re Sunrise Realty exhibit list; call with C. Sawyer re same. | 0.2 | 154.00 |
| 04/01/25 | Rogers Churchill, Sophie | Review and comment on amended agenda. | 0.1 | 77.00 |
| 04/01/25 | Sawyer, Casey | Review and revise amended agenda, including review of fact stipulation (.6); call and email with S. Churchill re same (.1); email DPW re same (.1). | 0.8 | 540.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/01/25 | Sawyer, Casey | Review voice mails and return calls to 2 interested parties, email with same re paystubs/SSI benefits | 0.2 | 135.00 |
| 04/01/25 | Sawyer, Casey | Review and revise email to Sunrise counsel re hearing exhibits and email with B. Turner re same. | 0.2 | 135.00 |
| 04/01/25 | Butz, Daniel B. | Review emails from C Sawyer and S Churchill re: agenda (.1); review emails from C Sawyer and J Goldberger re: same (.1) | 0.2 | 219.00 |
| 04/01/25 | Sawyer, Casey | Confer with B. Turner re hearing prep. | 0.1 | 67.50 |
| 04/01/25 | Remming, Andrew | Review order denying Sunrise assignment and emails re same from S. Churchill and M. Busenkell. | 0.2 | 259.00 |
| 04/01/25 | Remming, Andrew | Review draft amended agenda for 4/2 hearing (.2) and emails re same from C. Sawyer and J. Goldberger (.1). | 0.3 | 388.50 |
| 04/02/25 | Turner, Brianna | Prep for 4/2 hearing (1.0), confers with S. Piraino and J. Goldberger (.1); confer with S. Churchill re same (.1) | 1.2 | 750.00 |
| 04/02/25 | Turner, Brianna | Attend 4/2 hearing in part. | 3.2 | 2,000.00 |
| 04/02/25 | Turner, Brianna | Review and revise amended agenda for 4/3 hearing (.2); email S. Churchill re same (.1). | 0.3 | 187.50 |
| 04/02/25 | Turner, Brianna | Calls with C. Sawyer re 4/3 hearing. | 0.2 | 125.00 |
| 04/02/25 | Turner, Brianna | Prepare for 4/3 hearing. | 0.5 | 312.50 |
| 04/02/25 | Weidman, Rebecca | Draft 4/3 agenda for continued 4/2 hearing (.4); Correspondence with S. Rogers Churchill and B. Turner re: same (.1); Revise same (.1); File same (.1); Correspondence with chambers re: same (.1); Coordinate service of same (.1); Draft 4/10 hearing agenda (.4) | 1.3 | 565.50 |
| 04/02/25 | Rogers Churchill, Sophie | Confer with DPW team re hearing. | 0.3 | 231.00 |
| 04/02/25 | Rogers Churchill, Sophie | Confer with B. Turner re hearing prep. | 0.2 | 154.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/02/25 | Rogers Churchill, Sophie | Attend (in part) hearing on Forman Mills assignment. | 2.9 | 2,233.00 |
| 04/02/25 | Rogers Churchill, Sophie | Review and comment on amended agenda for 4/3 hearing. | 0.5 | 385.00 |
| 04/02/25 | Butz, Daniel B. | Review email from S Churchill re: hearing (.1); confer with S Churchill re: same and 4/3 hearing (.1) | 0.2 | 219.00 |
| 04/02/25 | Sawyer, Casey | Calls with B. Turner (.2); confer with S. Churchill and email with S. Sijia re 4/3 Zoom hearing (.1). | 0.3 | 202.50 |
| 04/02/25 | Remming, Andrew | Attend hearing. | 3.8 | 4,921.00 |
| 04/02/25 | Remming, Andrew | Review draft agenda for 4/2 hearing and emails re same from S. Churchill and J. Goldberger. | 0.3 | 388.50 |
| 04/02/25 | Rogers Churchill, Sophie | Confer with D. Butz re: 4/3 hearing. | 0.1 | 77.00 |
| 04/02/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re 4/3 Zoom hearing. | 0.1 | 77.00 |
| 04/03/25 | Turner, Brianna | Call with C. Sawyer re 4/10 hearing. | 0.1 | 62.50 |
| 04/03/25 | Weidman, Rebecca | Download and circulate 4/2 hearing transcript (.1); Correspondence with Reliable and C. Sawyer re: 4/3 hearing transcript (.1); Download and circulate same (.1) | 0.3 | 130.50 |
| 04/03/25 | Rogers Churchill, Sophie | Confer with D. Butz re Court's ruling on Forman Mills assignment. | 0.1 | 77.00 |
| 04/03/25 | Butz, Daniel B. | Review 4/3 transcript | 0.2 | 219.00 |
| 04/03/25 | Butz, Daniel B. | Attend hearing on ruling (.2); confer with C Sawyer re: same (.1); confer with S Churchill re: same (.1) | 0.4 | 438.00 |
| 04/03/25 | Sawyer, Casey | Review M. Brock email re 4/10 hearing and confer with S. Churchill re same. | 0.1 | 67.50 |
| 04/03/25 | Sawyer, Casey | Review 4/3 hearing transcript ruling. | 0.1 | 67.50 |
| 04/03/25 | Remming, Andrew | Attend 4/3 ruling on lease issue. | 0.3 | 388.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/03/25 | Remming, Andrew | Emails with C. Sawyer re 4/3 hearing. | 0.1 | 129.50 |
| 04/03/25 | Sawyer, Casey | Call with B. Turner re 4/10 hearing. | 0.1 | 67.50 |
| 04/03/25 | Sawyer, Casey | Confer with D. Butz re: hearing on ruling. | 0.1 | 67.50 |
| 04/03/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re 4/10 hearing. | 0.1 | 77.00 |
| 04/04/25 | Weidman, Rebecca | Revise 4/10 hearing agenda (.7); Correspondence with C. Sawyer re: same (.1); Compile documents for binder production of same (.2); Revise 5/13 hearing agenda (.2) | 1.2 | 522.00 |
| 04/04/25 | Sawyer, Casey | Review and revise 4/10 hearing agenda (.3) and email M. Brock re lift stay motions status (.1). | 0.4 | 270.00 |
| 04/04/25 | Sawyer, Casey | Confer with S. Churchill re 4/10 hearing. | 0.1 | 67.50 |
| 04/04/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re 4/10 hearing. | 0.1 | 77.00 |
| 04/07/25 | Weidman, Rebecca | Revise 5/13 hearing agenda | 0.2 | 87.00 |
| 04/07/25 | Turner, Brianna | Review emails from R. Weidman and C. Sawyer re 4/10 hearing agenda. | 0.1 | 62.50 |
| 04/07/25 | Sawyer, Casey | Review 4/10 hearing agenda and Kin Properties objection re same (.4); email with DPW re same (.1). | 0.5 | 337.50 |
| 04/07/25 | Sawyer, Casey | Email with V. Cahill re agenda. | 0.1 | 67.50 |
| 04/07/25 | Butz, Daniel B. | Review email from C Sawyer re: agenda (.1); review same (.1); review email from S Piraino and C Sawyer re: same (.1); review emails from V Cahill and C Sawyer re: same (.1) | 0.4 | 438.00 |
| 04/07/25 | Remming, Andrew | Review draft agenda for 4/10 hearing (.2); emails re same from S. Piraino and C. Sawyer (.1). | 0.3 | 388.50 |
| 04/07/25 | Remming, Andrew | Review update from V. Cahill re agenda for 4/10 hearing. | 0.1 | 129.50 |
| 04/07/25 | Remming, Andrew | Review revised version of agenda for 4/10 hearing and emails re same from C. Sawyer and V. Cahill. | 0.3 | 388.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/08/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re agenda. | 0.1 | 77.00 |
| 04/08/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re hearing prep. | 0.1 | 77.00 |
| 04/08/25 | Weidman, Rebecca | Revise 5/13 hearing agenda (.1); Revise 4/10 hearing agenda (.3); Correspondence with C. Sawyer re: same (.1); Prepare and file same (.2); Correspondence with chambers re: same (.1); Coordinate service of same (.1); Coordinate production of 4/10 hearing binders for internal use (.3) | 1.2 | 522.00 |
| 04/08/25 | Turner, Brianna | Review agenda for 4/10 hearing. | 0.1 | 62.50 |
| 04/08/25 | Turner, Brianna | Call with C. Sawyer re 4/10 hearing agenda. | 0.1 | 62.50 |
| 04/08/25 | Turner, Brianna | Confer with C. Sawyer re WIP for 4/10 hearing. | 0.2 | 125.00 |
| 04/08/25 | Sawyer, Casey | Revise and finalize hearing agenda, including coordination emails with GBRP and DPW re matters going forward (2.3); confer with D. Butz re same (.1); confer with S. Churchill re same (.1); call with Variety's counsel re same (.1). | 2.6 | 1,755.00 |
| 04/08/25 | Sawyer, Casey | Hearing prep (.3); confer with S. Churchill re same (.1). | 0.4 | 270.00 |
| 04/08/25 | Sawyer, Casey | Draft amended agenda (.5); review exhibit list re same (.2). | 0.7 | 472.50 |
| 04/08/25 | Sawyer, Casey | Email with A. Lugano re sealing motions (.1) and confer with S. Churchill re same (.1). | 0.2 | 135.00 |
| 04/08/25 | Butz, Daniel B. | Review email from D Braun re: agenda (.1); review email from C Smith re: Variety locations and emails from C Sawyer re: same and Burlington location (.1); review emails from V Cahill, S Churchill re: agenda and confer with S Churchill re: same (.1) | 0.3 | 328.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/08/25 | Butz, Daniel B. | Confer with C Sawyer re: agenda (.1); review draft agenda and email from Variety counsel re: same (.1); call with C Sawyer re: same (.1); email to C Sawyer with revisions to agenda (.1); review emails from C Sawyer re: same and review final agenda (.1) | 0.5 | 547.50 |
| 04/08/25 | Mann, Tamara K. | Review draft agenda (.1); confer with C. Sawyer re same (.1). | 0.2 | 205.00 |
| 04/08/25 | Mann, Tamara K. | Emails from C. Sawyer and V. Cahill re draft 4/10 agenda (.1); emails from S. Rogers Churchill and V. Cahill re same (.1). | 0.2 | 205.00 |
| 04/08/25 | Sawyer, Casey | Confer with S. Churchill re hearing prep. | 0.1 | 67.50 |
| 04/08/25 | Sawyer, Casey | Call with B. Turner re 4/10 hearing agenda. | 0.1 | 67.50 |
| 04/08/25 | Sawyer, Casey | Confer with B. Turner re WIP for 4/10 hearing. | 0.2 | 135.00 |
| 04/08/25 | Rogers Churchill, Sophie | Confer in part with C. Sawyer re sealing motions. | 0.1 | 77.00 |
| 04/08/25 | Rogers Churchill, Sophie | Confer with D. Butz re: agenda. | 0.1 | 77.00 |
| 04/08/25 | Sawyer, Casey | Confer with D. Butz re: agenda. | 0.1 | 67.50 |
| 04/08/25 | Sawyer, Casey | Call with D. Butz re: draft agenda. | 0.1 | 67.50 |
| 04/08/25 | Sawyer, Casey | Confer with T. Mann re: draft agenda. | 0.1 | 67.50 |
| 04/09/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing notice (.1); prepare and e-file Amended Notice of Agenda of Matters Scheduled for Hearing for April 10, 2025 at 3:00 PM (.2) | 0.3 | 115.50 |
| 04/09/25 | Rogers Churchill, Sophie | Call with S. Piraino re hearing. | 0.2 | 154.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/09/25 | Sawyer, Casey | Prepare for hearing and revise amended agenda (1.5); call with Variety counsel re same (.1); confer with D. Butz re same (.2); confer with A. Remming and D. Butz re same (.1); call with V. Cahill re same (.1); call with S. Churchill re same (.1); finalize re same (.2). | 2.3 | 1,552.50 |
| 04/09/25 | Sawyer, Casey | Confer with A. Remming re 4/10 hearing (.1); confer further with D. Butz re same (.1). | 0.2 | 135.00 |
| 04/09/25 | Butz, Daniel B. | Review email from C Sawyer re: hearing | 0.1 | 109.50 |
| 04/09/25 | Butz, Daniel B. | Confer with C Sawyer and A Remming re: hearing (.2); review email from C Sawyer re: agenda (.1); review proposed agenda amendments (.1); review emails from C Sawyer and S Piraino re: amended agenda (.1); review email from C Sawyer re: amended agenda and review amended agenda (.1); review email from S Piraino re: same (.1) | 0.7 | 766.50 |
| 04/09/25 | Remming, Andrew | Confer with C. Sawyer re 4/10 hearing. | 0.2 | 259.00 |
| 04/09/25 | Remming, Andrew | Further confer with D. Butz and C. Sawyer re agenda for 4/10 hearing. | 0.2 | 259.00 |
| 04/09/25 | Remming, Andrew | Review draft amended agenda for 4/10 hearing (.2) and emails re same from C. Sawyer and S. Piraino (.1). | 0.3 | 388.50 |
| 04/09/25 | Remming, Andrew | Review emails re agenda for 4/10 hearing from C. Sawyer, S. Churchill and V. Cahill. | 0.1 | 129.50 |
| 04/09/25 | Remming, Andrew | Review further revised version of agenda for 4/10 hearing (.2) and emails re same from C. Sawyer (.1). | 0.3 | 388.50 |
| 04/09/25 | Rogers Churchill, Sophie | Call with C. Sawyer re: amended agenda. | 0.1 | 77.00 |
| 04/10/25 | Sawyer, Casey | Email Chambers and M. Zofchak re amended agenda (.2); call/confer with S. Churchill re same (.1). | 0.3 | 202.50 |
| 04/10/25 | Sawyer, Casey | Finalize agenda canceling hearing. | 0.4 | 270.00 |
| 04/10/25 | Butz, Daniel B. | Review emails from C Sawyer and S Piraino re: agenda and hearing | 0.1 | 109.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/10/25 | Remming, Andrew | Review update from C. Sawyer re 4/10 hearing. | 0.1 | 129.50 |
| 04/10/25 | Remming, Andrew | Review further emails re 4/10 hearing from S. Piraino and C. Sawyer. | 0.1 | 129.50 |
| 04/10/25 | Mann, Tamara K. | Emails from C. Sawyer and S. Piraino re amended 4/10 agenda and review same. | 0.1 | 102.50 |
| 04/10/25 | Rogers Churchill, Sophie | Call/confer with C. Sawyer re amended agenda. | 0.1 | 77.00 |
| 04/15/25 | Lawrence, John | Update 5.13.25 hearing agenda. | 0.3 | 130.50 |
| 04/15/25 | Sawyer, Casey | Email with Chambers and J. Kapoor re May hearing. | 0.1 | 67.50 |
| 04/21/25 | Lawrence, John | Update 5.13.25 hearing agenda. | 0.2 | 87.00 |
| 04/24/25 | Rogers Churchill, Sophie | Revise draft email re omnibus hearing dates. | 0.1 | 77.00 |
| 04/24/25 | Butz, Daniel B. | Review emails from B Turner and S Piraino re: hearings | 0.1 | 109.50 |
| 04/24/25 | Remming, Andrew | Review update from B. Turner re hearing dates. | 0.1 | 129.50 |
| 04/28/25 | Rogers Churchill, Sophie | Respond to email from C. Sawyer re hearing dates. | 0.1 | 77.00 |
| 04/28/25 | Sawyer, Casey | Email S. Churchill re hearing dates and interim fee hearing. | 0.1 | 67.50 |
| 04/28/25 | Butz, Daniel B. | Review email from C Sawyer re: hearing dates | 0.1 | 109.50 |
| 04/30/25 | Lawrence, John | Update 5.13.25 hearing agenda. | 0.2 | 87.00 |
| 04/30/25 | Sawyer, Casey | Confer with S. Churchill, including call with S. Piraino re hearing dates (.1); email Chambers re same (.1). | 0.2 | 135.00 |
| 04/30/25 | Sawyer, Casey | Confer with S. Churchill re interim fee hearing and deadline (.1); draft email to estate professionals re same (.2). | 0.3 | 202.50 |
| | | **Total** | **44.9** | **34,788.00** |

**Task Code:**    B310    Claims Objections and Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/01/25 | Weidman, Rebecca | Download Court entered order re: HomeView administrative expense motion and coordinate service | 0.1 | 43.50 |
| 04/01/25 | Butz, Daniel B. | Review emails from C Simon and K Winiarski re: claims | 0.1 | 109.50 |
| 04/02/25 | Rogers Churchill, Sophie | Email to Kroll re admin claim form. | 0.1 | 77.00 |
| 04/02/25 | Rogers Churchill, Sophie | Respond to further email from B. Audette re proof of claim form. | 0.1 | 77.00 |
| 04/02/25 | Butz, Daniel B. | Review email from C Simon and K Winiarski re: claims valuation issue for Kentex | 0.1 | 109.50 |
| 04/02/25 | Butz, Daniel B. | Review email from C Simon re: inventory delivery claims (.1); email from K Winiarski re: same (.1) | 0.2 | 219.00 |
| 04/02/25 | Mann, Tamara K. | Emails from J. Foster and S. Rogers Churchill re administrative claim inquiry. | 0.1 | 102.50 |
| 04/03/25 | Rogers Churchill, Sophie | Call with S. Piraino and J. Goldberger re admin claim bar date. | 0.1 | 77.00 |
| 04/03/25 | Sawyer, Casey | Call and email with landlord's counsel re proof of claim deadline (.1); review procedures re same (.1). | 0.2 | 135.00 |
| 04/03/25 | Butz, Daniel B. | Review email from C Sawyer re: Milelli Realty motion for admin expense | 0.1 | 109.50 |
| 04/03/25 | Butz, Daniel B. | Review email from C Sawyer re: admin claim issues (.1); review emails from K Winiarski and C Sawyer re: same (.1); call with C Sawyer re: same (.1) | 0.3 | 328.50 |
| 04/03/25 | Sawyer, Casey | Call with D. Butz re: admin claim issues. | 0.1 | 67.50 |
| 04/07/25 | Butz, Daniel B. | Review email from E Brazeal re: motion for payment (Phoenix City) | 0.1 | 109.50 |
| 04/08/25 | Butz, Daniel B. | Review email from N Ferland re: Barclay Damon landlord claims | 0.1 | 109.50 |
| 04/08/25 | Butz, Daniel B. | Review email from K Winiarski re: Homeview briefing | 0.1 | 109.50 |
| 04/09/25 | Sawyer, Casey | Review HomeView letter objection. | 0.2 | 135.00 |
| 04/09/25 | Butz, Daniel B. | Review letter brief re: Homeview (.4); email to MNAT group re: same (.1) | 0.5 | 547.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/09/25 | Remming, Andrew | Review update from D. Butz re Homeview letter brief. | 0.1 | 129.50 |
| 04/09/25 | Mann, Tamara K. | Review HomeView motion for payment of administrative expense claims and draft letter objection. | 0.4 | 410.00 |
| 04/10/25 | Butz, Daniel B. | Review email from S Churchill re: Homeview letter on claims issues (.1); review email from K Winiarski re: same (.1); email to K Winiarski and S Churchill re: same (.1) | 0.3 | 328.50 |
| 04/10/25 | Butz, Daniel B. | Review email from A Tertiakov re: claim inquiry (.1); email to C Sawyer re: same (.1) | 0.2 | 219.00 |
| 04/11/25 | Lawrence, John | File letter objection to HomeView motion to allow administrative expense claim. | 0.2 | 87.00 |
| 04/11/25 | Turner, Brianna | Review HomeView letter objection draft. | 0.2 | 125.00 |
| 04/11/25 | Sawyer, Casey | Review emails from A. Tretiakov and D. Butz re claims and email K. Winiarski re same. | 0.1 | 67.50 |
| 04/11/25 | Butz, Daniel B. | Confer with C Sawyer re: HomeView letter brief (.1); email to co-counsel re: same (.1); review email from K Winiarski re: same (.1) | 0.3 | 328.50 |
| 04/11/25 | Butz, Daniel B. | Review email from R Steere re: closing obligations (.1); review email from K Willis re: same (.1) | 0.2 | 219.00 |
| 04/11/25 | Mann, Tamara K. | Review revised letter objection to HomeView admin expense claim motion. | 0.2 | 205.00 |
| 04/14/25 | Butz, Daniel B. | Review email from K Willis re: landlord claims | 0.1 | 109.50 |
| 04/16/25 | Sawyer, Casey | Review letter from J. Powell re claims and contact info and email Kroll re same. | 0.1 | 67.50 |
| 04/16/25 | Rogers Churchill, Sophie | Review admin claimant letter and respond to email from C. Sawyer re same. | 0.1 | 77.00 |
| 04/16/25 | Sawyer, Casey | Review J. Eldred email re admin claim and review documents re lease re same. | 0.2 | 135.00 |
| 04/16/25 | Sawyer, Casey | Call with J. Eldred re claim stipulation. | 0.1 | 67.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/16/25 | Butz, Daniel B. | Review letter from D Troiano on behalf of J Powell re: SJL Wholesale Group's administrative claim (.1); review emails from C Sawyer, S Churchill and S Pirairo re: same (.1) | 0.2 | 219.00 |
| 04/16/25 | Butz, Daniel B. | Review email from J Eldred re: admin claim (.1); review emails from C Sawyer and K Winiarski re: same (.1) | 0.2 | 219.00 |
| 04/18/25 | Butz, Daniel B. | Review email from creditor re: claim and emails with C Sawyer re: same | 0.1 | 109.50 |
| 04/18/25 | Butz, Daniel B. | Review correspondence from Lipp CDS Inc. regarding the Westminster sale provided by C Sawyer (.1); email to S Pirairo re: same (.1) | 0.2 | 219.00 |
| 04/22/25 | Sawyer, Casey | Review multiple claim withdrawal letters and email Kroll re same. | 0.2 | 135.00 |
| 04/23/25 | Reed, Marie | Review and respond to email from B. Turner re filing objection (.1); prepare and e-file Debtors' First Omnibus Objection (Substantive) to Reduced Amount Tax Claims Pursuant to 11 U.S.C. §§ 502 and 505, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 (.2) | 0.3 | 115.50 |
| 04/23/25 | Reed, Marie | Review and respond to email from B. Turner re filing objection (.1); prepare and e-file Debtors' Second Omnibus Objection (Substantive) to Reduced Amount Tax Claims Pursuant to 11 U.S.C. §§ 502 and 505, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 (.2) | 0.3 | 115.50 |
| 04/23/25 | Sawyer, Casey | Review HomeView litigation materials and briefing schedule, including short confer with D. Butz. | 0.1 | 67.50 |
| 04/23/25 | Rogers Churchill, Sophie | Research re claim objection precedent and send summary of same and relevant local rules to J. Goldberger. | 1.1 | 847.00 |
| 04/23/25 | Butz, Daniel B. | Review email from C Sawyer re: claims withdrawals | 0.1 | 109.50 |
| 04/24/25 | Lawrence, John | Prepare claim binders for chambers (2.0). Revise schedules and draft notices of revised schedules for first and second omnibus claims objections (.8). Create searchable PDFs of objections and PDFs for chambers (.5). | 3.3 | 1,435.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/24/25 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing notice (.1); prepare and e-file Notice of Filing of Amended Schedule to Debtors' First Omnibus Objection (Substantive) to Reduced Amount Tax Claims Pursuant to 11 U.S.C. §§ 502 and 505, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 (.2) | 0.3 | 115.50 |
| 04/24/25 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing notice (.1); prepare and e-file Notice of Filing of Amended Schedule to Debtors' Second Omnibus Objection (Substantive) to Reduced Amount Tax Claims Pursuant to 11 U.S.C. §§ 502 and 505, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 (.2) | 0.3 | 115.50 |
| 04/24/25 | Rogers Churchill, Sophie | Review and comment on amended schedules for claim objection. | 0.3 | 231.00 |
| 04/24/25 | Remming, Andrew | Review update from S. Churchill re claim objections. | 0.1 | 129.50 |
| 04/25/25 | Lawrence, John | Update index for claims objection binders | 0.3 | 130.50 |
| 04/25/25 | Butz, Daniel B. | Review payment request from Kengergy | 0.1 | 109.50 |
| 04/28/25 | Sawyer, Casey | Review vendor email and email K. Winiarski re same. | 0.1 | 67.50 |
| 04/29/25 | Lawrence, John | Draft notice of hearing for first and second omnibus claims objections and revise notice of submission of proofs of claim to include notices of amended schedules to claims objections. | 0.5 | 217.50 |
| 04/29/25 | Sawyer, Casey | Call from interested party re admin claims status. | 0.1 | 67.50 |
| 04/29/25 | Butz, Daniel B. | Review emails from R. Steere re: S. Fleischer payment demand and email from K. Willis re: same. | 0.1 | 109.50 |
| 04/30/25 | Butz, Daniel B. | Review email from J Powell re: SJL Wholesale letter regarding admin claims | 0.1 | 109.50 |
| 04/30/25 | Remming, Andrew | Review update from S. Piraino re request for admin claim payment. | 0.1 | 129.50 |
| | | **Total** | **13.9** | **10,166.50** |

**Task Code:**    B320    Plan and Disclosure Statement

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/03/25 | Sawyer, Casey | Email with K. Winiarski re extension motion and review same (.5); confer with D. Butz re same (.1). | 0.6 | 405.00 |
| 04/04/25 | Rogers Churchill, Sophie | Review email from C. Sawyer and comments to exclusivity motion. | 0.2 | 154.00 |
| 04/04/25 | Sawyer, Casey | Review and revise 2nd exclusivity motion (.3); confer with D. Butz re same (.1); email K. Winiarski re same (.1). | 0.5 | 337.50 |
| 04/04/25 | Butz, Daniel B. | Review exclusivity motion (.1); confer with C Sawyer re: same (.1); review emails from C Sawyer re: same (.1) | 0.3 | 328.50 |
| 04/04/25 | Remming, Andrew | Review revisions to draft exclusivity motion (.2) and emails re same from C. Sawyer (.1). | 0.3 | 388.50 |
| 04/06/25 | Sawyer, Casey | Review emails from K. Winiarski, R. Dehney and S. Piraino re exclusivity motion. | 0.1 | 67.50 |
| 04/06/25 | Butz, Daniel B. | Review email from V Cahill re: extension (.1); review emails from S Churchill and C Sawyer re: same (.1) | 0.2 | 219.00 |
| 04/06/25 | Butz, Daniel B. | Review email from K Winiarski re: extension motion (.1); review emails from R Dehney and S Piraino re: same (.1); review emails from A Shpeen and S Piraino re: same (.1) | 0.3 | 328.50 |
| 04/06/25 | Remming, Andrew | Review further revised version of exclusivity motion (.2) and emails re same from R. Dehney, A. Shpeen and K. Winiarski (.1). | 0.3 | 388.50 |
| 04/07/25 | Turner, Brianna | Review emails from C. Sawyer, D. Butz, and DPW re exclusivity motion. | 0.1 | 62.50 |
| 04/07/25 | Butz, Daniel B. | Review email from K Winiarski re: exclusivity motion and email from C Sawyer re: same | 0.1 | 109.50 |
| 04/07/25 | Butz, Daniel B. | Review email from C Sawyer re: exclusivity motion issues (.1); emails with C Sawyer re: same (.1); call with C Sawyer re: same (.1); review emails from C Sawyer and S Piraino and K Winiarski re: same (.1) | 0.4 | 438.00 |
| 04/07/25 | Remming, Andrew | Review revised version of exclusivity extension motion (.2) and email re same from K. Winiarski (.1). | 0.3 | 388.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/07/25 | Remming, Andrew | Emails re hearing date for exclusivity motion from C. Sawyer, S. Piraino and K. Winiarski. | 0.1 | 129.50 |
| 04/07/25 | Sawyer, Casey | Call with D. Butz re: exclusivity motion issues. | 0.1 | 67.50 |
| 04/21/25 | Turner, Brianna | Draft CNO re Second Exclusivity Motion (.4); email K. Winiarski re same (.1). | 0.5 | 312.50 |
| 04/22/25 | Turner, Brianna | Finalize CNO re second exclusivity motion for filing. | 0.1 | 62.50 |
| 04/22/25 | Turner, Brianna | Email S. Piraino re CNO related to Second Exclusivity Motion. | 0.1 | 62.50 |
| 04/23/25 | Lawrence, John | Update docket folder with order extending exclusivity period and email Kroll with service instructions. | 0.1 | 43.50 |
| | | **Total** | **4.7** | **4,293.50** |

**Task Code:**   B330   Litigation/Adversary Proceedings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/11/25 | Sawyer, Casey | Review status report from Illinois litigation and email M. Brock re same. | 0.2 | 135.00 |
| 04/11/25 | Butz, Daniel B. | Review email from C Sawyer re: Illinois court status report (.1); review same (.1); review email from M Brock re: same (.1) | 0.3 | 328.50 |
| 04/11/25 | Butz, Daniel B. | Review email from S Churchill re: email from landlord counsel re: motion to sever | 0.1 | 109.50 |
| 04/17/25 | Butz, Daniel B. | Review letter from J McClammy re: unpaid GBRP sale proceed amounts | 0.1 | 109.50 |
| | | **Total** | **0.7** | **682.50** |

**Task Code:**   B340   Professional Retention (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/17/25 | Sawyer, Casey | Internal emails re ongoing disclosure obligations and draft supplemental declaration re same. | 0.6 | 405.00 |
| 04/17/25 | Rogers Churchill, Sophie | Review and comment on third supplemental Dehney declaration. | 0.1 | 77.00 |

|         |      | **Total** | **0.7** | **482.00** |
|---------|------|-----------|---------|------------|

**Task Code:**    B360    Professional Retention (Others - Filing)

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|----------|----------|-----------------|-----------|------------|
| 04/18/25 | Remming, Andrew | Review update from S. Churchill re OCP. | 0.1 | 129.50 |
| 04/22/25 | Remming, Andrew | Review analysis of OCP issues from S. Churchill. | 0.1 | 129.50 |

|         |      | **Total** | **0.2** | **259.00** |
|---------|------|-----------|---------|------------|

**Task Code:**    B410    General Case Strategy

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|----------|----------|-----------------|-----------|------------|
| 04/01/25 | Turner, Brianna | Revise WIP list. | 0.5 | 312.50 |
| 04/02/25 | Turner, Brianna | Revise WIP list. | 0.3 | 187.50 |
| 04/04/25 | Turner, Brianna | Emails with S. Churchill, D. Butz, and C. Sawyer re WIP list (.1); revise WIP list (.2). | 0.3 | 187.50 |
| 04/04/25 | Turner, Brianna | Confer with R. Weidman re WIP list. | 0.1 | 62.50 |
| 04/04/25 | Weidman, Rebecca | Revise WIP list (.7); Correspondence with B. Turner re: same (.1) | 0.8 | 348.00 |
| 04/07/25 | Sawyer, Casey | Review deadlines and obligations under sale order and admin procedures order. | 0.1 | 67.50 |
| 04/11/25 | Turner, Brianna | Revise WIP list (1.2); email S. Churchill, C. Sawyer, and D. Butz re same (.1). | 1.3 | 812.50 |
| 04/11/25 | Butz, Daniel B. | Review emails from B Turner and S Churchill re: WIP list | 0.1 | 109.50 |
| 04/17/25 | Turner, Brianna | Revise WIP list. | 0.5 | 312.50 |
| 04/18/25 | Butz, Daniel B. | Review email from B Turner re: WIP list | 0.1 | 109.50 |
| 04/18/25 | Turner, Brianna | Revise WIP list. | 0.5 | 312.50 |
| 04/18/25 | Turner, Brianna | Confer with C. Sawyer re WIP. | 0.1 | 62.50 |
| 04/18/25 | Sawyer, Casey | Confer with B. Turner re WIP. | 0.1 | 67.50 |
| 04/22/25 | Sawyer, Casey | Confer with B. Turner re case status. | 0.1 | 67.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/22/25 | Turner, Brianna | Confer with C. Sawyer re case status. | 0.1 | 62.50 |
| 04/25/25 | Turner, Brianna | Revise WIP list. | 1.5 | 937.50 |
| 04/25/25 | Sawyer, Casey | Confer with B. Turner re case status and WIP | 0.1 | 67.50 |
| 04/25/25 | Turner, Brianna | Confer with C. Sawyer re case status and WIP | 0.1 | 62.50 |
| 04/28/25 | Remming, Andrew | Review emails re lease assumption and assignment from J. Goldberger and C. Sawyer (.1); review emails re DPW fee application from S. Churchill and K. Winiarski (.1); review emails re lift stay motions from M. Brock and C. Sawyer (.1). | 0.3 | 388.50 |
| 04/28/25 | Remming, Andrew | Emails re hearing dates and sale order reporting with B. Turner and C. Sawyer. | 0.2 | 259.00 |
| 04/29/25 | Remming, Andrew | Review emails re sale order reporting with B. Turner and S. Churchill; review emails re lift stay motions from C. Sawyer and M. Brock. | 0.2 | 259.00 |
| | | **Total** | **7.4** | **5,056.00** |

**Task Code:**   B420      Schedules/SOFA/U.S. Trustee Reports

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/14/25 | Sawyer, Casey | Review and respond to S. Churchill email re MORs (.1); confer with B. Turner re same (.1). | 0.2 | 135.00 |
| 04/14/25 | Turner, Brianna | Confer with C. Sawyer re MORs. | 0.1 | 62.50 |
| 04/29/25 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.2 | 87.00 |
| 04/30/25 | Chevli, Radha | Finalize and file MORs for Case Nos. 24-11979, 24-11982, 24-11983, 24-11966, 24-11977, 24-11975, 24-11974, 24-11968, and 24-11978. | 0.7 | 304.50 |
| 04/30/25 | Lawrence, John | Finalize and file monthly operating reports for 24-11967, 24-11981, 24-11980, 24-11984, 24-11969, 24-11976, 24-11970, 24-11973, 24-11972, 24-11971, update docket folder, and email Kroll with service instructions. | 1.1 | 478.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/30/25 | Rogers Churchill, Sophie | Respond to email from C. Sawyer re MORs. | 0.1 | 77.00 |
| 04/30/25 | Sawyer, Casey | Review and finalize MORs | 0.7 | 472.50 |
| 04/30/25 | Butz, Daniel B. | Review email from C Sawyer re: MORs (.1); briefly review MORs (.2) | 0.3 | 328.50 |

|  |  | **Total** | **3.4** | 1,945.50 |

**Task Code:**    B470    Bankruptcy Appeals

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/03/25 | Turner, Brianna | Review emails from M. Brock and S. Churchill re briefing and consolidation. | 0.1 | 62.50 |
| 04/03/25 | Rogers Churchill, Sophie | Respond to email from M. Brock re appeal response briefs. | 0.1 | 77.00 |
| 04/03/25 | Butz, Daniel B. | Review email from M Brock re: appeals (.1); review emails from S Churchill and M Brock re: same (.1) | 0.2 | 219.00 |
| 04/03/25 | Remming, Andrew | Review emails relating to appeals from M. Sawczuk and S. Churchill re exhibits from 12/31 hearing. | 0.1 | 129.50 |
| 04/03/25 | Remming, Andrew | Review emails from M. Brock and S. Churchill re appeal issues. | 0.1 | 129.50 |
| 04/09/25 | Sawyer, Casey | Email from M. Sawczuk re appeals briefs (.1); email with M. Brock re same (.1); confer with D. Butz re same (.1). | 0.3 | 202.50 |
| 04/09/25 | Butz, Daniel B. | Review email from appellant re: page limits (.1) and confer with C Sawyer re: same (.1); review emails from C Sawyer and M Brock re: same (.1); email discussion with M Brock re: same (.2) | 0.5 | 547.50 |
| 04/09/25 | Butz, Daniel B. | Review emails from C Sawyer and S Churchill re: exhibit for appeal | 0.1 | 109.50 |
| 04/09/25 | Remming, Andrew | Review emails re exhibit requested by appellant from S. Churchill and C. Sawyer. | 0.1 | 129.50 |
| 04/09/25 | Remming, Andrew | Review email from M. Sawczuk re appeal brief page limits. | 0.1 | 129.50 |
| 04/10/25 | Butz, Daniel B. | Review email from M Brock re: appellate timing and briefing issues | 0.1 | 109.50 |
| 04/10/25 | Butz, Daniel B. | Review email from M Brock re: briefing adjustment | 0.1 | 109.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/10/25 | Remming, Andrew | Review questions from M. Brock re appeal stipulation. | 0.1 | 129.50 |
| 04/11/25 | Sawyer, Casey | Review M. Brock and M. Sawczuk emails re appeals stipulation. | 0.1 | 67.50 |
| 04/11/25 | Butz, Daniel B. | Review email from M Sawczuk re: appellate briefing | 0.1 | 109.50 |
| 04/11/25 | Butz, Daniel B. | Review email from M Brock re: appellate fact stipulation (.1); review and revise same (.2); emails with M Brock re: same (.1) | 0.4 | 438.00 |
| 04/11/25 | Butz, Daniel B. | Review email from K Winiarski re: brief (.1); confer with A Remming re: same (.1); review letter (.2); prep letter for filing (.2); email to C Sawyer re: same (.1); email to K Winiarski re: same (.1) | 0.8 | 876.00 |
| 04/11/25 | Butz, Daniel B. | Review email from M Brock re: briefing stipulation (.1); review email from M Sawczuk re: same (.1) | 0.2 | 219.00 |
| 04/11/25 | Remming, Andrew | Review draft appeal stipulation and emails re same from M. Brock. | 0.2 | 259.00 |
| 04/13/25 | Butz, Daniel B. | Review email from M Sawczuk re: stipulation for appeal briefing | 0.1 | 109.50 |
| 04/13/25 | Remming, Andrew | Review email from M. Sawczuk re appeal brief. | 0.1 | 129.50 |
| 04/14/25 | Turner, Brianna | Review stipulation to extend briefing deadlines. | 0.1 | 62.50 |
| 04/14/25 | Sawyer, Casey | Confer with D. Butz re appeals stipulation (.1); email with DPW and M. Sawczuk re same (.1). | 0.2 | 135.00 |
| 04/14/25 | Butz, Daniel B. | Review emails from M Sawczuk and M Brock re: appeal stipulation (.1); confer with C Sawyer re: same (.1); review emails from C Sawyer re: same (.1); review email from S Piraino re: same (.1); review confirmatory email from M Sawczuk (.1) | 0.5 | 547.50 |
| 04/14/25 | Remming, Andrew | Review update from C. Sawyer re appeal stipulation. | 0.1 | 129.50 |
| 04/16/25 | Lawrence, John | Update docket folders with recently filed pleading in appeals. | 0.1 | 43.50 |
| 04/16/25 | Sawyer, Casey | Review District Court scheduling order and mediation order. | 0.1 | 67.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/21/25 | Lawrence, John | Update docket folder and email C. Sawyer, S. Rogers Churchill and B. Turner with appellants updated notice of record on appeal in 25-cv-00130 (.1). Register those attorneys for updates from PacerPro (.1). | 0.2 | 87.00 |
| 04/22/25 | Lawrence, John | Update docket folders with recently filed pleadings in appeals. | 0.2 | 87.00 |
| 04/22/25 | Turner, Brianna | Call with C. Sawyer re appeals briefing schedule (.1); review scheduling stipulation and email C. Sawyer re same (.1). | 0.2 | 125.00 |
| 04/22/25 | Turner, Brianna | Review appellants' opening brief. | 0.5 | 312.50 |
| 04/22/25 | Sawyer, Casey | Call with B. Turner re appeal briefing schedule (.1); review appellant's opening brief and email with DPW re same (.7). | 0.8 | 540.00 |
| 04/22/25 | Butz, Daniel B. | Review email from C Sawyer re: appellate brief (.1); review email from K Winiarski re: same (.1); review service copy of came and email from S Piraino re: same (.1); review emails from C Sawyer and S Piraino re: same (.1); begin review of brief (.3) | 0.7 | 766.50 |
| 04/22/25 | Remming, Andrew | Review emails re appellants' opening brief from S. Piraino and C. Sawyer. | 0.1 | 129.50 |
| 04/23/25 | Turner, Brianna | Continue reviewing appellants' opening brief. | 1.6 | 1,000.00 |
| 04/23/25 | Sawyer, Casey | Confer with S. Churchill and D. Butz re case status and appeal. | 0.5 | 337.50 |
| 04/24/25 | Sawyer, Casey | Review appellate procedures and draft memo for DPW re same | 1.0 | 675.00 |
| 04/25/25 | Sawyer, Casey | Review appellate rules and draft email to DPW (1.6); confer with S. Churchill re same (.3) | 1.9 | 1,282.50 |
| 04/25/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re district court briefing and appeal process; applicable rules and local rules. | 0.3 | 231.00 |
| 04/25/25 | Butz, Daniel B. | Review email from C Sawyer re: filing procedures in District Court. | 0.1 | 109.50 |
| 04/30/25 | Remming, Andrew | Review opening brief re sale order appeal. | 0.7 | 906.50 |
| | | **Total** | **13.9** | **11,867.50** |