## Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Chapter 11 Process / Case Management
Code:     20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/01/2025 | JM | Participate in meeting with J. Guenther, S. Looney, S. Meckling (all Big Lots) re: data extraction | 0.5 |
| 04/01/2025 | KP | Prepare a schedule detailing the project administrative claim recovery | 1.3 |
| 04/01/2025 | JM | Research IT supplier actions and follow-ups | 0.5 |
| 04/01/2025 | JM | Review data retention system and loss runs information | 0.8 |
| 04/01/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan (AlixPartners), J. Ramsden, R. Robins (Big Lots) re: weekly wind-down update | 1.5 |
| 04/01/2025 | JM | Review IT staffing plan per recent unplanned departures | 0.7 |
| 04/01/2025 | JM | Verify pos_log and customer data backups complete | 0.7 |
| 04/01/2025 | JM | Participate in meeting with J. Guenther (Big Lots) re: data retention | 0.8 |
| 04/01/2025 | RS | Update weekly management presentation slides | 0.3 |
| 04/01/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan (AlixPartners), J. Ramsden, R. Robins (Big Lots) re: weekly wind-down update | 1.5 |
| 04/01/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan (AlixPartners), J. Ramsden, R. Robins (Big Lots) re: weekly wind-down update | 1.5 |
| 04/02/2025 | KP | Participate in meeting with J. Miller, K. Percy, J. Chan, J. Clarrey, R. Steere (AlixPartners) and J. Guenther, B. Young, J. Kelley, C. Liyanpathirana, B. Barr, S. Meckling, J. Christie, P. Kumar (all Big Lots) re: IT winddown | 0.5 |
| 04/02/2025 | JM | Participate in meeting with J. Miller, K. Percy, J. Chan, J. Clarrey, R. Steere (AlixPartners) and J. Guenther, B. Young, J. Kelley, C. Liyanpathirana, B. Barr, S. Meckling, J. Christie, P. Kumar (all Big Lots) re: IT winddown | 0.5 |
| 04/02/2025 | RS | Participate in meeting with J. Miller, K. Percy, J. Chan, J. Clarrey, R. Steere (AlixPartners) and J. Guenther, B. Young, J. Kelley, C. Liyanpathirana, B. Barr, S. Meckling, J. Christie, P. Kumar (all Big Lots) re: IT winddown | 0.5 |
| 04/02/2025 | JC | Participate in meeting with J. Miller, K. Percy, J. Chan, J. Clarrey, R. Steere (AlixPartners) and J. Guenther, B. Young, J. Kelley, C. Liyanpathirana, B. Barr, S. Meckling, J. Christie, P. Kumar (all Big Lots) re: IT winddown | 0.5 |
| 04/02/2025 | JEC | Participate in meeting with J. Miller, K. Percy, J. Chan, J. Clarrey, R. Steere (AlixPartners) and J. Guenther, B. Young, J. Kelley, C. Liyanpathirana, B. Barr, S. Meckling, J. Christie, P. Kumar (all Big Lots) re: IT winddown | 0.5 |
| 04/02/2025 | JM | Prepare for IT wind down meeting | 0.5 |
| 04/02/2025 | KP | Call with K. Percy and J. Clarrey (AlixPartners) re: workstream and staffing planning | 0.2 |
| 04/02/2025 | JM | Review IT contract rejection list | 0.3 |
| 04/02/2025 | JM | Update IT wind down summary post IT wind down meeting | 1.5 |
| 04/02/2025 | JM | Update data retention plan post IT wind down meeting | 0.7 |
| 04/02/2025 | JEC | Call with K. Percy and J. Clarrey (AlixPartners) re: workstream and staffing planning | 0.2 |
| 04/03/2025 | JM | Conduct supplier research on IT services | 0.7 |
| 04/03/2025 | JM | Execute data retention follow-ups re: payroll and clock data | 1.5 |
| 04/03/2025 | JM | Execute payroll-related data follow-ups | 0.6 |
| 04/03/2025 | AP | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Recurring Weekly Meeting | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/03/2025 | JJ | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Recurring Weekly Meeting | 0.5 |
| 04/03/2025 | RS | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Recurring Weekly Meeting | 0.5 |
| 04/03/2025 | JM | Prepare for payroll-related meeting | 0.3 |
| 04/03/2025 | KP | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Recurring Weekly Meeting | 0.5 |
| 04/03/2025 | JM | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Recurring Weekly Meeting | 0.4 |
| 04/03/2025 | JM | Participate in meeting with J. Guenther, K. Cho, A. Rival, L. Ludwig, D. Montesanti (all Big Lots) re: winddown follow up | 0.5 |
| 04/03/2025 | SL | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Recurring Weekly Meeting | 0.5 |
| 04/03/2025 | RMT | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Recurring Weekly Meeting | 0.5 |
| 04/03/2025 | RS | Reconcile OCP payment detail to invoices | 0.3 |
| 04/03/2025 | JEC | Meeting with K. Percy, J. Clarrey, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Recurring Weekly Meeting | 0.4 |
| 04/04/2025 | JM | Execute data retention follow-ups re: payables system, payroll and clock data | 1.0 |
| 04/04/2025 | JM | Update IT summary wind down plan | 1.5 |
| 04/04/2025 | JM | Update IT app inventory and data retention plans | 1.5 |
| 04/07/2025 | JM | Data retention follow up work related to file retention and formatting, clock data, and loss runs | 0.6 |
| 04/07/2025 | JM | Update IT staffing plan and address issues in IT staffing plan due to a departure | 0.3 |
| 04/07/2025 | JM | Update status of recently wound down IT systems in IT wind down plan | 0.9 |
| 04/07/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Recurring Team Meeting re: case status | 0.5 |
| 04/07/2025 | JM | Update target shut down timing in app inventory | 0.7 |
| 04/07/2025 | JM | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Recurring Team Meeting re: case status | 0.5 |
| 04/07/2025 | JM | Update data retention plan | 0.6 |
| 04/07/2025 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Recurring Team Meeting re: case status | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/07/2025 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Recurring Team Meeting re: case status | 0.5 |
| 04/07/2025 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Recurring Team Meeting re: case status | 0.5 |
| 04/07/2025 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Recurring Team Meeting re: case status | 0.5 |
| 04/07/2025 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Recurring Team Meeting re: case status | 0.5 |
| 04/07/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Recurring Team Meeting re: case status | 0.5 |
| 04/07/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Recurring Team Meeting re: case status | 0.3 |
| 04/08/2025 | JM | Execute data retention follow-ups related to payables system, clock data, and loss runs | 0.9 |
| 04/08/2025 | JM | Meeting with J. Guenther (Big Lots) re: Data Retention and various IT status tasks | 0.6 |
| 04/08/2025 | JM | Review IT contract rejection list, including reviewing / validating the list and certain documents, and coordinating follow-up with BL team | 0.6 |
| 04/08/2025 | KP | Prepare management presentation deck detailing wind down issues and progress | 1.8 |
| 04/08/2025 | JM | Update data retention plan | 0.9 |
| 04/08/2025 | JM | Update legal data retention steps | 0.4 |
| 04/08/2025 | JM | Prepare agenda and session for IT wind down team meeting on Wednesday | 0.6 |
| 04/09/2025 | JM | Assess how to gather data for revenue share admin claim | 0.6 |
| 04/09/2025 | JM | Develop list of open questions on staffing, suppliers, contracts, and open points | 0.8 |
| 04/09/2025 | JM | Execute data retention actions for payables system and loss runs | 0.7 |
| 04/09/2025 | KP | Meeting with R. Robins, M. Schlonsky, J. Ramsden, others (all BL), K. Percy, J. Clarrey (both AlixPartners) re: case updates and workstream planning | 1.3 |
| 04/09/2025 | JEC | Meeting with R. Robins, M. Schlonsky, J. Ramsden, others (all BL), K. Percy, J. Clarrey (both AlixPartners) re: case updates and workstream planning | 1.3 |
| 04/09/2025 | JM | Review draft payroll instructions | 0.9 |
| 04/09/2025 | KP | Meeting with J. Miller, J. Clarrey, K. Percy, R. Steere, J. Jang, J. Chan, R. Mecklemburg Tenorio (AlixPartners), J. Guenther, M. Robey, J. Kelley, B. Young, S. Meckling, B. Barr, E. Prak (all Big Lots) re: IT Wind Down update | 0.6 |
| 04/09/2025 | JM | Meeting with J. Miller, J. Clarrey, K. Percy, R. Steere, J. Jang, J. Chan, R. Mecklemburg Tenorio (AlixPartners), J. Guenther, M. Robey, J. Kelley, B. Young, S. Meckling, B. Barr, E. Prak (all Big Lots) re: IT Wind Down update | 0.6 |
| 04/09/2025 | JM | Update summary IT wind down plan post IT wind down team meeting | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Chapter 11 Process / Case Management
Code:     20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 04/09/2025 | RMT | Meeting with J. Miller, J. Clarrey, K. Percy, R. Steere, J. Jang, J. Chan, R. Mecklemburg Tenorio (AlixPartners), J. Guenther, M. Robey, J. Kelley, B. Young, S. Meckling, B. Barr, E. Prak (all Big Lots) re: IT Wind Down update | 0.6 |
| 04/09/2025 | JJ | Meeting with J. Miller, J. Clarrey, K. Percy, R. Steere, J. Jang, J. Chan, R. Mecklemburg Tenorio (AlixPartners), J. Guenther, M. Robey, J. Kelley, B. Young, S. Meckling, B. Barr, E. Prak (all Big Lots) re: IT Wind Down update | 0.6 |
| 04/09/2025 | RS | Meeting with J. Miller, J. Clarrey, K. Percy, R. Steere, J. Jang, J. Chan, R. Mecklemburg Tenorio (AlixPartners), J. Guenther, M. Robey, J. Kelley, B. Young, S. Meckling, B. Barr, E. Prak (all Big Lots) re: IT Wind Down update | 0.6 |
| 04/09/2025 | JC | Meeting with J. Miller, J. Clarrey, K. Percy, R. Steere, J. Jang, J. Chan, R. Mecklemburg Tenorio (AlixPartners), J. Guenther, M. Robey, J. Kelley, B. Young, S. Meckling, B. Barr, E. Prak (all Big Lots) re: IT Wind Down update | 0.6 |
| 04/09/2025 | JEC | Meeting with J. Miller, J. Clarrey, K. Percy, R. Steere, J. Jang, J. Chan, R. Mecklemburg Tenorio (AlixPartners), J. Guenther, M. Robey, J. Kelley, B. Young, S. Meckling, B. Barr, E. Prak (all Big Lots) re: IT Wind Down update | 0.6 |
| 04/09/2025 | JEC | Review workstream planning information | 0.3 |
| 04/10/2025 | JM | Review work timeline for IT services | 0.8 |
| 04/10/2025 | JM | Suggest edits to draft payroll process instructions | 0.7 |
| 04/10/2025 | JM | Update data retention plan post IT wind down team meeting | 0.9 |
| 04/10/2025 | JM | Update app inventory data post IT wind down team meeting | 0.6 |
| 04/11/2025 | JM | Execute data retention asks related to IT services | 0.3 |
| 04/11/2025 | JM | Follow up on IT supplier invoice, revenue share research and payroll costs | 1.0 |
| 04/11/2025 | KP | Meeting with H. Weigel, S. Piraino, K. Winarski, J. Mc Clammy (DPW), J. Ramsden, R. Robins, and M. Robey (Big Lots) re: GBRP funding | 1.3 |
| 04/11/2025 | JM | Update IT wind down summary plan | 1.2 |
| 04/14/2025 | JM | Execute supplier specific activities related to revenue sharing and data center | 0.9 |
| 04/14/2025 | JM | Follow up on data retention execution activities related to payroll and clock data gathering | 0.8 |
| 04/14/2025 | JM | Participate in meeting with J. Guenther, D. Montesanti, M. Robey, L. Ludwig, L. Freytag (all Big Lots) re: execution steps for ending payroll | 0.5 |
| 04/14/2025 | JM | Review revised draft of payroll instructions | 0.7 |
| 04/14/2025 | JM | Update data retention plan with payroll and clock updates | 1.6 |
| 04/14/2025 | KP | Prepare management presentation deck detailing wind down issues and progress | 1.9 |
| 04/15/2025 | JM | Engage with Gordon Bros on data center exit | 0.3 |
| 04/15/2025 | JM | Execute data retention activities related to payroll and clock data | 0.7 |
| 04/15/2025 | JM | Execute supplier actions related to equipment and software | 0.7 |
| 04/15/2025 | JM | Plan out data center exit information | 0.9 |
| 04/15/2025 | JM | Review data center asset lists for data center exit and GB / VW acquisition | 1.1 |
| 04/15/2025 | KP | Meeting with J. Ramsden, R. Robins, M. Schlonsky, others (all BL), K. Percy, J. Chan and J. Clarrey (AlixPartners) re: wind-down updates | 1.2 |
| 04/15/2025 | JM | Finalize last payroll process steps | 0.4 |
| 04/15/2025 | JC | Meeting with J. Ramsden, R. Robins, M. Schlonsky, others (all BL), K. Percy, J. Chan and J. Clarrey (AlixPartners) re: wind-down updates | 1.2 |
| 04/15/2025 | JEC | Review case update presentation ahead of call with BL management team | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:            Chapter 11 Process / Case Management
Code:          20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/15/2025 | JEC | Meeting with J. Ramsden, R. Robins, M. Schlonsky, others (all BL), K. Percy, J. Chan and J. Clarrey (AlixPartners) re: wind-down updates | 1.2 |
| 04/15/2025 | JEC | Develop correspondence with BL team re: workstream updates | 0.4 |
| 04/16/2025 | JM | Execute additional data retention activities related to payroll services and revenue sharing | 0.3 |
| 04/16/2025 | JM | Execute data retention activities related to payroll services and revenue sharing | 0.7 |
| 04/16/2025 | JM | Participate in meeting with J. Miller, J. Clarrey (partial), R. Steere (all AlixPartners) and J. Guenther, M. Robey, S. Meckling, B. Young, J. Thompson (all Big Lots) re: data center follow up | 0.6 |
| 04/16/2025 | RS | Participate in meeting with J. Miller, J. Clarrey (partial), R. Steere (all AlixPartners) and J. Guenther, M. Robey, S. Meckling, B. Young, J. Thompson (all Big Lots) re: data center follow up | 0.6 |
| 04/16/2025 | JEC | Participate in meeting with J. Miller, J. Clarrey (partial), R. Steere (all AlixPartners) and J. Guenther, M. Robey, S. Meckling, B. Young, J. Thompson (all Big Lots) re: data center follow up | 0.2 |
| 04/16/2025 | JM | Review data center contracts to support exit process | 0.9 |
| 04/16/2025 | JM | Review IT supplier claim | 0.5 |
| 04/17/2025 | JM | Meeting with J. Clarrey, J. Chan, S. Lemack, J. Jang, I. Mecklemburg Tenorio, J. Miller (AlixPartners) re: Weekly Team Sync | 0.6 |
| 04/17/2025 | SL | Meeting with J. Clarrey, J. Chan, S. Lemack, J. Jang, I. Mecklemburg Tenorio, J. Miller (AlixPartners) re: Weekly Team Sync | 0.6 |
| 04/17/2025 | RMT | Meeting with J. Clarrey, J. Chan, S. Lemack, J. Jang, I. Mecklemburg Tenorio, J. Miller (AlixPartners) re: Weekly Team Sync | 0.6 |
| 04/17/2025 | JJ | Meeting with J. Clarrey, J. Chan, S. Lemack, J. Jang, I. Mecklemburg Tenorio, J. Miller (AlixPartners) re: Weekly Team Sync | 0.6 |
| 04/17/2025 | JC | Meeting with J. Clarrey, J. Chan, S. Lemack, J. Jang, I. Mecklemburg Tenorio, J. Miller (AlixPartners) re: Weekly Team Sync | 0.6 |
| 04/17/2025 | JEC | Meeting with J. Clarrey, J. Chan, S. Lemack, J. Jang, I. Mecklemburg Tenorio, J. Miller (AlixPartners) re: Weekly Team Sync | 0.6 |
| 04/17/2025 | JM | Progress execution of data center close activity | 0.6 |
| 04/17/2025 | JM | Research and review status of IT supplier | 0.5 |
| 04/17/2025 | JM | Review data center inventory files | 0.4 |
| 04/17/2025 | JM | Participate in meeting with J. Guenther (Big Lots) re: data retention | 0.5 |
| 04/17/2025 | JM | Address data retention folder and file naming convention | 0.5 |
| 04/18/2025 | JM | Execute data retention activities related to loss data, revenue share and clock data | 0.5 |
| 04/18/2025 | JM | Finish adjustments to IT contract reject list | 0.5 |
| 04/18/2025 | JM | Review IT staffing plan to validate changes and go forward coverage | 0.5 |
| 04/19/2025 | RS | Review OCP invoice detail and email DPW accordingly | 0.3 |
| 04/21/2025 | JM | Execute data gathering tasks related to payroll and loss runs | 0.5 |
| 04/21/2025 | JM | Execute supplier actions related to revenue sharing | 0.2 |
| 04/21/2025 | JM | Progress against plan to close data center | 0.8 |
| 04/21/2025 | KP | Prepare management presentation deck detailing wind down issues and progress | 2.1 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/21/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Weekly Team Sync | 0.5 |
| 04/21/2025 | JM | Review IT contract rejection list | 0.6 |
| 04/21/2025 | JM | Plan next IT wind down team meeting agenda and discussion points | 0.3 |
| 04/21/2025 | JM | Review Big Lots / Gordon Brothers designation notice | 0.8 |
| 04/21/2025 | JM | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Weekly Team Sync | 0.5 |
| 04/21/2025 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Weekly Team Sync | 0.5 |
| 04/21/2025 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Weekly Team Sync | 0.5 |
| 04/21/2025 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Weekly Team Sync | 0.5 |
| 04/21/2025 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Weekly Team Sync | 0.5 |
| 04/21/2025 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Weekly Team Sync | 0.5 |
| 04/21/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Weekly Team Sync | 0.6 |
| 04/21/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Weekly Team Sync | 0.5 |
| 04/22/2025 | JM | Review progress against plan to close data center | 1.5 |
| 04/22/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, others (all BL), K. Percy and J. Clarrey (AlixPartners) re: wind-down process updates | 0.9 |
| 04/22/2025 | JM | Participate in meeting with J. Guenther (Big Lots) re: data retention/loss runs | 0.7 |
| 04/22/2025 | JM | Research and review loss run data to understand if it meets data retention needs | 0.5 |
| 04/22/2025 | JM | Data gathering execution tasks related to clock data | 0.8 |
| 04/22/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, others (all BL), K. Percy and J. Clarrey (AlixPartners) re: wind-down process updates | 0.9 |
| 04/23/2025 | JM | Assess progress against plan to close data center | 1.2 |
| 04/23/2025 | JM | Prepare for IT wind down team meeting | 0.5 |
| 04/23/2025 | JM | Meeting with J. Guenther, M. Robey, E. Prak, others (all Big Lots), J. Miller, R. Steere, R. Mecklemburg Tenorio, J. Jang, J. Clarrey (AlixPartners) re: IT wind-down updates | 0.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Chapter 11 Process / Case Management
Code:       20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/23/2025 | RMT | Meeting with J. Guenther, M. Robey, E. Prak, others (all BL), J. Miller, R. Steere, R. Mecklemburg Tenorio, J. Jang, J. Clarrey (AlixPartners) re: IT wind-down updates | 0.8 |
| 04/23/2025 | JJ | Meeting with J. Guenther, M. Robey, E. Prak, others (all BL), J. Miller, R. Steere, R. Mecklemburg Tenorio, J. Jang, J. Clarrey (AlixPartners) re: IT wind-down updates | 0.8 |
| 04/23/2025 | RS | Meeting with J. Guenther, M. Robey, E. Prak, others (all BL), J. Miller, R. Steere, R. Mecklemburg Tenorio, J. Jang, J. Clarrey (AlixPartners) re: IT wind-down updates | 0.8 |
| 04/23/2025 | JEC | Meeting with J. Guenther, M. Robey, E. Prak, others (all BL), J. Miller, R. Steere, R. Mecklemburg Tenorio, J. Jang, J. Clarrey (AlixPartners) re: IT wind-down updates | 0.8 |
| 04/24/2025 | JM | Execute supplier related work for revenue share vendor and IT suppliers | 0.8 |
| 04/24/2025 | KP | Meeting with K. Percy, J. Clarrey, I. Mecklemburg Tenorio, J. Miller (AlixPartners) re: workstream synch | 0.5 |
| 04/24/2025 | JM | Meeting with K. Percy, J. Clarrey, I. Mecklemburg Tenorio, J. Miller (AlixPartners) re: workstream synch | 0.5 |
| 04/24/2025 | RMT | Meeting with K. Percy, J. Clarrey, I. Mecklemburg Tenorio, J. Miller (AlixPartners) re: workstream synch | 0.5 |
| 04/24/2025 | JEC | Meeting with K. Percy, J. Clarrey, I. Mecklemburg Tenorio, J. Miller (AlixPartners) re: workstream synch | 0.5 |
| 04/24/2025 | JM | Progress against plan to close data center | 0.7 |
| 04/24/2025 | JM | Update app inventory | 0.5 |
| 04/24/2025 | JM | Update clock data and loss run data in the data retention plan | 0.5 |
| 04/25/2025 | JM | Progress against plan to close data center | 0.3 |
| 04/25/2025 | JM | Update IT wind down plan | 0.9 |
| 04/25/2025 | JM | Update data retention plan | 1.0 |
| 04/25/2025 | JM | Participate in meeting with J. Miller, R. Steere (AlixPartners) and J. Guenther, S. Meckling, N. Wells, B. Young, R. Boettcher, M. Robey (all Big Lots) re: data center equipment disposition | 0.3 |
| 04/25/2025 | RS | Participate in meeting with J. Miller, R. Steere (AlixPartners) and J. Guenther, S. Meckling, N. Wells, B. Young, R. Boettcher, M. Robey (all Big Lots) re: data center equipment disposition | 0.3 |
| 04/28/2025 | JM | Assess follow-ups against plan to close data center | 0.3 |
| 04/28/2025 | JM | Execute data retention data gathering tasks related to clock data, payroll, other IT | 1.5 |
| 04/28/2025 | JM | Execute supplier actions related to revenue share and telecom | 0.4 |
| 04/28/2025 | JM | Review progress against plan to close data center | 1.2 |
| 04/28/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: workstream synch | 0.6 |
| 04/28/2025 | JM | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: Weekly Team Sync | 0.6 |
| 04/28/2025 | AP | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: workstream sync | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/28/2025 | SL | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: workstream synch | 0.6 |
| 04/28/2025 | RMT | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: workstream synch | 0.6 |
| 04/28/2025 | JJ | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: workstream synch | 0.6 |
| 04/28/2025 | RS | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: workstream synch | 0.6 |
| 04/28/2025 | JC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: workstream synch | 0.6 |
| 04/28/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Chan, S. Lemack, A. Perrella, J. Jang, I. Mecklemburg Tenorio, R. Steere, J. Miller (AlixPartners) re: workstream synch | 0.6 |
| 04/29/2025 | JM | Data gathering execution tasks related to clock data and payroll | 0.9 |
| 04/29/2025 | JM | Execute supplier actions related to revenue sharing and telecom | 0.5 |
| 04/29/2025 | JM | Execute tasks related to data center close | 0.8 |
| 04/29/2025 | KP | Review outstanding workstreams | 1.1 |
| 04/29/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, others (all BL), K. Percy and J. Clarrey (AlixPartners) re: wind-down process updates | 1.0 |
| 04/29/2025 | JM | Build agenda for IT wind down meeting | 0.3 |
| 04/29/2025 | JM | Participate in meeting with L. Freytag (Big Lots) and S. Fortman, J. Landge, S. Sharma (all Zebra) re: payroll report | 0.5 |
| 04/29/2025 | JEC | Review presentation materials to prepare for meeting with management | 0.2 |
| 04/29/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, others (all BL), K. Percy and J. Clarrey (AlixPartners) re: wind-down process updates | 1.0 |
| 04/30/2025 | JM | Execute data retention activities for loss runs and IT supplier | 0.6 |
| 04/30/2025 | JM | Execute supplier actions related to IT supplier and revenue sharing vendor | 0.3 |
| 04/30/2025 | KP | Participate in meeting with J. Miller, J. Clarrey, K. Percy, R. Steere, R. Mecklemburg Tenorio (AlixPartners) and J. Thompson, M. Robey, B. Young, S. Meckling, E. Prak, F. John (all Big Lots) re: IT wind down update | 0.7 |
| 04/30/2025 | JM | Participate in meeting with J. Miller, J. Clarrey, K. Percy, R. Steere, R. Mecklemburg Tenorio (AlixPartners) and J. Thompson, M. Robey, B. Young, S. Meckling, E. Prak, F. John (all Big Lots) re: IT wind down update | 0.7 |
| 04/30/2025 | RMT | Participate in meeting with J. Miller, J. Clarrey, K. Percy, R. Steere, R. Mecklemburg Tenorio (AlixPartners) and J. Thompson, M. Robey, B. Young, S. Meckling, E. Prak, F. John (all Big Lots) re: IT wind down update | 0.7 |
| 04/30/2025 | RS | Participate in meeting with J. Miller, J. Clarrey, K. Percy, R. Steere, R. Mecklemburg Tenorio (AlixPartners) and J. Thompson, M. Robey, B. Young, S. Meckling, E. Prak, F. John (all Big Lots) re: IT wind down update | 0.7 |
| 04/30/2025 | JEC | Participate in meeting with J. Miller, J. Clarrey, K. Percy, R. Steere, R. Mecklemburg Tenorio (AlixPartners) and J. Thompson, M. Robey, B. Young, S. Meckling, E. Prak, F. John (all Big Lots) re: IT wind down update | 0.7 |
| 04/30/2025 | JM | Prepare for IT wind down team meeting | 0.4 |
| 04/30/2025 | KP | Meeting with J. Lammert (AT) re: outstanding tax claims | 0.5 |
| 04/30/2025 | JM | Review updated IT contract rejection list | 0.4 |
| 04/30/2025 | JM | Execute post IT wind down meeting actions | 0.6 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| **Total Professional Hours** | | | **134.5** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:               Chapter 11 Process / Case Management
Code:            20008940PA0003.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 20.5 | 29,007.50 |
| Jason Miller | $1,250 | 74.2 | 92,750.00 |
| Job Chan | $1,225 | 6.1 | 7,472.50 |
| Jarod E Clarrey | $1,150 | 13.0 | 14,950.00 |
| Sam Lemack | $980 | 2.7 | 2,646.00 |
| Anthony Perrella | $850 | 2.1 | 1,785.00 |
| Rosa Mecklemburg Tenorio | $810 | 5.3 | 4,293.00 |
| Jimmy Jang | $810 | 4.1 | 3,321.00 |
| Rowan Steere | $685 | 6.5 | 4,452.50 |
| **Total Professional Hours and Fees** | | **134.5** | **$   160,677.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Cash / Liquidity Matters |
| Code: | 20008940PA0003.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/01/2025 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (Big Lots) re: Daily Finance Meeting | 0.5 |
| 04/01/2025 | AP | Update utilities outstanding analysis | 1.2 |
| 04/01/2025 | AP | Update payroll analysis with latest assumptions provided by company | 1.3 |
| 04/01/2025 | AP | Update extended cash flow with latest utilities forecast | 1.4 |
| 04/01/2025 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (Big Lots) re: Daily Finance Meeting | 0.3 |
| 04/01/2025 | JJ | Finalize preliminary funding request for the week | 3.0 |
| 04/01/2025 | JJ | Review of specific invoices to determine bucketing of expense | 0.8 |
| 04/01/2025 | JJ | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (Big Lots) re: Daily Finance Meeting | 0.3 |
| 04/01/2025 | JJ | Meeting with J. Jang, R. Steere (AlixPartners), J. Christy (Big Lots) re: Post Close Related Disbursement Decisions | 0.6 |
| 04/01/2025 | JJ | Update the original budget for disbursement post March and assessing variance vs the budget | 2.6 |
| 04/01/2025 | RS | Communicate with GBRP re: sales detail | 0.2 |
| 04/01/2025 | RS | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (Big Lots) re: Daily Finance Meeting | 0.3 |
| 04/01/2025 | RS | Reconcile retained professional invoices to final fee app | 0.6 |
| 04/01/2025 | RS | Meeting with J. Jang, R. Steere (AlixPartners), J. Christy (Big Lots) re: Post Close Related Disbursement Decisions | 0.6 |
| 04/01/2025 | RS | Prepare summary of rent detail for budget weeks 6 through 12 | 1.3 |
| 04/01/2025 | RS | Prepare professional fee payment reconciliation for retained professional | 0.3 |
| 04/01/2025 | RS | Review billing detail to update accrual actuals | 0.4 |
| 04/01/2025 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (Big Lots) re: Daily Finance Meeting | 0.3 |
| 04/02/2025 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, D. Bush (Big Lots) re: Daily Finance Meeting | 0.3 |
| 04/02/2025 | KP | Meeting with K. Percy, A. Perrella, J. Jang (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3), C. Choo (GBRP) re: Weekly Funding Meeting | 0.5 |
| 04/02/2025 | JM | Meeting with J. Jang, R. Steere, J. Miller (AlixPartners), J. Kelley, J. Christy (Big Lots) re: Post Close Invoice Review | 1.0 |
| 04/02/2025 | AP | Update extended cash flow with latest payroll forecast | 1.4 |
| 04/02/2025 | AP | Update payroll analysis with severance assumptions | 1.2 |
| 04/02/2025 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, D. Bush (Big Lots) re: Daily Finance Meeting | 0.3 |
| 04/02/2025 | AP | Meeting with K. Percy, A. Perrella, J. Jang (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3), C. Choo (GBRP) re: Weekly Funding Meeting | 0.5 |
| 04/02/2025 | JJ | Meeting with K. Percy, A. Perrella, J. Jang (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3), C. Choo (GBRP) re: Weekly Funding Meeting | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     Cash / Liquidity Matters
Code:   20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/02/2025 | JJ | Meeting with J. Jang, R. Steere, J. Miller (AlixPartners), J. Kelley, J. Christy (Big Lots) re: Post Close Invoice Review | 1.0 |
| 04/02/2025 | JJ | Review of specific vendor invoices to make disbursement decisions | 1.2 |
| 04/02/2025 | JJ | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, D. Bush (Big Lots) re: Daily Finance Meeting | 0.3 |
| 04/02/2025 | JJ | Finalize the weekly funding request with details on payroll and utilities completed | 2.4 |
| 04/02/2025 | RS | Respond to inquiry re: payment of professional fee invoice | 0.1 |
| 04/02/2025 | RS | Meeting with J. Jang, R. Steere, J. Miller (AlixPartners), J. Kelley, J. Christy (Big Lots) re: Post Close Invoice Review | 1.0 |
| 04/02/2025 | RS | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, D. Bush (Big Lots) re: Daily Finance Meeting | 0.3 |
| 04/02/2025 | RS | Meeting with J. Guenther (Big Lots), D. Braun, M. Achenbach, S. Yee (GBRP) re: SBT sales | 0.5 |
| 04/02/2025 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, D. Bush (Big Lots) re: Daily Finance Meeting | 0.3 |
| 04/03/2025 | AP | Meeting with J. Christy, D. Bush, J. Tanguay, others (all BL), K. Percy, A. Perrella, J. Jang, R. Steere, J. Clarrey (AlixPartners) re: daily finance meeting | 0.4 |
| 04/03/2025 | JJ | Meeting with J. Christy, D. Bush, J. Tanguay, others (all BL), K. Percy, A. Perrella, J. Jang, R. Steere, J. Clarrey (AlixPartners) re: daily finance meeting | 0.4 |
| 04/03/2025 | KP | Review of professional fee payments and forecast for the remainder of the case | 1.1 |
| 04/03/2025 | KP | Meeting with K. Percy, J. Jang (AlixPartners), S. Piraino, K. Winiarski (DPW) re: Outstanding Funding Issues | 0.5 |
| 04/03/2025 | KP | Meeting with J. Christy, D. Bush, J. Tanguay, others (all BL), K. Percy, A. Perrella, J. Jang, R. Steere, J. Clarrey (AlixPartners) re: daily finance meeting | 0.3 |
| 04/03/2025 | KP | Meeting with K. Percy, R. Steere (AlixPartners) re: professional fee forecast review | 0.5 |
| 04/03/2025 | AP | Update extended cash flow with latest IT forecast | 1.2 |
| 04/03/2025 | AP | Review funding request items | 1.1 |
| 04/03/2025 | JJ | Review of the daily disbursements as well as status of various contract rejection | 0.8 |
| 04/03/2025 | JJ | Update the funding request for the updated payroll disbursement record for the week | 1.8 |
| 04/03/2025 | JJ | Prepare analysis on the outstanding funding issues and sending correspondence to different parties | 2.4 |
| 04/03/2025 | JJ | Meeting with K. Percy, J. Jang (AlixPartners), S. Piraino, K. Winiarski (DPW) re: Outstanding Funding Issues | 0.5 |
| 04/03/2025 | RS | Meeting with K. Percy, R. Steere (AlixPartners) re: professional fee forecast review | 0.5 |
| 04/03/2025 | RS | Update professional fee rollforward table through July | 0.3 |
| 04/03/2025 | RS | Meeting with J. Christy, D. Bush, J. Tanguay, others (all BL), K. Percy, A. Perrella, J. Jang, R. Steere, J. Clarrey (AlixPartners) re: daily finance meeting | 0.3 |
| 04/03/2025 | JEC | Meeting with J. Christy, D. Bush, J. Tanguay, others (all BL), K. Percy, A. Perrella, J. Jang, R. Steere, J. Clarrey (AlixPartners) re: daily finance meeting | 0.3 |
| 04/04/2025 | JJ | Research ad hoc request re: liquidity matters | 0.6 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:    Cash / Liquidity Matters
Code:    20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 04/04/2025 | JJ | Review of March budget to be distributed to the external stakeholder | 0.7 |
| 04/04/2025 | KP | Daily Finance Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, D. Bush (Big Lots) re: Outstanding Funding Issues | 0.2 |
| 04/04/2025 | AP | Daily Finance Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, D. Bush (Big Lots) re: Outstanding Funding Issues | 0.2 |
| 04/04/2025 | AP | Update cash balance rollforward | 1.4 |
| 04/04/2025 | JJ | Review of individual invoices to ensure that disbursement relates to post close services provided | 1.7 |
| 04/04/2025 | JJ | Daily Finance Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, D. Bush (Big Lots) re: Outstanding Funding Issues | 0.2 |
| 04/04/2025 | JJ | Disbursement Meeting with J. Christy (Big Lots) re: Post Close Invoices Review | 0.6 |
| 04/04/2025 | JJ | Review of utility bills and sending correspondence around treatment of utility bills post March | 1.4 |
| 04/04/2025 | RS | Disbursement Meeting with J. Christy (Big Lots) re: Post Close Invoices Review | 0.6 |
| 04/04/2025 | RS | Daily Finance Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, D. Bush (Big Lots) re: Outstanding Funding Issues | 0.2 |
| 04/04/2025 | JEC | Daily Finance Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, D. Bush (Big Lots) re: Outstanding Funding Issues | 0.2 |
| 04/07/2025 | KP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, D. Bush (Big Lots) re: Finance Meeting | 0.2 |
| 04/07/2025 | AP | Update extended cash flow with severance assumptions | 1.3 |
| 04/07/2025 | AP | Update cash balances in rollforward analysis | 1.1 |
| 04/07/2025 | AP | Update extended cash flow with utilities assumptions | 0.9 |
| 04/07/2025 | AP | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, D. Bush (Big Lots) re: Finance Meeting | 0.2 |
| 04/07/2025 | JJ | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, D. Bush (Big Lots) re: Finance Meeting | 0.2 |
| 04/07/2025 | JJ | Review updated payroll records and adjusting previous week disbursement records for actuals | 1.9 |
| 04/07/2025 | JJ | Update the funding request for the previous week disbursements | 3.0 |
| 04/07/2025 | JJ | Review of specific invoices for disbursement decisions this week and ensuring right calculation | 1.1 |
| 04/07/2025 | JJ | Revision of the original W9 budget for revision made in disbursements | 0.7 |
| 04/07/2025 | RS | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, D. Bush (Big Lots) re: Finance Meeting | 0.2 |
| 04/07/2025 | JEC | Meeting with K. Percy, J. Clarrey, A. Perrella, J. Jang, R. Steere (AlixPartners), J. Christy, D. Bush (Big Lots) re: Finance Meeting | 0.2 |
| 04/08/2025 | KP | Meeting with K. Percy, R. Steere, J. Clarrey (AlixPartners), J. Christy, D. Bush, R. Trennepohl (all BL) re: payment review and planning | 0.1 |
| 04/08/2025 | JJ | Compile invoices and requested back up support re: prior week disbursements | 2.7 |
| 04/08/2025 | JJ | Review of payroll records to ensure correct allocation of cost between the buyer and estate | 1.0 |
| 04/08/2025 | JJ | Investigation into amount owed re: workers claim and sending correspondence | 0.7 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Cash / Liquidity Matters
Code:    20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/08/2025 | JJ | Finalize the funding request report for the week | 3.0 |
| 04/08/2025 | JJ | Review of preliminary recovery available for admin class | 0.6 |
| 04/08/2025 | RS | Download latest fee applications from Kroll docket and update professional fee tracker and accruals | 0.3 |
| 04/08/2025 | RS | Review week 7 through 12 rent details for budget allocations | 0.5 |
| 04/08/2025 | RS | Meeting with K. Percy, R. Steere, J. Clarrey (AlixPartners), J. Christy, D. Bush, R. Trennepohl (all BL) re: payment review and planning | 0.1 |
| 04/08/2025 | JEC | Meeting with K. Percy, R. Steere, J. Clarrey (AlixPartners), J. Christy, D. Bush, R. Trennepohl (all BL) re: payment review and planning | 0.1 |
| 04/09/2025 | JJ | Update the W9 budget file for the latest disbursements | 1.0 |
| 04/09/2025 | JJ | Refinement of the weekly funding request based on correspondence | 1.2 |
| 04/09/2025 | JJ | Meeting with K. Kamlani, B. Lytle (M3) re: Weekly Funding Meeting | 0.5 |
| 04/09/2025 | JJ | Meeting with J. Christy, M. Robey (Big Lots) re: Disbursement Meeting | 1.1 |
| 04/09/2025 | JJ | Sending correspondence around back up support and compiling invoices | 2.1 |
| 04/09/2025 | RS | Update professional fee tracker with applications and CNOs | 0.4 |
| 04/10/2025 | JJ | Sending correspondence around open items re: liquidity involving credit card reserves and letters of credit | 0.6 |
| 04/10/2025 | KP | Meeting with K. Percy, J. Clarrey, J. Jang, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (Big Lots) re: Daily Disbursement Meeting | 0.3 |
| 04/10/2025 | JJ | Meeting with K. Percy, J. Clarrey, J. Jang, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (Big Lots) re: Daily Disbursement Meeting | 0.3 |
| 04/10/2025 | JJ | Review of rejected contract list and assessing disbursement needs | 1.6 |
| 04/10/2025 | JJ | Update the funding request file for the actual file received as well as calculating adhoc analysis on sales tax | 3.0 |
| 04/10/2025 | JJ | Compile different invoice back up for planned disbursements and sending correspondence | 2.1 |
| 04/10/2025 | RS | Meeting with K. Percy, J. Clarrey, J. Jang, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (Big Lots) re: Daily Disbursement Meeting | 0.3 |
| 04/10/2025 | JEC | Meeting with K. Percy, J. Clarrey, J. Jang, R. Steere (AlixPartners), J. Christy, M. Robey, D. Bush (Big Lots) re: Daily Disbursement Meeting | 0.3 |
| 04/11/2025 | JJ | Sending correspondence around ad hoc questions re: budget and disbursements | 1.1 |
| 04/11/2025 | RS | Prepare professional fee escrow request | 0.2 |
| 04/11/2025 | RS | Review new CNOs for professional fee applications and update tracker accordingly | 0.9 |
| 04/11/2025 | JEC | Meeting with M. Robey, J. Christy, R. Trennepohl, others (all BL) re: finance meeting to discuss payments | 0.1 |
| 04/14/2025 | AP | Update cash balances in rollforward analysis | 1.1 |
| 04/14/2025 | JJ | Initial preparation of weekly funding request as well as variance report | 1.8 |
| 04/14/2025 | JJ | Review of variance invoice back up for disbursement decisions | 1.7 |
| 04/14/2025 | RS | Communicate with Big Lots re: funds flow | 0.3 |
| 04/15/2025 | JJ | Review of the funding request letter | 1.0 |
| 04/15/2025 | JJ | Actualizing the funding request for all the disbursements made in the prior week | 3.0 |
| 04/15/2025 | JJ | Review of specific invoices made prior week and ensuring correcting bucketing | 1.3 |
| 04/15/2025 | JJ | Meeting between J. Christy, M. Robey (Big Lots) to discuss weekly disbursements | 2.0 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/15/2025 | JJ | Review of the weekly mgmt deck and the potential recovery analysis for admin | 0.7 |
| 04/15/2025 | JEC | Meeting with M. Robey, J. Christy, R. Trennepohl, others (all BL) re: finance meeting to discuss payments | 0.1 |
| 04/16/2025 | JJ | Finalize the funding request for the current week through reviewing disbursement plans | 3.0 |
| 04/16/2025 | KP | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3), C. Choo, T. Parents (GBRP) re: Weekly Funding Meeting | 0.5 |
| 04/16/2025 | JJ | Review of revisions made on funding letter and sending correspondence | 0.7 |
| 04/16/2025 | JJ | Investigating into specific invoices that may need to be addressed as well as recovery value for admin | 1.3 |
| 04/16/2025 | JJ | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3), C. Choo, T. Parents (GBRP) re: Weekly Funding Meeting | 0.5 |
| 04/16/2025 | RS | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3), C. Choo, T. Parents (GBRP) re: Weekly Funding Meeting | 0.5 |
| 04/17/2025 | JJ | Update the total variance file to reflect costs that have exceeded March budgets | 2.1 |
| 04/17/2025 | JJ | Investigating into ad hoc cash related inquiries | 0.5 |
| 04/17/2025 | JJ | Meeting with M. Robey, J. Christy, R. Trennepohl, others (all BL), J. Jang, R. Steere (AlixPartners) re: finance meeting to discuss payments | 0.1 |
| 04/17/2025 | RS | Update professional fee tracker with applications and CNO information | 0.2 |
| 04/17/2025 | RS | Meeting with M. Robey, J. Christy, R. Trennepohl, others (all BL), J. Jang, R. Steere (AlixPartners) re: finance meeting to discuss payments | 0.1 |
| 04/17/2025 | JEC | Meeting with M. Robey, J. Christy, R. Trennepohl, others (all BL), J. Jang, R. Steere (AlixPartners) re: finance meeting to discuss payments | 0.1 |
| 04/18/2025 | JJ | Review of the most recent funding request file for categorization | 1.5 |
| 04/18/2025 | JJ | Revamping the liquidity variance reporting report for budget vs actual | 2.9 |
| 04/18/2025 | RS | Review invoice requests and approve payments | 0.2 |
| 04/18/2025 | RS | Prepare Power BI sales and payables analysis | 0.8 |
| 04/21/2025 | AP | Update cash balances in rollforward analysis | 0.8 |
| 04/21/2025 | JJ | Refresh of the funding request file for the prior week transaction | 3.0 |
| 04/21/2025 | JJ | Sending correspondence on various ad hoc liquidity asks involving invoice level review | 1.1 |
| 04/21/2025 | JJ | Review of the initial funding request file based on disbursement updates | 1.2 |
| 04/21/2025 | JJ | Preliminary update of the initial 9 week budget based on prior week disbursements | 1.7 |
| 04/21/2025 | JJ | Forecasting future disbursement needs based on historical spending trend | 0.5 |
| 04/22/2025 | JJ | Meeting with J. Christy, M. Robey (Big Lots) to review outstanding disbursement needs | 1.2 |
| 04/22/2025 | JJ | Review of the individual invoices as per the buyer request | 0.8 |
| 04/22/2025 | JJ | Sending correspondence regarding outstanding obligations related to workers comp as well as utilities bond | 0.8 |
| 04/22/2025 | KP | Meeting with D. Bush, M. Robey, J. Christy (all BL), K. Percy, J. Jang, R. Steere, J. Clarrey (AlixPartners) re: payment planning and finance matters | 0.2 |
| 04/22/2025 | JJ | Meeting with D. Bush, M. Robey, J. Christy (all BL), K. Percy, J. Jang, R. Steere, J. Clarrey (AlixPartners) re: payment planning and finance matters | 0.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/22/2025 | RS | Meeting with D. Bush, M. Robey, J. Christy (all BL), K. Percy, J. Jang, R. Steere, J. Clarrey (AlixPartners) re: payment planning and finance matters | 0.2 |
| 04/22/2025 | JEC | Meeting with D. Bush, M. Robey, J. Christy (all BL), K. Percy, J. Jang, R. Steere, J. Clarrey (AlixPartners) re: payment planning and finance matters | 0.2 |
| 04/23/2025 | KP | Meeting with K. Percy, J. Jang (AlixPartners), K. Kamlani, B. Lytle (M3), C. Choo, T. Parents (GBRP) re: Weekly Funding Meeting | 0.7 |
| 04/23/2025 | JJ | Meeting with K. Percy, J. Jang (AlixPartners), K. Kamlani, B. Lytle (M3), C. Choo, T. Parents (GBRP) re: Weekly Funding Meeting | 0.7 |
| 04/23/2025 | JJ | Finalize the funding request report for week | 3.0 |
| 04/23/2025 | JJ | Update the original budget for payroll adjustment re: severance | 0.8 |
| 04/23/2025 | JJ | Sending correspondence on rebate received as well as the estate's proceed from the asset purchase agreement | 1.1 |
| 04/23/2025 | JJ | Review of specific amounts owed related to workers comp and taxes | 0.3 |
| 04/23/2025 | RS | Review daily sales extract detail | 0.8 |
| 04/23/2025 | RS | Update professional fee accruals and forecast with latest information | 1.3 |
| 04/23/2025 | RS | Prepare professional fee disbursement request | 0.3 |
| 04/24/2025 | JJ | Meeting with K. Percy, J. Jang (both AlixPartners), J. Christy, M. Robey, D. Bush (all Big Lots) re: Daily Disbursement Meeting | 0.5 |
| 04/24/2025 | KP | Meeting with K. Percy, J. Jang (both AlixPartners), J. Christy, M. Robey, D. Bush (all Big Lots) re: Daily Disbursement Meeting | 0.5 |
| 04/24/2025 | JJ | Review of previously prepared extension budget in response to ad hoc liquidity asks | 1.3 |
| 04/24/2025 | JJ | Sending ad hoc correspondence re: liquidity on outstanding corporate payroll and reimbursements | 1.2 |
| 04/24/2025 | RS | Update professional fee forecast | 0.4 |
| 04/25/2025 | KP | Meeting with M. Robey, D. Bush, J. Christy (all BL), K. Percy, J. Jang and J. Clarrey (all AlixPartners) re: payment planning | 0.3 |
| 04/25/2025 | JJ | Meeting with M. Robey, D. Bush, J. Christy (all BL), K. Percy, J. Jang and J. Clarrey (all AlixPartners) re: payment planning | 0.3 |
| 04/25/2025 | JEC | Meeting with M. Robey, D. Bush, J. Christy (all BL), K. Percy, J. Jang and J. Clarrey (all AlixPartners) re: payment planning | 0.3 |
| 04/25/2025 | JJ | Compile obtained back up invoices and ensuring accuracy before distribution | 2.4 |
| 04/25/2025 | JJ | Investigating into adhoc liquidity related inquiries | 0.3 |
| 04/25/2025 | JJ | Review of the disbursement back up request from GBRP and obtaining disbursement details to identify invoices to procure | 3.0 |
| 04/28/2025 | KP | Review receipts and disbursements | 0.9 |
| 04/28/2025 | AP | Update cash balances in rollforward analysis | 0.9 |
| 04/28/2025 | JJ | Review of the back up invoices requested to ensure proper bucketing as store operating expenses | 1.5 |
| 04/28/2025 | JJ | Update the funding request report for the prior week transactions | 2.7 |
| 04/28/2025 | JJ | Update the total variance reporting and reviewing actual vs budget | 2.6 |
| 04/28/2025 | RS | Test Power BI output with SBT files | 0.8 |
| 04/29/2025 | KP | Meeting with K. Kamlani (M3) re: cash receipts and disbursements | 0.5 |
| 04/29/2025 | JJ | Meeting with M. Robey, D. Bush, J. Christy (all BL), K. Percy, J. Jang and J. Clarrey (AlixPartners) re: finance matters | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Cash / Liquidity Matters
Code:       20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/29/2025 | KP | Meeting with M. Robey, D. Bush, J. Christy (all BL), K. Percy, J. Jang and J. Clarrey (AlixPartners) re: finance matters | 0.3 |
| 04/29/2025 | JJ | Corresponding and investigating various liquidity related items including taxes and refunds | 2.1 |
| 04/29/2025 | JJ | Meeting between J. Christy (Big lots) to discuss disbursements | 1.0 |
| 04/29/2025 | JJ | Update the invoice request tracker and sending correspondence around invoice back up request | 1.4 |
| 04/29/2025 | JEC | Meeting with M. Robey, D. Bush, J. Christy (all BL), K. Percy, J. Jang and J. Clarrey (AlixPartners) re: finance matters | 0.3 |
| 04/30/2025 | KP | Meeting between J. Jang, K. Percy (AlixPartners), K. Kamlani, B. Lytle (M3), and C. Choo, T. Parents (GBRP) to discuss funding needs | 0.3 |
| 04/30/2025 | JJ | Meeting between J. Jang, K. Percy (AlixPartners), K. Kamlani, B. Lytle (M3), and C. Choo, T. Parents (GBRP) to discuss funding needs | 0.3 |
| 04/30/2025 | JJ | Create a comprehensive budget showing performance against the initial 9 week budget | 3.0 |
| 04/30/2025 | JJ | Finalize the funding request report for the current week | 1.1 |
| 04/30/2025 | RS | Update professional fee forecast schedule | 0.9 |

**Total Professional Hours**                                                                          **166.1**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Cash / Liquidity Matters |
| Code: | 20008940PA0003.1.3 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 8.7 | 12,310.50 |
| Jason Miller | $1,250 | 1.0 | 1,250.00 |
| Jarod E Clarrey | $1,150 | 2.8 | 3,220.00 |
| Anthony Perrella | $850 | 18.2 | 15,470.00 |
| Jimmy Jang | $810 | 118.8 | 96,228.00 |
| Rowan Steere | $685 | 16.6 | 11,371.00 |
| **Total Professional Hours and Fees** | | **166.1** | **$    139,849.50** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Communication & Meetings with Interested Parties |
| Code: | 20008940PA0003.1.4 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/04/2025 | AP | Advisor Meeting with UCC with A. Perrella, J. Jang, R. Steere (AlixPartners), M. Hyland, T. Rodrigues, C. Aas (FTI) re: Weekly synch | 0.5 |
| 04/04/2025 | JJ | Advisor Meeting with UCC with A. Perrella, J. Jang, R. Steere (AlixPartners), M. Hyland, T. Rodrigues, C. Aas (FTI) re: Weekly synch | 0.5 |
| 04/04/2025 | RS | Advisor Meeting with UCC with A. Perrella, J. Jang, R. Steere (AlixPartners), M. Hyland, T. Rodrigues, C. Aas (FTI) re: Weekly synch | 0.5 |
| 04/10/2025 | SL | Meeting with S. Lemack, J. Jang (AlixPartners), M. Hyland, T. Rodrigues, C. Aas (FTI) re: Weekly Advisor Meeting with UCC | 0.4 |
| 04/10/2025 | JJ | Meeting with S. Lemack, J. Jang (AlixPartners), M. Hyland, T. Rodrigues, C. Aas (FTI) re: Weekly Advisor Meeting with UCC | 0.4 |
| 04/18/2025 | JJ | Meeting with C. Aas, M. Hyland (both FTI), J. Jang and J. Clarrey (AlixPartners) re: diligence and claims updates | 0.6 |
| 04/18/2025 | JEC | Meeting with C. Aas, M. Hyland (both FTI), J. Jang and J. Clarrey (AlixPartners) re: diligence and claims updates | 0.6 |
| 04/25/2025 | JJ | Meeting with T. Rodrigues, M. Hyland, C. Aas (all FTI), J. Jang and J. Clarrey (AlixPartners) re: variance reporting review and claims updates | 0.4 |
| 04/25/2025 | JEC | Meeting with T. Rodrigues, M. Hyland, C. Aas (all FTI), J. Jang and J. Clarrey (AlixPartners) re: variance reporting review and claims updates | 0.4 |

**Total Professional Hours** — **4.3**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                    Communication & Meetings with Interested Parties
Code:                  20008940PA0003.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $1,150 | 1.0 | 1,150.00 |
| Sam Lemack | $980 | 0.4 | 392.00 |
| Anthony Perrella | $850 | 0.5 | 425.00 |
| Jimmy Jang | $810 | 1.9 | 1,539.00 |
| Rowan Steere | $685 | 0.5 | 342.50 |
| **Total Professional Hours and Fees** | | **4.3** | **$ 3,848.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          U.S. Trustee / Court Reporting Requirements
Code:        20008940PA0003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 04/01/2025 | RS | Search for rejected store in filings | 0.3 |
| 04/03/2025 | JEC | Call with J. Tanguay (BL) re: reporting planning | 0.2 |
| 04/08/2025 | JEC | Prepare draft MOR template information to support report generation process | 0.6 |
| 04/08/2025 | JEC | Develop correspondence with BL and AlixPartners teams re: MOR requirements | 1.1 |
| 04/08/2025 | JEC | Review MOR requirements to assess next steps in diligence collection | 0.6 |
| 04/11/2025 | JEC | Review MOR diligence received from BL team to support report preparation | 1.2 |
| 04/17/2025 | JEC | Review professional payment information to support MOR preparation | 0.8 |
| 04/17/2025 | JEC | Review cash activity information to support MOR preparation | 2.1 |
| 04/23/2025 | JEC | Review tax information to support MOR preparation | 1.4 |
| 04/23/2025 | JEC | Review financial information to support MOR preparation | 2.3 |
| 04/24/2025 | JEC | Develop information on quarterly US Trustee fees to facilitate payment process with BL team | 0.7 |
| 04/24/2025 | JEC | Review correspondence from BL and AlixPartners teams re: MOR matters | 0.4 |
| 04/25/2025 | JEC | Review correspondence from BL and AlixPartners teams re: MOR matters | 0.5 |
| 04/25/2025 | JEC | Finalize drafts of MORs and supporting documents to prepare for company review | 1.8 |
| 04/29/2025 | JEC | Review tax information to support preparation of MORs | 0.5 |
| 04/29/2025 | JEC | Develop correspondence with BL team re: MOR finalization | 0.9 |
| 04/29/2025 | JEC | Generate and review final MOR documents and related support to prepare for filing | 1.6 |
| 04/30/2025 | JEC | Develop correspondence with BL and MNAT teams re: MOR filings and UST fees | 0.3 |

**Total Professional Hours**                                                                                      **17.3**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                      U.S. Trustee / Court Reporting Requirements
Code:                    20008940PA0003.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $1,150 | 17.0 | 19,550.00 |
| Rowan Steere | $685 | 0.3 | 205.50 |
| **Total Professional Hours and Fees** | | **17.3** | **$    19,755.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re: Business Operations
Code: 20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/01/2025 | KP | Review of payroll forecast | 0.8 |
| 04/01/2025 | RS | Review tech asset listing and provide response to GBRP | 0.3 |
| 04/02/2025 | KP | Prepare support for GBRP funding of March operations | 1.1 |
| 04/02/2025 | RS | Communicate with Big Lots re: equipment pick up | 0.4 |
| 04/03/2025 | KP | Review of operational disbursements | 0.7 |
| 04/03/2025 | KP | Review and revise the detail of the GBRP funding for DPW | 0.9 |
| 04/03/2025 | RS | Review table with listing of skids and equipment to be returned to vendor | 0.3 |
| 04/04/2025 | RS | Review draft purchase agreement for certain assets from vendor | 0.5 |
| 04/04/2025 | RS | Reconcile assets listed in exhibit of purchase agreement to internal schedule | 0.3 |
| 04/07/2025 | RS | Communicate with GBRP and Big Lots re: purchase agreement | 0.2 |
| 04/07/2025 | RS | Review executed purchase agreement | 0.2 |
| 04/11/2025 | RS | Communicate with Big Lots re: employee matters | 0.3 |
| 04/11/2025 | RS | Communicate with vendor re: funds flow for asset purchase | 0.1 |
| 04/14/2025 | RS | Call with M. Robey (Big Lots) re: employee matters | 0.2 |
| 04/15/2025 | JM | Participate in meeting with J. Miller, R. Steere (AlixPartners) and J. Guenther, M. Robey, S. Meckling, B. Young (all Big Lots) re: data center update | 0.9 |
| 04/15/2025 | RS | Participate in meeting with J. Miller, R. Steere (AlixPartners) and J. Guenther, M. Robey, S. Meckling, B. Young (all Big Lots) re: data center update | 0.9 |
| 04/15/2025 | RS | Review emails and asset listing re: IT equipment | 0.2 |
| 04/15/2025 | RS | Confirm payment re: asset purchase | 0.1 |
| 04/16/2025 | RS | Prepare email to DPW re: data centers | 0.2 |
| 04/16/2025 | RS | Review data file containing additional SBT sales detail | 0.5 |
| 04/16/2025 | RS | Create Power BI query and reports of SBT sales detail | 1.1 |
| 04/22/2025 | RS | Review technology asset POs | 0.3 |
| 04/22/2025 | RS | Communicate with DPW and Big Lots re: technology assets | 0.5 |

**Total Professional Hours**     **11.0**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Business Operations | | |
| Code: | 20008940PA0003.1.11 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 3.5 | 4,952.50 |
| Jason Miller | $1,250 | 0.9 | 1,125.00 |
| Rowan Steere | $685 | 6.6 | 4,521.00 |
| **Total Professional Hours and Fees** | | **11.0** | **$    10,598.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Vendor Management
Code:      20008940PA0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/01/2025 | RS | Communicate with vendor re: outstanding invoices | 0.2 |
| 04/01/2025 | JEC | Review correspondence from BL team re: vendor matters | 0.3 |
| 04/02/2025 | JEC | Review correspondence from BL team and vendors re: vendor matters | 0.3 |
| 04/02/2025 | JEC | Develop correspondence with BL and AlixPartners teams re: vendor and contract matters | 0.7 |
| 04/03/2025 | RS | Communicate with hazardous waste vendor re: scheduled service | 0.3 |
| 04/03/2025 | RS | Review utility vendor shut-off detail | 0.3 |
| 04/03/2025 | JEC | Review correspondence from DPW and BL teams re: vendor matters | 0.6 |
| 04/04/2025 | JEC | Review correspondence from BL and AlixPartners teams re: vendor matters | 0.4 |
| 04/10/2025 | JEC | Review correspondence from DPW and BL teams re: vendor and contract matters | 0.8 |
| 04/16/2025 | RS | Research vendor payment history | 0.2 |
| 04/18/2025 | RS | Summarize sales detail and payables for GB | 0.5 |
| **Total Professional Hours** | | | **4.6** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                     Vendor Management
Code:                   20008940PA0003.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $1,150 | 3.1 | 3,565.00 |
| Rowan Steere | $685 | 1.5 | 1,027.50 |
| **Total Professional Hours and Fees** | | **4.6** | **$    4,592.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Executory Contracts
Code:       20008940PA0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/02/2025 | RMT | Update IT contracts rejection list | 0.8 |
| 04/02/2025 | JEC | Develop correspondence with AlixPartners and BL teams re: contract rejections | 0.6 |
| 04/04/2025 | RMT | Update contracts master list | 1.0 |
| 04/04/2025 | RMT | Update IT rejection contracts list | 0.2 |
| 04/08/2025 | RMT | Update contracts rejection exhibit | 0.3 |
| 04/08/2025 | RMT | Update the consolidated list of rejected contracts | 0.7 |
| 04/10/2025 | RMT | Update the consolidated list of rejected contracts | 1.1 |
| 04/11/2025 | RMT | Update the IT list of contracts to reject | 0.3 |
| 04/15/2025 | RMT | Update IT contract rejection list with new requests | 0.3 |
| 04/17/2025 | RMT | Update IT contracts rejection list | 0.3 |
| 04/21/2025 | JM | Participate in meeting with J. Clarrey, J. Miller, R. Mecklemburg Tenorio (AlixPartners) and M. Robey (Big Lots) re: contract rejection sync up | 0.3 |
| 04/21/2025 | RMT | Participate in meeting with J. Clarrey, J. Miller, R. Mecklemburg Tenorio (AlixPartners) and M. Robey (Big Lots) re: contract rejection sync up | 0.3 |
| 04/21/2025 | JEC | Participate in meeting with J. Clarrey, J. Miller, R. Mecklemburg Tenorio (AlixPartners) and M. Robey (Big Lots) re: contract rejection sync up | 0.3 |
| 04/22/2025 | JEC | Review contract tracking information to support rejection preparation | 0.8 |
| 04/23/2025 | RMT | Add new contracts to the rejection list draft | 1.4 |
| 04/24/2025 | RMT | Review contracts draft list before sharing with internal team | 0.4 |
| 04/29/2025 | RMT | Develop emails to answer questions about contracts rejection list | 0.4 |
| 04/30/2025 | JEC | Update draft contract rejection information to facilitate company review for pending filing | 0.8 |

**Total Professional Hours** **10.3**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Executory Contracts |
| Code: | 20008940PA0003.1.14 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jason Miller | $1,250 | 0.3 | 375.00 |
| Jarod E Clarrey | $1,150 | 2.5 | 2,875.00 |
| Rosa Mecklemburg Tenorio | $810 | 7.5 | 6,075.00 |
| **Total Professional Hours and Fees** | | **10.3** | **$ 9,325.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/01/2025 | RMT | Create the claims reconciliation glossary | 0.6 |
| 04/01/2025 | RMT | Develop emails to answer vendors about their admin claims | 1.0 |
| 04/01/2025 | SL | Meeting with J. Christy, K. Roe, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation process | 1.1 |
| 04/01/2025 | SL | Finalize updates to the claims recon guideline template | 1.2 |
| 04/01/2025 | SL | Review latest claims recon guidelines template and provide update to the BL A/P team accordingly | 1.3 |
| 04/01/2025 | SL | Prepare updates to the claims walkthrough exercise ahead of tomorrow's meeting with A/P | 1.2 |
| 04/01/2025 | SL | Review latest Kroll claims register and provide updates to be made re: asserted amounts, to the Kroll team accordingly | 0.9 |
| 04/01/2025 | SL | Continue to finalize updates to the latest admin claims register based on recent A/P updates | 1.3 |
| 04/01/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: claims reconciliation updates | 1.1 |
| 04/01/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: Claims - Guideline for BL team | 0.4 |
| 04/01/2025 | RMT | Review different vendors admin claims | 1.8 |
| 04/01/2025 | RMT | Update claims summary to define next steps for claims reconciliation | 1.1 |
| 04/01/2025 | RMT | Prepare example for claims process walk through meeting | 0.4 |
| 04/01/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: claims reconciliation updates | 1.1 |
| 04/01/2025 | RMT | Meeting with J. Christy, K. Roe, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation process | 1.1 |
| 04/01/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: Claims - Guideline for BL team | 0.4 |
| 04/01/2025 | JEC | Develop analysis of claims reconciliation staffing | 0.6 |
| 04/01/2025 | JEC | Call with M. Robey (BL) re: admin claims reconciliation staffing | 0.5 |
| 04/01/2025 | JEC | Develop correspondence with DPW team re: admin claims reconciliation | 0.6 |
| 04/01/2025 | JEC | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: claims reconciliation updates | 1.1 |
| 04/01/2025 | JEC | Meeting with J. Christy, K. Roe, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation process | 1.1 |
| 04/02/2025 | SL | Continue to work through latest batch of admin claim reconciliations | 1.4 |
| 04/02/2025 | RMT | Develop emails to exchange information with vendors about their admin claims | 0.8 |
| 04/02/2025 | SL | Prepare updates to the latest claim reconciliations and send open inquiries to J. Christy (BL) accordingly | 1.6 |
| 04/02/2025 | RMT | Request additional information from vendors for claims reconciliation process | 0.2 |
| 04/02/2025 | SL | Prepare updates to the claims walkthrough exercise ahead of tomorrow's meeting with A/P | 0.8 |
| 04/02/2025 | SL | Continue to prepare updates to the latest admin reconciliation tracker | 1.7 |
| 04/02/2025 | SL | Meeting with J. Christy, J. Guenther, E. Campo, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: claims reconciliation walkthrough | 1.0 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/02/2025 | SL | Update the admin claims report with latest admin claim detail from the Kroll claims register | 1.2 |
| 04/02/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: Claims process training | 0.7 |
| 04/02/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: Claims process training | 0.7 |
| 04/02/2025 | RMT | Review different vendors admin claims | 2.1 |
| 04/02/2025 | RMT | Meeting with J. Guenther (Big Lots) re: claims process Q&A | 0.3 |
| 04/02/2025 | RMT | Meeting with J. Christy, J. Guenther, E. Campo, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: claims reconciliation walkthrough | 1.0 |
| 04/02/2025 | RMT | Review open items after claims walk through meeting | 1.1 |
| 04/02/2025 | JEC | Review correspondence from BL and AlixPartners teams re: admin claims reconciliation | 0.6 |
| 04/02/2025 | JEC | Meeting with J. Christy, J. Guenther, E. Campo, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: claims reconciliation walkthrough | 1.0 |
| 04/03/2025 | SL | Continue to finalize updates to the latest claim reconciliations and provide feedback to K. Winiarski (DPW) accordingly | 1.6 |
| 04/03/2025 | RMT | Develop emails to request additional information for claims reconciliation | 0.7 |
| 04/03/2025 | RMT | Develop emails to vendors re: follow-up questions about claims reconciliation | 0.3 |
| 04/03/2025 | RMT | Develop emails to vendors to share admin claim reconciliation | 0.5 |
| 04/03/2025 | RMT | Meeting with vendor re: claims review | 0.3 |
| 04/03/2025 | SL | Review latest feedback provided on the open claim reconciliations and update the admin summary report accordingly | 1.1 |
| 04/03/2025 | SL | Review latest feedback provided on the open claim reconciliations and update the admin summary report accordingly | 1.4 |
| 04/03/2025 | SL | Finalize updates on the admin motion reconciliations and update the summary accordingly | 1.6 |
| 04/03/2025 | SL | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: claims reconciliation updates | 0.3 |
| 04/03/2025 | SL | Finalize reconciliation template updates for the A/P walkthrough meeting | 0.8 |
| 04/03/2025 | SL | Review latest 503(b)(9) invoice feedback provided by J. Christy (BL) and update the admin recon tracker accordingly | 0.9 |
| 04/03/2025 | RMT | Update claims reconciliation summary | 0.3 |
| 04/03/2025 | RMT | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: claims reconciliation updates | 0.3 |
| 04/03/2025 | RMT | Review information from different vendors for admin claims reconciliation | 2.6 |
| 04/03/2025 | RMT | Request additional information for claims reconciliation | 0.3 |
| 04/03/2025 | RMT | Reconcile different vendors claims by invoice level | 1.5 |
| 04/03/2025 | JEC | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: claims reconciliation updates | 0.3 |
| 04/03/2025 | JEC | Review correspondence from BL and AlixPartners teams re: claims reconciliation | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Claims Process / Avoidance Actions
Code:    20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/04/2025 | SL | Continue to finalize updates to the latest open batch of admin claims, and ensure latest reconciliation details are captured accordingly | 1.6 |
| 04/04/2025 | RMT | Develop emails for claims reconciliation process | 0.8 |
| 04/04/2025 | RMT | Request additional information from vendor for claims reconciliation process | 0.5 |
| 04/04/2025 | SL | Review feedback provided by the A/P team re: admin claims, and begin updating the summary report accordingly | 1.2 |
| 04/04/2025 | SL | Update finalized claims amounts for claims that have been agreed to by counterparties during the reconciliation process | 1.3 |
| 04/04/2025 | SL | Review latest feedback provided by K. Winiarski (DPW) re: admin motion and claims, and update our admin summary report accordingly | 1.4 |
| 04/04/2025 | SL | Continue to prepare updates to the latest admin summary report based on invoice reconciliation process | 2.1 |
| 04/04/2025 | SL | Meeting with J. Christy, J. Guenther, E. Campo, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation open questions | 0.7 |
| 04/04/2025 | RMT | Meeting with J. Christy, J. Guenther, E. Campo, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation open questions | 0.7 |
| 04/04/2025 | RMT | Review open items after claims Q&A meeting | 0.5 |
| 04/04/2025 | RMT | Reconcile different vendors claims by invoice level | 1.3 |
| 04/04/2025 | RS | Review post-close landlord claims detail | 0.5 |
| 04/04/2025 | JEC | Review admin claim reconciliation detail to support ongoing resolution | 1.6 |
| 04/04/2025 | JEC | Develop reconciliation of admin claim to facilitate outreach to claimant | 1.8 |
| 04/04/2025 | JEC | Meeting with J. Christy, J. Guenther, E. Campo, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation open questions | 0.7 |
| 04/04/2025 | JEC | Review sales information to support admin claim reconciliation | 0.6 |
| 04/04/2025 | JEC | Update admin claims reconciliation information to support ongoing resolution | 0.8 |
| 04/04/2025 | JEC | Review latest correspondence from claimants to update claims reconciliation details | 1.3 |
| 04/07/2025 | SL | Continue to work through latest admin claim reconciliations | 1.6 |
| 04/07/2025 | RMT | Develop emails to exchange information with vendors about their admin claims | 0.9 |
| 04/07/2025 | RMT | Develop emails to resolve questions from vendor reconciliations from Big Lots team | 0.4 |
| 04/07/2025 | RMT | Meeting with J. Christy (BL) re: vendor payments | 0.6 |
| 04/07/2025 | RMT | Meeting with vendor re: claims reconciliation overview | 0.5 |
| 04/07/2025 | SL | Prepare additional updates to admin claim recons based on latest counterparty feedback received | 2.3 |
| 04/07/2025 | SL | Prepare updates to latest admin claim recons based on latest counterparty feedback received | 1.8 |
| 04/07/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: claims summary update | 0.3 |
| 04/07/2025 | SL | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: claims reconciliation updates and planning | 0.4 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/07/2025 | SL | Review latest A/P information provided by J. Christy (BL) and update the admin claim summary accordingly | 1.4 |
| 04/07/2025 | RMT | Review different vendors admin claims | 2.4 |
| 04/07/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: claims summary update | 0.3 |
| 04/07/2025 | RMT | Update claims summary to define next steps for claims reconciliation | 0.8 |
| 04/07/2025 | RMT | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: claims reconciliation updates and planning | 0.4 |
| 04/07/2025 | RS | Meeting with J. Clarrey, R. Steere (AlixPartners) re: real property lease claims | 0.3 |
| 04/07/2025 | JEC | Review draft of claims reconciliation status report | 0.3 |
| 04/07/2025 | JEC | Develop correspondence with BL team re: governmental claims | 0.3 |
| 04/07/2025 | JEC | Meeting with J. Clarrey, R. Steere (AlixPartners) re: real property lease claims | 0.3 |
| 04/07/2025 | JEC | Review admin claim reconciliation detail to support ongoing resolution | 1.9 |
| 04/07/2025 | JEC | Review correspondence from claimant and BL team re: claim reconciliation | 0.9 |
| 04/07/2025 | JEC | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: claims reconciliation updates and planning | 0.4 |
| 04/08/2025 | SL | Continue to finalize updates to the claim summary recons based on feedback provided from vendors | 1.5 |
| 04/08/2025 | RMT | Develop emails to request information for claims reconciliation from Big Lots Accounts Payable team | 0.6 |
| 04/08/2025 | RMT | Meeting with E. Campo (BL) re: reconciliation Q&A | 0.4 |
| 04/08/2025 | SL | Prepare updates to latest admin claim recons | 1.2 |
| 04/08/2025 | RMT | Request additional information from vendor for claims reconciliation process | 0.7 |
| 04/08/2025 | RMT | Respond to questions about claims from Big Lots team | 0.5 |
| 04/08/2025 | RS | Update claims register detail for real estate claims | 0.5 |
| 04/08/2025 | SL | Finalize updates to latest admin motion recons based on feedback provided by K. Winiarski (DPW) | 1.9 |
| 04/08/2025 | SL | Review latest vendor feedback provided by J. Christy (BL) re: invoice recons, and update the summary report accordingly | 1.6 |
| 04/08/2025 | SL | Continue to prepare updates to latest admin claim summary report based on counterparty feedback | 1.4 |
| 04/08/2025 | SL | Meeting with J. Christy, J. Guenther, E. Campo, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation open questions | 0.7 |
| 04/08/2025 | RMT | Update claims summary report | 0.4 |
| 04/08/2025 | RMT | Review different vendors admin claims | 2.7 |
| 04/08/2025 | RMT | Meeting with J. Christy, J. Guenther, E. Campo, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation open questions | 0.7 |
| 04/08/2025 | RS | Add new data fields and pull in rejections based on party names in claims register | 0.3 |
| 04/08/2025 | JEC | Meeting with J. Christy, J. Guenther, E. Campo, others (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation open questions | 0.7 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Claims Process / Avoidance Actions |
| Code: | 20008940PA0003.1.15 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/08/2025 | JEC | Develop correspondence with AlixPartners team re: admin claims reconciliation | 1.8 |
| 04/08/2025 | JEC | Review admin claim reconciliation detail to support ongoing resolution | 0.7 |
| 04/09/2025 | RMT | Develop emails to resolve questions from vendor reconciliations from Big Lots team | 0.4 |
| 04/09/2025 | RMT | Develop response to vendor questions re: claims process | 0.5 |
| 04/09/2025 | SL | Provide updates to latest pre-closing admin claims from the Kroll claims register | 1.9 |
| 04/09/2025 | RMT | Respond to emails re: different questions about claims reconciliation process | 0.9 |
| 04/09/2025 | SL | Update match numbers for the newly filed pre-closing admin claims from latest Kroll register | 1.4 |
| 04/09/2025 | SL | Meeting with B. Meginnis, S. Ralls (both BL), R. Steere, S. Lemack, J. Clarrey (AlixPartners) re: real estate claims reconciliation | 0.4 |
| 04/09/2025 | SL | Continue to finalize updates to the claim summary report based on recently filed pre-closing admin claims added to the claims register | 1.7 |
| 04/09/2025 | SL | Review latest Kroll claims register and begin preparing updates to the summary report accordingly | 1.4 |
| 04/09/2025 | SL | Re-prioritize vendors to be reviewed by BL A/P team based on the latest Kroll register, which includes the recently filed pre-closing admin claims | 1.6 |
| 04/09/2025 | RMT | Update claims summary report | 1.2 |
| 04/09/2025 | RMT | Review different vendors admin claims | 2.7 |
| 04/09/2025 | RMT | Reconcile two vendor claims with new information provided for post-petition invoices | 0.8 |
| 04/09/2025 | RS | Prepare plan for real estate claim reconciliation | 0.7 |
| 04/09/2025 | RS | Prepare communication with Big Lots real estate administration re: lease claim review process | 0.4 |
| 04/09/2025 | RS | Meeting with B. Meginnis, S. Ralls (both BL), R. Steere, S. Lemack, J. Clarrey (AlixPartners) re: real estate claims reconciliation | 0.4 |
| 04/09/2025 | JEC | Review admin claims reporting to assess updates for company meeting | 1.2 |
| 04/09/2025 | JEC | Update admin claim reconciliation detail to support ongoing resolution | 1.9 |
| 04/09/2025 | JEC | Review admin claims reconciliation reporting to prepare for meeting with BL team | 0.2 |
| 04/09/2025 | JEC | Review admin claim reconciliation detail to support ongoing resolution | 1.1 |
| 04/09/2025 | JEC | Meeting with B. Meginnis, S. Ralls (both BL), R. Steere, S. Lemack, J. Clarrey (AlixPartners) re: real estate claims reconciliation | 0.4 |
| 04/10/2025 | RMT | Develop emails to resolve questions from vendor reconciliations from Big Lots team | 0.6 |
| 04/10/2025 | RMT | Respond to emails re: different questions about claims reconciliation process | 0.6 |
| 04/10/2025 | SL | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: claims reconciliation updates and planning | 1.3 |
| 04/10/2025 | SL | Continue to finalize updates to the latest admin claim summary report ahead of next week's management meeting | 2.1 |
| 04/10/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: claims summary update after bar date | 0.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Claims Process / Avoidance Actions
Code:       20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/10/2025 | SL | Continue to prepare updates to the latest admin summary report based on pre-closing admin claims filed ahead of the bar-date | 1.9 |
| 04/10/2025 | SL | Begin creating new admin claim summary report to include and break out the newly filed pre-closing admin claims | 2.3 |
| 04/10/2025 | RMT | Reconcile different vendors admin claims | 2.7 |
| 04/10/2025 | RMT | Update claims summary report | 0.5 |
| 04/10/2025 | RMT | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: claims reconciliation updates and planning | 1.3 |
| 04/10/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: claims summary update after bar date | 0.2 |
| 04/10/2025 | JEC | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: claims reconciliation updates and planning | 1.3 |
| 04/10/2025 | JEC | Review updates to claim reconciliation to support ongoing resolution | 0.8 |
| 04/10/2025 | JEC | Review admin claims summary reporting | 0.7 |
| 04/11/2025 | RMT | Reconcile open admin claims with highest open variances | 2.8 |
| 04/11/2025 | RMT | Respond to emails re: different questions about claims reconciliation process | 0.6 |
| 04/11/2025 | RMT | Respond to questions re: vendor reconciliations from Big Lots team | 0.4 |
| 04/11/2025 | SL | Review latest feedback provided by BL A/P team re: review of vendors and it's impact on current admin summary report | 1.2 |
| 04/11/2025 | SL | Finalize updates to high-low claim analysis based on feedback provided by team | 1.1 |
| 04/11/2025 | SL | Meeting with M. Robey, J. Christy, J. Guenther (all BL), S. Lemack and J. Clarrey (AlixPartners) re: claims distribution planning | 0.9 |
| 04/11/2025 | SL | Continue to finalize updates to the latest high-low admin summary analysis | 0.9 |
| 04/11/2025 | SL | Update high-low analysis and refresh tier categories in admin claim summary report | 1.8 |
| 04/11/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: claims vendor requests responses | 0.2 |
| 04/11/2025 | SL | Continue to prepare updates to the high-low analysis for upcoming management meeting | 2.4 |
| 04/11/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: claims vendor requests responses | 0.2 |
| 04/11/2025 | RMT | Update claims summary report to reflect new claims | 0.6 |
| 04/11/2025 | RMT | Update claims reconciliation summary based on new received information | 1.7 |
| 04/11/2025 | RMT | Send emails to vendors with updates about their claims | 0.7 |
| 04/11/2025 | RS | Reconcile real estate asserted admin claims to historical records | 1.9 |
| 04/11/2025 | RS | Review lease administration's work re: admin claims | 0.3 |
| 04/11/2025 | RS | Review asserted post-close real estate admin claims | 0.5 |
| 04/11/2025 | JEC | Review claim detail to support inquiry from BL team | 0.3 |
| 04/11/2025 | JEC | Meeting with M. Robey, J. Christy, J. Guenther (all BL), S. Lemack and J. Clarrey (AlixPartners) re: claims distribution planning | 0.9 |
| 04/11/2025 | JEC | Review latest updates on admin claim reconciliation to update tracking information | 1.6 |
| 04/11/2025 | JEC | Review correspondence from BL and AlixPartners teams re: admin claims reconciliation | 0.8 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/11/2025 | JEC | Review updates and correspondence from BL team on admin claim reconciliation to develop next steps | 1.9 |
| 04/14/2025 | SL | Continue to work through updates on admin claim recons | 0.9 |
| 04/14/2025 | RMT | Develop emails to review open topics in claims reconciliation | 0.4 |
| 04/14/2025 | RMT | Update claims summary file with latest reconciliation detail from A/P team | 1.3 |
| 04/14/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reporting updates | 1.3 |
| 04/14/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: working session on admin claims reporting updates | 3.1 |
| 04/14/2025 | SL | Review latest A/P information provided by J. Christy (BL) and update admin claim recons accordingly | 1.0 |
| 04/14/2025 | SL | Review latest Kroll claim register and update the admin claim summary accordingly | 1.1 |
| 04/14/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: working session on admin claims reporting updates | 3.1 |
| 04/14/2025 | RMT | Prepare the claims summary file for reporting to management | 1.5 |
| 04/14/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: admin claims total pool summary update | 0.8 |
| 04/14/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio (AlixPartners) re: admin claims total pool summary update | 0.8 |
| 04/14/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reporting updates | 1.3 |
| 04/14/2025 | RMT | Meeting with J. Christy (Big Lots) re: vendor claims review | 0.3 |
| 04/14/2025 | JEC | Finalize updates to admin claims reconciliation reporting to prepare for management meeting | 1.6 |
| 04/14/2025 | JEC | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: working session on admin claims reporting updates | 3.1 |
| 04/14/2025 | JEC | Review current status of admin claim reconciliation to assess next steps | 0.9 |
| 04/14/2025 | JEC | Review draft admin claims summary information | 1.4 |
| 04/14/2025 | JEC | Review responses from vendors and BL team re: admin claims reconciliation | 0.7 |
| 04/14/2025 | JEC | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reporting updates | 1.3 |
| 04/14/2025 | JEC | Update claims reconciliation detail based on feedback from BL team | 0.3 |
| 04/15/2025 | SL | Continue to work through updates on admin claim recons | 1.1 |
| 04/15/2025 | RMT | Develop emails to exchange information with vendors about claims status | 0.8 |
| 04/15/2025 | RMT | Review invoice detail for asserted claim in motion to develop reconciliation | 1.7 |
| 04/15/2025 | RMT | Update claims motion status with feedback from DPW team | 0.5 |
| 04/15/2025 | SL | Review latest feedback provided by the DPW team re: admin claim recons, and prepare updated admin motion report per FTI request | 2.1 |
| 04/15/2025 | SL | Continue to prepare updates to admin claim recons based on latest counterparty feedback | 1.4 |
| 04/15/2025 | SL | Refresh admin claim summary report with latest reconciliation updates | 1.9 |
| 04/15/2025 | SL | Review updated tier rankings for admin claim recons | 1.3 |
| 04/15/2025 | SL | Meeting with R. Mecklemburg Tenorio and S. Lemack (AlixPartners) to discuss claim updates | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 04/15/2025 | RMT | Reconcile different claims presented by vendors | 1.7 |
| 04/15/2025 | RMT | Prepare the claims summary file for reporting to management | 0.6 |
| 04/15/2025 | RMT | Meeting with R. Mecklemburg Tenorio and S. Lemack (AlixPartners) to discuss claim updates | 0.5 |
| 04/15/2025 | RMT | Update the motion claims summary for FTI reporting | 1.1 |
| 04/15/2025 | RMT | Meeting with J. Christy, J. Guenther, E. Campo, others (all BL), R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.8 |
| 04/15/2025 | RS | Meeting with J. Guenther (BL), R. Steere, J. Clarrey (AlixPartners) re: SBT vendor claims | 0.4 |
| 04/15/2025 | RS | Meeting with B. Meginnis, S. Ralls, D. Bush, R. Trennepohl (Big Lots) re: real estate claims | 1.2 |
| 04/15/2025 | JEC | Meeting with J. Guenther (BL), R. Steere, J. Clarrey (AlixPartners) re: SBT vendor claims | 0.4 |
| 04/15/2025 | JEC | Review admin claims tracking detail to facilitate updates | 0.8 |
| 04/15/2025 | JEC | Review additional admin claim reconciliation details to support ongoing resolution | 1.3 |
| 04/15/2025 | JEC | Review latest updates for admin claims reconciliation to facilitate updates to tracking information | 2.1 |
| 04/15/2025 | JEC | Meeting with J. Christy, J. Guenther, E. Campo, others (all BL), R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.8 |
| 04/15/2025 | JEC | Review admin claim reconciliation details to support ongoing resolution | 1.5 |
| 04/16/2025 | RMT | Develop emails to request vendors information for claims reconciliation | 0.9 |
| 04/16/2025 | SL | Review latest claim recon feedback provided by the BL A/P team and incorporate into admin summary report accordingly | 1.6 |
| 04/16/2025 | RMT | Review vendor responses regarding their claims reconciliation | 0.9 |
| 04/16/2025 | SL | Begin review of largest increase to low-side claim estimates based on feedback from management meeting | 2.3 |
| 04/16/2025 | SL | Refresh admin claim summary report with latest reconciliation updates | 1.2 |
| 04/16/2025 | SL | Refresh the admin motion summary report based on latest response information provided by K. Winiarski (DPW) | 1.9 |
| 04/16/2025 | SL | Continue to reconcile latest changes to high/low admin claim estimates | 1.4 |
| 04/16/2025 | RMT | Meeting with E. Campo (Big Lots) re: vendor reconciliation review | 0.3 |
| 04/16/2025 | RMT | Review of different vendor claims and motions for invoice level reconciliation | 2.8 |
| 04/16/2025 | RMT | Reconcile different claims presented by vendors | 2.1 |
| 04/16/2025 | JJ | Meeting with J. Jang, R. Steere (AlixPartners) re: real property lease claims | 0.3 |
| 04/16/2025 | RS | Meeting with J. Clarrey, R. Steere (AlixPartners) re: SBT vendors | 0.2 |
| 04/16/2025 | RS | Meeting with J. Jang, R. Steere (AlixPartners) re: real property lease claims | 0.3 |
| 04/16/2025 | JEC | Review additional admin claim reconciliation details to support ongoing resolution | 1.4 |
| 04/16/2025 | JEC | Develop correspondence with BL and DPW teams re: admin claims reconciliation matters | 0.6 |
| 04/16/2025 | JEC | Meeting with J. Clarrey, R. Steere (AlixPartners) re: SBT vendors | 0.2 |
| 04/16/2025 | JEC | Develop admin claim reconciliation detail to facilitate resolution with claimants | 1.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 04/16/2025 | JEC | Develop correspondence with claimants re: admin claim reconciliation | 0.6 |
| 04/16/2025 | JEC | Develop correspondence with AlixPartners team re: admin claims reporting | 0.6 |
| 04/16/2025 | JEC | Review admin claim reconciliation details to support ongoing resolution | 1.9 |
| 04/17/2025 | SL | Continue to work through updates to the admin claim vendors and update recons accordingly | 2.3 |
| 04/17/2025 | RMT | Develop emails to request vendors information for claims reconciliation | 0.8 |
| 04/17/2025 | SL | Finalize updates to the latest batch of admin claim reconciliations | 1.6 |
| 04/17/2025 | SL | Finalize updates to the latest batch of claim reconciliations | 1.1 |
| 04/17/2025 | RMT | Review of different vendor responses on their claims reconciliation | 0.8 |
| 04/17/2025 | SL | Continue to review latest invoice feedback provided by J. Christy (BL) and update the admin claims tracker accordingly | 1.7 |
| 04/17/2025 | SL | Review updates to duplicates identified in the admin claims vs. admin motions and impact on summary | 0.9 |
| 04/17/2025 | SL | Meeting with J. Christy, J. Guenther, E. Campos (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 04/17/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.7 |
| 04/17/2025 | RMT | Meeting with J. Christy, J. Guenther, E. Campos (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 04/17/2025 | RMT | Reconcile different claims presented by vendors | 2.7 |
| 04/17/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.7 |
| 04/17/2025 | RMT | Request additional information for vendor claims reconciliation | 0.6 |
| 04/17/2025 | JEC | Develop correspondence with AlixPartners team re: admin claims reporting | 0.4 |
| 04/17/2025 | JEC | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.7 |
| 04/17/2025 | JEC | Review claims reporting to assess current status of reconciliation | 0.7 |
| 04/17/2025 | JEC | Meeting with J. Christy, J. Guenther, E. Campos (all BL), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 04/17/2025 | JEC | Review status of claims reconciliation progress to assess next steps | 0.8 |
| 04/18/2025 | SL | Finalize review of latest batch of admin claim reconciliations and update the summary report accordingly | 1.4 |
| 04/18/2025 | SL | Continue review of pre-close admin claims filed ahead of the bar-date and ensure matched accordingly in the admin claims tracker | 1.7 |
| 04/18/2025 | SL | Continue to finalize updates to ongoing admin claim reconciliations based on latest invoice feedback provided by J. Christy (BL) | 1.3 |
| 04/18/2025 | RMT | Update claims summary with new claims status | 0.8 |
| 04/18/2025 | RMT | Request initial information from vendors for claims reconciliation | 1.0 |
| 04/18/2025 | RMT | Reconcile different claims presented by vendors | 2.7 |
| 04/18/2025 | JEC | Review feedback from BL team re: admin claim reconciliation | 0.6 |
| 04/18/2025 | JEC | Develop correspondence with BL and AlixPartners teams re: admin claims reconciliation | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/18/2025 | JEC | Review admin claims reporting to assess updates required | 1.6 |
| 04/21/2025 | SL | Call with S. Lemack and R. Mecklemburg Tenorio (both AlixPartners) re: claims summary update | 0.4 |
| 04/21/2025 | RMT | Call with S. Lemack and R. Mecklemburg Tenorio (both AlixPartners) re: claims summary update | 0.4 |
| 04/21/2025 | RMT | Call with vendor re: claim reconciliation status | 0.3 |
| 04/21/2025 | RMT | Develop emails to communicate and review updates from claims reconciliation | 0.8 |
| 04/21/2025 | RMT | Review additional information received by vendor to update claim reconciliation | 0.8 |
| 04/21/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.8 |
| 04/21/2025 | SL | Review latest claim register detail provided by Kroll team and update summary tracker accordingly | 1.5 |
| 04/21/2025 | SL | Review latest A/P information provided by J. Christy (BL) and update claim recons accordingly | 1.2 |
| 04/21/2025 | SL | Finalize remaining updates to the admin summary report ahead of tomorrow's management meeting | 1.0 |
| 04/21/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reporting adjustments | 1.9 |
| 04/21/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.8 |
| 04/21/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reporting adjustments | 1.9 |
| 04/21/2025 | RMT | Update proposed amounts for claims reconciliation summary | 1.2 |
| 04/21/2025 | RS | Review real estate claims register progress | 0.5 |
| 04/21/2025 | JEC | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reporting adjustments | 1.9 |
| 04/21/2025 | JEC | Review admin claims reporting to facilitate updates | 1.3 |
| 04/21/2025 | SL | Call with S. Lemack and J. Clarrey (AlixPartners) re: claims reporting updates | 0.9 |
| 04/21/2025 | JEC | Call with S. Lemack and J. Clarrey (AlixPartners) re: claims reporting updates | 0.9 |
| 04/21/2025 | JEC | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.8 |
| 04/21/2025 | JEC | Update admin claims tracking information based on latest updates from claimants | 0.9 |
| 04/21/2025 | JEC | Update admin claims reporting and tracking information to prepare for meeting with management team | 2.2 |
| 04/21/2025 | JEC | Review open items related to admin claims reconciliation to coordinate next steps | 1.1 |
| 04/22/2025 | RMT | Call with B. Frisby (BL) re: vendor claim reconciliation questions | 0.5 |
| 04/22/2025 | SL | Continue to work through latest updates on the admin claim recons | 1.4 |
| 04/22/2025 | RMT | Meeting with J. Christy, J. Guenther, E. Campo, others (all BL) re: admin claims reconciliation updates | 0.3 |
| 04/22/2025 | RMT | Respond to Big Lots team questions about claims reconciliation | 0.5 |
| 04/22/2025 | RMT | Update weekly claims status for claims summary | 2.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Claims Process / Avoidance Actions
Code:     20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/22/2025 | SL | Review latest admin motion feedback provided by K. Winiarski (DPW) and update the admin summary report accordingly | 1.2 |
| 04/22/2025 | SL | Continue to finalize updates to the admin summary report based on feedback provided by J. Christy (BL) | 1.7 |
| 04/22/2025 | SL | Review latest 503(b)(9) invoice recon feedback provided by J. Christy (BL) and update recons accordingly | 1.4 |
| 04/22/2025 | SL | Continue to finalize updates to the admin summary report based on feedback provided by J. Christy (BL) | 2.3 |
| 04/22/2025 | RMT | Email to request additional information for claims reconciliation | 0.3 |
| 04/22/2025 | RMT | Reconcile different vendors claims and motions | 2.7 |
| 04/22/2025 | RMT | Update claims summary repository for Big Lots team | 1.5 |
| 04/22/2025 | RS | Review real estate claims reconciliations provided by counsel | 0.5 |
| 04/22/2025 | JEC | Review claims information to prepare for meeting with BL management | 0.4 |
| 04/22/2025 | JEC | Develop correspondence with BL and AlixPartners teams re: admin claim reconciliation matters | 0.6 |
| 04/22/2025 | JEC | Review admin claim reconciliation details to support ongoing resolution | 1.4 |
| 04/22/2025 | JEC | Update admin claims tracking detail with latest information from claimants and BL team | 0.3 |
| 04/22/2025 | JEC | Review updates to open items re: admin claim reconciliation | 0.9 |
| 04/22/2025 | JEC | Develop correspondence with BL team, DPW team and claimants re: admin claim reconciliation updates | 1.2 |
| 04/23/2025 | SL | Call with S. Lemack and R. Mecklemburg Tenorio (both AlixPartners) re: vendor claims reconciliation review | 0.7 |
| 04/23/2025 | RMT | Call with S. Lemack and R. Mecklemburg Tenorio (both AlixPartners) re: vendor claims reconciliation review | 0.7 |
| 04/23/2025 | RMT | Develop emails to review updates on claims reconciliation | 0.9 |
| 04/23/2025 | SL | Follow-up on outstanding claim recons with counterparties | 0.9 |
| 04/23/2025 | SL | Follow-up on outstanding claim recons with counterparties | 0.6 |
| 04/23/2025 | SL | Follow-up on outstanding claim recons with counterparties | 1.1 |
| 04/23/2025 | RMT | Review claims status updates from Big Lots team to facilitate reporting updates | 2.0 |
| 04/23/2025 | SL | Reconcile latest admin motion tracker provided by K. Winiarski (DPW) and ensure updates are captured accordingly | 1.7 |
| 04/23/2025 | SL | Continue to finalize updates to the latest admin motion summary tracker based on motion feedback provided | 1.6 |
| 04/23/2025 | SL | Continue to finalize updates to the latest high/low analysis re: admin claim recons | 1.6 |
| 04/23/2025 | RMT | Reconcile different vendors claims and motions | 0.6 |
| 04/23/2025 | RMT | Review of open items in the claims motions | 1.2 |
| 04/23/2025 | RS | Communicate with landlord counsel re: admin claims | 0.4 |
| 04/23/2025 | RS | Review real estate claims reconciliations | 0.8 |
| 04/23/2025 | JEC | Review current status of admin claim reconciliation to assess next steps | 1.0 |
| 04/23/2025 | JEC | Review admin claims detail to support ongoing resolution | 1.4 |
| 04/23/2025 | JEC | Review correspondence from BL team re: admin claim reconciliation | 0.4 |
| 04/24/2025 | RMT | Develop emails to review updates on claims reconciliation | 1.0 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Claims Process / Avoidance Actions
Code:     20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/24/2025 | SL | Review largest claimants ahead of next week's claim update meeting with management | 2.1 |
| 04/24/2025 | SL | Continue to finalize updates on open invoice reconciliations re: admin claims | 1.4 |
| 04/24/2025 | SL | Continue to finalize updates to the admin summary report ahead of next week's claim update meeting with management | 1.8 |
| 04/24/2025 | SL | Review latest feedback provided by counterparties re: invoice recons and prepare updates accordingly | 1.3 |
| 04/24/2025 | SL | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim reconciliation updates | 1.1 |
| 04/24/2025 | SL | Meeting with J. Christy, J. Guenther, E. Campo, others (all BL), R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 04/24/2025 | RMT | Meeting with J. Christy, J. Guenther, E. Campo, others (all BL), R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 04/24/2025 | RMT | Reconcile different vendors claims and motions | 2.6 |
| 04/24/2025 | RMT | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim reconciliation updates | 1.1 |
| 04/24/2025 | JEC | Review current status of admin claim reconciliation to assess next steps | 0.8 |
| 04/24/2025 | JEC | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim reconciliation updates | 1.1 |
| 04/24/2025 | JEC | Meeting with J. Christy, J. Guenther, E. Campo, others (all BL), R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 04/24/2025 | JEC | Review correspondence from BL team re: admin claim reconciliation | 0.5 |
| 04/25/2025 | RMT | Call with claims transferee re: sold claims reconciliation review | 0.3 |
| 04/25/2025 | SL | Continue to finalize open admin claim recons ahead of next week's management meeting | 1.2 |
| 04/25/2025 | RMT | Develop emails to review updates on claims reconciliation | 1.6 |
| 04/25/2025 | SL | Finalize remaining unassessed admin claims ahead of next week's management meeting | 1.5 |
| 04/25/2025 | SL | Review latest admin claim updates provided by BL A/P team and update the admin claim summary accordingly | 1.8 |
| 04/25/2025 | SL | Meeting with S. Piraino, K. Winiarski, R. Vacca (all DPW), R. Steere, S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: claims distribution planning | 0.7 |
| 04/25/2025 | SL | Continue to finalize updates to the admin claim summary report ahead of upcoming management meeting | 1.3 |
| 04/25/2025 | RMT | Update claims summary with changes on claims reconciliation and motions | 0.8 |
| 04/25/2025 | RMT | Reconcile different vendors claims and motions | 1.8 |
| 04/25/2025 | RMT | Send emails to request additional information from vendors for claims reconciliation | 0.5 |
| 04/25/2025 | RMT | Meeting with S. Piraino, K. Winiarski, R. Vacca (all DPW), R. Steere, S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: claims distribution planning | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Claims Process / Avoidance Actions
Code:       20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 04/25/2025 | RMT | Call with B. Frisby (Big Lots) re: vendor reconciliation review | 0.8 |
| 04/25/2025 | RS | Meeting with S. Piraino, K. Winiarski, R. Vacca (all DPW), R. Steere, S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: claims distribution planning | 0.7 |
| 04/25/2025 | JEC | Meeting with S. Piraino, K. Winiarski, R. Vacca (all DPW), R. Steere, S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: claims distribution planning | 0.7 |
| 04/25/2025 | JEC | Research claim information to support inquiry from claimant | 1.3 |
| 04/25/2025 | JEC | Review correspondence from BL team re: admin claim reconciliation | 0.4 |
| 04/28/2025 | SL | Continue to finalize admin claim recons | 1.9 |
| 04/28/2025 | RMT | Develop emails to attend open items for claims reconciliations | 0.8 |
| 04/28/2025 | SL | Finalize review of unassessed admin claimants ahead of claim update meeting with management | 1.2 |
| 04/28/2025 | SL | Finalize review of unassessed admin claimants ahead of claim update meeting with management | 1.4 |
| 04/28/2025 | RMT | Review different claims reconciliations to update claims summary amounts | 0.8 |
| 04/28/2025 | RMT | Update the status of claims under review by BL team to facilitate reporting updates | 1.8 |
| 04/28/2025 | RMT | Update the top claims list for weekly report to management | 2.4 |
| 04/28/2025 | SL | Review latest admin motion updates provided by K. Winiarski (DPW) and update admin summary report accordingly | 1.3 |
| 04/28/2025 | SL | Review latest A/P detail and refresh admin claim summary report accordingly | 0.5 |
| 04/28/2025 | SL | Finalize remaining updates in the admin claim summary report ahead of update meeting with management | 0.9 |
| 04/28/2025 | SL | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim reconciliation updates | 0.5 |
| 04/28/2025 | RMT | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim reconciliation updates | 0.5 |
| 04/28/2025 | RMT | Call with E. Campos (Big Lots) re: vendor claim review | 1.7 |
| 04/28/2025 | RMT | Update claims motion status for weekly report | 0.4 |
| 04/28/2025 | RS | Review revenue share sales detail | 0.7 |
| 04/28/2025 | RS | Reconcile real estate claims | 1.9 |
| 04/28/2025 | RS | Communicate with Big Lots employees re: revenue share detail | 0.3 |
| 04/28/2025 | JEC | Review correspondence from BL and AlixPartners teams re: admin claims reconciliation | 0.5 |
| 04/28/2025 | JEC | Review latest updates on admin claim reconciliation to assess next steps | 1.1 |
| 04/28/2025 | JEC | Review and update admin claim summary reporting to prepare for management meeting | 1.2 |
| 04/28/2025 | JEC | Develop reconciliation of admin claim to facilitate outreach to claimant | 0.8 |
| 04/28/2025 | JEC | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim reconciliation updates | 0.5 |
| 04/28/2025 | JEC | Review status of in-process claim reconciliations and reporting updates | 1.3 |
| 04/29/2025 | RMT | Analyze one vendor claim to answer DPW team questions | 0.5 |
| 04/29/2025 | RMT | Develop emails to request additional information for claims reconciliation | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/29/2025 | RMT | Develop emails to respond open items for different vendor claims reconciliation | 1.1 |
| 04/29/2025 | RMT | Review claims under review by A/P team to include additional claims in the population | 0.5 |
| 04/29/2025 | RMT | Update claims summary for motions to prepare for meeting with DPW team | 0.4 |
| 04/29/2025 | SL | Review latest counterparty feedback re: invoice recons, and provide updates accordingly | 1.4 |
| 04/29/2025 | SL | Continue to review latest feedback provided on admin claimants | 1.3 |
| 04/29/2025 | SL | Reconcile latest DPW admin motion tracker ahead of upcoming review session with DPW team | 1.6 |
| 04/29/2025 | RMT | Call with E. Campos (Big Lots) re: vendor claim review | 0.8 |
| 04/29/2025 | RMT | Analyze different vendor invoice information for claims reconciliation | 2.8 |
| 04/29/2025 | RMT | Meeting with J. Christy, J. Guenther, E. Campo, others (all BL), R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 04/29/2025 | RS | Call with landlord counsel re: claims | 0.2 |
| 04/29/2025 | RS | Review real estate claims | 1.5 |
| 04/29/2025 | RS | Respond to counsel re: post-close claims | 0.3 |
| 04/29/2025 | JEC | Update admin claims tracking information based on latest updates from claimants | 0.4 |
| 04/29/2025 | JEC | Meeting with J. Christy, J. Guenther, E. Campo, others (all BL), R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 04/29/2025 | JEC | Develop correspondence with DPW team re: admin claims matters | 0.4 |
| 04/29/2025 | JEC | Research admin claim detail and feedback from BL team to develop next steps on reconciliation | 1.3 |
| 04/29/2025 | JEC | Research vendor claim inquiry from BL team | 0.3 |
| 04/29/2025 | JEC | Review correspondence from BL team re: admin claim reconciliation | 0.2 |
| 04/30/2025 | RMT | Call with vendor re: vendor claim reconciliation review | 0.4 |
| 04/30/2025 | RMT | Review claims under review by A/P team to include additional claims in the population | 0.9 |
| 04/30/2025 | SL | Meeting with K. Winiarski, S. Piraino, R. Vacca (all DPW), S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (AlixPartners) re: status of admin claim motions | 0.6 |
| 04/30/2025 | SL | Continue to finalize import of latest admin claim information provided by the Kroll team | 1.0 |
| 04/30/2025 | SL | Begin review of latest Kroll claims register and update the admin summary report accordingly | 1.3 |
| 04/30/2025 | RMT | Reconcile different vendor claims | 1.1 |
| 04/30/2025 | RMT | Meeting with K. Winiarski, S. Piraino, R. Vacca (all DPW), S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (AlixPartners) re: status of admin claim motions | 0.6 |
| 04/30/2025 | RMT | Review email vendor responses about their claims reconciliation | 0.9 |
| 04/30/2025 | RMT | Call with J. Christy (Big Lots) re: invoice receipt dates for vendor claim reconciliation | 0.4 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/30/2025 | RMT | Call with E. Campo (Big Lots) re: vendor claim review | 0.5 |
| 04/30/2025 | RMT | Prepare post-petition exhibit invoice detail to be shared with Big Lots team | 0.7 |
| 04/30/2025 | JEC | Facilitate extraction of sales information to support admin claims reconciliation | 0.5 |
| 04/30/2025 | JEC | Meeting with K. Winiarski, S. Piraino, R. Vacca (all DPW), S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (AlixPartners) re: status of admin claim motions | 0.6 |
| 04/30/2025 | JEC | Review admin claim detail to support reconciliation process with claimants | 2.2 |
| 04/30/2025 | JEC | Review additional feedback from BL team re: admin claim reconciliation to assess next steps for resolution | 1.2 |
| 04/30/2025 | JEC | Review status of admin claim reconciliation to assess next steps | 1.0 |

**Total Professional Hours**             **421.1**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Claims Process / Avoidance Actions |
|-----|-----|
| Code: | 20008940PA0003.1.15 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $1,150 | 98.3 | 113,045.00 |
| Sam Lemack | $980 | 164.9 | 161,602.00 |
| Rosa Mecklemburg Tenorio | $810 | 141.9 | 114,939.00 |
| Jimmy Jang | $810 | 0.3 | 243.00 |
| Rowan Steere | $685 | 15.7 | 10,754.50 |
| **Total Professional Hours and Fees** | | **421.1** | **$    400,583.50** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Fee Statements & Fee Applications
Code:       20008940PA0003.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/01/2025 | KSM | Correspondence with J. Bowes, J. Rouan, J. Clarrey (AP) re: data hosting fees | 0.3 |
| 04/01/2025 | KSM | Review draft fee application | 0.4 |
| 04/01/2025 | JEC | Review professional fee detail to support preparation of monthly fee application | 0.7 |
| 04/02/2025 | JEC | Develop correspondence with BL team re: fee application preparation | 0.5 |
| 04/02/2025 | JEC | Review professional fee detail to support preparation of monthly fee application | 1.9 |
| 04/03/2025 | KP | Review of fifth monthly fee statement | 1.3 |
| 04/03/2025 | LMB | Prepare professional fees for February 2025 Monthly Fee Application | 1.8 |
| 04/04/2025 | JAB | Analyze out-of-pocket expenses for February 2025 monthly fee statement | 0.7 |
| 04/10/2025 | JEC | Review professional fee detail to support preparation of monthly fee application | 0.5 |
| 04/16/2025 | JAB | Prepare professional fees for February 2025 monthly fee statement | 1.1 |
| 04/16/2025 | JAB | Prepare monthly fee statement (February 2025) | 1.9 |
| 04/17/2025 | JAB | Prepare professional fees for March 2025 monthly fee statement | 0.4 |
| 04/18/2025 | JEC | Review draft monthly fee application to prepare for filing | 0.9 |
| 04/22/2025 | SR | Review Sixth Monthly Fee Statement (February 2025) | 0.1 |
| 04/22/2025 | JAB | Prepare professional fees for March 2025 monthly fee statement | 1.4 |
| 04/23/2025 | JAB | Prepare professional fees for March 2025 monthly fee statement | 2.9 |
| 04/25/2025 | JEC | Review draft professional fees to support fee statement preparation | 0.7 |
| 04/28/2025 | JEC | Review professional fee detail to support preparation of fee application | 1.9 |
| 04/28/2025 | JEC | Develop correspondence with AlixPartners team re: draft fee application detail | 0.6 |
| 04/29/2025 | JAB | Finalize February 2025 Monthly Fee Statement | 0.4 |
| 04/29/2025 | JAB | Email C. Sawyer and S. Churchill (Morris Nichols) re: monthly fee statement (February 2025) | 0.2 |
| 04/29/2025 | JAB | Prepare monthly fee statement (March 2025) | 1.9 |
| 04/29/2025 | JAB | Prepare professional fees for March 2025 monthly fee statement | 1.1 |
| 04/30/2025 | JEC | Review draft fee application to provide feedback to AlixPartners team | 0.4 |

**Total Professional Hours**                                                                                      **24.0**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                     Fee Statements & Fee Applications
Code:                   20008940PA0003.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 1.3 | 1,839.50 |
| Jarod E Clarrey | $1,150 | 8.1 | 9,315.00 |
| Kaitlyn Sundt McClarren | $715 | 0.7 | 500.50 |
| Sari Rosenfeld | $660 | 0.1 | 66.00 |
| Jennifer A Bowes | $580 | 12.0 | 6,960.00 |
| Lisa Marie Bonito | $580 | 1.8 | 1,044.00 |
| **Total Professional Hours and Fees** | | **24.0** | **$    19,725.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:            Due Diligence Support
Code:          20008940PA0003.1.21

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/02/2025 | JJ | Compile and prepare information request re: D&O claim due diligence items | 2.6 |
| 04/03/2025 | JJ | Compile the due diligence requests and send correspondence on the status | 1.7 |
| 04/04/2025 | JJ | Finalize the compilation of due diligence material and send correspondence to ensure accurate delivery of information | 2.3 |
| 04/14/2025 | JJ | Initial review of additional due diligence request from the UCC re: D&O claims | 0.5 |
| 04/16/2025 | JJ | Review of additional due diligence request from UCC on D&O claims | 2.2 |
| 04/17/2025 | JJ | Research into back up file for due diligence request and send related internal correspondence | 3.0 |
| 04/23/2025 | JJ | Prepare back up files and sending correspondence on UCC due diligence requests | 1.3 |

**Total Professional Hours**                                                                 **13.6**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                          Due Diligence Support
Code:                        20008940PA0003.1.21

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jimmy Jang | $810 | 13.6 | 11,016.00 |
| **Total Professional Hours and Fees** | | **13.6** | **$** **11,016.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Real Estate Advisory
Code:      20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/01/2025 | RS | Review emails re: payment requests from Big Lots lease admin | 0.2 |
| 04/01/2025 | RS | Review lease reconciliations for closed stores to determine payment applicability | 0.5 |
| 04/02/2025 | RS | Communicate with GBRP re: lease sale and amounts owed | 0.4 |
| 04/02/2025 | RS | Request payment of certain lease obligations from Big Lots lease admin | 0.3 |
| 04/02/2025 | RS | Review payment details re: landlord outreach | 0.5 |
| 04/02/2025 | RS | Review and reconcile weekly lease payments | 0.5 |
| 04/02/2025 | RS | Send email to DPW re: distribution center entity | 0.2 |
| 04/02/2025 | RS | Review responses from Big Lots re: amounts owed for certain leases | 0.5 |
| 04/02/2025 | RS | Prepare response to landlord counsel re: certain leases and amounts outstanding | 0.5 |
| 04/04/2025 | RS | Prepare responses to DPW re: motions filed by landlords | 0.5 |
| 04/04/2025 | RS | Review outreach from certain counsel to landlords re: outstanding post-close payments | 0.5 |
| 04/07/2025 | RS | Communicate with DPW re: lease turnover | 0.2 |
| 04/07/2025 | RS | Review lease termination agreement claims waiver language | 0.5 |
| 04/07/2025 | RS | Communicate with Big Lots lease admin re: payment detail | 0.5 |
| 04/07/2025 | RS | Review real estate annual reconciliation and communicate with GBRP | 0.3 |
| 04/08/2025 | RS | Review weekly lease payment file | 0.3 |
| 04/08/2025 | RS | Reconcile lease payments to outstanding ledger | 0.3 |
| 04/08/2025 | RS | Communicate with S. Ralls (Big Lots) re: lease payments | 0.5 |
| 04/08/2025 | RS | Read and respond to landlords re: inbound lease payment inquiries | 0.3 |
| 04/08/2025 | RS | Call with landlord counsel re: January and February rent | 0.2 |
| 04/08/2025 | RS | Review landlord ledger for store rejected in February | 0.3 |
| 04/09/2025 | RS | Review emails from landlord counsel and submit requests to Big Lots lease administration | 0.5 |
| 04/10/2025 | RS | Review landlord post-close ledger reconciliations provided by counsel | 0.6 |
| 04/11/2025 | RS | Review real estate payment file | 0.2 |
| 04/14/2025 | RS | Send emails to Big Lots re: lease payments | 0.4 |
| 04/18/2025 | RS | Provide access to box site with lease data | 0.2 |
| 04/21/2025 | RS | Communicate with Big Lots real estate employees re: store plan access | 0.5 |
| 04/24/2025 | RS | Review historical lease payment detail | 0.4 |
| 04/25/2025 | RS | Update lease status file and send to MNAT | 0.4 |
| 04/25/2025 | RS | Communicate with counsel re: lease payments | 0.2 |
| 04/28/2025 | RS | Communicate with Big Lots employees re: landlord amounts owed | 0.5 |

**Total Professional Hours**  **11.9**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | |
|---|---|---|
| Re: | Real Estate Advisory | |
| Code: | 20008940PA0003.1.22 | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rowan Steere | $685 | 11.9 | 8,151.50 |
| **Total Professional Hours and Fees** | | **11.9** | **$ 8,151.50** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Accounting Advisory for Bankruptcy
Code:      20008940PA0003.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/08/2025 | JH | Draft questions to R. Steere (AlixPartners) re: lease damage claims settlement updates to be provided to Big Lots accounting team for March 2025 month-end financials reporting and claims estimation | 0.4 |
| 04/08/2025 | JH | Prepare accounting guidance for J. Tanguay (Big Lots) re: lease damage claims settlement updates to be provided to Big Lots accounting team for March 2025 month-end financials reporting and claims estimation | 0.3 |
| 04/09/2025 | JH | Prepare responses to Big Lots accounting team questions on wind-down accounting and on reconciliation of due to/due from Gordon Brothers | 0.5 |
| 04/09/2025 | JH | Call with J. Horgan and J. Clarrey (AlixPartners) re: accounting workstream planning and wind-down updates | 0.6 |
| 04/09/2025 | JEC | Call with J. Horgan and J. Clarrey (AlixPartners) re: accounting workstream planning and wind-down updates | 0.6 |
| 04/09/2025 | JEC | Develop correspondence with BL and AlixPartners teams re: accounting matters | 0.3 |
| 04/10/2025 | JH | Prepare responses to questions from J. Tanguay (BL) re: financial reporting and reconciliation of due to, due from Gordon Brothers balances | 0.5 |
| 04/10/2025 | JH | Meeting with J. Tanguay, M. Robey (both BL), J. Horgan and J. Clarrey (AlixPartners) re: financial reporting and accounting updates | 0.7 |
| 04/10/2025 | JEC | Meeting with J. Tanguay, M. Robey (both BL), J. Horgan and J. Clarrey (AlixPartners) re: financial reporting and accounting updates | 0.7 |
| 04/10/2025 | JEC | Review accounting information to prepare for company meeting | 0.3 |
| 04/11/2025 | JEC | Develop correspondence with BL and AlixPartners teams re: accounting matters | 0.2 |
| 04/14/2025 | JH | Prepare responses to follow-up questions from J. Tanguay (BL) re: March 2025 month-end accounting true-up questions on due to, due from Gordon Brothers on store sales audit and GOB store expense reconciliation | 0.5 |
| 04/14/2025 | JH | Meeting with J. Clarrey, J. Horgan (AlixPartners), J. Tanguay, M. Robey (BL) re: follow-up discussion on March 2025 month-end accounting true-ups on accrued sales, on vendor invoice accruals, and on GOB store sales audit reconciliations to cash remitted | 1.0 |
| 04/14/2025 | JEC | Meeting with J. Clarrey, J. Horgan (AlixPartners), J. Tanguay, M. Robey (BL) re: follow-up discussion on March 2025 month-end accounting true-ups on accrued sales, on vendor invoice accruals, and on GOB store sales audit reconciliations to cash remitted | 1.0 |
| 04/24/2025 | JH | Draft open issues and information needed respond to questions from M. Burris (BL) on GB reimbursements and BL's accounting for certain post-sale closing state and local tax liabilities | 0.5 |
| 04/24/2025 | JH | Call with J. Horgan and J. Clarrey (AlixPartners) re: tax accounting inquiries from BL team | 0.5 |
| 04/24/2025 | JEC | Call with J. Horgan and J. Clarrey (AlixPartners) re: tax accounting inquiries from BL team | 0.5 |
| 04/28/2025 | JH | Review questions from M. Burris, J. Tanguay (BL) re: MOR and SALT reporting for gross receipts taxes and related obligations in OH, OR, and TX post-execution of agency agreement with Gordon Brothers | 0.5 |
| 04/28/2025 | JH | Meeting with M. Burris, M. Robey, R. Slayman, others (all BL), J. Horgan, J. Jang and J. Clarrey (AlixPartners) re: tax accounting matters | 0.6 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Accounting Advisory for Bankruptcy
Code:      20008940PA0003.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/28/2025 | JJ | Meeting with M. Burris, M. Robey, R. Slayman, others (all BL), J. Horgan, J. Jang and J. Clarrey (AlixPartners) re: tax accounting matters | 0.6 |
| 04/28/2025 | JEC | Meeting with M. Burris, M. Robey, R. Slayman, others (all BL), J. Horgan, J. Jang and J. Clarrey (AlixPartners) re: tax accounting matters | 0.6 |

**Total Professional Hours** **11.4**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                    Accounting Advisory for Bankruptcy
Code:                  20008940PA0003.1.24

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| James Horgan | $1,225 | 6.6 | 8,085.00 |
| Jarod E Clarrey | $1,150 | 4.2 | 4,830.00 |
| Jimmy Jang | $810 | 0.6 | 486.00 |
| **Total Professional Hours and Fees** | | **11.4** | **$    13,401.00** |