Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 IN 6 SNACKS<br>PO BOX 828<br>HENDERSON, NC 27536<br>US | 9707 | 3/12/2025 | Big Lots, Inc. | | | | | $103,236.00 | $103,236.00 |
| 1 in 6 Snacks LLC<br>Attn: Josh Monahan<br>PO Box 828<br>Henderson, NC 27536 | 8506 | 3/17/2025 | Big Lots, Inc. | | | | | $136,634.40 | $136,634.40 |
| 10 STRAWBERRY STREET<br>3837 MONACO PARKWAY<br>DENVER, CO 80207-1435<br>US | 10601 | 3/12/2025 | Big Lots, Inc. | | | | | $11,205.60 | $11,205.60 |
| 10033618 CANADA INC (D.B.A. SPLASH<br>4930 COURVAL STREET<br>ST LAURENT, QC H4T 1L1<br>CANADA | 9441 | 3/12/2025 | Big Lots, Inc. | | | | | $12,378.80 | $12,378.80 |
| 104 Sales Group Inc<br>2041 RANGE ROAD<br>CLEARWATER, FL 33765 | 1847 | 10/7/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| 104 Sales Group Inc.<br>2041 Range Road<br>Unit B<br>Clearwater, FL 33765 | 449 | 9/11/2024 | Big Lots Stores, LLC | $38,520.00 | | | | | $38,520.00 |
| 11 FUNDING LLC<br>15060 VENTURA BLVD. STE.450<br>SHERMAN OAKS, CA 91342 | 9416 | 5/28/2025 | Big Lots, Inc. | $320,677.00 | | | | | $320,677.00 |
| 1100 Jefferson Partners LLC and Spoleta 1100 Jefferson LLC<br>c/o Phillips Lytle LLP<br>Attn: Catherine Cervone<br>One Canalside, 125 Main Street<br>Buffalo, NY 14203-2887 | 4903 | 12/24/2024 | Big Lots Stores, LLC | $31,974.00 | | | | | $31,974.00 |
| 1235 Farmington Avenue BR LLC<br>Updike, Kelly & Spellacy, P.C.<br>Kevin J. McEleney, Esq.<br>225 Asylum Street, 20th Floor<br>Hartford, CT 06103 | 5403 | 12/27/2024 | Big Lots Stores, LLC | $345,882.17 | | | | | $345,882.17 |
| 1235 Farmington Avenue BR LLC<br>c/o Updike, Kelly & Spellacy, P.C.<br>225 Asylum Street<br>20th Floor<br>Hartford, CT 06103 | 8291 | 4/1/2025 | Big Lots Stores, LLC | | | | | $41,454.80 | $41,454.80 |
| 1255 Sunrise Realty LLC<br>Attn: James Butsikares<br>c/o George Butsikaris Realty, Inc.<br>9210 4th Avenue<br>Brooklyn, NY 11209 | 9134 | 4/8/2025 | Big Lots Stores, LLC | $580,793.48 | | | | | $580,793.48 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1255 Sunrise Realty, LLC<br>Gellert Seitz Busenkell & Brown, LLC<br>c/o Michael Busenkell, Esquire<br>1201 N. Orange Street<br>Suite 300<br>Wilmington, DE 19801 | 8484 | 3/31/2025 | Big Lots, Inc. | | | | | $4,021.07 | $4,021.07 |
| 140 Village Limited Liability Partnership<br>c/o David W. Gaffey, Esq.<br>Whiteford Taylor & Preston, LLP<br>3190 Fairview Park Drive, Suite 800<br>Falls Church , VA 22042 | 5270 | 12/27/2024 | Big Lots Stores, LLC | $81,097.79 | | | | | $81,097.79 |
| 1482 East 2nd Street, LLC<br>c/o Bower & Associates, APLC<br>PO Box 11748<br>Newport Beach, CA 92658 | 4265 | 12/19/2024 | Big Lots Stores - PNS, LLC | $501,927.42 | | | | | $501,927.42 |
| 15 Hollingsworth Street Realty Trust<br>Attn: Josh Cohen<br>240 Jamaicaway<br>Jamaica Plain, MA 02130 | 4185 | 12/19/2024 | Big Lots Stores, LLC | | | | $10,069.70 | | $10,069.70 |
| 1600 Eastchase Parkway Leasing LLC<br>c/o Stark & Stark, PC<br>Attn: Thomas Onder, Esq.<br>P.O. Box 5315<br>Princeton, NJ 08543 | 4635 | 12/23/2024 | Big Lots, Inc. | $86,153.72 | | | | | $86,153.72 |
| 1600 Eastchase Parkway Leasing LLC<br>Thomas S. Onder<br>Stark & Stark, PC<br>P.O. Box 5315<br>Princeton, NJ 08543 | 4641 | 12/23/2024 | Big Lots, Inc. | | | | | $53,418.60 | $53,418.60 |
| 1600 Eastchase Parkway Leasing LLC<br>c/o Stark & Stark, PC<br>Attn: Thomas Onder, Esq.<br>P.O. Box 5315<br>Princeton, NJ 08543 | 4651 | 12/23/2024 | Big Lots, Inc. | $2,189,050.48 | | | | | $2,189,050.48 |
| 1600 Eastchase Parkway Leasing LLC<br>John R. Weaver, Jr., P.A.<br>Attorney at Law<br>2409 Lanside Drive<br>Wilmington, DE 19801 | 7217 | 1/21/2025 | Big Lots, Inc. | | | | | $75,755.84 | $75,755.84 |
| 1754523 Ontario Inc, dba Westex International<br>6030 Freemont Blvd<br>Mississauga, ON L5R 3X4<br>Canada | 486 | 9/16/2024 | Durant DC, LLC | $11,760.00 | | | | | $11,760.00 |
| 1888 Mills LLC<br>375 Airport Road<br>Griffin, GA 30224 | 1243 | 9/23/2024 | Big Lots, Inc. | $197,494.79 | | | | | $197,494.79 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1980 RIDGE RD CO LLC<br>C/O BARCLAY DAMON LLP<br>ATTN: NICLAS A FERLAND, ESQ.<br>545 LONG WHARF DRIVE, 9TH FLOOR<br>NEW HAVEN, CT 06511 | 5389 | 12/27/2024 | Big Lots Stores, LLC | $32,379.29 | | | | | $32,379.29 |
| 1980 Ridge Rd Co., LLC<br>c/o Barclay Damon LLP<br>Attn: Niclas A. Ferland, Esq.<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 8749 | 4/2/2025 | Big Lots Stores, LLC | | | | | $94,043.49 | $94,043.49 |
| 1980 Ridge Rd Co., LLC<br>c/o Barclay Damon LLP<br>Attn: Niclas A. Ferland, Esq.<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 9069 | 4/4/2025 | Big Lots Stores, LLC | $438,481.92 | | | | | $438,481.92 |
| 1WorldSync, Inc. & Applicable Affiliate<br>Locke Lord LLP<br>Attn: Hanna J. Redd<br>111 Huntington Ave.<br>9th Floor<br>Boston, MA 02199 | 3884 | 12/16/2024 | Big Lots eCommerce LLC | $64,552.68 | | | | | $64,552.68 |
| 200 Lincoln Retail, LLC<br>Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC<br>Attn: Erika Martinez<br>3344 Peachtree Road NE<br>Suite 2400<br>Atlanta, GA 30326 | 8964 | 4/3/2025 | Big Lots, Inc. | | | | | $32,198.21 | $32,198.21 |
| 200 Linholn Retail, LLC<br>Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC<br>Attn: Matthew I. Kramer<br>3350 Virginia Street<br>Suite 500<br>Miami, FL 33133 | 6078 | 12/30/2024 | Big Lots, Inc. | $282,716.00 | | | | $17,040.07 | $299,756.07 |
| 207 Airport Rd LLC<br>c/o Vincent M. Ward Attorney at Law<br>1307 W. 4th Street<br>Little Rock, AR 72201 | 5391 | 12/27/2024 | Big Lots Stores, LLC | $295,952.53 | | | | | $295,952.53 |
| 21st & Main Partners<br>Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 3242 | 11/14/2024 | Big Lots Stores - PNS, LLC | $539,326.85 | | | | $19,563.25 | $558,890.10 |
| 2310 Saunders, LLC<br>Anthony Sullivan<br>4320 University Boulevard<br>Laredo, TX 78041 | 4801 | 12/24/2024 | Big Lots Stores, LLC | $53,070.86 | | | | | $53,070.86 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2353 North Park Drive LLC<br>4435 E Broadway Rd Suite 5<br>Mesa, AZ 85206-2012 | 5999 | 12/30/2024 | Big Lots, Inc. | $77,762.55 | | | | | $77,762.55 |
| 2413 Brewerton Road Plaza LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8673 | 4/2/2025 | Big Lots Stores, LLC | | | | | $40,985.78 | $40,985.78 |
| 2413 Brewerton Road Plaza LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8682 | 4/2/2025 | Big Lots Stores, LLC | $252,992.89 | | | | | $252,992.89 |
| 2413 Brewerton Road Plaza LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8686 | 4/2/2025 | Big Lots Stores, LLC | $4,632.54 | | | | | $4,632.54 |
| 2413 Brewerton Road Plaza LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8702 | 4/2/2025 | Big Lots Stores, LLC | | | | | $30,322.48 | $30,322.48 |
| 3015327 Canada Inc dba Blankets & Beyond<br>350 De Louvain West<br>Suite 500<br>Montreal, QC H2N 2E8<br>Canada | 5788 | 12/30/2024 | Durant DC, LLC | | | | $28,095.20 | | $28,095.20 |
| 3015327 Canada Inc dba Blankets & Beyond<br>350 De Louvain West<br>Suite 500<br>Montreal, QC H2N 2E8<br>Canada | 5799 | 12/30/2024 | Closeout Distribution, LLC | | | | $53,775.00 | | $53,775.00 |
| 3015327 Canada Inc dba Blankets & Beyond<br>350 De Louvain West<br>Suite 500<br>Montreal, QC H2N 2E8<br>Canada | 5802 | 12/30/2024 | CSC Distribution LLC | | | | $33,588.00 | | $33,588.00 |
| 3015327 CANADA INC. DBA BLANKETS &<br>350 DE LOUVAIN WEST SUITE 500<br>MONTREAL, QC H2N 2E8<br>CANADA | 9433 | 3/12/2025 | Big Lots, Inc. | | | | | $116,106.20 | $116,106.20 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3320 Secor LLC<br>Attn: Maria Cecilia Maino<br>2600 Big Beaver Rd<br>Suite 410<br>Troy, MI 48084 | 9232 | 4/17/2025 | Big Lots Stores - CSR, LLC | | | | | $31,515.00 | $31,515.00 |
| 3615 W. 104th Street, L.P. General Partner: Ben Gentry Ltd., LLC<br>Robert A. Lisnow, A Professional Corporation<br>16133 Ventura Blvd., Suite 700<br>Encino, CA 91436 | 5911 | 12/30/2024 | Big Lots, Inc. | | $17,554.41 | | | | $17,554.41 |
| 3615 W. 104th Street. L.P.<br>Robert A. Lisnow, A Professional Corporation<br>16133 Ventura Boulevard<br>Suite 700<br>Encino, CA 91436-2406 | 5160 | 12/26/2024 | Big Lots, Inc. | $24,594.73 | $17,554.41 | | | | $42,149.14 |
| 3801 WASHINGTON BLVD. CO, LLC<br>C/O BARCLAY DAMON LLP<br>ATTN: NICLAS FERLAND<br>545 LONG WHARF DRIVE, 9TH FLOOR<br>NEW HAVEN, CT 06511 | 5396 | 12/27/2024 | Big Lots Stores - PNS, LLC | $2,120.83 | | | | | $2,120.83 |
| 3801 Washington Blvd. Co. LLC<br>c/o Barclay Damon LLP<br>Attn: Niclas A. Ferland, Esq.<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 9067 | 4/4/2025 | Big Lots Stores - PNS, LLC | $59,880.09 | | | | | $59,880.09 |
| 3B International LLC<br>100 Bomont Place<br>Totowa , NJ 07512 | 1865 | 10/7/2024 | Closeout Distribution, LLC | $35,300.32 | | | | | $35,300.32 |
| 3B International LLC<br>100 Bomont Place<br>Totowa, NJ 07512 | 1873 | 10/7/2024 | Big Lots Stores, LLC | $31,002.40 | | | | | $31,002.40 |
| 3b International LLC<br>100 Bomont Place<br>Totowa, NJ 07512 | 1876 | 10/7/2024 | Durant DC, LLC | $26,181.36 | | | | | $26,181.36 |
| 3B International LLC<br>100 Bomont Place<br>Totowa, NJ 07512 | 2037 | 10/9/2024 | Big Lots, Inc. | $159,049.52 | | | | | $159,049.52 |
| 3B INTERNATIONAL LLC<br>100 BOMONT PLACE<br>TOTOWA, NJ 07512-2326<br>US | 10066 | 3/12/2025 | Big Lots, Inc. | | | | | $35,352.00 | $35,352.00 |
| 3M Company<br>Greenberg Traurig, LLP<br>c/o Alison Franklin<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta, GA 30305-1780 | 6144 | 12/30/2024 | Big Lots Stores, LLC | $172,361.26 | | | $1,443,602.57 | $228,480.00 | $1,844,443.83 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3M Company<br>Greenberg Traurig, LLP<br>c/o Alison Franklin<br>3333 Piedmont Road NE, Suite 2500<br>Atlanta, GA 30305-1780 | 6156 | 12/30/2024 | AVDC, LLC | $172,361.26 | | | $1,443,602.57 | $228,480.00 | $1,844,443.83 |
| 3M Company<br>c/o Alison Franklin<br>Greenberg Traurig, LLP<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta, GA 30305-1780 | 6165 | 12/30/2024 | Closeout Distribution, LLC | $172,361.26 | | | $1,443,602.57 | $228,480.00 | $1,844,443.83 |
| 3M Company<br>Greenberg Traurig, LLP<br>c/o Alison Franklin<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta, GA 30305-1780 | 6183 | 12/30/2024 | CSC Distribution LLC | $172,361.26 | | | $1,443,602.57 | $228,480.00 | $1,844,443.83 |
| 3M Company<br>Greenberg Traurig, LLP<br>c/o Alison Franklin<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta, GA 30305-1780 | 6192 | 12/30/2024 | Durant DC, LLC | $172,361.26 | | | $1,443,602.57 | $228,480.00 | $1,844,443.83 |
| 3M Company<br>Greenberg Traurig, LLP<br>c/o Alison Franklin<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta, GA 30305 | 8196 | 3/14/2025 | CSC Distribution LLC | | | | | $228,480.00 | $228,480.00 |
| 3M Company<br>Greenberg Traurig, LLP<br>c/o Alison Franklin<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta, GA 30305 | 8317 | 3/14/2025 | Closeout Distribution, LLC | | | | | $228,480.00 | $228,480.00 |
| 3M Company<br>Greenberg Traurig, LLP<br>c/o Alison Franklin<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta, GA 30305 | 8482 | 3/14/2025 | Durant DC, LLC | | | | | $228,480.00 | $228,480.00 |
| 3M Company<br>Greenberg Traurig, LLP<br>c/o Alison Franklin<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta, GA 30305 | 8563 | 3/14/2025 | Big Lots Stores, LLC | | | | | $228,480.00 | $228,480.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3M COMPANY<br>PO BOX 371227<br>PITTSBURGH, PA 15250-7227<br>US | 10171 | 3/12/2025 | Big Lots, Inc. | | | | | $227,860.20 | $227,860.20 |
| 400 Rollins Road LLC<br>16116 Royal Mount Dr<br>Encino, CA 91436 | 7986 | 3/27/2025 | Big Lots, Inc. | $44,643.35 | | | | | $44,643.35 |
| 400 Rollins Road LLC<br>16116 Royal Mount Drive<br>N Beverly Dr<br>Encino, CA 91436 | 8229 | 3/27/2025 | Big Lots, Inc. | | | | | $44,643.35 | $44,643.35 |
| 41 West 28th Street Corporation<br>Attn: Phillip G. Young<br>6100 Tower Circle, Ste 200<br>Franklin, TN 37067 | 7830 | 3/13/2025 | Big Lots Stores, LLC | $157,428.36 | | | | | $157,428.36 |
| 41 West 28th Street Corporation<br>c/o Phillip G. Young<br>6100 Tower Circle, Ste 200<br>Franklin, TN 37067 | 7833 | 3/13/2025 | Big Lots Stores, LLC | $39,962.32 | | | | | $39,962.32 |
| 4101 Transit Realty LLC<br>c/o George Butsikaris Realty Inc.<br>James Butsikares<br>9210 4th Avenue<br>Brooklyn, NY 11209 | 8773 | 4/3/2025 | Big Lots Stores, LLC | | | | | $5,540.43 | $5,540.43 |
| 4101 Transit Realty LLC<br>c/o Hunton Andrews Kurth LLP<br>Attn: Robert A Rich<br>200 Park Avenue<br>New York, NY 10166 | 8830 | 4/2/2025 | Big Lots Stores, LLC | $277,414.45 | | | | | $277,414.45 |
| 440 Group, Ltd.<br>Attn:Brittany Williams<br>P.O. Box 578<br>Killeen, TX 76540 | 8310 | 4/1/2025 | Big Lots Stores - PNS, LLC | | | | | $52,500.00 | $52,500.00 |
| 440 Group, Ltd.<br>Attn:Brittany Williams<br>P.O. Box 578<br>Killeen, TX 76540 | 9140 | 4/9/2025 | Big Lots Stores - PNS, LLC | $196,431.53 | | | | | $196,431.53 |
| 5 Point Church<br>Gellert Seitz Busenkell & Brown LLC<br>Attn: Michael Busenkell<br>1201 North Orange Street, Suite 300<br>Wilmington, DE 19801 | 7499 | 1/9/2025 | Big Lots, Inc. | | | | | $14,203.09 | $14,203.09 |
| 5 Point Church<br>Legacy Property Services<br>109 South McDuffie Street<br>Anderson, SC 29624 | 8533 | 3/4/2025 | Big Lots Stores, LLC | | | | | $26,801.04 | $26,801.04 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5 Point Church<br>C/O Legacy Property Services<br>109 South McDuffie Street<br>Anderson , SC 29624 | 4242 | 12/19/2024 | Big Lots Stores, LLC | $19,367.85 | | | | | $19,367.85 |
| 511 SR 7, LLC<br>8980 West Parkland Bay Trail<br>Parkland, FL 33076 | 6030 | 12/30/2024 | Big Lots Stores, LLC | $305,132.07 | | | | $52,830.03 | $357,962.10 |
| 525 TX REF KILGORE, LLC<br>PO BOX 217<br>MINEOLA, TX 75773 | 2782 | 10/29/2024 | Big Lots Stores - PNS, LLC | | $300,000.00 | | | | $300,000.00 |
| 5620 Nolensville Pike, LLC<br>Varnum LLP<br>Attn: Brendan G. Best<br>480 Pierce Street, Suite 300<br>Birmingham, MI 48009 | 6181 | 12/30/2024 | Big Lots Stores, LLC | $65,988.97 | | | | | $65,988.97 |
| 5620 Nolensville Pike, LLC<br>Varnum LLP<br>Attn: Brendan G. Best<br>480 Pierce Street, Suite 300<br>Birmingham, MI 48009 | 6208 | 12/30/2024 | Big Lots, Inc. | $65,988.97 | | | | | $65,988.97 |
| 5620 Nolnsville Pike, LLC<br>Varnum LLP<br>Attn: Brendan G. Best<br>480 Pierce Street<br>Suite 300<br>Birmingham, MI 48009 | 6166 | 12/30/2024 | Big Lots, Inc. | $65,988.97 | | | | | $65,988.97 |
| 59 West Investors LLC<br>c/o Jeremy L. Retherford<br>1901 Sixth Ave. N., Suite 1500<br>Birmingham, AL 35203 | 3496 | 11/25/2024 | Big Lots, Inc. | $181,500.00 | | | | | $181,500.00 |
| 5R Partners LLC<br>837 Jefferson Blvd.<br>West Sacramento, CA 95691-3205 | 9221 | 4/15/2025 | Big Lots Stores, LLC | | | | | $62,076.35 | $62,076.35 |
| 5R Partners LLC<br>Attn: Daniel L. Egan<br>621 Capitol Mall, Suite 900<br>Sacramento, CA 95814 | 9397 | 5/15/2025 | Big Lots Stores, LLC | | | | | $62,076.35 | $62,076.35 |
| 5R Partners, LLC<br>837 Jefferson Blvd<br>West Sacramento, CA 95691 | 4285 | 12/19/2024 | Big Lots Stores, LLC | $509,542.64 | | | | | $509,542.64 |
| 644 Market Street Tiffin OH LLC<br>7917 Causeway Blvd North<br>St. Petersburg, FL 33707 | 7479 | 2/12/2025 | Big Lots Stores, LLC | | $37,310.80 | | | | $37,310.80 |
| 644 Market Street Tiffin OH LLC<br>Attn: Robert Bridge<br>7917 Causeway Blvd. North<br>St. Petersburg, FL 33707 | 7861 | 3/18/2025 | Big Lots Stores, LLC | $274,910.80 | | | | | $274,910.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 644 Market Street Tiffin OH LLC<br>Robert Bridge<br>7917 Causeway Blvd. North<br>St. Petersburg, FL 33707 | 8027 | 3/28/2025 | Big Lots Stores, LLC | $299,910.80 | | | | | $299,910.80 |
| 7023 Broward LLC<br>c/o Roth & Scholl<br>866 South Dixie Highway<br>Coral Gables, FL 33146 | 3858 | 12/13/2024 | Big Lots, Inc. | $389,768.64 | | | | $5,157.28 | $394,925.92 |
| 7023 Broward LLC<br>c/o Roth & Scholl<br>866 South Dixie Highway<br>Coral Gables, FL 33146 | 4037 | 12/17/2024 | Big Lots Stores, LLC | $389,768.64 | | | | | $389,768.64 |
| 7023 Broward LLC<br>c/o Roth & Scholl<br>Jeffrey C. Roth<br>866 S. Dixie Highway<br>Coral Gables, FL 33146 | 8076 | 3/31/2025 | Big Lots Stores, LLC | | | | | $96,790.00 | $96,790.00 |
| 8401 MichiganRd, LLC c/o Chano Real Estate Partners, LLC<br>9662 Allisonville Road<br>Indianapolis, IN 46250 | 6176 | 12/30/2024 | Big Lots Stores, LLC | $441,776.56 | | | | | $441,776.56 |
| 8501 Midlo Pike, LLC<br>c/o Hirschler Fleischer, P.C.<br>Attn: Kollin G. Bender<br>2100 E. Cary Street<br>Richmond, VA 23223 | 5827 | 12/30/2024 | Big Lots Stores, LLC | $267,654.72 | | | | | $267,654.72 |
| 8501 Midlo Pike, LLC<br>Hirschler Fleischer<br>c/o Kollin G. Bender<br>2100 East Cary Street<br>Richmond, VA 23223 | 8979 | 4/3/2025 | Big Lots Stores, LLC | $306,948.59 | | | | $5,870.51 | $312,819.10 |
| 9830 MACARTHUR LLC<br>412 N Main St<br>Buffalo, WY 82834 | 7355 | 1/31/2025 | Big Lots, Inc. | | | $700,000.00 | | | $700,000.00 |
| 9830 MACARTHUR LLC<br>30 N. GOULD STREET SUITE 6115<br>SHERIDAN, WY 82801<br>US | 9919 | 3/12/2025 | Big Lots, Inc. | | | | | $133,591.27 | $133,591.27 |
| A & J Global Foods<br>3601 Green Rd.<br>Ste. 103<br>Beachwood, OH 44122 | 2957 | 11/5/2024 | AVDC, LLC | $14,383.20 | | | | | $14,383.20 |
| A & J Global Foods<br>3601 Green Rd.<br>Ste. 103<br>Beachwood, OH 44122 | 2973 | 11/5/2024 | Closeout Distribution, LLC | $5,000.60 | | | | | $5,000.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A & J Global Foods<br>3601 Green Rd.<br>Ste. 103<br>Beachwood, OH 44122 | 2974 | 11/5/2024 | Durant DC, LLC | $13,087.00 | | | | | $13,087.00 |
| A & J Global Foods<br>3601 Green Rd. Ste. 103<br>Beachwood, OH 44122 | 2975 | 11/5/2024 | CSC Distribution LLC | $7,879.80 | | | | | $7,879.80 |
| A & J Global Foods<br>3601 Green Rd.<br>Ste. 103<br>Beachwood, OH 44122 | 2977 | 11/5/2024 | Big Lots Stores, LLC | $48,416.30 | | | | | $48,416.30 |
| A & J Global Foods<br>3601 Green Rd.<br>Ste. 103<br>Beachwood, OH 44122-5719 | 7583 | 2/24/2025 | CSC Distribution LLC | $30,676.80 | | | | | $30,676.80 |
| A & J Global Foods<br>3601 Green Rd.<br>Ste. 103<br>Beachwood, OH 44122 | 7584 | 2/24/2025 | Closeout Distribution, LLC | $16,839.00 | | | | | $16,839.00 |
| A & J GLOBAL FOODS, INC.<br>3601 GREEN RD. STE. 103<br>BEACHWOOD, OH 44122<br>US | 9787 | 3/12/2025 | Big Lots, Inc. | | | | | $66,960.24 | $66,960.24 |
| A I Longview LLC<br>c/o Perkins Coie LLP Attn: Douglas R. Pahl, Esq.<br>1120 NW Couch Street Tenth Floor<br>Portland, OR 97209-4128 | 7233 | 1/31/2025 | Big Lots Stores - PNS, LLC | $55,057.67 | | | | $96,646.49 | $151,704.16 |
| A I Longview LLC<br>Perkins Coie LLP<br>1120 NW Couch Street<br>Tenth Floor<br>Portland, OR 97209 | 9034 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $151,720.19 | $151,720.19 |
| A L SCHUTZMAN<br>PO BOX 88101<br>MILWAUKEE, WI 53288<br>US | 9819 | 3/12/2025 | Big Lots, Inc. | | | | | $89,616.56 | $89,616.56 |
| A Y International<br>10000 Santa Monica Blvd<br>#401<br>Los Angeles, CA 90067 | 1200 | 9/23/2024 | Big Lots, Inc. | $2,074.80 | | | | | $2,074.80 |
| A&A GLOBAL INDUSTRIES INC<br>17 STENERSEN LANE<br>COCKEYSVILLE, MD 21030-2113<br>US | 10210 | 3/12/2025 | Big Lots, Inc. | | | | | $24,672.00 | $24,672.00 |
| A&A Global Industries LLC<br>17 Stenersen Lane<br>Cockeysville, MD 21030 | 6261 | 12/30/2024 | Big Lots, Inc. | $32,404.80 | | | | | $32,404.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A&A Global Industries, LLC<br>17 Stenersen Lane<br>Cockeysville, MD 21030 | 6264 | 12/30/2024 | CSC Distribution LLC | $12,547.20 | | | | | $12,547.20 |
| A&M GLOBAL SOLUTIONS INC<br>7300 NW 35TH TERRACE<br>MIAMI, FL 33122<br>US | 9740 | 3/12/2025 | Big Lots, Inc. | | | | | $9,234.00 | $9,234.00 |
| A.L. SCHUTZMAN COMPANY, INC<br>JOEL KNUDSON, CFO<br>N21W23560 RIDGEVIEW PKWY W<br>WAUKESHA, WI 53188-1016 | 1890 | 10/7/2024 | Big Lots, Inc. | $15,444.05 | | | | | $15,444.05 |
| A.L. Schutzman Company, Inc.<br>Joel Knudson, CFO<br>N21W23560 Ridgeview Pkwy W<br>Waukesha, WI 53188-1016 | 6650 | 1/8/2025 | Big Lots, Inc. | $89,616.58 | | | | | $89,616.58 |
| A.M. Braswell Jr Food Company Inc<br>226 N Zetterower Ave<br>Statesboro, GA 30458 | 1845 | 10/7/2024 | Big Lots Stores, LLC | $19,641.60 | | | $29,111.04 | | $48,752.64 |
| A.T.N., INC.<br>653 ACADEMY DR<br>NORTHBROOK, IL 60062 | 198 | 9/12/2024 | Big Lots Stores, LLC | | | | | $9,730.00 | $9,730.00 |
| A.T.N., Inc.<br>Gellert Seitz Busenkell & Brown, LLC<br>Ronald S. Gellert (DE 4259)<br>1201 North Orange Street<br>Suite 300<br>Wilmington, DE 19801 | 7212 | 1/20/2025 | Big Lots, Inc. | | | | | $283,489.37 | $283,489.37 |
| A/C & R SERVICES INC<br>PO BOX 18463<br>CORPUS CHRISTI, TX 78480-8463<br>US | 10595 | 3/12/2025 | Big Lots, Inc. | | | | | $37,433.85 | $37,433.85 |
| A/C&R Services<br>PO Box 18463<br>Corpus Christi, TX 78480-8463 | 3244 | 11/14/2024 | GAFDC LLC | $29,224.12 | | | | | $29,224.12 |
| A1 Toys international Limited<br>77 Mody Rd #1505-08<br>Chinachem Golden Plaza<br>TST Easter, Kowloon 999077<br>Hong Kong, China | 7748 | 3/10/2025 | Big Lots, Inc. | $13,698.28 | | | | | $13,698.28 |
| A1 Toys International Limited<br>77 Mody Rd #1505-08<br>Chinachem Golden Plaza<br>TST East<br>Kowloon, Hong Kong 999077<br>China | 7846 | 3/17/2025 | Big Lots, Inc. | $13,698.28 | | | | | $13,698.28 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A1 TOYS INTERNATIONAL LIMITED 77 MODY RD SUITE#1505 08 KOWLOON CHINA | 9461 | 3/12/2025 | Big Lots, Inc. | | | | | $10,937.72 | $10,937.72 |
| AB World Foods US, Inc. 251 Consumers Rd Suite 402 Toronto, ON 60181 Canada | 3536 | 11/27/2024 | Big Lots, Inc. | $12,921.06 | | | | | $12,921.06 |
| ABA Investments, LLC Randy Bacchus, CPM for GRE Management Services Inc., agent for creditor ABA Investments, LLC 3005 Douglas Blvd #200 Roseville, CA 95661 | 3513 | 11/26/2024 | Big Lots Stores, LLC | $18,168.40 | | | | | $18,168.40 |
| ABARTA Coca-Cola Beverages Attention: Credit Risk Management 8125 Highwoods Palm Way Tampa, FL 33647 | 7110 | 1/29/2025 | Big Lots, Inc. | | $195,182.52 | | | | $195,182.52 |
| ABG Accessories 20 Commerce Drive Suite 115 Cranford, NJ 07016 | 8266 | 3/25/2025 | Durant DC, LLC | | | | | $26,985.60 | $26,985.60 |
| ABG Accessories 20 Commerce Drive Suite 115 Cranford, NJ 07016 | 8376 | 3/25/2025 | Closeout Distribution, LLC | | | | | $38,346.40 | $38,346.40 |
| ABG ACCESSORIES 20 COMMERCE DRIVE CRANFORD, NJ 07016 US | 9581 | 3/12/2025 | Big Lots, Inc. | | | | | $65,232.00 | $65,232.00 |
| ABILENE CLACK STREET, LLC ATTN: JOHN C. CULPEPPER III 1700 GEORGE BUSH DR E SUITE 240 COLLEGE STATION, TX 77840-3351 | 8799 | 4/2/2025 | Big Lots Stores - PNS, LLC | | | | | $47,949.00 | $47,949.00 |
| ABMAR GK US, LLC c/o Egan Property Mgmt. Attention: Manager P. O. Box 38175 Colorado Springs, CO 80937-8175 | 4271 | 12/19/2024 | Big Lots Stores - PNS, LLC | $270,418.86 | | | | | $270,418.86 |
| Abner, Cristi Address on file | 2675 | 10/25/2024 | Big Lots, Inc. | $108.56 | | | | | $108.56 |
| Abnet Realty Company c/o Mark Langfan 2100 South Ocean Blvd #501 Palm Beach, FL 33480-5209 | 9211 | 4/14/2025 | Big Lots Stores, LLC | $539,066.81 | | | | | $539,066.81 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abnet Realty Company<br>c/o Mark Langfan<br>2100 South Ocean Blvd, #501<br>Palm Springs, FL 33480 | 9212 | 4/14/2025 | Big Lots Stores, LLC | | | | | $98,629.46 | $98,629.46 |
| ABSOPURE WATER CO<br>PO BOX 701760<br>PLYMOUTH, MI 48170-0970<br>US | 10403 | 3/12/2025 | Big Lots, Inc. | | | | | $38.16 | $38.16 |
| AC Evolution LLC<br>16 James Way, Suite 2M<br>Marshfield , MA 02050 | 1588 | 9/29/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| AC Evolution LLC<br>16 James Way, Suite 2M<br>Marshfield, MA 02050 | 7853 | 3/18/2025 | Closeout Distribution, LLC | $4,970.00 | | | | | $4,970.00 |
| AC Evolution LLC<br>16 James Way, Suite 2M<br>Marshfield , MA 02050 | 7854 | 3/18/2025 | Durant DC, LLC | $11,017.60 | | | | | $11,017.60 |
| AC Evolution LLC<br>16 James Way, Suite 2M<br>Marshfield , MA 02050 | 7855 | 3/18/2025 | CSC Distribution LLC | $5,026.80 | | | | | $5,026.80 |
| AC EVOLUTION LLC<br>16 JAMES WAY<br>MASHFIELD, MA 02050<br>US | 9566 | 3/12/2025 | Big Lots, Inc. | | | | | $21,014.40 | $21,014.40 |
| AC PACIFIC CORPORATION<br>10661 BUSINESS DRIVE<br>BUSINESS DRIVE<br>FONTANA, CA 92337 | 6773 | 1/15/2025 | Big Lots, Inc. | $343,751.00 | | | | | $343,751.00 |
| Acadian Kitchens LLC<br>3136 NE Evangeline Thruway<br>Lafayette, LA 70507 | 6133 | 12/30/2024 | Closeout Distribution, LLC | $5,094.60 | | | | | $5,094.60 |
| Acadian Kitchens LLC<br>3136 NE Evangeline Thruway<br>Lafayette, LA 70507 | 8720 | 4/2/2025 | Durant DC, LLC | | | | | $7,264.80 | $7,264.80 |
| ACCELERATE ACCESSORIES<br>34 W 33RD STREET, SUITE 906<br>NEW YORK, NY 10001<br>US | 9619 | 3/12/2025 | Big Lots, Inc. | | | | | $47,694.00 | $47,694.00 |
| Accelerate Accessories LLC<br>34 W. 33rd Street<br>Suite 906<br>New York, NY 10001 | 7389 | 2/3/2025 | Closeout Distribution, LLC | $53,371.80 | | | | | $53,371.80 |
| Accelerate Accessories LLC<br>34 W 33rd Street<br>Suite 906<br>New York, NY 10001 | 8817 | 4/2/2025 | Closeout Distribution, LLC | $53,371.80 | | | | | $53,371.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACCERTIFY<br>2 PIERCE PLACE SUITE 900<br>ITASCA, IL 60143<br>US | 9843 | 3/12/2025 | Big Lots, Inc. | | | | | $225,346.93 | $225,346.93 |
| Accertify, Inc<br>Becket and Lee LLP<br>PO Box 3002<br>Malvern , PA 19355-0702 | 8722 | 4/2/2025 | Big Lots, Inc. | | | | | $40,942.17 | $40,942.17 |
| Accertify, Inc<br>c/o Becket and Lee LLP<br>PO Box 3002<br>Malvern, PA 19355-0702 | 8812 | 4/2/2025 | Big Lots, Inc. | | | | | $0.00 | $0.00 |
| Accertify, Inc<br>c/o Becket and Lee LLP<br>PO Box 3002<br>Malvern, PA 19355-0702 | 9071 | 4/4/2025 | Big Lots, Inc. | $167,790.63 | | | | | $167,790.63 |
| ACCESSIBLE TRANSLATION SOLUTIONS LL<br>PO BOX 943<br>PLACENTIA, CA 92871<br>US | 9990 | 3/12/2025 | Big Lots, Inc. | | | | | $150.00 | $150.00 |
| Accessories for Life LLC<br>1 Industrial Way W<br>Building C Suite Jklm<br>Eatontown, NJ 07724 | 842 | 9/19/2024 | Closeout Distribution, LLC | $57,467.00 | | | | | $57,467.00 |
| Accessories for Life LLC<br>1 Industrial Way W<br>Bldg C Suite Jklm<br>Eatontown, NJ 07724 | 896 | 9/19/2024 | Durant DC, LLC | $38,335.80 | | | | | $38,335.80 |
| Accessories for Life LLC<br>1 Industrial Way W<br>Building C<br>Suite JKLM<br>Eatontown, NJ 07724 | 899 | 9/19/2024 | Big Lots Stores, LLC | $46,386.60 | | | | | $46,386.60 |
| Accessories for Life LLC<br>1 Industrial Way W<br>Bldg C Suite Jklm<br>Eatontown, NJ 07724 | 905 | 9/19/2024 | CSC Distribution LLC | $45,927.00 | | | | | $45,927.00 |
| Accessories for Life LLC<br>1 Industrial Way W<br>Bldg C Suite JKLM<br>Eatontown, NJ 07724 | 906 | 9/19/2024 | AVDC, LLC | $33,301.80 | | | | | $33,301.80 |
| Accessories for Life LLC<br>1 Industrial Way<br>Eatontown, NJ 07724 | 3156 | 11/11/2024 | Big Lots, Inc. | $231,483.40 | | | | | $231,483.40 |
| Accessories for Life LLC<br>1 Industrial Way<br>Eatontown, NJ 07724 | 3178 | 11/12/2024 | AVDC, LLC | $231,483.40 | | | | | $231,483.40 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Accessories for Life LLC<br>1 Industrial Way<br>Eatontown, NJ 07724 | 3180 | 11/12/2024 | Durant DC, LLC | $231,483.40 | | | | | $231,483.40 |
| Accessories for Life LLC<br>1 Industrial Way<br>Eatontown, NJ 07724 | 3181 | 11/12/2024 | Closeout Distribution, LLC | $231,483.40 | | | | | $231,483.40 |
| Accessories for Life LLC<br>1 Industrial Way<br>Eatontown, NJ 07724 | 3182 | 11/12/2024 | CSC Distribution LLC | $231,483.40 | | | | | $231,483.40 |
| Acco Material Handling<br>70 Acco Drive<br>York, PA 17402 | 7032 | 1/28/2025 | Big Lots, Inc. | $1,420.39 | | | | | $1,420.39 |
| ACCO MATERIAL HANDLING SOLUTIONS<br>BOX 792<br>YORK, PA 17405 | 10722 | 6/27/2025 | Big Lots, Inc. | $1,420.39 | | | | | $1,420.39 |
| Accurate Heating and Air Conditioning<br>Maria E. Jasso<br>10808 Foothill Blvd.<br>Ste.160-420<br>Rancho Cucamonga, CA 91730 | 2763 | 10/28/2024 | Big Lots, Inc. | $409,792.01 | | | | | $409,792.01 |
| ACCUTIME<br>1001 OF THE AMERICAS AVE FL 6TH<br>NEW YORK, NY 10018-5460<br>US | 10123 | 3/12/2025 | Big Lots, Inc. | | | | | $171,350.10 | $171,350.10 |
| Accutime Watch Corp.<br>1001 Ave of the Americas<br>6th Fl<br>New York, NY 10018 | 4705 | 12/23/2024 | Big Lots, Inc. | | | | $171,350.10 | | $171,350.10 |
| Accutime Watch Corp.<br>Attn: Jack Shama, VP Sales<br>1001 Ave of the Americas<br>6th Floor<br>New York, NY 10018 | 5098 | 12/26/2024 | Big Lots, Inc. | | | | | $171,350.10 | $171,350.10 |
| ACE American Insurance Company and all Chubb Companies<br>Duane Morris LLP<br>Attn: Wendy Simkulak<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 4674 | 12/23/2024 | Big Lots, Inc. | $0.00 | | $390,375.00 | | $0.00 | $390,375.00 |
| Ace Bayou Corp<br>15229 E. Kings Canyon Rd.<br>Sanger, CA 93657 | 933 | 9/19/2024 | Big Lots, Inc. | $3,000.00 | | | | | $3,000.00 |
| Ace Bayou Corp<br>931 Daniel Street<br>Kenner, LA 70062 | 3752 | 12/11/2024 | Big Lots, Inc. | $181,200.00 | | | $30,200.00 | | $211,400.00 |
| Ace Bayou Corp.<br>931 Daniel Street<br>Kenner, LA 70062 | 184 | 9/12/2024 | Big Lots, Inc. | | | | $211,400.00 | | $211,400.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACE BAYOU CORP.<br>1340 POYDRAS ST STE 1870<br>NEW ORLEANS, LA 70112<br>US | 9876 | 3/12/2025 | Big Lots, Inc. | | | | | $57,600.00 | $57,600.00 |
| Acellories Inc<br>5 Jules Lane<br>New Brunswick, NJ 08901 | 6073 | 12/30/2024 | Big Lots, Inc. | $61,472.50 | | | | | $61,472.50 |
| Acellories Inc<br>5 Jules Lane<br>New Brunswick, NJ 08901 | 6098 | 12/30/2024 | Big Lots, Inc. | $71,328.40 | | | | | $71,328.40 |
| Acellories Inc<br>5 Jules Lane<br>New Brunswick, NJ 08901 | 6127 | 12/30/2024 | Big Lots, Inc. | $2,310.00 | | | | | $2,310.00 |
| Acellories Inc<br>5 Jules Lane<br>New Brunswick, NJ 08901 | 6141 | 12/30/2024 | Big Lots, Inc. | $68,434.00 | | | | | $68,434.00 |
| Acellories Inc<br>5 Jules Lane<br>New Brunswick, NJ 08901 | 6096 | 12/30/2024 | Big Lots, Inc. | $89,238.20 | | | | | $89,238.20 |
| ACELLORIES INC.<br>5 JULES LANE<br>NEW BRUNSWICK, NJ 08901<br>US | 9614 | 3/12/2025 | Big Lots, Inc. | | | | | $268,802.00 | $268,802.00 |
| Acesur North America<br>1010 Obici Industrial Blvd<br>Suffolk, VA 23434-5474 | 1657 | 9/30/2024 | Big Lots, Inc. | $72,218.88 | | | | | $72,218.88 |
| Acetum S.P.A. Societa Benefit<br>c/o Associated British Foods North America<br>One Parkview Plaza<br>Suite 500<br>Oakbrook Terrace, IL 60181 | 3995 | 12/17/2024 | Big Lots, Inc. | $49,754.88 | | | | | $49,754.88 |
| Achal Amit & Co.<br>105 Nehru Nagar<br>Agra, Uttar Pradesh 282002<br>India | 2142 | 10/11/2024 | Durant DC, LLC | | | | $4,675.00 | | $4,675.00 |
| Achal Amit & Co.<br>105, Nehru Nagar<br>Agra, Uttar Pradesh 282002<br>India | 2143 | 10/11/2024 | Closeout Distribution, LLC | | | | $6,050.00 | | $6,050.00 |
| Achal Amit & Co.<br>105, Nehru Nagar<br>Agra, Uttar Pradesh 282002<br>India | 2144 | 10/11/2024 | Big Lots Stores, LLC | | | | $6,050.00 | | $6,050.00 |
| Achal Amit & Co.<br>105, Nehru Nagar<br>Agra, Uttar Pradesh 282002<br>India | 2145 | 10/11/2024 | AVDC, LLC | | | | $4,400.00 | | $4,400.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Achal Amit & Co.<br>105, Nehru Nagar<br>Agra, Uttar Pradesh 282002<br>India | 2146 | 10/11/2024 | CSC Distribution LLC | | | | $6,325.00 | | $6,325.00 |
| Achim Importing Company, Inc.<br>5702 Avenue N<br>Brooklyn, NY 11234 | 2229 | 10/14/2024 | Big Lots Stores, LLC | $174,838.80 | | | | | $174,838.80 |
| ACME UNITED CORPORATION<br>P.O. BOX 347808<br>PITTSBURGH, PA 15251-4808<br>US | 10176 | 3/12/2025 | Big Lots, Inc. | | | | | $2,710.00 | $2,710.00 |
| Across Towne Inc.<br>101 W. Argonne Drive, Suite 172<br>Kirkwood, MO 63122 | 1370 | 9/24/2024 | Big Lots, Inc. | $3,045.00 | | | | | $3,045.00 |
| ACV-Argo CDA, LLC<br>c/o Argonaut Investments<br>101 Larkspur Landing Circle<br>Ste 120<br>Larkspur, CA 94939 | 5053 | 12/26/2024 | Big Lots, Inc. | $24,007.39 | $19,003.80 | | $0.00 | | $43,011.19 |
| Ada Coca Cola Bottling Company<br>P.O. Box 1607<br>Ada, OK 74821 | 7618 | 2/27/2025 | Big Lots, Inc. | | $10,092.33 | | | | $10,092.33 |
| Adams County Treasurer and Public Trustee<br>4430 S. Adams County Pkwy<br>Suite W 1000<br>Brighton, CO 80601 | 2351 | 10/16/2024 | Big Lots, Inc. | | $0.00 | $5,053.76 | | | $5,053.76 |
| Adams County Treasurer and Public Trustee<br>4430 S. Adams County Pkwy<br>Suite W1000<br>Brighton, CO 80601 | 2359 | 10/16/2024 | Big Lots, Inc. | | $0.00 | $5,261.77 | | | $5,261.77 |
| Adams, Daija M<br>Address on file | 1870 | 10/7/2024 | Big Lots, Inc. | $750,000,000.00 | | | | | $750,000,000.00 |
| Adams, Zaria Nicole<br>Address on file | 2530 | 10/21/2024 | Big Lots, Inc. | $225.00 | | | | | $225.00 |
| Adaptavist Inc<br>12110 Sunset Hills Road, Suite #600<br>Reston, VA 20190 | 3819 | 12/13/2024 | Big Lots Stores, LLC | $42,788.65 | | | | | $42,788.65 |
| Addyman, Scott<br>Address on file | 6898 | 1/23/2025 | Big Lots, Inc. | | | | $12,510.00 | | $12,510.00 |
| Addyman, Scott<br>Address on file | 6920 | 1/23/2025 | Big Lots, Inc. | | | | $10,575.00 | | $10,575.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adecco Group 4800 Deerwood Campus Parkway Bldg. 800 Jacksonville, FL 32246 | 1776 | 10/1/2024 | Big Lots, Inc. | $363,902.42 | | | | | $363,902.42 |
| ADF Foods USA 8 Progress St Edison, NJ 08820 | 5987 | 12/30/2024 | Big Lots, Inc. | | | | $11,114.88 | | $11,114.88 |
| ADOBE SYSTEMS INCORPORATED 29322 NETWORK PLACE CHICAGO, IL 60673-1293 US | 10467 | 3/12/2025 | Big Lots, Inc. | | | | | $67,431.10 | $67,431.10 |
| ADP SECURITY SYSTEMS 525 WOODRUFF ROAD GREENVILLE, SC 29607 US | 9719 | 3/12/2025 | Big Lots, Inc. | | | | | $300.00 | $300.00 |
| Aduro Products 250 Liberty Street Metuchen, NJ 08840 | 4291 | 12/20/2024 | Big Lots Stores, LLC | $876,467.56 | | | | | $876,467.56 |
| Aduro Products LLC 250 LIBERTY ST METUCHEN, NJ 08840 | 614 | 9/17/2024 | Big Lots, Inc. | $41,880.92 | | | | | $41,880.92 |
| ADURO PRODUCTS LLC 250 LIBERTY ST METUCHEN, NJ 08840 US | 9608 | 3/12/2025 | Big Lots, Inc. | | | | | $730,659.76 | $730,659.76 |
| ADVANCED BUSINESS CONCESSIONS, INC 1042 SPRINGFIELD AVENUE NEW PROVIDENCE, NJ 07974 | 6957 | 1/24/2025 | Durant DC, LLC | | | | $15,120.00 | | $15,120.00 |
| Advanced Business Concessions, Inc. Conte Coffee Company 1042 Springfield Avenue New Providence, NJ 07974 | 553 | 9/16/2024 | Big Lots Stores, LLC | $38,460.48 | | | | | $38,460.48 |
| Advanced Business Concessions, Inc. Conte Coffee Company 1042 Springfield Avenue New Providence, NJ 07974 | 554 | 9/16/2024 | Durant DC, LLC | $22,343.76 | | | | | $22,343.76 |
| Advanced Business Concessions, Inc. Conte Coffee Company 1042 Springfield Avenue New Providence, NJ 07974 | 562 | 9/16/2024 | AVDC, LLC | $27,501.00 | | | | | $27,501.00 |
| Advanced Business Concessions, Inc. Conte Coffee Company 1042 Springfield Avenue New Providence, NJ 07974 | 568 | 9/16/2024 | CSC Distribution LLC | $35,715.96 | | | | | $35,715.96 |
| Advanced Business Concessions, Inc. Conte Coffee Company 1042 Springfield Avenue New Providence, NJ 07974 | 576 | 9/16/2024 | Closeout Distribution, LLC | $42,593.28 | | | | | $42,593.28 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Advanced Business Concessions, Inc. 1042 Springfield Avenue New Providence, NJ 07974 | 6933 | 1/24/2025 | CSC Distribution LLC | | | | $18,144.00 | | $18,144.00 |
| Advanced Business Concessions, Inc. 1042 Springfield Avenue New Providence, NJ 07974 | 6963 | 1/24/2025 | CSC Distribution LLC | | | | $21,441.60 | | $21,441.60 |
| ADVANCED PROJECT SOLUTIONS LLP 4501 FEMRITE DR MADISON, WI 53716 US | 9823 | 3/12/2025 | Big Lots, Inc. | | | | | $29,750.61 | $29,750.61 |
| Advanced Project Solutions, LLC 4501 Femrite Drive Madison, WI 53716 | 2527 | 10/21/2024 | Big Lots, Inc. | $80,581.38 | | | $6,277.99 | | $86,859.37 |
| Advanced Wireless Communications 20809 Kensington Blvd Lakeville, MN 55044 | 1935 | 10/8/2024 | Big Lots, Inc. | $3,370.63 | | | | | $3,370.63 |
| Advantage Mechanical Inc 765 Ridgeview Dr McHenry, IL 60050 | 600 | 9/17/2024 | Big Lots, Inc. | $17,543.88 | | | | | $17,543.88 |
| ADVANTAGE MECHANICAL INC 765 RIDGEVIEW DR MCHENRY, IL 60050-7054 US | 10433 | 3/12/2025 | Big Lots, Inc. | | | | | $475.00 | $475.00 |
| ADVANTCO INTERNATIONAL LLC 8601 SIX FORKS RD STE 400 RALEIGH, NC 27615-5298 US | 10226 | 3/12/2025 | Big Lots, Inc. | | | | | $26,460.00 | $26,460.00 |
| ADVANTUS CORP 12276 SAN JOSE BLVD; BLDG 618 JACKSONVILLE, FL 32257-6211 US | 10290 | 3/12/2025 | Big Lots, Inc. | | | | | $28,819.00 | $28,819.00 |
| Advantus, Corp. 12276 San Jose Blvd., Bldg. 618 Jacksonville, FL 32223 | 2032 | 10/9/2024 | Big Lots, Inc. | $57,546.20 | | | | | $57,546.20 |
| Advantus, Corp. 12276 San Jose Blvd. Bldg. 618 Jacksonville, FL 32223 | 6251 | 12/30/2024 | Big Lots, Inc. | $57,546.20 | | | | $42,418.80 | $99,965.00 |
| ADVERTISING BY DESIGN LLC 121 SOUTH ALEXANDER ST MILLERSBURG, OH 44654-1321 US | 10369 | 3/12/2025 | Big Lots, Inc. | | | | | $77,983.05 | $77,983.05 |
| Advertising by Design, LLC 121 South Alexander Street Millersburg, OH 44654 | 8859 | 4/3/2025 | Big Lots, Inc. | | | | | $78,037.05 | $78,037.05 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AERO TRADING<br>125 GAGNON, SUITE 200<br>SAINT LAURENT, QC H4N 1T1<br>CANADA | 9438 | 3/12/2025 | Big Lots, Inc. | | | | | $1,196,112.70 | $1,196,112.70 |
| Aero Trading Inc.<br>c/o McGrail & Bensinger LLP<br>Attn: Ilana Volkov, Esq.<br>888-C Eighth Avenue #107<br>New York, NY 10019 | 8147 | 3/19/2025 | Big Lots Stores, LLC | | | | | $1,271,300.95 | $1,271,300.95 |
| AES Indiana<br>2102 N Illinois St<br>Indianapolis, IN 46202 | 3610 | 12/4/2024 | Big Lots, Inc. | $18,846.43 | | | | | $18,846.43 |
| AES Ohio<br>Attn: Bankruptcy<br>1065 Woodman Drive<br>Dayton, OH 45432 | 6232 | 12/30/2024 | Big Lots, Inc. | $9,132.35 | | | | | $9,132.35 |
| AFCO Direct<br>150 N. Field Dr<br>Ste 190<br>Lake Forest, IL 60045 | 1053 | 9/16/2024 | Big Lots, Inc. | | | $963,946.36 | | | $963,946.36 |
| AFFORDABLE SHOPPING CART<br>11024 BALBOA BLVD STE 265<br>GRANADA HILLS, CA 91344<br>US | 9964 | 3/12/2025 | Big Lots, Inc. | | | | | $310.00 | $310.00 |
| Affordable Shopping Cart Service LLC<br>11024 Balboa Blvd<br>Suite #265<br>Granada Hills, CA 91344 | 8844 | 4/3/2025 | Big Lots, Inc. | $6,893.00 | | | | | $6,893.00 |
| Agree Central, LLC<br>Honigman LLP<br>Attn: Scott B. Kitei<br>660 Woodward Ave<br>2290 First National Building<br>Detroit, MI 48226 | 4432 | 12/22/2024 | Big Lots Stores, LLC | $371,729.65 | | | | | $371,729.65 |
| Agree Limited Partnership<br>Honigman LLP<br>Attn: Scott B. Kitei<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226 | 4450 | 12/22/2024 | Big Lots Stores, LLC | $280,913.31 | | | | | $280,913.31 |
| Agree Limited Partnership<br>Honigman LLP<br>Attn: Scott B. Kitei<br>660 Woodward Ave<br>2290 First National Building<br>Detroit, MI 48226 | 7206 | 1/31/2025 | Big Lots Stores - CSR, LLC | $41,390.98 | | | | | $41,390.98 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Agree Limited Partnership<br>Honigman LLP<br>Attn: Scott B. Kitei<br>660 Woodward Ave<br>2290 First National Building<br>Detroit, MI 48226 | 9238 | 4/17/2025 | Big Lots Stores - PNS, LLC | $356,195.13 | | | | | $356,195.13 |
| Agree Limited Partnership<br>Honigman LLP<br>Attn: Scott B. Kitei<br>660 Woodward Ave<br>2290 First National Building<br>Detroit, MI 48226 | 9239 | 4/17/2025 | Big Lots Stores - CSR, LLC | $380,930.61 | | | | | $380,930.61 |
| Agree Limited Partnership<br>Honigman LLP<br>Attn: Scott B. Kitei<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226 | 9240 | 4/17/2025 | Big Lots Stores - PNS, LLC | $233,864.55 | | | | | $233,864.55 |
| Agree Limited Partnership<br>Honigman LLP - Attn: Scott B. Kitei<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226 | 9340 | 4/30/2025 | Big Lots Stores - CSR, LLC | $208,205.56 | | | | | $208,205.56 |
| Agree Realty Corporation<br>Honigman LLP<br>Attn: Scott B. Kitei<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226 | 9241 | 4/17/2025 | Big Lots Stores, LLC | $254,444.45 | | | | | $254,444.45 |
| Aguilera, Isabel<br>Address on file | 5052 | 12/26/2024 | Big Lots, Inc. | $300,000.00 | | | | | $300,000.00 |
| Ahrens, Lindsey<br>Address on file | 4257 | 12/19/2024 | Big Lots Stores, LLC | $571.42 | | | | | $571.42 |
| AIG Insurance Company of Canada as Transferee of Century Home Fashions Inc.<br>c/o Adam L. Rosen PLLC<br>Attn: Adam L. Rosen<br>1051 Port Washington Blvd.<br>PO Box 552<br>Port Washington, NY 11050 | 2352 | 10/16/2024 | CSC Distribution LLC | $21,980.76 | | | | | $21,980.76 |
| Aila Technologies Inc<br>11 Huron Dr<br>Ste 202<br>Natick, MA 01760 | 5445 | 12/30/2024 | Big Lots, Inc. | | | | $21,729.35 | | $21,729.35 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Air Gas USA LLC<br>2015 Vaughn Rd NW<br>Suite 400<br>Kennesaw, GA 30144 | 2641 | 10/24/2024 | Closeout Distribution, LLC | $1,526.25 | | | | | $1,526.25 |
| Air Systems and Pump Solutions, LLC<br>14908 Santa Fe Crossing Drive<br>Edmond, OK 73013 | 1871 | 10/7/2024 | Big Lots, Inc. | $7,969.81 | | | | | $7,969.81 |
| Airgas USA LLC<br>6055 Rockside Woods Blvd<br>Independence, OH 44131 | 889 | 9/19/2024 | Closeout Distribution, LLC | $344.84 | | | | | $344.84 |
| AIRGAS USA LLC<br>PO BOX 734445<br>CHICAGO, IL 60673-4445<br>US | 10471 | 3/12/2025 | Big Lots, Inc. | | | | | $2,079.52 | $2,079.52 |
| AIRTABLE<br>799 MARKET ST FL 8<br>SAN FRANCISCO, CA 94103<br>US | 9997 | 3/12/2025 | Big Lots, Inc. | | | | | $2,322.00 | $2,322.00 |
| Aishida Co., LTD<br>No.1, 4th Street<br>East New District<br>Wenling City<br>Taizhou, Zhejiang 317500<br>China | 398 | 9/15/2024 | Closeout Distribution, LLC | $56,655.80 | | | | | $56,655.80 |
| Aishida Co., LTD<br>No.1, 4th Street, East New District<br>Wenling City, Taizhou City, ZJ 317500<br>China | 432 | 9/15/2024 | CSC Distribution LLC | $60,206.87 | | | | | $60,206.87 |
| Aishida Co., Ltd.<br>No.1, 4th Street, East New District<br>Wenling City, Taizhou City, Zhejiang 317500<br>China | 333 | 9/15/2024 | Big Lots Stores, LLC | $54,396.54 | | | | | $54,396.54 |
| Aishida Co., Ltd.<br>No.1, 4th Street, East New District<br>Wenling City, Taizhou City, ZJ 317500<br>China | 430 | 9/14/2024 | AVDC, LLC | $41,806.26 | | | $21,203.57 | | $63,009.83 |
| Aishida Co., Ltd.<br>No.1, 4th Street, East New District<br>Wenling City, Taizhou City, ZJ 317500<br>China | 433 | 9/15/2024 | Durant DC, LLC | $36,231.44 | | | | | $36,231.44 |
| AKAMAI TECHNOLOGIES INC<br>PO BOX 26590<br>NEW YORK, NY 10087-6590<br>US | 10135 | 3/12/2025 | Big Lots, Inc. | | | | | $153,865.98 | $153,865.98 |
| AKKODIS<br>DEPT CH 10682<br>PALATINE, IL 60055-0682<br>US | 10435 | 3/12/2025 | Big Lots, Inc. | | | | | $307,863.70 | $307,863.70 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AL KARAM TOWEL INDSUTRIES (PVT) LTD<br>D-7, SITE SUPER HIGHWAY SCHEME 33<br>KARACHI, SINDH 75330<br>PAKISTAN | 9188 | 4/12/2025 | Big Lots Stores, LLC | | | | | $2,577.80 | $2,577.80 |
| AL Karam Towel Industries (PVT) LTD<br>D-7, Site<br>Super Highway<br>Scheme 33<br>Karachi, Sindh 75330<br>Pakistan | 2377 | 10/17/2024 | Big Lots Stores, LLC | | | | $10,407.60 | | $10,407.60 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD<br>D-7, SITE<br>SUPER HIGHWAY<br>SCHEME 33<br>KARACHI, SINDH 75330<br>PAKISTAN | 2378 | 10/17/2024 | Big Lots Stores, LLC | | | | $14,773.50 | | $14,773.50 |
| Al Karam Towel Industries (Pvt) Ltd<br>D-7 Site<br>Super Highway<br>Scheme 33<br>Karachi, Sindh 75330<br>Pakistan | 2379 | 10/17/2024 | Big Lots Stores, LLC | | | | $6,923.70 | | $6,923.70 |
| Al Karam Towel Industries (Pvt) Ltd<br>D-7 Site<br>Super Highway<br>Scheme 33<br>Karachi, Sindh 75350<br>Pakistan | 2380 | 10/17/2024 | Big Lots Stores, LLC | | | | $17,507.70 | | $17,507.70 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD<br>D-7 SITE<br>SUPER HIGHWAY<br>SCHEME 33<br>KARACHI, SINDH 75330<br>PAKISTAN | 2381 | 10/17/2024 | Big Lots Stores, LLC | | | | $10,936.80 | | $10,936.80 |
| Al Karam Towel Industries (Pvt) Ltd<br>D-7 Site<br>Super Highway<br>Scheme 33<br>Karachi, Sindh 75330<br>Pakistan | 2382 | 10/17/2024 | Big Lots Stores, LLC | | | | $4,410.00 | | $4,410.00 |
| Al Karam Towel Industries (Pvt) Ltd<br>D-7 Site<br>Super Highway<br>Scheme 33<br>Karachi, Sindh 75330<br>Pakistan | 2383 | 10/17/2024 | Big Lots Stores, LLC | | | | $19,492.20 | | $19,492.20 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Al Karam Towel Industries (Pvt) Ltd<br>D-7 Site<br>Super Highway<br>Scheme 33<br>Karachi, Sindh 75330<br>Pakistan | 2384 | 10/17/2024 | Big Lots Stores, LLC | | | | $9,569.70 | | $9,569.70 |
| Al Karam Towel Industries (Pvt) Ltd<br>D-7 Site<br>Super Highway<br>Scheme 33<br>Karachi, Sindh 75330<br>Pakistan | 2385 | 10/17/2024 | Big Lots Stores, LLC | | | | $9,702.00 | | $9,702.00 |
| Al Karam Towel Industries (Pvt) Ltd<br>D-7 Site<br>Super Highway<br>Scheme 33<br>Karachi, Sindh 75330<br>Pakistan | 2387 | 10/17/2024 | Big Lots Stores, LLC | | | | $20,241.90 | | $20,241.90 |
| Al Karam Towel Industries (Pvt) Ltd<br>D-7 Site<br>Super Highway<br>Scheme 33<br>Karachi, Sindh 75330<br>Pakistan | 2388 | 10/17/2024 | Big Lots Stores, LLC | | | | $14,905.80 | | $14,905.80 |
| Al Karam Towel Industries (Pvt) Ltd<br>D-7 Site<br>Super Highway<br>Scheme 33<br>Karachi, Sindh 75330<br>Pakistan | 2389 | 10/17/2024 | Big Lots Stores, LLC | | | | $20,286.00 | | $20,286.00 |
| Al Karam Towel Industries (Pvt) Ltd<br>D-7 Site<br>Super Highway<br>Scheme 33<br>Karachi, Sindh 75330<br>Pakistan | 2390 | 10/17/2024 | Big Lots Stores, LLC | | | | $25,445.70 | | $25,445.70 |
| Al Karam Towel Industries (Pvt) Ltd<br>D-7 Site<br>Super Highway<br>Scheme 33<br>Karachi, Sindh 75330<br>Pakistan | 2391 | 10/17/2024 | Big Lots Stores, LLC | | | | $13,450.50 | | $13,450.50 |
| Al Karam Towel Industries (Pvt) Ltd<br>D-7 Site<br>Super Highway<br>Scheme 33<br>Karachi, Sindh 75330<br>Pakistan | 2392 | 10/17/2024 | Big Lots Stores, LLC | | | | $9,746.10 | | $9,746.10 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Al Karam Towel Industries (Pvt) Ltd<br>D-7 Site<br>Super Highway<br>Scheme 33<br>Karachi, Sindh 75330<br>Pakistan | 2393 | 10/17/2024 | Big Lots Stores, LLC | | | | $2,646.00 | | $2,646.00 |
| Al Karam Towel Industries (Pvt) Ltd<br>D-7 Site<br>Super Highway<br>Scheme 33<br>Karachi, Sindh 75330<br>Pakistan | 2394 | 10/17/2024 | Big Lots Stores, LLC | | | | $14,376.60 | | $14,376.60 |
| Al Karam Towel Industries (Pvt) Ltd<br>D-7, Site<br>Super Highway<br>Scheme 33<br>Karachi, Sindh 75330<br>Pakistan | 4579 | 12/24/2024 | Big Lots Stores, LLC | | | | $3,131.10 | | $3,131.10 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD<br>D-7, SITE<br>SUPER HIGHWAY<br>SCHEME 33<br>KARACHI, SINDH 75330<br>PAKISTAN | 4688 | 12/24/2024 | Big Lots Stores, LLC | | | | $1,234.80 | | $1,234.80 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD<br>D-7, SITE<br>SUPER HIGHWAY<br>SCHEME 33<br>KARACHI, SINDH 75330<br>PAKISTAN | 4714 | 12/24/2024 | Big Lots Stores, LLC | | | | $2,557.80 | | $2,557.80 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD<br>D-7, SITE<br>SUPER HIGHWAY<br>SCHEME 33<br>KARACHI, SINDH 75330<br>PAKISTAN | 4744 | 12/24/2024 | Big Lots Stores, LLC | | | | $5,336.10 | | $5,336.10 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD<br>D-7, SITE<br>SUPER HIGHWAY SCHEME 33<br>KARACHI, SINDH 75330<br>PAKISTAN | 9189 | 4/12/2025 | Big Lots Stores, LLC | | | | | $19,492.20 | $19,492.20 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD<br>D-7, SITE<br>SUPER HIGHWAY, SCHEME 33<br>KARACHI, SINDH 75330<br>PAKISTAN | 9190 | 4/12/2025 | Big Lots Stores, LLC | | | | | $17,507.70 | $17,507.70 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AL KARAM TOWEL INDUSTRIES (PVT) LTD D-7, SITE SUPER HIGHWAY SCHEME 33 KARACHI, SINDH 75330 PAKISTAN | 9191 | 4/12/2025 | Big Lots Stores, LLC | | | | | $9,702.00 | $9,702.00 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD D-7, SITE SUPER HIGHWAY, SCHEME 33 KARACHI, SINDH 75330 PAKISTAN | 9192 | 4/12/2025 | Big Lots Stores, LLC | | | | | $4,410.00 | $4,410.00 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD D-7, SITE SUPER HIGHWAY, SCHEME 33 KARACHI, SINDH 75330 PAKISTAN | 9193 | 4/12/2025 | Big Lots Stores, LLC | | | | | $10,936.80 | $10,936.80 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD D-7, SITE SUPER HIGHWAY, SCHEME 33 KARACHI, SINDH 75330 PAKISTAN | 9194 | 4/12/2025 | Big Lots Stores, LLC | | | | | $9,569.70 | $9,569.70 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD D-7, SITE SUPER HIGHWAY, SCHEME 33 KARACHI, SINDH 75330 PAKISTAN | 9195 | 4/12/2025 | Big Lots Stores, LLC | | | | | $25,445.70 | $25,445.70 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD D-7, SITE SUPER HIGHWAY, SCHEME 33 KARACHI, SINDH 75330 PAKISTAN | 9196 | 4/12/2025 | Big Lots Stores, LLC | | | | | $20,241.90 | $20,241.90 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD D-7, SITE SUPER HIGHWAY, SCHEME 33 KARACHI, SINDH 75330 PAKISTAN | 9197 | 4/12/2025 | Big Lots Stores, LLC | | | | | $14,905.80 | $14,905.80 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD D-7, SITE SUPER HIGHWAY, SCHEME 33 KARACHI, SINDH 75330 PAKISTAN | 9198 | 4/12/2025 | Big Lots Stores, LLC | | | | | $20,286.00 | $20,286.00 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD D-7, SITE SUPER HIGHWAY, SCHEME 33 KARACHI, SINDH 75330 PAKISTAN | 9199 | 4/12/2025 | Big Lots Stores, LLC | | | | | $13,450.50 | $13,450.50 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AL KARAM TOWEL INDUSTRIES (PVT) LTD D-7, SITE SUPER HIGHWAY, SCHEME 33 KARACHI, SINDH 75330 PAKISTAN | 9200 | 4/12/2025 | Big Lots Stores, LLC | | | | | $9,746.10 | $9,746.10 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD D-7, SITE SUPER HIGHWAY, SCHEME 33 KARACHI, SINDH 75330 PAKISTAN | 9201 | 4/12/2025 | Big Lots Stores, LLC | | | | | $14,376.60 | $14,376.60 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD D-7, SITE SUPER HIGHWAY, SCHEME 33 KARACHI, SINDH 75330 PAKISTAN | 9202 | 4/12/2025 | Big Lots Stores, LLC | | | | | $1,234.80 | $1,234.80 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD D-7, SITE SUPER HIGHWAY, SCHEME 33 KARACHI, SINDH 75330 PAKISTAN | 9203 | 4/12/2025 | Big Lots Stores, LLC | | | | | $3,131.10 | $3,131.10 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD D-7, SITE SUPER HIGHWAY, SCHEME 33 KARACHI, SINDH 75330 PAKISTAN | 9204 | 4/12/2025 | Big Lots Stores, LLC | | | | | $5,336.10 | $5,336.10 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD D-7, SITE SUPER HIGHWAY, SCHEME 33 KARACHI, SINDH 75330 PAKISTAN | 9205 | 4/12/2025 | Big Lots Stores, LLC | | | | | $10,407.60 | $10,407.60 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD D-7, SITE SUPER HIGHWAY, SCHEME 33 KARACHI, SINDH 75330 PAKISTAN | 9206 | 4/12/2025 | Big Lots Stores, LLC | | | | | $6,923.70 | $6,923.70 |
| AL KARAM TOWEL INDUSTRIES PVT LTD D7 S I T E SUPER HWY SCHEME 33 KARACHI PAKISTAN | 9557 | 3/12/2025 | Big Lots, Inc. | | | | | $12,159.80 | $12,159.80 |
| Alabama Power Company c/o Jeremy Retherford 1901 Sixth Ave. N. Suite 1500 Birmingham, AL 35203 | 1320 | 9/24/2024 | Big Lots, Inc. | $146,650.96 | | | | | $146,650.96 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alabama Power Company<br>c/o Jeremy Retherford<br>1901 Sixth Ave. N.<br>Suite 1500<br>Birmingham, AL 35203 | 6753 | 1/14/2025 | CSC Distribution LLC | $73,266.49 | | | | | $73,266.49 |
| Alachua County BOCC<br>Attn: Kathy Niederloh, FRP<br>12 SE 1st Street, 2nd Floor<br>Gainesville, FL 32601 | 7667 | 3/4/2025 | Big Lots, Inc. | $73.15 | | | | | $73.15 |
| Alameda Realty Holdings LLC<br>c/o Namdar Realty Group<br>150 Great Neck Road, Suite 304<br>Great Neck, NY 11021 | 5850 | 12/30/2024 | Big Lots, Inc. | $22,241.58 | | | | | $22,241.58 |
| Alamo Plaza LLC<br>c/o Gilbert J Premo, Attorney at Law<br>500 Northfield Lane<br>Lincoln, CA 95648-8321 | 5049 | 12/26/2024 | Big Lots Stores - PNS, LLC | $421,972.95 | | | | | $421,972.95 |
| Alarcon, Carolina<br>Address on file | 2429 | 10/17/2024 | Big Lots Stores, LLC | $332.21 | | | | | $332.21 |
| Alarcon, Carolina<br>Address on file | 5973 | 12/20/2024 | Big Lots Stores, LLC | $332.21 | | | | | $332.21 |
| ALBANESE CONFECTIONERY GROUP INC<br>5441 EAST LINCOLN HIGHWAY<br>MERRILLVILLE, IN 46410-5947<br>US | 10392 | 3/12/2025 | Big Lots, Inc. | | | | | $244,003.46 | $244,003.46 |
| Albanese Confectionery Group Inc<br>5441 E Lincoln HWY<br>Merrillville , IN  46410-5947 | 7775 | 3/10/2025 | Big Lots, Inc. | $244,003.46 | | | | | $244,003.46 |
| Albanese Confectionery Group LLC<br>5441 E Lincoln Hwy<br>Merrillville , IN 46410 | 7788 | 3/11/2025 | Big Lots, Inc. | | | | $244,003.46 | | $244,003.46 |
| Albanese Confectionery Group, Inc.<br>5441 E Lincoln HWY<br>Merriville, IN 46410 | 224 | 9/13/2024 | Big Lots, Inc. | $73,089.46 | | | | | $73,089.46 |
| Albany Industries, LLC<br>c/o Robby Tucker<br>504 N. Glenfield Road<br>New Albany , MS 38652 | 5900 | 12/30/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Albany Industries, LLC<br>c/o Robby Tucker<br>504 N. Glenfield Road<br>New Albany, MS 38652 | 6097 | 12/30/2024 | Big Lots Stores, LLC | $681,026.00 | | | | | $681,026.00 |
| Albertson's LLC<br>Attn: Michael Dingel (Legal Dep't)<br>250 Parkcenter Blvd.<br>Boise, ID 83706 | 3201 | 11/13/2024 | AVDC, LLC | $939,951.00 | | | | $53,619.00 | $993,570.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Albertson's LLC<br>Attn: Michael Dingel [Legal Dep't]<br>250 Parkcenter Blvd.<br>Boise, ID 83706 | 6517 | 1/6/2025 | Big Lots Stores - PNS, LLC | $533,833.00 | | | | $40,185.00 | $574,018.00 |
| Albertson's LLC<br>Attention: Michael Dingel<br>250 Parkcenter Blvd.<br>Boise, ID 83706 | 8904 | 4/3/2025 | Big Lots Stores, LLC | | | | | $61,578.00 | $61,578.00 |
| Albertson's LLC<br>Attn: Michael Dingel [Legal Dep't]<br>250 Parkcenter Blvd.<br>Boise, ID 83706 | 8963 | 4/3/2025 | AVDC, LLC | | | | | $40,619.00 | $40,619.00 |
| ALBERTSON'S LLC<br>ATTN: Michael Dingel [Legal Dep't]<br>250 Parkcenter Blvd.<br>Boise, ID 83706 | 9005 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $40,185.00 | $40,185.00 |
| Albertson's LLC<br>Attn: Michael Dingel [Legal Dep't]<br>250 Parkcenter Blvd.<br>Boise, ID 83706 | 9283 | 4/22/2025 | Big Lots Stores, LLC | $385,276.00 | | | | $61,578.00 | $446,854.00 |
| Aldrich Management Co., LLC<br>c/o Bond, Schoeneck & King, PLLC<br>Attn: Edward J. LoBello, Esq.<br>225 Old Country Road<br>Melville, NY 11747 | 5720 | 12/30/2024 | Big Lots Stores - CSR, LLC | $30,732.81 | | | | | $30,732.81 |
| Aldrich Management Co., LLC<br>c/o Bond, Schoeneck & King, PLLC<br>Attn: Edward J. LoBello, Esq.<br>225 Old Country Road<br>Melville, NY 11747 | 8491 | 4/1/2025 | Big Lots Stores - CSR, LLC | $206,348.85 | | | | | $206,348.85 |
| Aleff LLC, Aneff LLC and Jefan LLC<br>Tayman Lane Chaverri LLP<br>Jeffrey Rhodes, Esq.<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 | 4786 | 12/24/2024 | Big Lots Stores - PNS, LLC | $133,633.91 | | | | $0.00 | $133,633.91 |
| Aleff LLC, Aneff LLC and Jefan LLC<br>Tayman Lane Chaverri LLP<br>Jeffrey Rhodes<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 | 9263 | 4/22/2025 | Big Lots Stores - PNS, LLC | $1,145,734.81 | | | | $24,642.48 | $1,170,377.29 |
| Alexander, Tierica<br>Address on file | 6790 | 1/16/2025 | Big Lots Stores, LLC | $500.00 | | | | | $500.00 |
| Alfaro, Catty<br>Address on file | 5431 | 12/27/2024 | Big Lots, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alhakim, Eili<br>Address on file | 7386 | 2/3/2025 | Big Lots, Inc. | $53,096.40 | | | | | $53,096.40 |
| Alief Independent School District<br>Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 3433 | 11/22/2024 | Big Lots Stores - PNS, LLC | | | $5,898.01 | | | $5,898.01 |
| Alief Independent School District<br>Perdue, Brandon Fielder, Collins, Mott LLP<br>c/o Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 8380 | 3/28/2025 | Big Lots Stores - PNS, LLC | | | | | $6,487.81 | $6,487.81 |
| Alisue LLC and Fundamentals Company Inc<br>Tayman Lane Chaverri LLP<br>Jeffrey Rhodes, Esq.<br>2001 L Street NW, Suite 100<br>Washington, DC 20036 | 8891 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $59,652.34 | $59,652.34 |
| Alisue LLC and Fundamentals Company, Inc.<br>Tayman Lane Chaverri LLP<br>Jeffrey Rhodes, Esq.<br>2001 L Street Nw<br>Suite 500<br>Washington, DC 20036 | 4779 | 12/24/2024 | Big Lots Stores - PNS, LLC | $520,231.94 | | | | $31,088.46 | $551,320.40 |
| Aljacks, LLC<br>5862 BOLSA AVENUE SUITE 108<br>HUNTINGTON BEACH, CA 92649 | 7350 | 1/31/2025 | Big Lots Stores - PNS, LLC | $508,800.00 | | | | | $508,800.00 |
| ALL AMERICAN CART RETRIEVAL SERVICE<br>PO BOX 4752<br>MODESTO, CA 95352<br>US | 10003 | 3/12/2025 | Big Lots, Inc. | | | | | $200.00 | $200.00 |
| All Courtesy International Ltd<br>Flat/Rm E, 9/F Hollywood Centre<br>77-91 Queen'S Road West<br>Sheung Wan<br>Hong Kong<br>China | 1300 | 9/24/2024 | Big Lots Stores, LLC | $275,903.10 | | | | | $275,903.10 |
| All Courtesy International Ltd<br>Flat/Rm E, 9/F Hollywood Centre<br>77-91 Queen'S Road West<br>Sheung Wan<br>Hong Kong<br>China | 1301 | 9/24/2024 | Big Lots Stores, LLC | $156,001.98 | | | | | $156,001.98 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| All Courtesy International Ltd<br>Flat/Rm E, 9/F Hollywood Centre<br>77-91 Queen's Road West<br>Sheung Wan<br>Hong Kong<br>China | 1303 | 9/24/2024 | Big Lots Stores, LLC | | | | $32,027.28 | | $32,027.28 |
| All Courtesy International Ltd<br>Flat/Rm E, 9/F Hollywood Centre<br>77-91 Queen's Road West<br>Sheung Wan<br>Hong Kong<br>China | 1305 | 9/24/2024 | Closeout Distribution, LLC | $167,428.77 | | | | | $167,428.77 |
| All Courtesy International Ltd<br>Flat/Rm E, 9/F Hollywood Centre<br>77-91 Queen's Road West<br>Sheung Wan<br>Hong Kong<br>China | 1314 | 9/24/2024 | Closeout Distribution, LLC | $113,511.39 | | | | | $113,511.39 |
| All Courtesy International Ltd<br>Flat/Rm E, 9/F Hollywood Centre<br>77-91 Queen'S Road West<br>Sheung Wan<br>Hong Kong<br>China | 1316 | 9/24/2024 | Closeout Distribution, LLC | | | | $134,512.30 | | $134,512.30 |
| All Courtesy International Ltd<br>Flat/RM E, 9/F Hollywood Centre, 77-91<br>Queen's Road West,Sheung Wan<br>Hong Kong<br>China | 1397 | 9/25/2024 | CSC Distribution LLC | $191,289.34 | | | | | $191,289.34 |
| All Courtesy International Ltd<br>Flat/Rm E, 9/F Hollywood Centre<br>77-91 Queen's Road West<br>Sheung Wan<br>Hong Kong<br>China | 1404 | 9/25/2024 | Durant DC, LLC | $104,695.74 | | | | | $104,695.74 |
| All Courtesy International Ltd<br>Flat/Rm E, 9/F Hollywood Centre<br>77-91 Queen's Road West<br>Sheung Wan<br>Hong Kong<br>China | 1406 | 9/25/2024 | Durant DC, LLC | $136,445.88 | | | | | $136,445.88 |
| All Courtesy International Ltd<br>Flat/Rm E, 9/F Hollywood Centre<br>77-91 Queen's Road West<br>Sheung Wan<br>Hong Kong<br>China | 1408 | 9/25/2024 | AVDC, LLC | $114,729.42 | | | | | $114,729.42 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| All Courtesy International Ltd<br>Flat/Rm E, 9/F Hollywood Centre<br>77-91 Queen's Road West<br>Sheung Wan<br>Hong Kong<br>China | 1409 | 9/25/2024 | AVDC, LLC | $213,814.92 | | | | | $213,814.92 |
| ALL COURTESY INTERNATIONAL LTD<br>FLAT/RM E, 9/F HOLLYWOOD CENTRE, 77-91<br>QUEEN'S ROAD WEST,SHEUNG WAN<br>HONG KONG<br>CHINA | 1413 | 9/25/2024 | CSC Distribution LLC | $224,947.17 | | | | | $224,947.17 |
| ALL COURTESY INTERNATIONAL LTD<br>FLAT/RM E,9/F.HOLLYWOOD CENTRE<br>77-91,QUEEN'S ROAD WEST<br>SHEUNG WAN<br>HONG KONG<br>CHINA | 3957 | 12/17/2024 | Closeout Distribution, LLC | $28,415.68 | | | | | $28,415.68 |
| All Courtesy International Ltd<br>Flat/Rm E, 9/F. Hollywood Centre,77-91<br>Queen's Road West Sheung Wan<br>Hong Kong<br>CHINA | 3993 | 12/17/2024 | Big Lots Stores, LLC | $372,902.04 | | | | | $372,902.04 |
| ALL COURTESY INTERNATIONAL LTD<br>FLAT/RM E, 9/F HOLLYWOOD CENTRE<br>77-91<br>QUEEN'S ROAD WEST, SHEUNG WAN<br>HONG KONG<br>CHINA | 5453 | 12/30/2024 | Closeout Distribution, LLC | $103,919.28 | | | | | $103,919.28 |
| All Courtesy International Ltd<br>Saul Ewing LLP<br>Attn: Evan T. Miller<br>1201 North Market Street, Suite 2300<br>Wilmington, DE 19801 | 7132 | 1/6/2025 | Big Lots, Inc. | | | | | $207,827.24 | $207,827.24 |
| ALL COURTESY INTERNATIONAL LTD.<br>FLAT/RM E, 9/F HOLLYWOOD CENTRE<br>77-91, QUEEN'S ROAD WEST<br>SHEUNG WAN<br>HONG KONG<br>CHINA | 4010 | 12/17/2024 | CSC Distribution LLC | $141,020.26 | | | | | $141,020.26 |
| ALL COURTESY INTERNATIONAL LTD.<br>FLAT/RM E,9/F.HOLLYWOOD CENTRE<br>77-91 QUEEN'S ROAD WEST<br>SHEUNG WAN<br>HONG KONG<br>CHINA | 4014 | 12/17/2024 | AVDC, LLC | $218,861.52 | | | | | $218,861.52 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| All Courtesy International Ltd. Flat/Rm E,9/F Hollywood Centre, 77-91 Queen'S Road West Sheung Wan Hong Kong China | 5121 | 12/26/2024 | Durant DC, LLC | $182,395.60 | | | | | $182,395.60 |
| ALL COURTESY INTERNATIONAL LTD. FLAT/RM E,9/F HOLLYWOOD CENTRE 77-91, QUEEN'S ROAD WEST SHEUNG WAN HONG KONG CHINA | 5668 | 12/30/2024 | Durant DC, LLC | $61,075.40 | | | | | $61,075.40 |
| ALL COURTESY INTERNATIONAL LTD., FLAT/RM E,9/F HOLLYWOOD CENTRE, 77-91 QUEEN'S ROAD WEST,SHEUNG WAN HONG KONG CHINA | 5663 | 12/30/2024 | CSC Distribution LLC | $42,832.56 | | | | | $42,832.56 |
| ALL COURTESY INTERNATIONAL LTD., ALL COURTESY INTERNATIONAL LTD., FLAT/RM E,9/F HOLLYWOOD CENTRE 77-91 QUEEN'S ROAD WEST SHEUNG WAN HONG KONG CHINA | 4015 | 12/17/2024 | Durant DC, LLC | $182,395.60 | | | | | $182,395.60 |
| ALL COURTESY INT'L LTD FLAT/RM E9F HOLLYWOOD CENTRE TST KOWLONG 999077 HONG KONG | 9524 | 3/12/2025 | Big Lots, Inc. | | | | | $207,827.24 | $207,827.24 |
| All Creations 6F, No 8, Ln. 321, Yangguang St. Neihu Dist Taipei, Taiwan 11491 Taiwan | 1774 | 10/4/2024 | AVDC, LLC | $150,355.08 | | | | | $150,355.08 |
| All Creations 6F, No 8, Ln. 321, Yangguang St., Neihu Dist Taipei, Taiwan 11491 Taiwan | 1775 | 10/4/2024 | AVDC, LLC | | | | $63,810.88 | | $63,810.88 |
| All Creations 6F, No 8, Ln. 321, YangGuang St. Neihu Dist. Taipei 11491 Taiwan | 1792 | 10/4/2024 | CSC Distribution LLC | $99,614.48 | | | | | $99,614.48 |
| All Creations 6F, No 8, Ln. 321, YangGuang St. Neihu Dist. Taipei 11491 Taiwan | 1794 | 10/4/2024 | CSC Distribution LLC | | | | $148,804.98 | | $148,804.98 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| All Creations<br>6F, No 8, Ln. 321, YangGuang St.<br>Neihu Dist.<br>Taipei 11491<br>Taiwan | 1797 | 10/4/2024 | Closeout Distribution, LLC | | | | $215,839.92 | | $215,839.92 |
| All Creations<br>6F, No 8, Ln. 321, YangGuang St.<br>Neihu Dist.<br>Taipei 11491<br>Taiwan | 1798 | 10/4/2024 | Durant DC, LLC | | | | $69,569.78 | | $69,569.78 |
| All Creations<br>6F, No 8, Ln. 321, YangGuang St.<br>Neihu Dist.<br>Taipei 11491<br>Taiwan | 1801 | 10/4/2024 | Big Lots Stores, LLC | | | | $222,475.58 | | $222,475.58 |
| All Creations<br>6F, No 8, Ln. 321, YangGuang St.<br>Neihu Dist.<br>Taipei 11491<br>Taiwan | 1808 | 10/4/2024 | Big Lots Stores, LLC | $26,003.40 | | | | | $26,003.40 |
| All Creations<br>6F, No 8, Ln. 321, Yangguang St.<br>Neihu Dist.<br>Taipei 11491<br>Taiwan | 1830 | 10/7/2024 | Closeout Distribution, LLC | $24,266.76 | | | | | $24,266.76 |
| All Creations<br>6F, No 8, Ln. 321, YangGuang St.<br>Neihu Dist.<br>Taipei 11491<br>Taiwan | 1831 | 10/7/2024 | Durant DC, LLC | $44,282.66 | | | | | $44,282.66 |
| All Ohio Air Filter Service Co<br>1195 E 5th Ave<br>COLUMBUS, OH 43219 | 2024 | 10/9/2024 | Big Lots, Inc. | $567.73 | | | | | $567.73 |
| ALL STATE BROKERAGE<br>4663 EXECUTIVE DR STE 12<br>COLUMBUS, OH 43220-3267<br>US | 10350 | 3/12/2025 | Big Lots, Inc. | | | | | $996,745.82 | $996,745.82 |
| All State Brokerage Inc<br>Womble Bond Dickinson (US) LLP<br>Matthew P. Ward<br>Lisa Bittle Tancredi<br>1313 North Market Street, Suite 1200<br>Wilmington, DE 19801 | 6969 | 1/7/2025 | Big Lots, Inc. | | | | | $1,021,403.96 | $1,021,403.96 |
| All State Brokerage, Inc.<br>Gary Davis, President<br>4663 Executive Drive<br>Suite 12<br>Columbus, OH 43220-3267 | 7077 | 1/29/2025 | Durant DC, LLC | $8,982.02 | | | | | $8,982.02 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| All State Brokerage, Inc. Gary Davis, President 4663 Executive Drive Suite 12 Columbus, OH 43220-3267 | 7078 | 1/29/2025 | Big Lots Stores, LLC | $39,079.74 | | | | | $39,079.74 |
| All State Brokerage, Inc. Gary Davis, President 4663 Executive Drive Suite 12 Columbus, OH 43220-3267 | 7079 | 1/29/2025 | CSC Distribution LLC | $21,454.00 | | | | | $21,454.00 |
| All State Brokerage, Inc. Gary Davis, President 4663 Executive Drive Suite 12 Columbus, OH 43220-3267 | 7080 | 1/29/2025 | Closeout Distribution, LLC | $6,742.48 | | | | | $6,742.48 |
| All State Brokerage, Inc. Attn: Gary Davis, President 4663 Executive Drive Suite 12 Columbus, OH 43220-3267 | 7082 | 1/29/2025 | AVDC, LLC | $10,599.28 | | | | | $10,599.28 |
| All State Financial Company 321 Veterans Blvd. Suite 201 Metairie, LA 70005 | 5870 | 12/26/2024 | Big Lots, Inc. | $13,132.38 | | | | | $13,132.38 |
| All Ways On Time Inc. 513 SW 45th St. Moore, OK 73160 | 7297 | 1/31/2025 | Big Lots, Inc. | $2,017.00 | | | | | $2,017.00 |
| Allegheny Plaza Associates I Limited Partnership Richard L. Zucker, Esq. Lasser Hochman, LLC 75 Eisenhower Parkway Roseland, NJ 07068-1694 | 8980 | 3/27/2025 | Big Lots, Inc. | $260,288.52 | | | | $10,161.44 | $270,449.96 |
| Allen County Treasurer 1 East Main Street Suite 104 Fort Wayne, IN 46802 | 1882 | 10/7/2024 | Big Lots Stores, LLC | | $8,231.06 | | | | $8,231.06 |
| Allen Road Retail Business Center, LLC 400 North Ashley Drive Ste. 3100 Tampa, FL 33602 | 4589 | 12/23/2024 | Big Lots Stores, LLC | $29,250.00 | | | | | $29,250.00 |
| Allen Road Retail Business Center, LLC 400 North Ashley Drive Ste. 3100 Tampa, FL 33602 | 8170 | 3/25/2025 | Big Lots Stores, LLC | | | | | $44,924.80 | $44,924.80 |
| ALLIED DATA SOLUTIONS ADS 3095 LOYALTY CIRCLE COLUMBUS, OH 43219-3673 US | 10349 | 3/12/2025 | Big Lots, Inc. | | | | | $124,327.39 | $124,327.39 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allied International Corp.<br>101 Dover Rd. NE<br>Glen Burnie, MD 21060 | 4277 | 12/20/2024 | CSC Distribution LLC | $2,419.20 | | | | | $2,419.20 |
| Allied International Corp. of VA<br>101 Dover Rd. NE<br>Glen Burnie, MD 21060 | 4261 | 12/20/2024 | Closeout Distribution, LLC | $78,033.44 | | | | | $78,033.44 |
| Allied International Corp. of VA<br>101 Dover Rd. NE<br>Glen Burnie, MD 21060 | 4309 | 12/20/2024 | Closeout Distribution, LLC | $78,033.44 | | | | | $78,033.44 |
| Allied International Corp. of VA<br>101 Dover Rd. NE<br>Glen Burnie, MD 21060 | 4323 | 12/20/2024 | Durant DC, LLC | $35,359.20 | | | | | $35,359.20 |
| ALLIED INTL CORP<br>101 DOVER RD NE<br>GLEN BURNIE, MD 21060-6560<br>US | 10211 | 3/12/2025 | Big Lots, Inc. | | | | | $115,811.84 | $115,811.84 |
| ALLURA IMPORTS INC<br>112 W 34TH ST RM 1127<br>NEW YORK, NY 10120-1127<br>US | 10140 | 3/12/2025 | Big Lots, Inc. | | | | | $59,640.00 | $59,640.00 |
| Allura Imports Inc.<br>1407 Broadway<br>Suite 401<br>New York, NY 10018 | 1903 | 10/7/2024 | Closeout Distribution, LLC | | | | $42,002.40 | | $42,002.40 |
| Allura Imports Inc.<br>1407 Broadway, Suite 401<br>New York, NY 10018 | 2006 | 10/9/2024 | Big Lots Stores, LLC | $16,488.00 | | | | | $16,488.00 |
| Allura Imports Inc.<br>1407 Broadway, Suite 401<br>New York, NY 10018 | 2007 | 10/9/2024 | Durant DC, LLC | $10,500.00 | | | | | $10,500.00 |
| Allura Imports Inc.<br>1407 Broadway, Suite 401<br>New York, NY 10018 | 2008 | 10/9/2024 | Big Lots, Inc. | $66,516.00 | | | $153,846.00 | | $220,362.00 |
| Allura Imports Inc.<br>1407 Broadway, Suite 401<br>New York, NY 10018 | 2010 | 10/9/2024 | AVDC, LLC | $10,344.00 | | | $42,002.40 | | $52,346.40 |
| Allura Imports Inc.<br>1407 Broadway<br>Suite 401<br>New York, NY 10018 | 2015 | 10/9/2024 | CSC Distribution LLC | $15,228.00 | | | | | $15,228.00 |
| Allura Imports Inc.<br>Joyce LLC<br>Attn: Michael J. Joyce<br>1225 King Street, Suite 800<br>Wilmington, DE 19801 | 7500 | 1/10/2025 | Big Lots, Inc. | | | | $59,640.00 | | $59,640.00 |
| Allura Imports Inc.<br>1407 Broadway, Suite 401<br>New York, NY 10018 | 2009 | 10/9/2024 | Closeout Distribution, LLC | $13,956.00 | | | $111,843.60 | | $125,799.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allura Imports, Inc.<br>1407 Broadway<br>Suite 401<br>New York, NY 10018 | 1908 | 10/7/2024 | Big Lots, Inc. | | | | $42,002.40 | | $42,002.40 |
| ALM Distributors LLC<br>100 Shepard Avenue<br>Wheeling, IL 60090 | 7221 | 1/31/2025 | Big Lots, Inc. | $25,920.00 | | | | | $25,920.00 |
| Almar Sales Co., Inc.<br>Womble Bond Dickinson (US) LLP<br>Attn: Marcy J. McLaughlin Smith<br>1313 North Market Street<br>Suite 1200<br>Wilmington, DE 19801 | 7164 | 1/21/2025 | Big Lots, Inc. | | | | | $123,290.58 | $123,290.58 |
| ALMAR SALES COMPANY<br>320 5TH AVE FL 3RD<br>NEW YORK, NY 10001<br>US | 9620 | 3/12/2025 | Big Lots, Inc. | | | | | $114,306.60 | $114,306.60 |
| Almar Sales Company Inc<br>320 5th Ave<br>3rd Floor<br>New York, NY 10001 | 1180 | 9/23/2024 | Big Lots, Inc. | $4,975.37 | | | | | $4,975.37 |
| Almond Brothers<br>PO Box 97368<br>Phoenix, AZ 85060 | 626 | 9/17/2024 | Big Lots, Inc. | $25,088.40 | | | $10,041.60 | | $35,130.00 |
| Alpena Power Company<br>P.O. Box 188<br>Alpena, MI 49707-0188 | 4157 | 12/18/2024 | Big Lots, Inc. | $5,985.35 | | | | | $5,985.35 |
| ALPENA TOWNSHIP TREASURER<br>4385 US HIGHWAY 23 N<br>ALPENA, MI 49707-7920 | 7533 | 2/18/2025 | Big Lots, Inc. | $535.09 | | | | | $535.09 |
| Alpine Pet OpCo, LLC<br>228 Park Ave S<br>PMB 60881<br>New York, NY 10003-1502 | 1937 | 10/8/2024 | Big Lots, Inc. | $95,982.00 | | | | | $95,982.00 |
| Alpine Plus<br>Mini Byepass Lakrifazalpur<br>Moradabad, Uttar Pradesh 244001<br>India | 990 | 9/20/2024 | Big Lots, Inc. | $24,840.00 | | | | | $24,840.00 |
| Alpine Plus<br>Mini Byepass Lakrifazalpur<br>Moradabad, UP 244001<br>India | 1004 | 9/20/2024 | Durant DC, LLC | $1,957.50 | | | | | $1,957.50 |
| Alpine Plus<br>Mini Byepass Lakrifazalpur<br>Moradabad, UP 244001<br>India | 1005 | 9/20/2024 | CSC Distribution LLC | $92,720.00 | | | | | $92,720.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alpine Plus<br>Mini Byepass Lakrifazalpur<br>Moradabad, UP 244001<br>India | 1007 | 9/20/2024 | Big Lots, Inc. | $24,675.00 | | | | | $24,675.00 |
| Alpine Plus<br>Mini Byepass Lakrifazalpur<br>Moradabad, UP 244001<br>India | 1021 | 9/20/2024 | Big Lots Stores, LLC | $41,245.00 | | | | | $41,245.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRI FAZALPUR<br>MORADABAD, UP 244001<br>INDIA | 1023 | 9/20/2024 | AVDC, LLC | $24,840.00 | | | | | $24,840.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRI FAZALPUR<br>MORADABAD, UTTAR PRADESH 244001<br>INDIA | 1025 | 9/20/2024 | Big Lots, Inc. | $20,907.00 | | | | | $20,907.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRI FAZALPUR<br>MORADABAD, UP 244001<br>INDIA | 1027 | 9/20/2024 | AVDC, LLC | $2,200.50 | | | | | $2,200.50 |
| ALPINE PLUS<br>MINI BYEPASS LAKRIFAZALPUR<br>MORADABAD, UP 244001<br>INDIA | 1028 | 9/20/2024 | Closeout Distribution, LLC | $24,840.00 | | | | | $24,840.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRI FAZALPUR<br>MORADABAD, UP 244001<br>INDIA | 1029 | 9/20/2024 | Durant DC, LLC | $24,840.00 | | | | | $24,840.00 |
| Alpine Plus<br>Mini Byepass Lakrifazalpur<br>Moradabad, UP 244001<br>India | 1030 | 9/20/2024 | CSC Distribution LLC | $2,916.00 | | | | | $2,916.00 |
| Alpine Plus<br>Mini Byepass Lakrifazalpur<br>Moradabad, UP 244001<br>India | 1032 | 9/20/2024 | AVDC, LLC | $14,693.00 | | | | | $14,693.00 |
| Alpine Plus<br>Mini Byepass Lakrifazalpur<br>Moradabad, UP 244001<br>India | 1033 | 9/20/2024 | Durant DC, LLC | $53,840.00 | | | | | $53,840.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRI FAZALPUR<br>MORADABAD, UP 244001<br>INDIA | 1034 | 9/20/2024 | Durant DC, LLC | $12,053.00 | | | | | $12,053.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRI FAZALPUR<br>MORADABAD, UP 244001<br>INDIA | 1036 | 9/20/2024 | AVDC, LLC | $55,424.00 | | | | | $55,424.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alpine Plus<br>Mini Byepass Lakrifazalpur<br>Moradabad, UP 244001<br>India | 1037 | 9/20/2024 | Big Lots Stores, LLC | $15,840.00 | | | | | $15,840.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRI FAZALPUR<br>MORADABAD, UP 244001<br>INDIA | 1040 | 9/20/2024 | Closeout Distribution, LLC | $2,727.00 | | | | | $2,727.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRI FAZALPUR<br>MORADABAD, UP 244001<br>INDIA | 1041 | 9/20/2024 | Big Lots Stores, LLC | $2,794.50 | | | | | $2,794.50 |
| Alpine Plus<br>Mini Byepass Lakrifazalpur<br>Moradabad, UP 244001<br>India | 1043 | 9/20/2024 | Closeout Distribution, LLC | $18,861.00 | | | | | $18,861.00 |
| Alpine Plus<br>Mini Byepass Lakrifazalpur<br>Moradabad, UP 244001<br>India | 1044 | 9/20/2024 | Big Lots Stores, LLC | $15,190.00 | | | | | $15,190.00 |
| Alpine Plus<br>Mini Byepass Lakrifazalpur<br>Moradabad, UP 244001<br>India | 1045 | 9/20/2024 | CSC Distribution LLC | $20,572.00 | | | | | $20,572.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRI FAZALPUR<br>MORADABAD, UP 244001<br>INDIA | 1046 | 9/20/2024 | Closeout Distribution, LLC | $93,251.00 | | | | | $93,251.00 |
| Alpine Plus<br>Mini Byepass Lakrifazalpur<br>Moradabad 244001<br>India | 1987 | 10/9/2024 | CSC Distribution LLC | | | | $20,572.00 | | $20,572.00 |
| Alpine Plus<br>Mini Byepass Lakrifazalpur<br>Moradabad 244001<br>India | 1991 | 10/9/2024 | Closeout Distribution, LLC | | | | $18,861.00 | | $18,861.00 |
| Alpine Plus<br>Mini Byepass Lakrifazalpur<br>Moradabad 244001<br>India | 1993 | 10/9/2024 | Big Lots Stores, LLC | | | | $41,245.00 | | $41,245.00 |
| Alpine Plus<br>Mini Byepass Lakrifazalpur<br>Moradabad 244001<br>India | 1994 | 10/9/2024 | Big Lots Stores, LLC | | | | $15,190.00 | | $15,190.00 |
| Alpine Plus<br>Mini Byepass Lakrifazalpur<br>Moradabad 244001<br>India | 1996 | 10/9/2024 | Big Lots Stores, LLC | | | | $15,840.00 | | $15,840.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alpine Plus Mini Byepass Lakrifazalpur Moradabad 244001 India | 1997 | 10/9/2024 | AVDC, LLC | | | | $14,693.00 | | $14,693.00 |
| Alpine Plus Mini Byepass Lakrifazalpur Moradabad 244001 India | 1998 | 10/9/2024 | Durant DC, LLC | | | | $53,840.00 | | $53,840.00 |
| Alpine Plus Mini Byepass Lakrifazalpur Moradabad 244001 India | 1999 | 10/9/2024 | Closeout Distribution, LLC | | | | $93,251.00 | | $93,251.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 2000 | 10/9/2024 | AVDC, LLC | | | | $55,424.00 | | $55,424.00 |
| Alpine Plus Ritul Bhandula, Director Mini Byepass Lakrifazalpur Moradabad, Uttar Pradesh 244001 India | 2003 | 10/9/2024 | Durant DC, LLC | | | | $24,840.00 | | $24,840.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2149 | 10/11/2024 | AVDC, LLC | | | | $55,424.00 | | $55,424.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2150 | 10/11/2024 | Durant DC, LLC | | | | $53,840.00 | | $53,840.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2151 | 10/11/2024 | CSC Distribution LLC | | | | $20,572.00 | | $20,572.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2152 | 10/11/2024 | AVDC, LLC | | | | $14,693.00 | | $14,693.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2153 | 10/11/2024 | Big Lots Stores, LLC | | | | $15,190.00 | | $15,190.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2154 | 10/11/2024 | Big Lots Stores, LLC | | | | $41,245.00 | | $41,245.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2155 | 10/11/2024 | Big Lots Stores, LLC | | | | $15,840.00 | | $15,840.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2156 | 10/11/2024 | Closeout Distribution, LLC | | | | $93,251.00 | | $93,251.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2157 | 10/11/2024 | Durant DC, LLC | | | | $24,840.00 | | $24,840.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2158 | 10/11/2024 | Big Lots Stores, LLC | $24,675.00 | | | | | $24,675.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2159 | 10/11/2024 | Closeout Distribution, LLC | | | | $18,861.00 | | $18,861.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2160 | 10/11/2024 | CSC Distribution LLC | $24,840.00 | | | | | $24,840.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2161 | 10/11/2024 | Big Lots Stores, LLC | $24,840.00 | | | | | $24,840.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2162 | 10/11/2024 | Closeout Distribution, LLC | $20,907.00 | | | | | $20,907.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2163 | 10/11/2024 | AVDC, LLC | $24,840.00 | | | | | $24,840.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2164 | 10/11/2024 | CSC Distribution LLC | $92,720.00 | | | | | $92,720.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2165 | 10/11/2024 | Durant DC, LLC | $12,053.00 | | | | | $12,053.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2166 | 10/11/2024 | Durant DC, LLC | $1,957.50 | | | | | $1,957.50 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2167 | 10/11/2024 | Big Lots Stores, LLC | $2,794.50 | | | | | $2,794.50 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2168 | 10/11/2024 | CSC Distribution LLC | $2,916.00 | | | | | $2,916.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2170 | 10/11/2024 | AVDC, LLC | $2,200.50 | | | | | $2,200.50 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2171 | 10/11/2024 | Closeout Distribution, LLC | $2,727.00 | | | | | $2,727.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 2765 | 10/29/2024 | Big Lots Stores, LLC | | | | $15,190.00 | | $15,190.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD-244001 MORADABAD 244001 INDIA | 2766 | 10/29/2024 | Closeout Distribution, LLC | | | | $93,251.00 | | $93,251.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD UTTAR PRADESH 244001 INDIA | 4201 | 12/19/2024 | AVDC, LLC | | | | $2,200.50 | | $2,200.50 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 8288 | 4/2/2025 | Big Lots Stores, LLC | | | | | $1,957.50 | $1,957.50 |
| Alpine Plus Mini Byepass Lakrifazalpur Moradabad-244001 Moradabad, Uttar Pradesh 244001 India | 8675 | 4/2/2025 | Big Lots Stores, LLC | | | | $1,957.50 | | $1,957.50 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 8843 | 4/3/2025 | Big Lots Stores, LLC | | | | $2,916.00 | | $2,916.00 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 8845 | 4/3/2025 | Big Lots Stores, LLC | | | | $24,840.00 | | $24,840.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALPINE PLUS<br>MINI BYEPASS LAKRI FAZALPUR<br>MORADABAD, UTTAR PRADESH 244001<br>INDIA | 8846 | 4/3/2025 | Big Lots Stores, LLC | | | | $12,053.00 | | $12,053.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRI FAZALPUR<br>MORADABAD, UTTAR PRADESH 244001<br>INDIA | 8847 | 4/3/2025 | Big Lots Stores, LLC | | | | $92,720.00 | | $92,720.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRI FAZALPUR<br>MORADABAD, UTTAR PRADESH 244001<br>INDIA | 8848 | 4/3/2025 | Big Lots Stores, LLC | | | | $24,840.00 | | $24,840.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRI FAZALPUR<br>MORADABAD, UTTAR PRADESH 244001<br>INDIA | 8849 | 4/3/2025 | Big Lots Stores, LLC | | | | $24,840.00 | | $24,840.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRI FAZALPUR<br>MORADABAD, UTTAR PRADESH 244001<br>INDIA | 8850 | 4/3/2025 | Big Lots Stores, LLC | | | | $14,693.00 | | $14,693.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRI FAZALPUR<br>MORADABAD, UTTAR PRADESH 244001<br>INDIA | 8851 | 4/3/2025 | Big Lots Stores, LLC | | | | $2,727.00 | | $2,727.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRI FAZALPUR<br>MORADABAD, UTTAR PRADESH 244001<br>INDIA | 8852 | 4/3/2025 | Big Lots Stores, LLC | | | | $2,200.50 | | $2,200.50 |
| ALPINE PLUS<br>MINI BYEPASS LAKRI FAZALPUR<br>MORADABAD, UTTAR PRADESH 244001<br>INDIA | 8853 | 4/3/2025 | Big Lots Stores, LLC | | | | $14,693.00 | | $14,693.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRI FAZALPUR<br>MORADABAD, UTTAR PRADESH 244001<br>INDIA | 8854 | 4/3/2025 | Big Lots Stores, LLC | $93,251.00 | | | | | $93,251.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRI FAZALPUR<br>MORADABAD, UTTAR PRADESH 244001<br>INDIA | 8855 | 4/3/2025 | Big Lots Stores, LLC | | | | $55,424.00 | | $55,424.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRI FAZALPUR<br>MORADABAD, UTTAR PRADESH 244001<br>INDIA | 8856 | 4/3/2025 | Big Lots Stores, LLC | | | | $24,840.00 | | $24,840.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRI FAZALPUR<br>MORADABAD, UTTAR PRADESH 244001<br>INDIA | 8857 | 4/3/2025 | Big Lots Stores, LLC | | | | $53,840.00 | | $53,840.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 8858 | 4/3/2025 | Big Lots Stores, LLC | | | | $15,190.00 | | $15,190.00 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 8867 | 4/3/2025 | Big Lots Stores, LLC | | | | $41,245.00 | | $41,245.00 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 8868 | 4/3/2025 | Big Lots Stores, LLC | | | | $15,840.00 | | $15,840.00 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 8869 | 4/3/2025 | Big Lots Stores, LLC | | | | $2,794.50 | | $2,794.50 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 8870 | 4/3/2025 | Big Lots Stores, LLC | | | | $24,675.00 | | $24,675.00 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 8871 | 4/3/2025 | Big Lots Stores, LLC | | | | $20,907.00 | | $20,907.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR INDUSTRI MORADABAD INDIA | 9527 | 3/12/2025 | Big Lots, Inc. | | | | | $2,200.50 | $2,200.50 |
| Alpine Tortilla Company LLC 289 Wellesley St Weston, MA 02453 | 1611 | 9/30/2024 | Big Lots, Inc. | $72,313.20 | | | | | $72,313.20 |
| Alspaugh, Cherish Address on file | 7554 | 2/20/2025 | Big Lots, Inc. | | $1,791.00 | | | | $1,791.00 |
| Alta Center, LLC Ballard Spahr LLP c/o Dustin P. Branch, Esq. 2029 Century Park East Suite 1400 Los Angeles, CA 90067-2915 | 6280 | 12/30/2024 | Big Lots Stores, LLC | $15,614.94 | | | | $24,372.09 | $39,987.03 |
| Alta Center, LLC Ballard Spahr LLP c/o Dustin P. Branch, Esq. 2029 Century Park East Suite 1400 Los Angeles, CA 90067-2915 | 6323 | 12/30/2024 | Big Lots Stores, LLC | $15,614.94 | | | | $24,372.09 | $39,987.03 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alta Center, LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 9027 | 4/3/2025 | Big Lots Stores, LLC | | | | | $6,229.70 | $6,229.70 |
| Alta Center, LLC<br>c/o Dustin P. Branch, Esq.<br>Ballard Spahr LLP<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 9385 | 5/13/2025 | Big Lots Stores, LLC | $329,847.22 | | | | $32,430.71 | $362,277.93 |
| Alterna Capital Solutions, LLC<br>2420 Lakemont Ave. Suite 350<br>Orlando, FL 32814 | 2344 | 10/16/2024 | Big Lots, Inc. | $135,366.81 | | | | | $135,366.81 |
| Altertheearthart llc<br>1393 Salisbury Ln<br>Oroville, CA 95966 | 7727 | 3/6/2025 | Big Lots Stores, LLC | $9,008.10 | | | | | $9,008.10 |
| Alteryx Inc.<br>3347 Michelson Dr.<br>Suite 400<br>Irvine, CA 92612 | 9227 | 4/16/2025 | Big Lots, Inc. | $39,321.27 | | | | | $39,321.27 |
| Alteryx, Inc.<br>3345 Michelson Dr.<br>Suite 400<br>Irvine, CA 92612 | 8962 | 4/3/2025 | Big Lots, Inc. | $39,321.27 | | | | | $39,321.27 |
| Altoona Water Authority<br>PO Box 3150<br>Altoona, PA 16603 | 3892 | 12/16/2024 | Big Lots, Inc. | | | $812.40 | | | $812.40 |
| Alvarado Delivery Service<br>Hector Alvarado<br>8883 E Maxwell Dr<br>Tucson, AZ 85747 | 4650 | 12/23/2024 | Big Lots, Inc. | | $1,355.00 | | | | $1,355.00 |
| Always Home International<br>5601 Recency Circle West<br>Boca Raton, FL 33496 | 663 | 9/17/2024 | Big Lots Stores, LLC | | | | $102,407.20 | | $102,407.20 |
| Always Home International<br>5601 Recency Circle West<br>Boca Raton, FL 33496 | 6827 | 1/17/2025 | Big Lots Stores, LLC | $151,777.40 | | | $102,407.20 | | $254,184.60 |
| ALWAYS HOME INTERNATIONAL<br>PO BOX 380<br>WEST HEMPSTEAD, NY 11552-0380<br>US | 10154 | 3/12/2025 | Big Lots, Inc. | | | | | $145,369.40 | $145,369.40 |
| Amaglo, Bernadette<br>Address on file | 3202 | 11/13/2024 | Big Lots, Inc. | $1,601.38 | | | | | $1,601.38 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aman Exports<br>A- 77, Sector- 57<br>Gautam Buddha Nagar<br>Noida, Uttar Pradesh 201301<br>India | 1522 | 9/27/2024 | AVDC, LLC | $5,605.20 | | | | | $5,605.20 |
| Aman Exports<br>A- 77, Sector- 57<br>Gautam Buddha Nagar<br>Noida, Uttar Pradesh 201301<br>India | 1526 | 9/27/2024 | Durant DC, LLC | $5,709.60 | | | | | $5,709.60 |
| Aman Exports<br>A- 77, Sector- 57<br>Gautam Buddha Nagar<br>Noida, Uttar Pradesh 201301<br>India | 1528 | 9/27/2024 | CSC Distribution LLC | $9,082.80 | | | | | $9,082.80 |
| Aman Exports<br>A- 77, Sector- 57<br>Gautam Buddha Nagar<br>Noida, Uttar Pradesh 201301<br>India | 1529 | 9/27/2024 | Big Lots Stores, LLC | $8,672.40 | | | | | $8,672.40 |
| Aman Exports<br>A- 77, Sector- 57<br>Gautam Buddha Nagar<br>Noida, Uttar Pradesh 201301<br>India | 1530 | 9/27/2024 | Closeout Distribution, LLC | $9,903.60 | | | | | $9,903.60 |
| Aman Imports<br>7855 Boulevard East<br>Suite 30C<br>North Bergen, NJ 07047-6916 | 3032 | 11/7/2024 | Big Lots, Inc. | $42,434.40 | | | $58,858.80 | | $101,293.20 |
| AMAN IMPORTS<br>7855 BOULEVARD EAST<br>SUITE 30C<br>NORTH BERGEN, NJ 07047 | 7511 | 2/14/2025 | Big Lots, Inc. | | | | $17,070.00 | | $17,070.00 |
| AMAN IMPORTS<br>7855 BOULEVARD EAST, SUITE 30C<br>NORTH BERGEN, NJ 07047-6916<br>US | 10050 | 3/12/2025 | Big Lots, Inc. | | | | | $17,070.00 | $17,070.00 |
| Ambox Operations Co., LLC<br>112 Moores Rd<br>Suite 300<br>Malvern, PA 19355 | 5972 | 12/30/2024 | AVDC, LLC | $11,000.00 | | | $11,000.00 | | $22,000.00 |
| Ambox Operations Co., LLC<br>112 Moores Rd<br>Suite 300<br>Malvern, PA 19355 | 6029 | 12/30/2024 | Closeout Distribution, LLC | $26,324.15 | | | $24,546.00 | | $50,870.15 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ambox Operations Co., LLC<br>Smith Kane Holman, LLC<br>Nicholas M. Engel<br>112 Moores Rd<br>Suite 300<br>Malvern, PA 19355 | 6132 | 12/30/2024 | CSC Distribution LLC | $7,052.00 | | | $34,294.00 | | $41,346.00 |
| Ambox Operations Co., LLC<br>Smith Kane Holman, LLC<br>Nicholas M. Engel<br>112 Moores Rd<br>Suite 300<br>Malvern, PA 19355 | 6159 | 12/30/2024 | Durant DC, LLC | $24,214.00 | | | $17,412.00 | | $41,626.00 |
| Ambox Operations Co., LLC<br>112 Moores Rd<br>Suite 300<br>Malvern, PA 19355 | 6171 | 12/30/2024 | Big Lots Stores, LLC | $27,648.00 | | | $18,920.00 | | $46,568.00 |
| Ambriz, Aurora<br>Address on file | 2207 | 10/12/2024 | Big Lots Stores, LLC | $329.74 | | | | | $329.74 |
| AMC Theatres<br>11500 Ash Street<br>Accounts Receivable<br>Leawood, KS 66211-7804 | 2874 | 11/1/2024 | CSC Distribution LLC | $34,513.80 | | | | | $34,513.80 |
| Ameren Illinois<br>2105 E State Route 104<br>Pawnee, IL 62558 | 3230 | 11/14/2024 | Big Lots, Inc. | $19,848.72 | | | | | $19,848.72 |
| Ameren Missouri<br>Bankruptcy Desk MC 310<br>Po Box 66881<br>Saint Louis, MO 63166 | 1763 | 9/27/2024 | Big Lots, Inc. | $49,896.69 | | | | | $49,896.69 |
| AMERICAN BOTTLING COMPANY.<br>PO BOX 910433<br>DALLAS, TX 75391-0433<br>US | 10585 | 3/12/2025 | Big Lots, Inc. | | | | | $310,306.60 | $310,306.60 |
| AMERICAN BOX & RECYCLING CORP<br>3900 N 10TH ST<br>PHILADELPHIA, PA 19140-3132<br>US | 10198 | 3/12/2025 | Big Lots, Inc. | | | | | $6,312.00 | $6,312.00 |
| AMERICAN DAR INC DBA TITANIC FURNIT<br>PO BOX 3789<br>SUWANEE, GA 30024<br>US | 9723 | 3/12/2025 | Big Lots, Inc. | | | | | $54,025.00 | $54,025.00 |
| American Dar Inc DBA Titanic Furniture<br>5008 Rose Walk Ct<br>Suwanee, GA 30024-4036 | 7019 | 1/27/2025 | Big Lots, Inc. | | | | $79,071.00 | | $79,071.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Dawn Inc<br>Attn: Ché Ward<br>401 Artesia Blvd<br>Compton, CA 90220 | 3576 | 12/2/2024 | Big Lots, Inc. | $30,976.20 | | | | | $30,976.20 |
| AMERICAN DAWN INC<br>401 WEST ARTESIA BLVD.<br>COMPTON, CA 90220<br>US | 9952 | 3/12/2025 | Big Lots, Inc. | | | | | $61,445.16 | $61,445.16 |
| American Delivery<br>117 ORCHARD AVE<br>RUNNEMEDE, NJ 08078 | 641 | 9/17/2024 | Big Lots, Inc. | | $6,505.00 | | | | $6,505.00 |
| AMERICAN DELIVERY<br>117 ORCHARD AVE<br>RUNNEMEDE, NJ 08078<br>US | 9596 | 3/12/2025 | Big Lots, Inc. | | | | | $6,780.00 | $6,780.00 |
| AMERICAN EXCHANGE TIME<br>1441 BROADWAY 27TH FL<br>NEW YORK, NY 10018-5121<br>US | 10122 | 3/12/2025 | Big Lots, Inc. | | | | | $21,571.20 | $21,571.20 |
| American Family Insurance<br>6000 American Parkway<br>Madison, WI 53783 | 4172 | 12/19/2024 | Big Lots, Inc. | $4,284.39 | | | | | $4,284.39 |
| AMERICAN FIBER & FINISHING INC<br>225 N DEPOT ST<br>ALBEMARLE, NC 28001-3914<br>US | 10229 | 3/12/2025 | Big Lots, Inc. | | | | | $33,734.34 | $33,734.34 |
| American Fiber & Finishing, Inc.<br>225 N Depot Street<br>Albemarle, NC 28001 | 310 | 9/13/2024 | Big Lots Stores, LLC | | | | $8,200.62 | | $8,200.62 |
| American Fiber & Finishing, Inc.<br>225 N Depot Street<br>Albemarle, NC 28001 | 512 | 9/16/2024 | Big Lots Stores, LLC | $96,969.60 | | | $8,200.62 | | $105,170.22 |
| American Fiber & Finishing, Inc.<br>225 N Depot Street<br>Albemarle, NC 28001 | 751 | 9/18/2024 | CSC Distribution LLC | $25,470.00 | | | | | $25,470.00 |
| American Fiber & Finishing, Inc.<br>225 N Depot Street<br>Albemarle, NC 28001 | 752 | 9/18/2024 | Closeout Distribution, LLC | $14,674.50 | | | | | $14,674.50 |
| American Fiber & Finishing, Inc.<br>225 N Depot Street<br>Albemarle, NC 28001 | 764 | 9/18/2024 | Durant DC, LLC | $21,360.24 | | | | | $21,360.24 |
| American Fiber & Finishing, Inc.<br>225 N Depot Street<br>Albemarle, NC 28001 | 783 | 9/18/2024 | AVDC, LLC | $23,887.62 | | | | | $23,887.62 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Fork SC, LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 6206 | 12/30/2024 | Big Lots Stores - PNS, LLC | $3,500.00 | | | | $14,629.25 | $18,129.25 |
| American Home Essentials<br>600 Montrose Ave<br>South Plainfield, NJ 07080 | 5915 | 12/30/2024 | Big Lots, Inc. | | | | $56,000.00 | | $56,000.00 |
| AMERICAN HOME ESSENTIALS<br>600 MONT ROSE AVE<br>SOUTH PLAINFIELD, NJ 07080<br>US | 9584 | 3/12/2025 | Big Lots, Inc. | | | | | $54,400.00 | $54,400.00 |
| American Home Foods, Inc.<br>153 S Main Street<br>Newtown, CT 06470-2791 | 1538 | 9/27/2024 | AVDC, LLC | $8,958.60 | | | | | $8,958.60 |
| American Home Foods, Inc.<br>153 S Main Street<br>Newtown, CT 06470-2791 | 1539 | 9/27/2024 | CSC Distribution LLC | $5,475.60 | | | | | $5,475.60 |
| American Home Foods, Inc.<br>153 S Main Street<br>Newtown, CT 06470-2791 | 1540 | 9/27/2024 | Durant DC, LLC | $5,509.68 | | | | | $5,509.68 |
| American International Industries<br>2220 Gaspar Avenue<br>Commerce, CA 90040 | 3924 | 12/16/2024 | Big Lots, Inc. | $24,297.00 | | | | | $24,297.00 |
| American Licorice Company<br>1914 Happiness Way<br>La Porte, IN 46350 | 2775 | 10/29/2024 | Big Lots, Inc. | $145,507.80 | | | $1,768.80 | | $147,276.60 |
| AMERICAN LIGHTER INC<br>5690 BANDINI BLVD<br>BELL, CA 90201-6407<br>US | 10629 | 3/12/2025 | Big Lots, Inc. | | | | | $388.80 | $388.80 |
| American National Insurance Company<br>Attn: Tara B. Annweiler at Greer, Herz & Adams, LLP<br>One Moody Plaza<br>18th Floor<br>Galveston, TX 77550 | 7930 | 3/25/2025 | Big Lots Stores - PNS, LLC | $355,236.31 | | | | $742.88 | $355,979.19 |
| American National Insurance Company<br>Greer, Herz & Adams, LLP<br>Attn: Tara B. Annweiler<br>One Moody Plaza<br>18th Floor<br>Galveston, TX 77550 | 8217 | 3/25/2025 | Big Lots Stores - PNS, LLC | | | | | $64,342.83 | $64,342.83 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Oak Preserving Company, Inc.<br>Barnes & Thornburg LLP<br>Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 4610 | 12/23/2024 | Durant DC, LLC | $5,148.00 | | | | | $5,148.00 |
| American Oak Preserving Company, Inc.<br>Barnes & Thornburg LLP<br>Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 4613 | 12/23/2024 | CSC Distribution LLC | $6,781.50 | | | | | $6,781.50 |
| American Oak Preserving Company, Inc.<br>Barnes & Thornburg LLP<br>Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 4615 | 12/23/2024 | Big Lots Stores, LLC | $6,311.25 | | | | | $6,311.25 |
| American Oak Preserving Company, Inc.<br>Barnes & Thornburg LLP<br>Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 4668 | 12/23/2024 | AVDC, LLC | $7,202.25 | | | | | $7,202.25 |
| American Oak Preserving Company, Inc.<br>Barnes & Thornburg LLP<br>Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 4679 | 12/23/2024 | Closeout Distribution, LLC | $7,573.50 | | | | | $7,573.50 |
| AMERICAN OSMENT<br>PO BOX 52918<br>LAFAYETTE, LA 70505-2918 | 2920 | 11/4/2024 | Big Lots, Inc. | $15,039.75 | | | | | $15,039.75 |
| AMERICAN PLASTIC TOYS INC<br>PO BOX 100<br>WALLED LAKE, MI 48390-0100<br>US | 10406 | 3/12/2025 | Big Lots, Inc. | | | | | $480,311.21 | $480,311.21 |
| American Plastic Toys, Inc<br>799 Ladd Rd<br>Walled Lake, MI 48390-0100 | 3188 | 11/12/2024 | Big Lots, Inc. | $112,122.10 | | | $22,454.26 | | $134,576.36 |
| American Plastic Toys, Inc.<br>c/o McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>Attn: Gary Bressler & Gaston Loomis<br>300 Delaware Ave.<br>Suite 1014<br>Wilmington, DE 19801 | 9356 | 3/7/2025 | Big Lots, Inc. | $480,686.41 | | | | | $480,686.41 |
| American Plastic Toys, Inc.<br>c/o McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>Attn: Gary Bressler & Gaston Loomis<br>300 Delaware Ave.<br>Suite 1014<br>Wilmington, DE 19801 | 9363 | 2/28/2025 | Big Lots Stores - CSR, LLC | | | | | $480,686.41 | $480,686.41 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Platic Toys, Inc<br>799 Ladd Rd<br>Walled Lake, MI 48390-0100 | 6418 | 12/31/2024 | Big Lots, Inc. | $496,036.81 | | | | | $496,036.81 |
| American Pop Corn Company<br>PO Box 178<br>Sioux City, IA 51102 | 5960 | 12/30/2024 | Big Lots, Inc. | $13,949.76 | | | | | $13,949.76 |
| American Pop Corn Company<br>PO Box 178<br>Sioux City, IA 51102 | 5989 | 12/30/2024 | Big Lots, Inc. | $11,003.52 | | | | | $11,003.52 |
| AMERICAN POPCORN COMPANY<br>PO BOX 178<br>SIOUX CITY, IA 51102-0178<br>US | 10415 | 3/12/2025 | Big Lots, Inc. | | | | | $24,953.28 | $24,953.28 |
| American Textile Company, Incorporated<br>Saul Ewing LLP c/o Turner N. Falk, Esq.<br>Centre Square West<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | 4511 | 12/23/2024 | Big Lots, Inc. | $0.00 | | $294,651.55 | | | $294,651.55 |
| AMERICAN TEXTILE INDUSTRIES<br>3604 FALLEN OAK LANE<br>BUFORD, GA 30519-7736<br>US | 10275 | 3/12/2025 | Big Lots, Inc. | | | | | $254,047.98 | $254,047.98 |
| American Textile Industries LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 4739 | 12/24/2024 | Durant DC, LLC | $9,240.00 | | | | | $9,240.00 |
| American Textile Industries LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 4754 | 12/24/2024 | CSC Distribution LLC | $6,393.60 | | | | | $6,393.60 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 37 | 9/12/2024 | CSC Distribution LLC | $9,073.00 | | | | | $9,073.00 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 50 | 9/12/2024 | AVDC, LLC | $22,179.60 | | | | | $22,179.60 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 51 | 9/12/2024 | Closeout Distribution, LLC | $110,786.42 | | | | | $110,786.42 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 113 | 9/12/2024 | Closeout Distribution, LLC | $10,179.26 | | | | | $10,179.26 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 137 | 9/12/2024 | CSC Distribution LLC | $5,823.60 | | | | | $5,823.60 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 143 | 9/12/2024 | Durant DC, LLC | $4,057.20 | | | | | $4,057.20 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 150 | 9/12/2024 | Big Lots Stores, LLC | $9,902.90 | | | | | $9,902.90 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 153 | 9/12/2024 | AVDC, LLC | $3,808.80 | | | | | $3,808.80 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 168 | 9/12/2024 | Big Lots Stores, LLC | $6,072.00 | | | | | $6,072.00 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 171 | 9/12/2024 | Closeout Distribution, LLC | $23,716.80 | | | | | $23,716.80 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 172 | 9/12/2024 | Durant DC, LLC | $27,010.80 | | | | | $27,010.80 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 174 | 9/12/2024 | CSC Distribution LLC | $40,186.80 | | | | | $40,186.80 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 211 | 9/12/2024 | CSC Distribution LLC | $81,257.93 | | | | | $81,257.93 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 219 | 9/12/2024 | Closeout Distribution, LLC | $5,575.20 | | | | | $5,575.20 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 220 | 9/12/2024 | Durant DC, LLC | $63,287.27 | | | | | $63,287.27 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 223 | 9/12/2024 | Durant DC, LLC | $7,047.18 | | | | | $7,047.18 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 231 | 9/12/2024 | Big Lots Stores, LLC | $120,777.33 | | | | | $120,777.33 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 237 | 9/12/2024 | AVDC, LLC | $9,902.90 | | | | | $9,902.90 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 238 | 9/12/2024 | AVDC, LLC | $52,729.02 | | | | | $52,729.02 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 241 | 9/12/2024 | Big Lots Stores, LLC | $39,528.00 | | | | | $39,528.00 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 4440 | 12/23/2024 | Closeout Distribution, LLC | $14,674.88 | | | | | $14,674.88 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 4441 | 12/23/2024 | CSC Distribution LLC | $37,803.96 | | | | | $37,803.96 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 4442 | 12/23/2024 | Closeout Distribution, LLC | $14,558.72 | | | | | $14,558.72 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 4443 | 12/23/2024 | Closeout Distribution, LLC | $6,072.00 | | | | | $6,072.00 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 4444 | 12/23/2024 | Closeout Distribution, LLC | $39,528.12 | | | | | $39,528.12 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 4456 | 12/23/2024 | Closeout Distribution, LLC | $36,930.60 | | | | | $36,930.60 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 4462 | 12/23/2024 | Closeout Distribution, LLC | $13,800.00 | | | | | $13,800.00 |
| AMERICAN TEXTILE INDUSTRIES, LLC<br>6070 Meyers Park<br>Suwanee GA USA<br>Suwanee, GA 30024 | 4571 | 12/24/2024 | Durant DC, LLC | $4,204.80 | | | | | $4,204.80 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 4660 | 12/24/2024 | Durant DC, LLC | $24,113.64 | | | | | $24,113.64 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 4661 | 12/24/2024 | Closeout Distribution, LLC | $16,684.80 | | | | | $16,684.80 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 4711 | 12/24/2024 | CSC Distribution LLC | $5,823.60 | | | | | $5,823.60 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 4747 | 12/24/2024 | Durant DC, LLC | $5,313.60 | | | | | $5,313.60 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 4749 | 12/24/2024 | Closeout Distribution, LLC | $4,665.60 | | | | | $4,665.60 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 4771 | 12/24/2024 | Closeout Distribution, LLC | $9,547.20 | | | | | $9,547.20 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 4772 | 12/24/2024 | CSC Distribution LLC | $7,257.60 | | | | | $7,257.60 |
| American Trading House<br>380 Jelliff Avenue<br>Newark, NJ 07108 | 5336 | 12/27/2024 | Closeout Distribution, LLC | $5,853.30 | | | | | $5,853.30 |
| AMERICAN TRADING HOUSE<br>380 JELLIFF AVE<br>NEWARK, NJ 07108-2214<br>US | 10060 | 3/12/2025 | Big Lots, Inc. | | | | | $31,575.68 | $31,575.68 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Trading House, Inc. 380 Jelliff Avenue Newark, NJ 07108 | 1203 | 9/23/2024 | Closeout Distribution, LLC | $5,853.30 | | | | | $5,853.30 |
| American Trading House, Inc. 380 Jelliff Avenue Newark, NJ 07108 | 1211 | 9/23/2024 | Big Lots, Inc. | $5,321.60 | | | | | $5,321.60 |
| American Trading House, Inc. 380 Jelliff Avenue Newark, NJ 07108 | 5212 | 12/27/2024 | Big Lots Stores, LLC | $5,321.60 | | | | | $5,321.60 |
| American Trading House, Inc. 380 Jelliff Avenue Newark, NJ 07108 | 6659 | 1/9/2025 | CSC Distribution LLC | $8,935.60 | | | | | $8,935.60 |
| American Trading House, Inc. 380 Jelliff Avenue Newark, NJ 07108 | 6661 | 1/9/2025 | Closeout Distribution, LLC | $13,224.72 | | | | | $13,224.72 |
| American Trading House, Inc. 380 Jelliff Avenue Newark, NJ 07108 | 6664 | 1/9/2025 | Durant DC, LLC | $9,415.36 | | | | | $9,415.36 |
| American Traveler Inc 9509 Feron Blvd. Rancho Cucamonga, CA 91730 | 4805 | 12/24/2024 | Big Lots, Inc. | $95,580.00 | | | | | $95,580.00 |
| AMERICAN TRAVELER, INC. 9509 FERON BLVD RANCHO CUCAMONGA, CA 91730 US | 9965 | 3/12/2025 | Big Lots, Inc. | | | | | $94,410.00 | $94,410.00 |
| Americana Enterprises Inc 3302 Harlan Lewis Rd Bellevue, NE 68005 | 7852 | 3/18/2025 | Big Lots, Inc. | $14,955.49 | | | | | $14,955.49 |
| AMERICANA ENTERPRISES INC PO BOX 3544 OMAHA, NE 68103-0544 US | 10537 | 3/12/2025 | Big Lots, Inc. | | | | | $14,757.15 | $14,757.15 |
| Americas Cart Service 3057 E. Roland Street Mesa, AZ 85213 | 4079 | 12/18/2024 | Big Lots, Inc. | $5,693.47 | | | | | $5,693.47 |
| Americhem International, Inc. 1401 AIP Dr. Ste. 100 Middletown, PA 17057-600 | 3881 | 12/16/2024 | Big Lots, Inc. | | | | $3,108.02 | | $3,108.02 |
| Americhem International, Inc. Attn: Nick Amig 1401 AIP Drive Middletown, PA 17057 | 9415 | 5/27/2025 | Big Lots, Inc. | $3,108.02 | | | | | $3,108.02 |
| Amerisource Funding, Inc. / Assignee for: Jones Soda Co. (USA) Inc. P.O. Box 4738 Houston, TX 77210 | 2928 | 11/4/2024 | Big Lots, Inc. | $45,820.80 | | | | | $45,820.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMERIWOOD INDUSTRIES<br>410 E FIRST ST. SOUTH<br>WRIGHT CITY, MO 63390<br>US | 9870 | 3/12/2025 | Big Lots, Inc. | | | | | $1,246,893.58 | $1,246,893.58 |
| AMHERST COUNTY SERVICE AUTHORITY<br>P.O. BOX 100<br>MADISON HEIGHTS, VA 24572-0100 | 5545 | 12/27/2024 | Big Lots, Inc. | $381.61 | | | | | $381.61 |
| Amherst County Treasurer Office<br>PO Box 449<br>Amherst, VA 24521 | 2406 | 10/15/2024 | Big Lots, Inc. | | $2,600.27 | | | | $2,600.27 |
| Amloid Corporation<br>7 Ridgedale Ave<br>Cedar Knolls, NJ 07927 | 2330 | 10/16/2024 | Big Lots, Inc. | $21,357.22 | | | | | $21,357.22 |
| AMOS SWEETS INC.<br>475 S. Grand Central Pkwy<br>Las Vegas, NV 89106 | 3896 | 12/16/2024 | Big Lots Stores, LLC | $23,560.08 | | | | | $23,560.08 |
| AMOS SWEETS INC.<br>475 S Grand Central Pkwy<br>Las Vegas, NV 89106 | 4267 | 12/19/2024 | CSC Distribution LLC | $26,123.28 | | | | | $26,123.28 |
| AMOS SWEETS INC.<br>475 S GRAND CENTRAL PKWY<br>LAS VEGAS, NV 89106 | 4270 | 12/19/2024 | Durant DC, LLC | $12,751.92 | | | | | $12,751.92 |
| AMOS SWEETS INC.<br>475 S. GRAND CENTRAL PKWY<br>LAS VEGAS, NV 89106 | 4314 | 12/19/2024 | AVDC, LLC | $16,297.68 | | | | | $16,297.68 |
| AMOS SWEETS INC.<br>475 S Grand Central Pkwy<br>Las Vegas, NV 89106 | 4364 | 12/19/2024 | Closeout Distribution, LLC | $24,564.00 | | | | | $24,564.00 |
| Amrapur Overseas, Inc.<br>Attn: SP CFO<br>1560 E. Sixth St. Unit 101<br>Corona, CA 92879 | 639 | 9/17/2024 | Big Lots, Inc. | $129,639.00 | | | $0.00 | | $129,639.00 |
| AMTrade Inc<br>303 5th Avenue<br>Suite 1303<br>NEW YORK, NY 10016-6646 | 2739 | 10/28/2024 | Closeout Distribution, LLC | | | | $8,472.00 | | $8,472.00 |
| AMTRADE Inc<br>303 5th Avenue<br>Suite 1303<br>New York, NY 10016-6646 | 2744 | 10/28/2024 | Big Lots Stores, LLC | | | | $8,148.00 | | $8,148.00 |
| AMTRADE INC<br>303 5TH AVE<br>SUITE # 1303<br>NEW YORK, NY 10016 | 2745 | 10/28/2024 | CSC Distribution LLC | | | | $5,880.00 | | $5,880.00 |
| AMX Leasing & Logistics<br>292 Brookview Road<br>Statesville, NC 28625 | 3395 | 11/20/2024 | Big Lots, Inc. | | $945.00 | | | | $945.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMX Leasing & Logistics<br>292 Brookview Road<br>Statesville, NC 28625 | 3825 | 12/13/2024 | Big Lots, Inc. | $80.00 | | | | | $80.00 |
| AMX Leasing & Logistics<br>292 Brookview Road<br>Statesville, NC 28625 | 8301 | 3/19/2025 | Big Lots, Inc. | | | | | $1,362.50 | $1,362.50 |
| AMX LEASING & LOGISTICS LLC<br>PO BOX 896901<br>CHARLOTTE, NC 28289-6901<br>US | 10243 | 3/12/2025 | Big Lots, Inc. | | | | | $1,362.50 | $1,362.50 |
| Anaheim Hills Shopping Village LLC<br>c/o Glaser Weil, LLP<br>Attn: Tigran Samvelyan<br>10250 Constellation Blvd., 19th Floor<br>Los Angeles, CA 90067 | 2792 | 10/29/2024 | Big Lots Stores, LLC | $761,319.98 | | | | | $761,319.98 |
| Anaheim Hills Shopping Village LLC<br>c/o Glaser Weil, LLP<br>Attn: Tigran Samvelyan<br>10250 Constellation Blvd., 19th Floor<br>Los Angeles, CA 90067 | 4986 | 12/24/2024 | Big Lots Stores, LLC | $761,319.98 | | | | | $761,319.98 |
| Anastasia Confectins, Inc.<br>1815 Cypress Lake Dr.<br>Orlando, FL 32837 | 2562 | 10/22/2024 | CSC Distribution LLC | $4,048.20 | | | | | $4,048.20 |
| Anastasia Confectins, Inc.<br>1815 Cypress Lake Dr.<br>Orlando, FL 32837 | 2563 | 10/22/2024 | AVDC, LLC | $4,095.00 | | | | | $4,095.00 |
| ANASTASIA CONFECTIONS<br>1815 CYPRESS LAKE DR<br>ORLANDO, FL 32837-8457 | 2551 | 10/22/2024 | Durant DC, LLC | $3,346.20 | | | | | $3,346.20 |
| Anastasia Confections, Inc.<br>1815 Cypress Lake Dr.<br>Orlando, FL 32837 | 2552 | 10/22/2024 | Big Lots, Inc. | $5,273.40 | | | | | $5,273.40 |
| ANASTASIA CONFECTIONS, INC.<br>1815 CYPRESS LAKE DR<br>ORLANDO, FL 32837-8457 | 2553 | 10/22/2024 | Closeout Distribution, LLC | $6,481.80 | | | | | $6,481.80 |
| ANCHOR HOCKING<br>2630 RELIABLE PKWY<br>CHICAGO, IL 60686-0001<br>US | 10500 | 3/12/2025 | Big Lots, Inc. | | | | | $42,279.05 | $42,279.05 |
| Ancora Advisors LLC<br>Squire Patton Boggs (US) LLP<br>Joseph C. Weinstein<br>1000 Key Tower<br>127 Public Square<br>Cleveland, OH 44114-1304 | 7264 | 1/31/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ancora Advisors LLC<br>Squire Patton Boggs (US) LLP<br>Joseph C. Weinstein<br>1000 Key Tower<br>127 Public Square<br>Cleveland, OH 44114-1304 | 7360 | 1/31/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Ancora Catalyst Institutional, LP<br>Care of: Joe Weinstein, Squire Patton Boggs (US) LLP<br>1000 Key Tower<br>127 Public Square<br>Cleveland, OH 44114-1304 | 7346 | 1/31/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Ancora Catalyst SPV I LP<br>Care of: Joe Weinstein, Squire Patton Boggs (US) LLP<br>1000 Key Tower<br>127 Public Square<br>Cleveland, OH 44114-1304 | 7366 | 1/31/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Ancora Catalyst SPV I SPC Ltd<br>Squire Patton Boggs (US) LLP<br>Joseph C. Weinstein<br>1000 Key Tower<br>127 Public Square<br>Cleveland, OH 44114-1304 | 7368 | 1/31/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Ancora Catalyst, LP<br>Squire Patton Boggs (US) LLP<br>Joesph C. Weinstein<br>1000 Key Tower<br>127 Public Square<br>Cleveland, OH 44114-1304 | 7250 | 1/31/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Ancora Holdings, Inc.<br>c/o Squire Patton Boggs (US) LLP<br>Attn: Joe Weinstein<br>1000 Key Tower<br>127 Public Square<br>Cleveland, OH 44114-1304 | 7244 | 1/31/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Ancora Holdings, Inc.<br>c/o: Joe Weinstein, Squire Patton Boggs (US) LLP<br>1000 Key Tower<br>Cleveland, OH 44114-1304 | 7322 | 1/31/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Ancora Merlin Institutional LP, also known as Ancora Institutional LP<br>Squire Patton Boggs (US) LLP<br>Joseph C. Weinstein<br>1000 Key Tower<br>127 Public Square<br>Cleveland, OH 44114-1304 | 7243 | 1/31/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ancora Merlin, LP<br>c/o Squire Patton Boggs (US) LLP<br>Attn: Joe Weinstein<br>1000 Key Tower<br>127 Public Square<br>Cleveland, OH 44114-1304 | 7245 | 1/31/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Andalusia Utilities Board<br>505 E Three Notch Street<br>P.O. Box 790<br>Andalusia, AL 36420 | 3535 | 11/27/2024 | Big Lots, Inc. | $6,909.33 | | | | | $6,909.33 |
| ANDERSEN, PAMELLA<br>Address on file | 7558 | 2/20/2025 | Big Lots, Inc. | $4,151.91 | | | | | $4,151.91 |
| Anderson Aluminum Corporation<br>2816 MORSE ROAD<br>COLUMBUS, OH 43231 | 2440 | 10/18/2024 | Big Lots, Inc. | | | | $6,200.00 | | $6,200.00 |
| Anderson County Trustee<br>Anderson County Law Directors Office<br>101 S. Main St., Suite 310<br>Clinton, TN 37716 | 6797 | 1/15/2025 | Big Lots, Inc. | | | $1,143.00 | | | $1,143.00 |
| Anderson West, LLC<br>c/o FLP Law Group LLP<br>1875 Century Park East<br>Suite 2230<br>Los Angeles, CA 90067 | 1754 | 10/3/2024 | Big Lots Stores - PNS, LLC | $50,659.62 | | | | | $50,659.62 |
| Anderson, Denzel<br>Address on file | 5928 | 12/30/2024 | Big Lots, Inc. | $8,000,000.00 | | | $0.00 | | $8,000,000.00 |
| Anderson, Denzel<br>Address on file | 5953 | 12/30/2024 | Big Lots Stores - PNS, LLC | $8,000,000.00 | | | | | $8,000,000.00 |
| Andrade, Julio<br>Address on file | 5971 | 12/30/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Andrade, Maria Anay<br>Address on file | 1861 | 10/7/2024 | Big Lots Stores, LLC | $800,000.00 | | | | | $800,000.00 |
| Andrade, Sandra Burton<br>Address on file | 4507 | 12/23/2024 | Big Lots, Inc. | $500,000.00 | | | | | $500,000.00 |
| Andre Prost, Inc<br>680 Middlesex Turnpike<br>Old Saybrook, CT 06475 | 547 | 9/16/2024 | Big Lots, Inc. | $4,833.60 | | | | | $4,833.60 |
| Andrew Bellomo as Class Rep<br>Address on file | 5331 | 12/27/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andrus Transportation Services, Inc<br>Attn: Breanna Eardley<br>3185 East Deseret Dr.<br>St. George, UT 84790 | 1800 | 10/4/2024 | Big Lots, Inc. | | | | $86,780.06 | | $86,780.06 |
| Angeles, Jonas Daniel<br>Address on file | 5079 | 12/26/2024 | Big Lots, Inc. | | $3,350.00 | | | | $3,350.00 |
| Angelina County<br>Linebarger Goggan Blair & Sampson LLP<br>c/o Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 1729 | 10/2/2024 | Big Lots, Inc. | | | $9,526.96 | | | $9,526.96 |
| Angelina County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7372 | 1/31/2025 | Big Lots, Inc. | | | $8,419.33 | | | $8,419.33 |
| Angelina County<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>Po Box 3064<br>Houston, TX 77253-3064 | 9094 | 4/7/2025 | Big Lots, Inc. | | | | | $8,419.33 | $8,419.33 |
| Angras, Ruchika<br>Address on file | 1419 | 9/25/2024 | GAFDC LLC | $37,638.72 | | | | | $37,638.72 |
| ANGUIANO, LEONSO<br>Address on file | 6649 | 1/9/2025 | Big Lots, Inc. | $5,000.00 | $30,000.00 | | | | $35,000.00 |
| Anna Danigelis LLC<br>612 Grange Hill Court<br>Franklin, TN 37067 | 7160 | 1/15/2025 | Big Lots, Inc. | $1,000.00 | | | | | $1,000.00 |
| ANNE ARUNDEL COUNTY FARP<br>PO BOX 418669<br>BOSTON, MA 02241-8669<br>US | 10026 | 3/12/2025 | Big Lots, Inc. | | | | | $100.00 | $100.00 |
| Anthem<br>Attn: Debra Kiper<br>P.O. Box 659940<br>San Antonio, TX 78265-9939 | 9253 | 4/18/2025 | Big Lots, Inc. | $3,471.24 | | | | | $3,471.24 |
| Anthony, Michelle<br>Address on file | 6199 | 12/30/2024 | Big Lots, Inc. | | $427.81 | | $1,187.17 | | $1,614.98 |
| Antropos Sas Di Verzelloni Mattia<br>Via Teglia 20<br>Carmagnola, IT 10022<br>Italy | 673 | 9/18/2024 | Durant DC, LLC | | | | $17,403.52 | | $17,403.52 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Antropos SAS Di Verzelloni Mattia<br>Via Teglia 20<br>Carmagnola 10022<br>Italy | 705 | 9/18/2024 | AVDC, LLC | | | | $33,040.51 | | $33,040.51 |
| Antropos SAS di Verzelloni Mattia<br>Via Teglia 20<br>Carmagnola, Torino 10022<br>Italy | 708 | 9/18/2024 | CSC Distribution LLC | | | | $22,703.09 | | $22,703.09 |
| Antropos Sas Di Verzelloni Mattia<br>Via Teglia 20<br>Carmagnola, Torino 10022<br>Italy | 709 | 9/18/2024 | Big Lots, Inc. | | | | $19,104.61 | | $19,104.61 |
| Antropos Sas Di Verzelloni Mattia<br>Via Teglia 20<br>Carmagnola 10022<br>Italy | 1340 | 9/18/2024 | Closeout Distribution, LLC | | | | $22,703.09 | | $22,703.09 |
| Antropos Sas di Verzelloni Mattia<br>Via Teglia 20<br>Carmagnola, TO 10022<br>Italy | 1457 | 9/26/2024 | CSC Distribution LLC | | | | $22,703.09 | | $22,703.09 |
| Antropos Sas Di Verzelloni Mattia<br>Via Teglia 20<br>Carmagnola, TO 10022<br>Italy | 1459 | 9/26/2024 | Closeout Distribution, LLC | | | | $22,703.09 | | $22,703.09 |
| Antropos Sas Di Verzelloni Mattia<br>Via Teglia 20<br>Carmagnola, TO 10022<br>Italy | 1460 | 9/26/2024 | AVDC, LLC | | | | $33,040.51 | | $33,040.51 |
| Antu-Choate, Steven Lee<br>Address on file | 6484 | 1/3/2025 | Big Lots, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| ANYBILL FINANCIAL SERVICES INC<br>PO BOX 34781<br>BETHESDA, MD 20827-0781<br>US | 10209 | 3/12/2025 | Big Lots, Inc. | | | | | $7,175.79 | $7,175.79 |
| AP DEAUVILLE LLC<br>594 JERSEY AVE STE C<br>NEW BRUNSWICK, NJ 08901-3569<br>US | 10080 | 3/12/2025 | Big Lots, Inc. | | | | | $22,226.40 | $22,226.40 |
| AP Growth Properties, LP<br>ScottHulse, PC<br>Robert R. Feuille<br>201 E. Main Dr.<br>Suite 1100<br>El Paso, TX 79901 | 5498 | 12/27/2024 | Big Lots Stores, LLC | $22,866.94 | | | | | $22,866.94 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| APACHE MILLS INC<br>PO BOX 907<br>CALHOUN, GA 30703-0907<br>US | 10276 | 3/12/2025 | Big Lots, Inc. | | | | | $247,488.46 | $247,488.46 |
| Apache Mills, Inc<br>PO Box 907<br>Calhoun, GA 30701 | 3917 | 12/16/2024 | CSC Distribution LLC | $40,048.30 | | | | | $40,048.30 |
| Apache Mills, Inc<br>PO Box 907<br>Calhoun, GA 30703 | 3918 | 12/16/2024 | Durant DC, LLC | $40,381.00 | | | | | $40,381.00 |
| Apache Mills, Inc<br>PO Box 907<br>Calhoun, GA 30703 | 3919 | 12/16/2024 | Big Lots Stores, LLC | $33,470.50 | | | | | $33,470.50 |
| Apache Mills, Inc<br>PO Box 907<br>Calhoun, GA 30703 | 6602 | 1/7/2025 | Durant DC, LLC | $110,388.96 | | | | | $110,388.96 |
| Apache Mills, Inc<br>PO Box 907<br>Calhoun, GA 30703 | 6772 | 1/15/2025 | CSC Distribution LLC | $134,629.98 | | | | | $134,629.98 |
| Apache Mills, Inc<br>PO Box 907<br>Calhoun, GA 30703 | 7031 | 1/28/2025 | Closeout Distribution, LLC | $234,953.74 | | | | | $234,953.74 |
| Apache Mills, Inc.<br>P.O. Box 907<br>Calhoun, GA 30703 | 1832 | 10/7/2024 | Big Lots, Inc. | $224,907.44 | | | | | $224,907.44 |
| Apex Sales Group Inc<br>16 Carroll Lane<br>Halifax, NS B3M0C2<br>Canada | 7086 | 1/29/2025 | Big Lots, Inc. | $58,497.50 | | | | | $58,497.50 |
| APEX SALES GROUP INC<br>16 CARROLL LANE<br>HALIFAX, NS B3M 0C2<br>CANADA | 9431 | 3/12/2025 | Big Lots, Inc. | | | | | $58,497.50 | $58,497.50 |
| API ENTERPRISES INC<br>PO BOX 664096<br>DALLAS, TX 75266-4096<br>US | 10564 | 3/12/2025 | Big Lots, Inc. | | | | | $103,181.76 | $103,181.76 |
| API ENTERPRISES, INC<br>ATTN: CARRIE DIAZ<br>12682 CARDINAL MEADOW DR<br>SUGAR LAND, TX 77478 | 1719 | 10/2/2024 | Big Lots F&S, LLC | $104,291.00 | | | | | $104,291.00 |
| APOLLO OVERSEAS INC<br>20 DUCHESS DRIVE<br>MONROE TOWNSHIP, NJ 08831 | 4058 | 12/18/2024 | Closeout Distribution, LLC | | | | $46,416.00 | | $46,416.00 |
| Apopka Regional, LLC<br>c/o Glenn L. Widom, P.A.<br>696 NE 125 Street<br>North Miami, FL 33161 | 4992 | 12/26/2024 | Big Lots, Inc. | $19,770.78 | | | | | $19,770.78 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| APPALACHIAN ELECTRIC COOPERATIVE<br>PO BOX 400<br>NEW MARKET, TN 37820 | 4057 | 12/17/2024 | Big Lots, Inc. | $4,346.05 | | | | | $4,346.05 |
| Appalachian Power Company d/b/a American Electric Power<br>1 Riverside Plaza 13th Floor<br>Attn: Jason Edward Reid<br>Columbus, OH 43215 | 3662 | 12/6/2024 | Big Lots, Inc. | $101,714.80 | | | | | $101,714.80 |
| Apple Valley Square Center LLC<br>2610 29th St.<br>Santa Monica, CA 90405 | 3736 | 12/10/2024 | Big Lots, Inc. | $16,391.67 | | | | | $16,391.67 |
| Apple Valley Square Center LLC<br>2610 29th St<br>Santa Monica, CA 90405 | 4328 | 12/20/2024 | Big Lots, Inc. | $80,216.31 | | | | | $80,216.31 |
| APPLICA CONSUMER PROD INC<br>PO BOX 98403<br>CHICAGO, IL 60693-8403<br>US | 10511 | 3/12/2025 | Big Lots, Inc. | | | | | $387,994.10 | $387,994.10 |
| Appriss Retail<br>A.J. Webb, Frost Brown Todd LLP<br>301 E. Fourth Street<br>Suite 3300<br>Cincinnati, OH 45202 | 4608 | 12/23/2024 | Big Lots, Inc. | $615,167.69 | | | | | $615,167.69 |
| APPRISS RETAIL<br>PO BOX 639032<br>CINCINNATI, OH 45263<br>US | 9797 | 3/12/2025 | Big Lots, Inc. | | | | | $463,928.29 | $463,928.29 |
| Appriss Retail Holdings, Inc.<br>Frost Brown Todd LLP<br>A.J. Webb<br>301 East Fourth Street<br>Suite 3300<br>Cincinnati, OH 45202 | 8415 | 3/31/2025 | Big Lots, Inc. | | | | | $773,522.12 | $773,522.12 |
| AQ Textiles LLC<br>3907 N Elm St<br>Greensboro, NC 27455-2591 | 6450 | 1/2/2025 | Big Lots, Inc. | $292,794.00 | | | | | $292,794.00 |
| AQ Textiles LLC<br>214 Staunton Drive<br>Greensboro, NC 27410 | 6749 | 1/14/2025 | Big Lots, Inc. | $292,794.00 | | | | | $292,794.00 |
| AQ Textiles LLC<br>3907 N Elm St.<br>Greensboro, NC 27455-2591 | 8558 | 3/28/2025 | Big Lots, Inc. | | | | | $292,794.00 | $292,794.00 |
| AQ TEXTILES LLC<br>3907 N ELM ST<br>GREENSBORO, NC 27455-2591<br>US | 10224 | 3/12/2025 | Big Lots, Inc. | | | | | $287,242.50 | $287,242.50 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AQUARIUS LTD<br>3200 S KINGSHIGHWAY BLVD<br>SAINT LOUIS, MO 63139-1114 | 9319 | 4/24/2025 | Big Lots, Inc. | $209,489.16 | | | | | $209,489.16 |
| AQUARIUS LTD<br>3200 S KINGSHIGHWAY BLVD<br>SAINT LOUIS, MO 63139-1114<br>US | 10524 | 3/12/2025 | Big Lots, Inc. | | | | | $107,425.56 | $107,425.56 |
| Ara Food Corp<br>8001 NW 60 STREET<br>MIAMI, FL 33166 | 1401 | 9/25/2024 | Big Lots, Inc. | $15,163.20 | | | | | $15,163.20 |
| ARAMCO IMPORTS<br>6431 BANDINI BLVD<br>COMMERCE, CA 90040<br>US | 9939 | 3/12/2025 | Big Lots, Inc. | | | | | $36,565.69 | $36,565.69 |
| Aramco Imports, Inc.<br>6431 Bandini Blvd.<br>Commerce, CA 90040 | 7015 | 1/27/2025 | Closeout Distribution, LLC | | | | $12,408.00 | | $12,408.00 |
| Aramco Imports, Inc.<br>6431 Bandini Blvd.<br>Commerce, CA 90040 | 7056 | 1/28/2025 | CSC Distribution LLC | | | | $11,605.69 | | $11,605.69 |
| Aramco Imports, Inc.<br>6431 Bandini Blvd.<br>Commerce, CA 90040 | 7057 | 1/28/2025 | Durant DC, LLC | | | | $12,552.00 | | $12,552.00 |
| ARAPAHOE COUNTY TREASURER<br>ATTN: BANKRUPTCY DEPARTMENT<br>5334 S PRINCES STREET<br>LITTLETON, CO 80120 | 1574 | 9/27/2024 | Big Lots, Inc. | | | $8,188.49 | | | $8,188.49 |
| Arapahoe Crossings, L.P.<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N Market Street<br>Fl 11<br>Wilmington, DE 19801 | 5254 | 12/29/2024 | Big Lots Stores - PNS, LLC | $427,913.38 | | | | $27,593.27 | $455,506.65 |
| ARC ASANDSC001, LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 6381 | 12/31/2024 | Big Lots Stores, LLC | | | | | $19,439.58 | $19,439.58 |
| ARC ASANDSC001, LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 9036 | 4/3/2025 | Big Lots Stores, LLC | | | | | $19,925.31 | $19,925.31 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARC ASANDSC001, LLC<br>c/o Dustin P. Branch, Esq.<br>Ballard Spahr LLP<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 9386 | 5/13/2025 | Big Lots Stores, LLC | $387,179.22 | | | | $20,023.49 | $407,202.71 |
| ARC ELECTRIC CONSTRUCTION<br>1338 N CHURCH ST<br>HAZLE TOWNSHIP, PA 18202 | 8181 | 3/14/2025 | Big Lots, Inc. | | | | | $23,941.00 | $23,941.00 |
| ARC ELECTRIC CONSTRUCTION<br>1338 N CHURCH ST<br>HAZLE TOWNSHIP, PA 18202<br>US | 9685 | 3/12/2025 | Big Lots, Inc. | | | | | $23,941.00 | $23,941.00 |
| ARC NWNCHSC001, LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 6343 | 12/30/2024 | Big Lots Stores, LLC | $38,850.83 | | | | $103,589.49 | $142,440.32 |
| ARC NWNCHSC001, LLC<br>Ballard Spahr LLP<br>C/O Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 7348 | 1/31/2025 | Big Lots Stores, LLC | $69,046.81 | | | | $20,058.75 | $89,105.56 |
| Arch Idemnity Insurance Company<br>Francine Petrosino, Executive Legal Assistant<br>210 Hudson Street<br>Suite 300<br>Jersey City, NJ 07311 | 7093 | 1/29/2025 | Big Lots, Inc. | $1,057,885.00 | | $9,730,429.00 | | $0.00 | $10,788,314.00 |
| Arch Insurance Company<br>Francine Petrosino, Executive Legal Assistant<br>210 Hudson Street<br>Suite 300<br>Jersey City, NJ 07311 | 7095 | 1/29/2025 | Big Lots, Inc. | $1,057,885.00 | | $9,730,429.00 | | $0.00 | $10,788,314.00 |
| Arch Specialty Insurance Company<br>Francine Petrosino, Executive Legal Assistant<br>2100 west 7th Street<br>Suite 300<br>Jersey City, NJ 07311 | 7092 | 1/29/2025 | Big Lots, Inc. | $1,057,885.00 | | $9,730,429.00 | | $0.00 | $10,788,314.00 |
| ARD MAC Commons LLC<br>c/o Dana S. Plon, Esquire<br>Attorney for Creditor<br>Sirlin Lesser & Benson, P.C.<br>123 South Broad Street, Suite 2100<br>Philadelphia, PA 19109 | 4272 | 12/19/2024 | Big Lots Stores, LLC | $96,884.27 | | | | | $96,884.27 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARD MAC Commons LLC c/o Sirlin Lesser & Benson, P.C. Attn: Dana S. Plon, Esq 123 South Broad Street, Suite 2100 Philadelphia, PA 19109 | 7965 | 3/27/2025 | Big Lots Stores, LLC | $429,796.32 | | | | | $429,796.32 |
| ARD West Whiteland LLC and WTC LLC c/o Dana S. Plon, Esquire Sirlin Lesser & Benson, P.C. 123 South Broad Street, Suite 2100 Philadelphia, PA 19109 | 2042 | 10/9/2024 | Big Lots Stores, LLC | $477,467.90 | | | | $18,780.21 | $496,248.11 |
| ARD West Whiteland LLC and WTC LLC c/o Dana S. Plon, Esquire Sirlin Lesser & Benson, P.C. 123 South Broad Street Suite 2100 Philadelphia, PA 19109 | 8109 | 3/4/2025 | Big Lots Stores, LLC | | | | | $18,564.26 | $18,564.26 |
| Ardena LR LLC c/o Jennifer M. McLemore Williams Mullen 200 S. 10th Street Suite 1600 Richmond, VA 23219 | 5767 | 12/30/2024 | Big Lots Stores, LLC | $11,504.30 | | | | $59,659.50 | $71,163.80 |
| ARES HOLDINGS LLC 1045 S JOHN RODES BLVD MELBOURNE, FL 32904 | 2918 | 11/4/2024 | Big Lots, Inc. | $111,076.61 | | | | | $111,076.61 |
| Arevalo, Lucila Address on file | 5995 | 12/31/2024 | Big Lots F&S, LLC | | $699.29 | | $699.29 | | $1,398.58 |
| ARGENTO SC 420 5TH AVE NEW YORK, NY 10018-2673 US | 10119 | 3/12/2025 | Big Lots, Inc. | | | | | $327,496.12 | $327,496.12 |
| Aria Media Solutions, Inc. 30 Kalda Lane Plainview, NY 11803 | 514 | 9/16/2024 | Closeout Distribution, LLC | $19,423.92 | | | | | $19,423.92 |
| Aria Media Solutions, Inc. 30 Kalda Lane Plainview, NY 11803 | 1199 | 9/23/2024 | Big Lots Stores, LLC | $9,313.92 | | | | | $9,313.92 |
| Aria Media Solutions, Inc. 30 KALDA LANE PLAINVIEW, NY 11803 | 1202 | 9/23/2024 | Closeout Distribution, LLC | $10,110.24 | | | | | $10,110.24 |
| ARION PERFUME & BEAUTY INC 10815 ARKEY AVENUE SAN ANTONIO, TX 78254 | 4976 | 12/26/2024 | Big Lots, Inc. | $9,572.28 | | | | | $9,572.28 |
| Arista Networks, Inc 5453 Great America Parkway Santa Clara, CA 95054 | 1106 | 9/20/2024 | Big Lots, Inc. | $1,082,011.53 | | | | | $1,082,011.53 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizona Beverages USA LLC<br>60 Crossways Park Drive West<br>4th Floor<br>Woodbury, NY 11797 | 8318 | 3/27/2025 | Big Lots, Inc. | | | | | $15,123.27 | $15,123.27 |
| ARIZONA BEVERAGES USA LLC<br>24877 NETWORK PLACE<br>CHICAGO, IL 60673<br>US | 9853 | 3/12/2025 | Big Lots, Inc. | | | | | $15,123.27 | $15,123.27 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General - BCE<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave<br>Suite 100<br>Phoenix, AZ 85004 | 735 | 9/18/2024 | Big Lots, Inc. | $4.25 | $52.51 | | | | $56.76 |
| Arizona Department of Revenue<br>c/o Tax, Bankruptcy and Collection Sct<br>Office of the Arizona Attorney General - BCE<br>2005 N Central Ave<br>Suite 100<br>Phoenix, AZ 85004 | 736 | 9/18/2024 | Big Lots Stores - PNS, LLC | | $2,964,963.76 | | | | $2,964,963.76 |
| Arizona Department of Revenue<br>c/o Tax, Bankruptcy and Collection Sct<br>Office of the Arizona Attorney General - BCE<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 743 | 9/18/2024 | Big Lots eCommerce LLC | $2,040.83 | $42,876.36 | | | | $44,917.19 |
| Arizona Department of Revenue<br>c/o Tax, Bankruptcy and Collection Sct<br>Office of the Arizona Attorney General - BCE<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 744 | 9/18/2024 | Big Lots Stores, LLC | $7.50 | $42,486.64 | | | | $42,494.14 |
| Arizona Department of Revenue<br>c/o Tax, Bankruptcy and Collection Sct<br>Office of the Arizona Attorney General - BCE<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 757 | 9/18/2024 | Big Lots F&S, LLC | $148.50 | $767.63 | | | | $916.13 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General - BCE<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave<br>Suite 100<br>Phoenix, AZ 85004 | 857 | 9/19/2024 | Big Lots Stores - PNS, LLC | | $2,964,963.76 | | | | $2,964,963.76 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General - BCE<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave<br>Suite 100<br>Phoenix, AZ 85004 | 3709 | 12/10/2024 | Big Lots eCommerce LLC | $4,043.25 | $20,177.79 | | | | $24,221.04 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizona Department of Revenue Office of the Arizona Attorney General - BCE c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave Suite 100 Phoenix, AZ 85004 | 4515 | 12/23/2024 | Big Lots Stores, LLC | $27.50 | $55.00 | | | | $82.50 |
| Arizona Department of Revenue Office of the Arizona Attorney General - BCE c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | 4580 | 12/23/2024 | Big Lots Stores - PNS, LLC | | $2,200,000.00 | | | | $2,200,000.00 |
| Arizona Department of Revenue Office of the Arizona Attorney General - BCE c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | 7746 | 3/10/2025 | Big Lots Stores - PNS, LLC | $2,407.85 | $2,200,000.00 | | | | $2,202,407.85 |
| ARIZONA PUBLIC SERVICE 2043 W CHERYL DR BLDG M - M/S 3209 PHOENIX, AZ 85021 | 1052 | 9/18/2024 | Big Lots, Inc. | $2,209.55 | | | | | $2,209.55 |
| Arizona Public Service 2043 W Cheryl Dr Bldg M M/S 3209 Phoenix, AZ 85021 | 1056 | 9/18/2024 | Big Lots, Inc. | $11,924.68 | | | | | $11,924.68 |
| Arizona Public Service 2043 W Cheryl Dr Bldg M M/S 3209 Phoenix, AZ 85021 | 1057 | 9/18/2024 | Big Lots, Inc. | $8,655.35 | | | | | $8,655.35 |
| Arizona Public Service 2043 W Cheryl Dr. Bldg M M/S 3209 Phoenix, AZ 85021 | 1058 | 9/18/2024 | Big Lots, Inc. | $8,900.91 | | | | | $8,900.91 |
| Arizona Public Service 2043 W Cheryl Dr Bldg M M/S 3209 Phoenix, AZ 85021 | 1060 | 9/18/2024 | Big Lots, Inc. | $13,587.73 | | | | | $13,587.73 |
| Arizona Public Service 2043 W Cheryl Dr Bldg M M/S 3209 Phoenix, AZ 85021 | 1061 | 9/18/2024 | Big Lots, Inc. | $10,001.71 | | | | | $10,001.71 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizona Public Service<br>2043 W Cheryl Dr<br>Bldg M<br>M/S 3209<br>Phoenix, AZ 85021 | 1062 | 9/18/2024 | Big Lots, Inc. | $2,262.14 | | | | | $2,262.14 |
| Arizona Public Service<br>2043 W Cheryl Dr<br>Bldg M<br>M/S 3209<br>Phoenix, AZ 85021 | 1063 | 9/18/2024 | Big Lots, Inc. | $8,525.14 | | | | | $8,525.14 |
| Arizona Public Service<br>2043 W Cheryl Dr<br>Bldg M<br>M/S 3209<br>Phoenix, AZ 85021 | 1066 | 9/18/2024 | Big Lots, Inc. | $11,064.61 | | | | | $11,064.61 |
| Arizona Public Service<br>2043 W Cheryl Dr<br>Bldg M<br>M/S 3209<br>Phoenix, AZ 85021 | 1067 | 9/18/2024 | Big Lots, Inc. | $5,277.78 | | | | | $5,277.78 |
| Arizona Public Service<br>2043 W Cheryl Dr<br>Bldg M<br>M/S 3209<br>Phoenix, AZ 85021 | 1068 | 9/18/2024 | Big Lots, Inc. | $7,379.42 | | | | | $7,379.42 |
| Arizona Public Service<br>2043 W Cheryl Dr<br>Bldg M<br>M/S 3209<br>Phoenix, AZ 85021 | 1069 | 9/18/2024 | Big Lots, Inc. | $2,112.45 | | | | | $2,112.45 |
| Arizona Public Service<br>2043 W Cheryl Dr<br>Bldg M<br>M/S 3209<br>Phoenix, AZ 85021 | 1070 | 9/18/2024 | Big Lots, Inc. | $11,701.58 | | | | | $11,701.58 |
| Arizona Public Service<br>2043 W Cheryl Dr<br>Bldg M<br>M/S 3209<br>Phoenix, AZ 85021 | 1072 | 9/18/2024 | Big Lots, Inc. | $5,433.76 | | | | | $5,433.76 |
| Arizona Public Service<br>2043 W Cheryl Dr<br>Bldg M<br>M/S 3209<br>Phoenix, AZ 85021 | 1075 | 9/18/2024 | Big Lots, Inc. | $7,702.38 | | | | | $7,702.38 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizona Public Service 2043 W Cheryl Dr Bldg M M/S 3209 Phoenix, AZ 85021 | 1080 | 9/18/2024 | Big Lots, Inc. | $10,232.78 | | | | | $10,232.78 |
| Arjan Impex Private Limited AG-100 Sanjay Gandhi Transport Nagar Delhi 110042 India | 3404 | 11/21/2024 | Big Lots, Inc. | | | | $18,813.69 | | $18,813.69 |
| Arjan Impex Private Limited AG-100 Sanjay Gandhi Transport Nagar Delhi 110042 India | 3405 | 11/21/2024 | Big Lots, Inc. | | | | $14,061.23 | | $14,061.23 |
| Arjan Impex Private Limited Inderjeev Singh Kohli AG-100 Sanjay Gandhi Transport Nagar Delhi 110042 India | 3420 | 11/22/2024 | Big Lots, Inc. | | | | $18,813.69 | | $18,813.69 |
| Arjan Impex Private Limited Inderjeev Singh Kohli AG-100 Sanjay Gandhi Transport Nagar Delhi 110042 India | 3421 | 11/22/2024 | Big Lots, Inc. | | | | $14,061.23 | | $14,061.23 |
| Arkansas Department of Finance and Administration Revenue Legal Counsel Michelle L. Baker P.O. Box 1272 Rm. 2380 Little Rock, AR 72203 | 8130 | 3/12/2025 | Big Lots Stores, LLC | | | | | $18,034.24 | $18,034.24 |
| Arkansas Department of Finance and Administration Michelle L. Baker Revenue Legal Counsel P.O. Box 1272, Room 2380 Little Rock, AR 72022-1272 | 8238 | 3/28/2025 | Big Lots Stores, LLC | | | | | $3,201.92 | $3,201.92 |
| Arlington Square L.P. Kelley Drye & Warren LLP Attn to: Robert LeHane 3 World Trade Center 175 Greenwich Street New York, NY 10007 | 8346 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $5,330.89 | $5,330.89 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arlington Square LP<br>Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 7143 | 1/30/2025 | Big Lots Stores - PNS, LLC | $290,048.20 | | | | $3,780.46 | $293,828.66 |
| Armaly Sponge Company<br>PO BOX 611<br>WALLED LAKE, MI 48390-0611 | 2045 | 10/9/2024 | Big Lots, Inc. | $91,764.00 | | | | | $91,764.00 |
| ARMALY SPONGE COMPANY<br>PO BOX 611<br>WALLED LAKE, MI 48390-0611<br>US | 10407 | 3/12/2025 | Big Lots, Inc. | | | | | $5,366.40 | $5,366.40 |
| Armanious, Medhat<br>Address on file | 3580 | 12/2/2024 | Big Lots, Inc. | $8,150.00 | | | | | $8,150.00 |
| Arminak Solutions<br>1350 Mountain View Circle<br>Azusa, CA 91702 | 1551 | 9/27/2024 | Big Lots, Inc. | $21,015.00 | | | | | $21,015.00 |
| AR-Moundsville Plaza, LLC<br>11155 Red Run Blvd<br>Suite 320<br>Owings Mills, MD 21117 | 6079 | 12/30/2024 | Big Lots, Inc. | $302,223.74 | | | | | $302,223.74 |
| Arms, Rebecca<br>Address on file | 3652 | 12/5/2024 | Big Lots, Inc. | | | $65.25 | | | $65.25 |
| Armstrong Transport Group<br>1120 S Tryon St #500<br>Charlotte, NC 28203 | 9321 | 4/25/2025 | Big Lots, Inc. | $61,693.74 | | | | | $61,693.74 |
| Arnone, Susan<br>Address on file | 3929 | 12/16/2024 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| Arnone, Susan<br>Address on file | 3930 | 12/16/2024 | Big Lots Management, LLC | $0.00 | | | | | $0.00 |
| AROMA BAY CANDLES CO LTD<br>HUNG DAO DUONG KNIH<br>HAI PHONG<br>VIET NAM | 10694 | 3/12/2025 | Big Lots, Inc. | | | | | $67,669.91 | $67,669.91 |
| Aroma Bay Candles Company Limited<br>Tieu Tra Area, Hung Dao Ward<br>Duong Kinh District<br>Hai Phong 180000<br>Vietnam | 825 | 9/19/2024 | AVDC, LLC | $765.60 | | | | | $765.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aroma Bay Candles Company Limited<br>Tieu Tra Area, Hung Dao Ward<br>Duong Kinh District<br>Hai Phong 180000<br>Vietnam | 826 | 9/19/2024 | Durant DC, LLC | $44,919.70 | | | | | $44,919.70 |
| Aroma Bay Candles Company Limited<br>Tieu Tra Area<br>Hung Dao Ward<br>Duong Kinh District<br>Hai Phong 180000<br>Vietnam | 4454 | 12/23/2024 | Closeout Distribution, LLC | $47,788.40 | | | | | $47,788.40 |
| Aroma Bay Candles Company Limited<br>Tieu Tra Area<br>Hung Dao Ward<br>Duong Kinh District<br>Hai Phong 180000<br>Vietnam | 4455 | 12/23/2024 | Durant DC, LLC | $25,112.65 | | | | | $25,112.65 |
| Aroma Bay Candles Company Limited<br>Tieu Tra Area<br>Hung Dao Ward<br>Duong Kinh District<br>Hai Phong 180000<br>Vietnam | 4457 | 12/23/2024 | Closeout Distribution, LLC | $48,398.64 | | | | | $48,398.64 |
| Aroma Bay Candles Company Limited<br>Tieu Tra Area<br>Hung Dao Ward<br>Duong Kinh District<br>Hai Phong 180000<br>Vietnam | 4460 | 12/23/2024 | CSC Distribution LLC | $69,026.81 | | | | | $69,026.81 |
| Aroma Bay Candles Company Limited<br>Tieu Tra Area<br>Hung Dao Ward<br>Duong Kinh District<br>Hai Phong 180000<br>Vietnam | 4461 | 12/23/2024 | AVDC, LLC | $22,130.04 | | | | | $22,130.04 |
| AR-OtterCreek, LLC<br>11155 Red Run Blvd<br>Suite 320<br>Owings Mills, MD 21117 | 5948 | 12/30/2024 | Big Lots, Inc. | $1,036,756.00 | | | | | $1,036,756.00 |
| Arrow Home Products<br>701 E. Devon Ave<br>Elk Grove, IL 60007 | 3070 | 11/7/2024 | Big Lots, Inc. | $25,563.36 | | | | | $25,563.36 |
| Art and Cook Inc<br>3443 State Route 66<br>Neptune, NJ 07753-2707 | 2985 | 11/5/2024 | Big Lots, Inc. | $114,542.40 | | | | | $114,542.40 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Art Brand Studios, LLC<br>2850 W. Horizon Ridge Parkway<br>Suite 200<br>Henderson, NV 89052 | 6759 | 1/14/2025 | Big Lots, Inc. | $151,289.20 | | | | | $151,289.20 |
| Artisan Tropic LLC<br>4045 Perimeter W. Drive<br>Suite 700<br>Charlotte, NC 28214 | 946 | 9/19/2024 | CSC Distribution LLC | $40,690.00 | | | | | $40,690.00 |
| ASAMO COSMETIC INTERNATIONAL CORP<br>201 GATES RD. SUITE A<br>LITTLE FERRY, NJ 07643 | 7863 | 3/18/2025 | Big Lots, Inc. | | | | $6,684.00 | | $6,684.00 |
| ASAMO COSMETIC INTERNATIONAL CORP<br>201 GATES RD. SUITE A<br>LITTLE FERRY, NJ 07643<br>US | 9590 | 3/12/2025 | Big Lots, Inc. | | | | | $6,684.00 | $6,684.00 |
| ASAP PROMOTIONS INC<br>PO BOX 710979<br>CINCINNATI, OH 45271-0979<br>US | 10380 | 3/12/2025 | Big Lots, Inc. | | | | | $2,873.83 | $2,873.83 |
| Ascension Parish Sheriff's Office<br>P.O. Box 118<br>Gonzales, LA 70707 | 3097 | 11/8/2024 | Big Lots, Inc. | | $10,731.00 | | $0.00 | | $10,731.00 |
| ASCENTIAL INC<br>PO BOX 18436<br>PALATINE, IL 60055-8436<br>US | 10439 | 3/12/2025 | Big Lots, Inc. | | | | | $15,455.08 | $15,455.08 |
| Asensio, Jordi Greenham<br>Address on file | 4917 | 12/26/2024 | Big Lots, Inc. | $150,000.00 | | | | | $150,000.00 |
| Ash, Micahye<br>Address on file | 4875 | 12/25/2024 | Big Lots, Inc. | | $5,000.00 | | | | $5,000.00 |
| ASHFORD TEXTILES LLC<br>1535 W 139TH ST<br>GARDENA, CA 90249-2602<br>US | 10632 | 3/12/2025 | Big Lots, Inc. | | | | | $1,326,934.38 | $1,326,934.38 |
| Ashford Textiles, LLC<br>1535 W. 139th St<br>Gardena, CA 90249 | 8787 | 4/2/2025 | Big Lots, Inc. | | | | | $1,365,066.87 | $1,365,066.87 |
| Ashford Textiles, LLC<br>1535 W 139th St<br>Gardena, CA 90249 | 8999 | 4/3/2025 | Big Lots, Inc. | | | | | $1,365,066.87 | $1,365,066.87 |
| ASHLEY FURNITURE<br>PO BOX 190<br>ARCADIA, WI 54612-0190<br>US | 10420 | 3/12/2025 | Big Lots, Inc. | | | | | $10,573,804.41 | $10,573,804.41 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ashley Furniture Industries, LLC<br>Shraiberg Page P.A.<br>Attn: Bradley Shraiberg<br>2385 NW Executive Center Dr<br>#300<br>Boca Raton, FL 33431 | 2880 | 11/1/2024 | Big Lots, Inc. | $5,346,156.46 | | | | | $5,346,156.46 |
| ASI COMMERCAIL ROOFING AND MAINTENA<br>8633 MEMORIAL DRIVE<br>PLAIN CITY, OH 43064 | 4899 | 12/24/2024 | Big Lots, Inc. | $473.95 | | | | | $473.95 |
| ASI COMMERCAIL ROOFING AND MAINTENA<br>8633 MEMORIAL DRIVE<br>PLAIN CITY, OH 43064<br>US | 9768 | 3/12/2025 | Big Lots, Inc. | | | | | $473.95 | $473.95 |
| Asian Handicrafts Inc.<br>Vij Estate<br>Veerpur Industrial Area<br>Delhi Bareilly Byepass Road<br>Moradabad, Uttar Pradesh 244001<br>India | 4947 | 12/26/2024 | CSC Distribution LLC | | | | $13,017.08 | | $13,017.08 |
| Asian Handicrafts Inc.<br>Vij Estate<br>Veerpur Industrial Area<br>Delhi Bareilly Byepaas Road<br>Moradabad, UP 244001<br>India | 5262 | 12/29/2024 | Durant DC, LLC | | | | $10,354.37 | | $10,354.37 |
| Asian Handicrafts Inc.<br>Vij Estate<br>Veerpur Industrial Area<br>Delhi Bareilly Byepaas Road<br>Moradabad, UP 244001<br>India | 5265 | 12/29/2024 | Closeout Distribution, LLC | | | | $15,208.62 | | $15,208.62 |
| Asian Handicrafts Inc.<br>Vij Estate<br>Veerpur Industrial Area<br>Delhi Bareilly Byepaas Road<br>Moradabad, UP 244001<br>India | 5268 | 12/29/2024 | Closeout Distribution, LLC | | | | $13,379.52 | | $13,379.52 |
| Asian Handicrafts Inc.<br>Vij Estate<br>Veerpur Industrial Area<br>Delhi Bareilly Byepaas Road<br>Moradabad, UP 244001<br>India | 5269 | 12/29/2024 | Durant DC, LLC | | | | $12,253.02 | | $12,253.02 |
| ASIAN HANDICRAFTS INC.<br>VIJ ESTATE, VEERPUR INDUSTRIAL AREA<br>MORADABAD<br>INDIA | 9528 | 3/12/2025 | Big Lots, Inc. | | | | $64,212.61 | | $64,212.61 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASR Group Holdings, LLC<br>6515 Longshore Loop, Ste 440<br>Dublin, OH 43017 | 1711 | 10/2/2024 | Big Lots Stores, LLC | $40,000.00 | | | $12,000.00 | | $52,000.00 |
| ASSA ABLOY Entrance Systems US Inc.<br>c/o Jeff Reichard<br>800 Green Valley Road<br>Suite 500<br>Greensboro, NC 27408 | 4140 | 12/18/2024 | Big Lots, Inc. | $62,464.27 | | | | | $62,464.27 |
| ASSA ABLOY Entrance Systems US Inc.<br>c/o Jeff Reichard<br>800 Green Valley Road, Suite 500<br>Greensboro, NC 27408 | 4142 | 12/18/2024 | Big Lots Stores, LLC | $62,464.27 | | | | | $62,464.27 |
| Aston, Wendy Lee<br>Address on file | 3860 | 12/13/2024 | Big Lots, Inc. | $1,188.36 | | | | | $1,188.36 |
| AT&T Corp<br>AT&T Services, Inc.<br>Karen A. Cavagnaro - Paralegal<br>One AT&T Way<br>Suite 3A104<br>Bedminster, NJ 07921 | 5354 | 12/27/2024 | Big Lots Stores, LLC | $20,119.53 | | | | | $20,119.53 |
| AT&T Corp<br>%AT&T SERVICES INC. KAREN A. CAVAGNARO –<br>PARALEGAL<br>ONE AT&T WAY, SUITE 3A104<br>BEDMINSTER, NJ 07921 | 5252 | 12/27/2024 | Big Lots, Inc. | $110,104.94 | | | | | $110,104.94 |
| AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL 60197-6463<br>US | 10452 | 3/12/2025 | Big Lots, Inc. | | | | | $112,150.49 | $112,150.49 |
| ATHENS CITY TAX COLLECTOR<br>815 N JACKSON ST<br>ATHENS, TN 37303 | 3992 | 12/16/2024 | Big Lots, Inc. | | $12.00 | | | | $12.00 |
| ATHENS CITY TAX COLLECTOR<br>815 N JACKSON ST<br>ATHENS, TN 37303 | 3996 | 12/16/2024 | Big Lots, Inc. | | $313.00 | | | | $313.00 |
| Athens Shopping Plaza LLC<br>ESBROOK P.C.<br>Attn: Scott J. Leonhardt<br>1000 N. West Street<br>Suite 1200<br>Wilmington, DE 19801 | 7130 | 1/7/2025 | Big Lots, Inc. | | | | | $59,460.48 | $59,460.48 |
| Athens Shopping Plaza, LLC<br>Bailey Cavalieri LLC<br>c/o Robert B. Berner<br>409 E. Monument Avenue<br>Suite 103<br>Dayton, OH 45402 | 8928 | 4/3/2025 | Big Lots Stores - CSR, LLC | | | | | $41,719.53 | $41,719.53 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Atira Designs Pvt Ltd<br>B41 & 42<br>Sector 60<br>Noida, Uttar Pradesh 201301<br>India | 4054 | 12/18/2024 | Big Lots Stores, LLC | | $0.00 | $0.00 | $16,620.95 | | $16,620.95 |
| Atira Designs Pvt Ltd<br>B41 & 42<br>Sector-60<br>Noida, Uttar Pradesh 201301<br>India | 4941 | 12/26/2024 | Big Lots, Inc. | $28,783.20 | | | | | $28,783.20 |
| ATIRA DESIGNS PVT LTD<br>B41 & 42<br>SECTOR-60<br>NOIDA, UTTAR PRADESH 201301<br>INDIA | 4954 | 12/26/2024 | Big Lots, Inc. | | | | $4,866.93 | | $4,866.93 |
| ATIRA DESIGNS PVT LTD<br>B41 & 42<br>SECTOR-60<br>NOIDA, UTTAR PRADESH 201301<br>INDIA | 4963 | 12/26/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Atira Designs Pvt Ltd<br>B41 & 42<br>Sector-60<br>Noida, Uttar Pradesh 201301<br>India | 4966 | 12/26/2024 | Big Lots, Inc. | $112,962.10 | | | | | $112,962.10 |
| Atira Designs Pvt Ltd<br>B41 & 42<br>Sector-60<br>Noida, Uttar Pradesh 201301<br>India | 4967 | 12/26/2024 | Big Lots, Inc. | | | | $47,579.40 | | $47,579.40 |
| Atira Designs Pvt Ltd<br>B41 & 42<br>Sector-60<br>Noida, Uttar Pradesh 201301<br>India | 4968 | 12/26/2024 | Big Lots, Inc. | $42,953.40 | | | | | $42,953.40 |
| ATIRA DESIGNS PVT LTD<br>B41 & 42<br>SECTOR-60<br>NOIDA, UTTAR PRADESH 201301<br>INDIA | 4971 | 12/26/2024 | Big Lots, Inc. | $11,754.02 | | | | | $11,754.02 |
| Atira Designs Pvt Ltd<br>B41 & 42<br>Sector-60<br>Noida, Uttar Pradesh 201301<br>India | 4981 | 12/26/2024 | Big Lots, Inc. | | | | $14,273.82 | | $14,273.82 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Atira Designs Pvt Ltd<br>B41 & 42<br>Sector-60<br>Noida, Uttar Pradesh 201301<br>India | 5167 | 12/27/2024 | Big Lots, Inc. | $43,586.40 | | | | | $43,586.40 |
| ATIRA DESIGNS PVT LTD<br>B-41 & 42 SECTOR 60<br>NODIA UP<br>INDIA | 9529 | 3/12/2025 | Big Lots, Inc. | | | | | $155,915.50 | $155,915.50 |
| Atira Designs Pvt Ltd<br>B41 & 42<br>Sector-60<br>Noida, Uttar Pradesh 201301<br>India | 4979 | 12/26/2024 | Big Lots, Inc. | | | | $19,320.12 | | $19,320.12 |
| Atlantic Bottling Company<br>3600 Army Post Rd<br>Suite 100<br>Des Moines, IA 50321 | 7717 | 3/6/2025 | Big Lots, Inc. | | $10,610.69 | | | | $10,610.69 |
| Atlantic City Electric Company<br>Bankruptcy Division<br>5 Collins Drive<br>Suite 2133<br>Mail Stop 84CP42<br>Carneys Point, NJ 08069 | 1492 | 9/26/2024 | Big Lots, Inc. | $36,715.47 | | | | | $36,715.47 |
| ATLAS COPCO<br>DEPT CH 19511<br>PALATINE, IL 60055-9511<br>US | 10441 | 3/12/2025 | Big Lots, Inc. | | | | | $6,197.25 | $6,197.25 |
| Atmos Energy Corporation<br>Attn: Bankruptcy Group<br>PO Box 650205<br>Dallas, TX 75265-0205 | 2797 | 10/30/2024 | Big Lots, Inc. | $24,002.34 | | | | | $24,002.34 |
| ATN INC<br>653 ACADEMY DR<br>NORTHBROOK, IL 60062<br>US | 9837 | 3/12/2025 | Big Lots, Inc. | | | | | $270,724.07 | $270,724.07 |
| Attends Healthcare Products, Inc.<br>Attn: Marquita Lovick<br>1029 Old Creek Road<br>Greenville, NC 27834 | 2206 | 10/11/2024 | Big Lots, Inc. | $51,774.08 | | | | | $51,774.08 |
| Attic Products<br>X-6 Okhla Industrial Area Phase-2<br>New Delhi 110020<br>India | 1284 | 9/24/2024 | Closeout Distribution, LLC | $36,124.98 | | | | | $36,124.98 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Attic Products X-6 Okhla Industrial Area Phase-2 New Delhi, Delhi 110020 India | 1298 | 9/24/2024 | Durant DC, LLC | $73,498.42 | | | | | $73,498.42 |
| Attic Products X-6 Okhla Industrial Area Phase-2 New Delhi, Delhi 110020 India | 1307 | 9/24/2024 | AVDC, LLC | $0.00 | | | | | $0.00 |
| Attic Products X-6 Okhla Industrial Area Phase-2 New Delhi, Delhi 110020 India | 1312 | 9/24/2024 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| Attic Products Sarachek Law Firm 670 White Plains Road Penthouse Suite Scarsdale, NY 10583 | 1616 | 9/30/2024 | Durant DC, LLC | | | | $30,975.00 | | $30,975.00 |
| Attic Products Sarachek Law Firm 670 White Plains Road Penthouse Suite Scarsdale, NY 10583 | 1620 | 9/30/2024 | Closeout Distribution, LLC | $30,975.00 | | | | | $30,975.00 |
| Attic Products X-6 Okhla Industrial Area Phase-2 New Delhi, Delhi 110020 India | 5466 | 12/30/2024 | CSC Distribution LLC | $16,290.40 | | | | | $16,290.40 |
| Attic Products X-6 Okhla Industrial Area Phase-2 New Delhi, Delhi 110020 India | 5474 | 12/30/2024 | Closeout Distribution, LLC | $19,837.40 | | | | | $19,837.40 |
| Attic Products X-6 Okhla Industrial Area Phase-2 New Delhi - Delhi 110020 India | 5509 | 12/30/2024 | Durant DC, LLC | $14,567.20 | | | | | $14,567.20 |
| Attic Products THE ROSNER LAW GROUP LLC Attn: Frederick B. Rosner 824 N. Market Street Suite 810 Wilmington, DE 19801 | 6795 | 11/27/2024 | Big Lots, Inc. | | | | $30,975.00 | $90,008.65 | $120,983.65 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Attic Products c/o Sarachek Law Firm Zachary E. Mazur 670 White Plains Road Fl PH Scarsdale, NY 10583 | 8090 | 3/11/2025 | Durant DC, LLC | | | | | $14,567.20 | $14,567.20 |
| Attic Products c/o Sarachek Law Firm Zachary E. Mazur 670 White Plains Road Fl. PH Scarsdale, NY 10583 | 8115 | 3/11/2025 | CSC Distribution LLC | | | | | $16,290.40 | $16,290.40 |
| Attic Products c/o Sarachek Law Firm Zachary E. Mazur 670 White Plains Road Fl. PH Scarsdale, NY 10583 | 8116 | 3/11/2025 | Closeout Distribution, LLC | | | | | $19,837.40 | $19,837.40 |
| ATTIC PRODUCTS X6 OKHLA INDUSTRIAL AREA NEW DELHI INDIA | 9530 | 3/12/2025 | Big Lots, Inc. | | | | | $19,837.40 | $19,837.40 |
| Attleboro Crossing Associates, LLC Whiteford, Taylor & Preston LLC Attn: Marc J. Phillips 600 N. King Street Suite 300 Wilmington, DE 19801 | 5676 | 12/30/2024 | Big Lots, Inc. | $30,227.69 | | | | | $30,227.69 |
| Attleboro Crossing Associates, LLC Whiteford, Taylor & Preston LLC Attn: Marc J. Phillips 600 N. King Street Suite 300 Wilmington, DE 19801 | 6615 | 12/30/2024 | Big Lots, Inc. | | | | | $61,188.84 | $61,188.84 |
| Attleboro Crossing Associates, LLC c/o Marc J. Phillips, Esq. 600 N. King Street Suite 300 Wilmington, DE 19801 | 8662 | 4/2/2025 | Big Lots, Inc. | | | | | $110,884.35 | $110,884.35 |
| Attleboro Crossing Associates, LLC Whiteford, Taylor & Preston LLC Attn: Marc J. Phillips 600 N. King Street Suite 300 Wilmington, DE 19801 | 9264 | 4/22/2025 | Big Lots, Inc. | $297,543.89 | | | | | $297,543.89 |
| Auburn Associates, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 7879 | 3/20/2025 | Big Lots Stores, LLC | $4,830.27 | | | | | $4,830.27 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Auburn Associates, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 7887 | 3/20/2025 | Big Lots Stores, LLC | | | | | $12,509.92 | $12,509.92 |
| Auburn Associates, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 7888 | 3/20/2025 | Big Lots Stores, LLC | $269,234.39 | | | | | $269,234.39 |
| Auburn Associates, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 8502 | 3/20/2025 | Big Lots Stores, LLC | | | | | $57,791.98 | $57,791.98 |
| Auburn Associates, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 8726 | 4/2/2025 | Big Lots Stores, LLC | | | | | $43,778.00 | $43,778.00 |
| Auburn Associates, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 8821 | 4/2/2025 | Big Lots Stores, LLC | | | | | $26,523.90 | $26,523.90 |
| Auburn Water District 75 Church St Auburn, MA 01501-2229 | 7491 | 2/13/2025 | Big Lots, Inc. | $169.62 | | | | | $169.62 |
| Audioec Inc. DBA ArtCreativity Vendor# 5007290 52 Sunrise Park Rd New Hampton, NY 10958 | 338 | 9/11/2024 | Big Lots Stores, LLC | $8,080.20 | | | | | $8,080.20 |
| Audioec Inc. DBA ArtCreativity Vendor# 5007290 52 Sunrise Park Rd New Hampton, NY 10958 | 339 | 9/11/2024 | Closeout Distribution, LLC | $8,362.80 | | | | | $8,362.80 |
| Audioec Inc. DBA ArtCreativity Vendor# 5007290 52 Sunrise Park Rd New Hampton, NY 10958 | 340 | 9/11/2024 | Durant DC, LLC | $5,203.80 | | | | | $5,203.80 |
| Audioec Inc. DBA ArtCreativity Vendor# 5007290 52 Sunrise Park Rd New Hampton, NY 10958 | 341 | 9/11/2024 | AVDC, LLC | $6,642.00 | | | | | $6,642.00 |
| Audioec Inc. DBA ArtCreativity Vendor# 5007290 52 Sunrise Park Rd New Hampton, NY 10958 | 472 | 9/11/2024 | CSC Distribution LLC | $7,041.60 | | | | | $7,041.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Austin, Austin Alan<br>Address on file | 5386 | 12/28/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| AUSTIN, KRISTOFFER<br>Address on file | 6387 | 12/31/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Autauga County<br>Avenu Insights & Analytics<br>600 Beacon Parkway West<br>Suite# 900<br>Birmingham, AL 35209 | 10710 | 6/13/2025 | Big Lots Stores, LLC | | $17,507.07 | | | | $17,507.07 |
| AUTOMATED DOOR WAYS INC<br>PO BOX 1231<br>COLUMBUS, GA 31902-1231<br>US | 10287 | 3/12/2025 | Big Lots, Inc. | | | | | $18,317.96 | $18,317.96 |
| Automated Door Ways, LLC<br>P.O. Box 1231<br>Columbus, GA 31902 | 1193 | 9/23/2024 | Big Lots, Inc. | $30,962.13 | | | | | $30,962.13 |
| AV Logistics, LLC<br>6205 W 101st St<br>Chicago Ridge, IL 60415 | 4493 | 12/23/2024 | Big Lots, Inc. | $145,042.02 | | | | | $145,042.02 |
| Avalara, Inc.<br>Attn: Legal Department<br>512 S Mangum St #100<br>Durham , NC 27701 | 8260 | 3/28/2025 | Big Lots Stores, LLC | | | | | $2,234.91 | $2,234.91 |
| AVENCO LLC<br>240 SIMPSON AVENUE #F<br>BOWMANVILLE, ON L1C 2J3<br>CANADA | 9444 | 3/12/2025 | Big Lots, Inc. | | | | | $25,070.96 | $25,070.96 |
| Avenco Ltd<br>240 Simpson Avenue<br>Building F<br>Bowmanville, ON L1C 2J3<br>Canada | 8805 | 4/2/2025 | Durant DC, LLC | | | | | $8,356.32 | $8,356.32 |
| Avenco Ltd<br>6 Lyall Pl<br>Port Hope, ON L1A 4G8<br>Canada | 8807 | 4/2/2025 | CSC Distribution LLC | | | | | $8,356.32 | $8,356.32 |
| Avenco Ltd<br>240 Simpson Avenue<br>Bowmanville, ON L1C 2J3<br>Canada | 8808 | 4/2/2025 | Closeout Distribution, LLC | | | | | $8,356.32 | $8,356.32 |
| Avent Baran, Cadeena Karice<br>Address on file | 7144 | 1/29/2025 | Big Lots, Inc. | | $11,000.00 | | | | $11,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A-VERDI<br>14150 STATE ROUTE 31<br>SAVANNAH, NY 13146-9735<br>US | 10166 | 3/12/2025 | Big Lots, Inc. | | | | | $9,885.36 | $9,885.36 |
| Avers Merchandise Group Inc<br>1601 Banbury Road<br>Inverness, IL 60067 | 2922 | 11/4/2024 | Big Lots, Inc. | $10,764.00 | | | | | $10,764.00 |
| Avers Merchandise Group Inc<br>1601 Banbury Road<br>Inverness, IL 60067 | 7891 | 2/21/2025 | Big Lots, Inc. | | | | | $2,534.40 | $2,534.40 |
| Avers Merchandise Group Inc<br>1601 Banbury Road<br>Inverness, IL 60067 | 8043 | 2/21/2025 | Big Lots, Inc. | | | | | $2,764.80 | $2,764.80 |
| Avers Merchandise Group Inc<br>1601 Banbury Road<br>Inverness, IL 60067 | 8044 | 2/21/2025 | Big Lots, Inc. | | | | | $3,696.00 | $3,696.00 |
| Avers Merchandise Group Inc<br>1601 Banbury Road<br>Inverness, IL 60067 | 8047 | 2/21/2025 | Big Lots, Inc. | | | | | $2,508.00 | $2,508.00 |
| Avers Merchandise Group Inc<br>1601 Banbury Road<br>Inverness, IL 60067 | 8048 | 2/21/2025 | Big Lots, Inc. | | | | | $20,217.60 | $20,217.60 |
| Avers Merchandise Group Inc<br>1601 Banbury Road<br>Inverness, IL 60067 | 8050 | 2/21/2025 | Big Lots, Inc. | | | | | $15,589.50 | $15,589.50 |
| Avers Merchandise Group Inc<br>1601 Banbury Road<br>Inverness, IL 60067 | 8079 | 2/21/2025 | Big Lots, Inc. | | | | | $2,764.80 | $2,764.80 |
| Avers Merchandise Group Inc<br>1601 Banbury Road<br>Inverness, IL 60067 | 8080 | 2/21/2025 | Big Lots, Inc. | | | | | $2,876.16 | $2,876.16 |
| Avers Merchandise Group Inc<br>1601 Banbury Road<br>Inverness, IL 60067 | 8081 | 2/21/2025 | Big Lots, Inc. | | | | | $2,876.16 | $2,876.16 |
| Avers Merchandise Group Inc<br>1601 Banbury Road<br>Inverness, IL 60067 | 8082 | 2/21/2025 | Big Lots, Inc. | | | | | $6,393.60 | $6,393.60 |
| Avers Merchandise Group Inc<br>1601 Banbury Road<br>Inverness, IL 60067 | 9081 | 2/21/2025 | Big Lots, Inc. | | | | | $2,764.80 | $2,764.80 |
| Avers Merchandise Group Inc.<br>1601 Banbury Road<br>Inverness, IL 60067 | 3011 | 11/6/2024 | Big Lots, Inc. | $1,740.00 | | | | | $1,740.00 |
| AVERS MERCHANDISE GRP INC<br>28 WESCOTT LN<br>BARRINGTON, IL 60010-9526<br>US | 10429 | 3/12/2025 | Big Lots, Inc. | | | | | $56,292.57 | $56,292.57 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avery Retail Medium C, LLC c/o Brian Moreno, COO 6718 Springfield Ave., Suite 1014B Laredo, TX 78041 | 6184 | 12/30/2024 | Big Lots, Inc. | $65,621.79 | | | | | $65,621.79 |
| AVG Partners I, LLC 9595 Wilshire Blvd. Ste. 700 Beverly Hills, CA 90212 | 6597 | 1/7/2025 | Big Lots Stores - PNS, LLC | $41,666.66 | | | | | $41,666.66 |
| AVI FOODSYSTEMS INC 2590 ELM RD NE WARREN, OH 44483-2997 US | 10368 | 3/12/2025 | Big Lots, Inc. | | | | | $17,757.18 | $17,757.18 |
| AVI Foodsystems, Inc. 2590 Elm Rd NE Warren, OH 44483 | 2436 | 10/18/2024 | Big Lots, Inc. | $46,594.53 | | | | | $46,594.53 |
| AVI Foodsystems, Inc. 2590 Elm Rd NE Warren, OH 44483 | 4161 | 12/19/2024 | Big Lots, Inc. | $49,816.53 | | | | | $49,816.53 |
| Aviana Company Ltd Attn: General Counsel 27500 Detroit Rd., Ste 300 Westlake, OH 44145-5913 | 5250 | 12/27/2024 | Big Lots Stores, LLC | $351,174.99 | | | | | $351,174.99 |
| Avila-Berning, Dawn Marie Address on file | 1427 | 9/25/2024 | Big Lots, Inc. | $750,000.00 | | | | | $750,000.00 |
| AVITAL TOURS INC 14A GODEUS ST. SAN FRANCISCO, CA 94110 | 8002 | 3/27/2025 | Big Lots, Inc. | | | | $26,247.60 | | $26,247.60 |
| AVITAL TOURS INC 14A GODEUS STREET SAN FRANCISCO, CA 94110 | 9052 | 4/2/2025 | Big Lots, Inc. | | | | | $26,247.60 | $26,247.60 |
| AVITAL TOURS INC 14A GODEUS STREET SAN FRANCISCO, CA 94110 US | 9998 | 3/12/2025 | Big Lots, Inc. | | | | | $25,997.60 | $25,997.60 |
| Avon Square Associates, LLC 11155 Red Run Blvd Suite 320 Owings Mills, MD 21117 | 6160 | 12/30/2024 | Big Lots Stores, LLC | $698,989.85 | | | | | $698,989.85 |
| AVTEX Collins Corner Associates, LLC BURR & FORMAN LLP Attn: Weyman C. Carter P.O. Box 447 Greenville, SC 29602-0447 | 4499 | 12/23/2024 | Big Lots Stores, LLC | $82,379.19 | | | | | $82,379.19 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVTEX Collins Corner Associates, LLC<br>Burr & Forman LLP<br>c/o J. Cory Falgowski, Esquire<br>222 Delaware Avenue<br>Suite 1030<br>Wilmington, DE 19801 | 8612 | 4/1/2025 | Big Lots Stores, LLC | | | | | $55,164.35 | $55,164.35 |
| Axiz Group LLC<br>7101 N Ridgeway<br>Lincolnwood, IL 60712 | 1091 | 9/20/2024 | Big Lots, Inc. | $10,119.60 | | | | | $10,119.60 |
| AYC Naturals<br>149 Madison Ave.<br>Floor 12<br>New York, NY 10016-6713 | 4612 | 12/23/2024 | Big Lots Stores, LLC | $35,145.60 | | | | | $35,145.60 |
| AYC Naturals<br>149 Madison Ave., floor 12<br>New York, NY 10016-6713 | 4657 | 12/23/2024 | Closeout Distribution, LLC | $36,919.20 | | | | | $36,919.20 |
| AYC Naturals<br>149 Madison Ave.<br>floor 12<br>New York, NY 10016-6713 | 4666 | 12/23/2024 | AVDC, LLC | $5,040.00 | | | | | $5,040.00 |
| AYC Naturals<br>149 Madison Ave.<br>Floor 12<br>New York, NY 10016-6713 | 4672 | 12/23/2024 | Durant DC, LLC | $5,040.00 | | | | | $5,040.00 |
| AYC Naturals<br>149 Madison Ave.<br>Floor 12<br>New York , NY 10016-6713 | 4693 | 12/23/2024 | CSC Distribution LLC | $6,720.00 | | | | | $6,720.00 |
| AYC NATURALS<br>PO BOX 712665<br>PHILDELPHIA, PA 19171-2665<br>US | 10200 | 3/12/2025 | Big Lots, Inc. | | | | | $454,584.70 | $454,584.70 |
| AZT Corporation<br>16600 Dallas Parkway, #300<br>Dallas, TX 75248 | 373 | 9/13/2024 | Big Lots Stores - CSR, LLC | $84,454.36 | | | | | $84,454.36 |
| AZZURE HOME INC<br>141 W 36TH ST RM 1802<br>NEW YORK, NY 10018-6918<br>US | 10125 | 3/12/2025 | Big Lots, Inc. | | | | | $397,079.60 | $397,079.60 |
| B & S Property Holdings, LLC<br>1184 Copperwood Drive<br>Bloomfield Hills , MI 48302 | 2502 | 10/21/2024 | Big Lots Stores, LLC | | $0.00 | | | $25,266.65 | $25,266.65 |
| B&B Kings Row Holdings, LLC<br>Bailey Cavalieri LLC<br>c/o Robert B. Berner<br>409 E. Monument Avenue<br>Suite 103<br>Dayton, OH 45402 | 8944 | 4/3/2025 | Big Lots Stores, LLC | | | | | $60,471.30 | $60,471.30 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| B&B MERCHANDISING NO. 220, KAMARAJAPURAM NORTH SENGUNTHAPURAM KARUR, TAMIL NADU 639002 INDIA | 603 | 9/17/2024 | Big Lots Stores, LLC | | | | $52,560.00 | | $52,560.00 |
| B&B Merchandising No. 220, Kamarajapuram North Karur, Tamil Nadu 639002 India | 1054 | 9/19/2024 | Big Lots Stores, LLC | | | | $0.00 | | $0.00 |
| B&G Sales Inc 1750 N. 25th Avenue Melrose Park, IL 60160 | 4047 | 12/17/2024 | Big Lots, Inc. | $25,376.40 | | | | | $25,376.40 |
| B.M.R.S. Property LLC 19135 Saxon Dr Franklin, MI 48025-2930 | 8405 | 3/18/2025 | Big Lots, Inc. | | | | | $14,473.39 | $14,473.39 |
| B33 Centereach II LLC Singer & Levick, P.C. c/o Michelle E. Shriro 16200 Addison Road, Suite 140 Addison, TX 75001 | 5818 | 12/30/2024 | Big Lots, Inc. | $775,437.90 | | | | | $775,437.90 |
| B33 Great Northern II LLC c/o Singer & Levick, P.C. Attn: Michelle E. Shriro 16200 Addison Road, Suite 140 Addison, TX 75001 | 7463 | 2/6/2025 | Big Lots Stores, LLC | $281,067.24 | | | | | $281,067.24 |
| Baars, Michael J. Address on file | 2795 | 10/30/2024 | Big Lots, Inc. | $11,387.14 | | | | | $11,387.14 |
| BACE LLC 322 W 32ND ST CHARLOTTE, NC 28206-4256 US | 10234 | 3/12/2025 | Big Lots, Inc. | | | | | $6,240.37 | $6,240.37 |
| Baceline West State Plaza, LLC, by Baceline Investments, LLC, its managing agent c/o Caleb T. Holzaepfel, Esq. 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | 2503 | 10/21/2024 | Big Lots Stores, LLC | $293,631.37 | | | | | $293,631.37 |
| Back Home Products, LLC 8321 E Evans Rd, Ste 101 Scottsdale, AZ 85260 | 7251 | 1/31/2025 | Big Lots, Inc. | | $74,000.00 | $74,000.00 | $0.00 | | $148,000.00 |
| BackHome Products, LLC 8321 E Evans Rd Ste 101 Scottsdale, AZ 85260 | 8104 | 3/4/2025 | Big Lots, Inc. | | | | | $74,000.00 | $74,000.00 |
| BAKE CITY LLC 1235 HIGHTOWER TRAIL STE 300 ATLANTA, GA 30350-2975 US | 10252 | 3/12/2025 | Big Lots, Inc. | | | | | $3,024.00 | $3,024.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker & McKenzie (Vietnam) Ltd. Attn: Hoang Kim Oanh Nguyen, Director 15th Floor, Vietcombank Tower 5 Me Linh Sq. Ben Nghe Ward, District 1 Ho Chi Minh City Vietnam | 4991 | 12/26/2024 | Big Lots, Inc. | $23,529.56 | | | | | $23,529.56 |
| Baker, Blaine Nolan Address on file | 4137 | 12/18/2024 | Big Lots, Inc. | $943.61 | | | | | $943.61 |
| Baker, Mary Ann Address on file | 2614 | 10/23/2024 | Big Lots, Inc. | $100,000.00 | | | | | $100,000.00 |
| Baker, Shalanda D Address on file | 6278 | 12/30/2024 | Big Lots, Inc. | | | | $2,000.00 | | $2,000.00 |
| BAKER, WENDY L Address on file | 6496 | 1/3/2025 | Big Lots, Inc. | $56.53 | | | | | $56.53 |
| Baker's Breakfast Cookies, Inc. 427 Ohio St Bellingham, WA 98225 | 539 | 9/16/2024 | Big Lots, Inc. | $66,681.60 | | | | | $66,681.60 |
| Baker's Breakfast Cookies, Inc. 427 Ohio St. Bellingham, WA 98225 | 4202 | 12/19/2024 | Closeout Distribution, LLC | $22,521.60 | | | | | $22,521.60 |
| Baker's Breakfast Cookies, Inc. 427 Ohio St Bellingham, WA 98225 | 4211 | 12/19/2024 | Big Lots Stores, LLC | $20,313.60 | | | | | $20,313.60 |
| Baker's Breakfast Cookies, Inc. 427 Ohio St Bellingham, WA 98225 | 4296 | 12/19/2024 | CSC Distribution LLC | $23,846.40 | | | | | $23,846.40 |
| Baker's Breakfast Cookies, Inc. 427 Ohio St Bellingham, WA 98225 | 8060 | 3/5/2025 | Big Lots Stores, LLC | | | | | $10,598.40 | $10,598.40 |
| Baker's Breakfast Cookies, Inc. 427 Ohio St Bellingham, WA 98225 | 8117 | 3/5/2025 | Big Lots Stores, LLC | | | | | $10,598.40 | $10,598.40 |
| BAKER-WHITE, ASHTON J Address on file | 6825 | 1/17/2025 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| BALANCE OF NATURE LLC 5500 W NORTHGATE ROAD ROGERS, AR 72758 US | 9878 | 3/12/2025 | Big Lots, Inc. | | | | | $29,145.60 | $29,145.60 |
| Balance of Nature, LLC 5500 W Northgate Rd Rogers, AR 72758 | 6781 | 1/15/2025 | Big Lots, Inc. | $29,145.60 | | | | | $29,145.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALL BOUNCE & SPORTS INC<br>PO BOX 951924<br>CLEVELAND, OH 44193-0021<br>US | 10364 | 3/12/2025 | Big Lots, Inc. | | | | | $7,742.48 | $7,742.48 |
| Ballymore Company, Inc.<br>501 GUNNARD CARLSON DR<br>COATESVILLE, PA 19320 | 2542 | 10/22/2024 | Big Lots, Inc. | | | | $1,051.12 | | $1,051.12 |
| BancKentucky, Inc.<br>Joy Kleisinger, Frost Brown Todd LLP<br>301 E. Fourth Street, Suite 3300<br>Cincinnati, OH 45202 | 4585 | 12/23/2024 | Big Lots Stores, LLC | $27,359.86 | | | | $10,039.36 | $37,399.22 |
| BancKentucky, Inc.<br>Joy D. Kleisinger, Frost Brown Todd LLP<br>301 E. Fourth Street<br>Suite 3300<br>Cincinnati, OH 45202 | 8045 | 3/31/2025 | Big Lots Stores, LLC | $157,629.09 | | | | | $157,629.09 |
| Bandy, Cedric Lee<br>Address on file | 5419 | 12/29/2024 | Big Lots, Inc. | $760,000,000.00 | | | | | $760,000,000.00 |
| Bansal Impex<br>Opp. Hanuman Ji Murti<br>Rampur Road<br>Moradabad,UP 244001<br>India | 380 | 9/12/2024 | Big Lots, Inc. | $57,858.00 | | | | | $57,858.00 |
| BANSAL IMPEX<br>OPP. HANUMAN JI MURTI<br>RAMPUR ROAD<br>MORADABAD,UP 244001<br>INDIA | 1738 | 10/3/2024 | Big Lots Stores, LLC | | | | $57,858.00 | | $57,858.00 |
| BARCEL USA<br>301 S NORTHPOINT DR STE 100<br>COPPELL, TX 75019-4103<br>US | 10553 | 3/12/2025 | Big Lots, Inc. | | | | | $101,203.78 | $101,203.78 |
| BARCEL USA LLC<br>301 S. NORTHPOINT DR<br>COPPELL, TX 75019 | 1942 | 10/8/2024 | Big Lots, Inc. | $315,063.18 | | | | | $315,063.18 |
| BARCEL USA LLC<br>301 S. NORTHPOINT DR<br>COPPELL, TX 75019 | 7593 | 2/25/2025 | Big Lots, Inc. | $49,899.98 | | | | | $49,899.98 |
| BARHYTE SPECIALTY FOODS INC<br>912 AIRPORT RD<br>PENDLETON, OR 97801-4589<br>US | 10687 | 3/12/2025 | Big Lots, Inc. | | | | | $31,662.96 | $31,662.96 |
| Barhyte Specialty Foods, Inc.<br>PO box 1499<br>Pendsleton, OR 97801 | 4675 | 12/23/2024 | Durant DC, LLC | $10,359.18 | | | | | $10,359.18 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barhyte Specialty Foods, Inc.<br>PO Box 1499<br>Pendleton, OR 97801 | 4712 | 12/23/2024 | Closeout Distribution, LLC | $11,675.88 | | | | | $11,675.88 |
| Barhyte Specialty Foods, Inc.<br>PO Box 1499<br>Pendleton, OR 97801 | 4716 | 12/23/2024 | CSC Distribution LLC | $10,178.82 | | | | | $10,178.82 |
| BARNES, RONALD<br>Address on file | 3829 | 12/13/2024 | Big Lots Stores, LLC | $50,000.00 | | | | | $50,000.00 |
| Barnicle, Debbie<br>Address on file | 2459 | 10/19/2024 | Big Lots Stores - PNS, LLC | $499.69 | | | | | $499.69 |
| Barr, Jenna<br>Address on file | 6950 | 1/25/2025 | Big Lots, Inc. | $511.53 | | | | | $511.53 |
| Basse Freres Alimentation Orientale 2013 Inc.<br>455 Autoroute Laval 440 West<br>Laval, QC H7P 4W6<br>Canada | 2784 | 10/29/2024 | Big Lots Stores, LLC | $10,329.60 | | | | | $10,329.60 |
| Basse Freres Alimentation Orientale 2013 Inc.<br>4555 Autoroute Laval 440 West<br>Laval, QC H7P 4W6<br>Canada | 2786 | 10/29/2024 | Closeout Distribution, LLC | $12,040.44 | | | | | $12,040.44 |
| Basse Freres Alimentation Orientale 2013 Inc.<br>4555 Autoroute Laval 440 West<br>Laval, QC H7P 4W6<br>Canada | 2794 | 10/29/2024 | Durant DC, LLC | $7,198.44 | | | | | $7,198.44 |
| Basse Freres Alimentation Orientale 2013 Inc.<br>4555 Autoroute Laval 440 West<br>Laval, QC H7P 4W6<br>Canada | 2800 | 10/29/2024 | CSC Distribution LLC | $8,715.60 | | | | | $8,715.60 |
| Basse Freres Alimentation Orientale 2013 Inc.<br>4555 Autoroute Laval 440 West<br>Laval, QC H7P 4W6<br>Canada | 2801 | 10/29/2024 | AVDC, LLC | $7,747.20 | | | | | $7,747.20 |
| Basser-Kaufman 228, LLC<br>c/o Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 8040 | 3/31/2025 | Big Lots Stores, LLC | $680,498.68 | | | | | $680,498.68 |
| Basser-Kaufman 228, LLC<br>Robert L. LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 8071 | 3/31/2025 | Big Lots Stores, LLC | $33,000.00 | | | | | $33,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Basser-Kaufman of Derby, LLC<br>151 Irving Place<br>Woodmere, NY 11598 | 5762 | 12/30/2024 | Big Lots Stores, LLC | $23,928.12 | | | | | $23,928.12 |
| Basser-Kaufman of Derby, LLC<br>c/o Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York , NY 10007 | 8046 | 3/31/2025 | Big Lots Stores, LLC | $535,554.08 | | | | | $535,554.08 |
| Basser-Kaufman of Derby, LLC<br>Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 8419 | 3/28/2025 | Big Lots Stores, LLC | | | | | $17,968.66 | $17,968.66 |
| Bates, Anissa<br>Address on file | 7952 | 3/26/2025 | Big Lots, Inc. | $1,370.45 | | | | | $1,370.45 |
| Bates, Megan<br>Address on file | 3865 | 12/14/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| BATES, RONNY<br>Address on file | 4307 | 12/19/2024 | Durant DC, LLC | $0.00 | | | | | $0.00 |
| Bati, Hussein Ari<br>Address on file | 6930 | 1/24/2025 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| Battles, Candice<br>Address on file | 4637 | 12/23/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Bauer, Autumn<br>Address on file | 7377 | 2/2/2025 | Big Lots, Inc. | | | | | $30.00 | $30.00 |
| Baum Bros Imports, Inc<br>432 Park Avenue South<br>14th Fl<br>New York, NY 10016 | 468 | 9/13/2024 | Big Lots, Inc. | $65,039.10 | | | | | $65,039.10 |
| BAUM BROTHERS IMPORTS INC<br>PO BOX 930823<br>ATLANTA, GA 31193-0823<br>US | 10283 | 3/12/2025 | Big Lots, Inc. | | | | | $53,732.00 | $53,732.00 |
| BAUM BROTHERS IMPORTS, INC<br>432 PARK AVENUE SOUTH, 14TH FLOOR<br>NEW YORK, NY 10016 | 5324 | 12/27/2024 | Big Lots, Inc. | $53,732.00 | | | | | $53,732.00 |
| Baxter Bailey & Associates, as Assignee of Adelcar Transportation Inc<br>6858 Swinnea Rd., Bldg. 4<br>Southaven, MS 38671 | 7648 | 3/3/2025 | Big Lots, Inc. | $3,200.00 | | | | | $3,200.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baxter Bailey & Associates, as Assignee of Encore Transit Inc 6858 Swinnea Rd., Bldg. 4 Southaven, MS 38671 | 7652 | 3/3/2025 | Big Lots, Inc. | $1,900.00 | | | | | $1,900.00 |
| Baxter Bailey & Associates, as Assignee of GP Transportation Co 6858 Swinnea Rd. Bldg. 4 Southaven, MS 38671 | 7650 | 3/3/2025 | Big Lots, Inc. | $950.00 | | | | | $950.00 |
| Baxter Bailey & Associates, as Assignee of HR Trucking LLC 6858 Swinnea Rd., Bldg. 4 Southaven, MS 38671 | 7656 | 3/3/2025 | Big Lots, Inc. | $1,400.00 | | | | | $1,400.00 |
| Baxter Bailey & Associates, as Assignee of Jit-Ex, LLC 6858 Swinnea Rd., Bldg. 4 Southaven, MS 38671 | 7655 | 3/3/2025 | Big Lots, Inc. | $1,025.00 | | | | | $1,025.00 |
| Baxter Bailey & Associates, as Assignee of MD Trans Services, LLC 6858 Swinnea Rd. Bldg. 4 Southaven, MS 38671 | 7649 | 3/3/2025 | Big Lots, Inc. | $1,700.00 | | | | | $1,700.00 |
| Baxter Bailey & Associates, as Assignee of NV Logistics Inc. 6858 Swinnea Rd., Bldg. 4 Southaven, MS 38671 | 7658 | 3/3/2025 | Big Lots, Inc. | $5,300.00 | | | | | $5,300.00 |
| Baxter Bailey & Associates, as Assignee of PTI Power Trucking Inc 6858 Swinnea Rd., Bldg. 4 Southaven, MS 38671 | 7651 | 3/3/2025 | Big Lots, Inc. | $750.00 | | | | | $750.00 |
| Baxter Bailey & Associates, as Assignee of Sidh Truck Transportation, Inc. 6858 Swinnea Rd. Bldg. 4 Southaven, MS 38671 | 7691 | 3/5/2025 | Big Lots, Inc. | $3,700.00 | | | | | $3,700.00 |
| Baxter Bailey & Associates, as Assignee of Temple Carrier Inc 6858 Swinnea Rd., Bldg. 4 Southaven, MS 38671 | 7659 | 3/3/2025 | Big Lots, Inc. | $4,200.00 | | | | | $4,200.00 |
| Baxter Bailey & Associates, as Assignee of Triple Crown Services Company 6858 Swinnea Rd., Bldg. 4 Southaven, MS 38671 | 7692 | 3/5/2025 | Big Lots, Inc. | $13,648.34 | | | | | $13,648.34 |
| Baxter Bailey & Associates, as Assignee of Vanguard Transport, Inc. 6858 Swinnea Rd., Bldg. 4 Southaven, MS 38671 | 7657 | 3/3/2025 | Big Lots, Inc. | $2,400.00 | | | | | $2,400.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bay Valley Shopping Center LLC<br>Warner Norcross + Judd LLP<br>c/o Dennis Loughlin<br>2715 Woodward Avenue, Suite 300<br>Detroit, MI 48201 | 6022 | 12/30/2024 | Big Lots Stores, LLC | $575,706.98 | | | | | $575,706.98 |
| Bay Valley Shopping Center LLC<br>Warner Norcross + Judd LLP<br>c/o Dennis Loughlin<br>2715 Woodward Avenue<br>Suite 300<br>Detroit, MI 48201 | 8094 | 4/1/2025 | Big Lots Stores, LLC | | | | | $8,645.24 | $8,645.24 |
| Bayer Healthcare LLC<br>Attn: Joan Greives<br>100 Bayer Boulevard<br>Whippany, NJ 07981 | 6087 | 12/30/2024 | Big Lots, Inc. | $46,801.86 | | | $73,713.66 | | $120,515.52 |
| Bayless, Angela<br>Address on file | 7357 | 1/31/2025 | Big Lots Stores, LLC | $250,000.00 | | | | | $250,000.00 |
| Bayshore Mall 1A, LLC, Bayshore Mall 1B, LLC, and Bayshore Mall 2, LLC<br>Attn: Edmond M. George<br>Centre Square<br>1500 Market Street, Suite 3400<br>Philadelphia, PA 19087 | 6190 | 12/30/2024 | Big Lots Stores, LLC | $40,998.55 | | | | | $40,998.55 |
| Bayshore Mall 1A, LLC, Bayshore Mall 1B, LLC, and Bayshore Mall 2, LLC<br>OBERMAYER REBMANN MAXWELL & HIPPEL LLP<br>Attn: Leslie B. Spoltore, Edmond M. George<br>123 South Justison Street, Suite 100<br>Wilmington, DE 19801 | 6989 | 1/14/2025 | Big Lots, Inc. | | | | | $19,000.50 | $19,000.50 |
| BAZAAR INC<br>1900 5TH AVE<br>RIVER GROVE, IL 60171-1931<br>US | 10445 | 3/12/2025 | Big Lots, Inc. | | | | | $182,423.00 | $182,423.00 |
| BDPM Group, LLC<br>David Anthony, Esq.<br>Exo Legal PLLC<br>P.O. Box 121616<br>Nashville, TN 37212 | 5353 | 12/27/2024 | Big Lots, Inc. | $48,047.50 | | | | $7,033.65 | $55,081.15 |
| BDPM Group, LLC<br>Attn: Rachael Franks<br>8896 Kendale Place<br>Lake Worth, FL 33467 | 6613 | 12/27/2024 | Big Lots, Inc. | | | | | $45,489.81 | $45,489.81 |
| BDPM Group, LLC<br>David Anthony, Esq.<br>Exo Legal PLLC<br>P.O. Box 121616<br>Nashville, TN 37212 | 9220 | 4/15/2025 | Big Lots, Inc. | $166,308.64 | | | | | $166,308.64 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bean Electric, LLC<br>325 Mistletoe Hill Lane<br>Roseburg, OR 97471 | 9335 | 4/25/2025 | Big Lots, Inc. | $121.83 | | | | | $121.83 |
| Bear Creek Partners I LLC<br>Margolis Edelstein<br>James E. Huggett, Esq<br>300 Delaware Avenue, Ste. 800<br>Wilmington, DE 19801 | 4794 | 12/24/2024 | Big Lots Stores - PNS, LLC | $27,453.10 | | | | | $27,453.10 |
| Bear Creek Partners I, LLC<br>Margolis Edelstein<br>300 Delaware Ave., Ste. 800<br>Wilmington, DE 19801 | 4804 | 12/24/2024 | Big Lots Stores - PNS, LLC | $199,215.87 | | | | | $199,215.87 |
| Bear Pointe Ventures LLC<br>44160 Riverview Ridge Dr<br>Clinton Township, MI 48038 | 5874 | 12/30/2024 | Big Lots, Inc. | $15,145.58 | | | | | $15,145.58 |
| BEAR POINTE VENTURES LLC<br>44160 RIVERVIEW RIDGE DR<br>CLINTON TWP, MI 48038 | 8205 | 3/14/2025 | Big Lots, Inc. | | | | | $15,145.58 | $15,145.58 |
| BEAR POINTE VENTURES, LLC<br>ATTN: ROBERT COLE<br>COLE, KAREN<br>44160 RIVERVIEW RIDGE DR<br>CLINTON TOWNSHIP, MI 48038 | 6538 | 1/6/2025 | Big Lots, Inc. | $15,145.58 | | | | | $15,145.58 |
| BEATRICE HOME FASHIONS<br>151 HELEN STREET<br>SOUTH PLAINFIELD, NJ 07080-3806<br>US | 10055 | 3/12/2025 | Big Lots, Inc. | | | | | $5,589.10 | $5,589.10 |
| Beatrice Home Fashions, Inc.<br>151 Helen Street<br>South Plainfield, NJ 07080 | 2873 | 11/1/2024 | Closeout Distribution, LLC | $78,761.00 | | | | | $78,761.00 |
| Beatrice Home Fashions, Inc.<br>151 Helen Street<br>South Plainfield, NJ 07080 | 6789 | 1/16/2025 | Closeout Distribution, LLC | | | | | $35,778.70 | $35,778.70 |
| Beatrice Home Fashions, Inc.<br>151 Helen Street<br>South Plainfield, NJ 07080 | 8105 | 3/11/2025 | Durant DC, LLC | | | | | $35,778.70 | $35,778.70 |
| Beatrice Home Fashions, Inc.<br>Stephan P. Nash<br>151 Helen Street<br>South Plainfield, NJ 07080 | 8366 | 3/31/2025 | Big Lots, Inc. | | | | | $35,778.70 | $35,778.70 |
| Beatrice Home Fashions, Inc.<br>151 Helen Street<br>South Plainfield, NJ 07080 | 8797 | 4/2/2025 | Big Lots, Inc. | | | | | $35,778.70 | $35,778.70 |
| Beatrise LLC<br>2765 Michigan Avenue Road NE<br>Dock 16<br>Cleveland, TN 37323 | 3956 | 12/17/2024 | Big Lots, Inc. | $142,950.96 | | | | | $142,950.96 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beauclerc SDC LLC<br>Seese PA<br>Attn: Michael D. Seese<br>101 N.E. 3rd Avenue, Suite 1500<br>Fort Lauderdale, FL 33301 | 7195 | 1/31/2025 | Big Lots Stores, LLC | $86,117.01 | | | | | $86,117.01 |
| Beauclerc SDC, LLC<br>c/o Seeese, P.A.<br>Attn: Michael D. Seese, Esq.<br>101 NE 3rd Avenue<br>Suite 1500<br>Fort Lauderdale, FL 33301 | 8064 | 3/31/2025 | Big Lots Stores, LLC | $507,872.72 | | | | | $507,872.72 |
| Beauclerc SDC, LLC<br>c/o Seese, P.A.<br>Attn: Michael D. Seese, Esq.<br>101 N.E. 3rd Avenue, Suite 1500<br>Fort Lauderdale, FL 33301 | 8507 | 3/31/2025 | Big Lots Stores, LLC | | | | | $89,918.73 | $89,918.73 |
| Beaumont Products, Inc.<br>1540 Big Shanty Drive<br>Kennesaw, GA 30144 | 1421 | 9/25/2024 | Big Lots, Inc. | $51,433.46 | | | | | $51,433.46 |
| BEAUTY 21 COSMETICS INC<br>2021 S ARCHIBALD AVE<br>ONTARIO, CA 91761-8535<br>US | 10655 | 3/12/2025 | Big Lots, Inc. | | | | | $107,516.82 | $107,516.82 |
| BEAUTY 21 COSMETICS INC.<br>2021 S. ARCHIBALD AVENUE<br>ONTARIO, CA 91761 | 1231 | 9/23/2024 | Big Lots, Inc. | $225,453.12 | | | | | $225,453.12 |
| BEAUTY 21 COSMETICS, INC<br>2021 S. ARCHIBALD AVENUE<br>ONTARIO, CA 91761 | 10721 | 6/26/2025 | Big Lots, Inc. | $116,902.74 | | | | | $116,902.74 |
| BEAUTY 21 COSMETICS, INC.<br>2021 S. ARCHIBALD AVENUE<br>ONTARIO, CA 91761 | 10708 | 6/13/2025 | Big Lots, Inc. | $116,902.74 | | | | | $116,902.74 |
| Beaver, MARY<br>Address on file | 612 | 9/17/2024 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| Becker, Barbara<br>Address on file | 4678 | 12/23/2024 | Big Lots, Inc. | $3,600.00 | | | | | $3,600.00 |
| Beckett, Jeffrey<br>Address on file | 5991 | 12/31/2024 | Big Lots, Inc. | $23,322.85 | | | | | $23,322.85 |
| Bedacht, Anita M<br>Address on file | 2086 | 10/10/2024 | Big Lots Stores - CSR, LLC | $540.00 | | | | | $540.00 |
| Bedacht, Anita M<br>Address on file | 4880 | 12/24/2024 | Big Lots, Inc. | | $76.42 | | | | $76.42 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bedford City Utilities<br>1614 L Street<br>Bedford, IN 47421-3730 | 2850 | 10/31/2024 | Big Lots, Inc. | $1,058.66 | | | | | $1,058.66 |
| BedHog Inc<br>40 Birch Ln<br>Attn: Cindy Korina Galli<br>Eatontown, NJ 07724 | 2184 | 10/11/2024 | AVDC, LLC | $2,700.00 | | | | | $2,700.00 |
| BedHog Inc<br>40 Birch Ln<br>Attn: Cindy Korina Galli<br>Eatontown, NJ 07724 | 2186 | 10/11/2024 | Durant DC, LLC | $2,880.00 | | | | | $2,880.00 |
| BedHog Inc<br>40 Birch Ln<br>Attn: Cindy Korina Galli<br>Eatontown, NJ 07724 | 2187 | 10/11/2024 | CSC Distribution LLC | $4,140.00 | | | | | $4,140.00 |
| BedHog Inc<br>40 Birch Ln<br>Attn: Cindy Korina Galli<br>Eatontown, NJ 07724 | 2188 | 10/11/2024 | Closeout Distribution, LLC | $3,870.00 | | | | | $3,870.00 |
| BedHog Inc<br>40 BIRCH LANE<br>EATONTOWN, NJ 07724 | 2189 | 10/11/2024 | Big Lots Stores, LLC | $4,410.00 | | | | | $4,410.00 |
| Beemak Plastics, LLC<br>1515 S. Harris Ct<br>Anaheim, CA 92806 | 927 | 9/19/2024 | Big Lots F&S, LLC | $4,401.81 | | | | | $4,401.81 |
| Behrens, Ariel<br>Address on file | 5379 | 12/28/2024 | Big Lots, Inc. | $2,500.00 | | | | | $2,500.00 |
| BEIERSDORF INC<br>PO BOX 751807<br>CHARLOTTE, NC 28275-1807<br>US | 10242 | 3/12/2025 | Big Lots, Inc. | | | | | $231,328.30 | $231,328.30 |
| Belknap Realty LLC<br>c/o Namdar Realty Group<br>Attn: Daniel Giannini<br>150 Great Neck Road, Suite 304<br>Great Neck, NY 11021 | 5882 | 12/30/2024 | Big Lots, Inc. | $1,890.79 | | | | | $1,890.79 |
| Bell Road Associates, LLC<br>2900 Union Lake Rd, Suite 102<br>Commerce Township, MI 48382 | 753 | 9/18/2024 | Big Lots, Inc. | $14,591.33 | | | | | $14,591.33 |
| Bell, Namari J<br>Address on file | 3567 | 11/30/2024 | Big Lots, Inc. | $0.00 | $960,000.00 | | | | $960,000.00 |
| Bell, Terry<br>Address on file | 2933 | 11/4/2024 | Big Lots, Inc. | | $125.00 | | | | $125.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Terry<br>Address on file | 6495 | 1/3/2025 | Big Lots, Inc. | $125.00 | | | | | $125.00 |
| Bellevia, Christine<br>Address on file | 5056 | 12/26/2024 | Big Lots Stores, LLC | $300,000.00 | | | | | $300,000.00 |
| Bellomo, Andrew<br>Address on file | 5339 | 12/27/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Bellomo, Donna<br>Address on file | 2105 | 10/10/2024 | Big Lots Stores, LLC | $350,000.00 | | | | | $350,000.00 |
| Benbaroukh LLC<br>319 S. Robertson Blvd.<br>Beverly Hills, CA 90211 | 6178 | 12/30/2024 | Big Lots, Inc. | $12,128.47 | | | | | $12,128.47 |
| BENCHMARK BIODIESEL INC<br>620 PHILLIPI RD<br>COLUMBUS, OH 43228 | 9209 | 4/11/2025 | Big Lots, Inc. | | | | | $1,278.02 | $1,278.02 |
| BENCHMARK BIODIESEL INC<br>620 PHILLIPI RD<br>COLUMBUS, OH 43228<br>US | 9778 | 3/12/2025 | Big Lots, Inc. | | | | | $500.00 | $500.00 |
| BENDON INC<br>1840 BANEY RD S<br>ASHLAND, OH 44805<br>US | 9794 | 3/12/2025 | Big Lots, Inc. | | | | | $1,689,160.11 | $1,689,160.11 |
| Bendon, inc.<br>1840 Baney Road S<br>Ashland, OH 44805 | 8023 | 2/28/2025 | Big Lots, Inc. | | | | | $1,724,063.11 | $1,724,063.11 |
| Benefitfocus.com, Inc.<br>100 Benefitfocus Way<br>Charleston, SC 29492 | 7362 | 1/31/2025 | Big Lots, Inc. | $174,512.00 | | | | | $174,512.00 |
| Benefitfocus.com, Inc.<br>Eversheds Sutherland (US) LLP<br>c/o Danielle Barav-Johnson<br>999 Peachtree Street NE<br>Suite 2300<br>Atlanta, GA 30309 | 8961 | 4/3/2025 | Big Lots Management, LLC | | | | | $90,983.07 | $90,983.07 |
| Benesch, Friedlander, Coplan & Aronoff LLP<br>Attn: Kevin M. Capuzzi<br>1313 N. Market Street<br>Suite 1201<br>Wilmington, DE 19801 | 6201 | 12/30/2024 | Big Lots, Inc. | $22,635.50 | | | | | $22,635.50 |
| Benesch, Friedlander, Coplan & Aronoff LLP<br>Kevin M. Capuzzi<br>1313 N. Market Street<br>Suite 1201<br>Wilmington, DE 19801 | 8757 | 4/2/2025 | Big Lots, Inc. | | | | | $6,540.00 | $6,540.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benessere Partners LP 1189 Post Road Suite 3B Fairfield, CT 06824 | 4206 | 12/19/2024 | Big Lots, Inc. | $17,400.67 | | | | | $17,400.67 |
| Benjamin, Adrianna Address on file | 6830 | 1/20/2025 | Big Lots Stores, LLC | $822.99 | | | | | $822.99 |
| BENKO, JOAN Address on file | 6552 | 1/6/2025 | Big Lots Stores - CSR, LLC | $100,000.00 | | | | | $100,000.00 |
| Bennett Investment (MSP) LLC c/o Bower & Associates, APLC PO Box 11748 Newport Beach, CA 92658 | 4372 | 12/20/2024 | Big Lots Stores - PNS, LLC | $347,267.92 | | | | | $347,267.92 |
| Bennett Investment (MSP) LLC c/o Bower & Associates, APLC Jeffrey David Montez PO Box 11748 Newport Beach, CA 92658 | 7839 | 3/14/2025 | Big Lots Stores - PNS, LLC | $275,957.11 | | | | | $275,957.11 |
| Bennett, Mickey G. Address on file | 5961 | 12/30/2024 | Big Lots Stores, LLC | | $0.00 | | $0.00 | | $0.00 |
| Benson Mills Inc. 140 58th Street Bldg. A Unit 7J Brooklyn, NY 11220 | 718 | 9/18/2024 | Big Lots, Inc. | $118,902.00 | | | | | $118,902.00 |
| Benson Mills Inc. Attn: Gabe Levy 140 58th Street Bldg. A, Unit 7J Brooklyn, NY 11220 | 7948 | 3/26/2025 | Big Lots, Inc. | $97,221.00 | | | | | $97,221.00 |
| Benton Pud PO Box 6270 Kennewick, WA 99336-0270 | 5469 | 12/27/2024 | Big Lots, Inc. | $3,798.89 | | | | | $3,798.89 |
| Beretania Property Investments, LLC Westco Property Management Co. Aron James Harris 2219 Sawdust Rd Suite 805 The Woodlands, TX 77380 | 5054 | 12/26/2024 | Big Lots Stores - PNS, LLC | | $23,292.60 | $36,000.91 | | | $59,293.51 |
| Beretania Property Investments, LLC 2219 Sawdust Rd., Suite 805 The Woodlands, TX 77380 | 7877 | 3/20/2025 | Big Lots Stores - PNS, LLC | | $23,292.60 | $56,563.53 | | | $79,856.13 |
| Beretania Property Investments, LLC 2219 Sawdust Rd. Suite 805 The Woodlands, TX 77380 | 8163 | 3/20/2025 | Big Lots Stores - PNS, LLC | | | | | $36,893.54 | $36,893.54 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bergstein, Cecilia<br>Address on file | 1717 | 10/2/2024 | Big Lots, Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Bergstein, Cecilia<br>Address on file | 1880 | 10/7/2024 | Big Lots, Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Bergstein, Cecilia<br>Address on file | 2052 | 10/9/2024 | Big Lots, Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Berk Enterprises<br>1554 Thomas Road SE<br>PO Box 2187<br>Warren, OH 44484 | 7106 | 1/29/2025 | Big Lots, Inc. | $33,907.54 | | | | | $33,907.54 |
| BERK ENTERPRISES INC<br>1554 THOMAS RD SE<br>WARREN, OH 44484<br>US | 9793 | 3/12/2025 | Big Lots, Inc. | | | | | $33,764.00 | $33,764.00 |
| Berkeley Electric Cooperative<br>PO Box 1234<br>Moncks Corner, SC 29461 | 3569 | 12/2/2024 | Big Lots, Inc. | $6,636.65 | | | | | $6,636.65 |
| Berkeley Electric Cooperative<br>PO Box 1234<br>Moncks Corner, SC 29461 | 3571 | 12/2/2024 | Big Lots, Inc. | $5,317.48 | | | | | $5,317.48 |
| BERKSHIRE FASHIONS<br>420 5TH AVE FL 28TH<br>NEW YORK, NY 10018-2751<br>US | 10120 | 3/12/2025 | Big Lots, Inc. | | | | | $25,752.60 | $25,752.60 |
| Berkshire Fashions, Inc<br>c/o Berkshire Fashions<br>Attn: Hank Dweck<br>420 Fifth Ave, 28 Floor<br>New York, NY 10018 | 6716 | 1/13/2025 | Closeout Distribution, LLC | | | | $31,428.00 | | $31,428.00 |
| Berkshire Fashions, Inc<br>Hank Dweck c/o Berkshire Fashions<br>420 Fifth Ave, 28th Floor<br>New York, NY 10018 | 6717 | 1/13/2025 | Durant DC, LLC | | | | $18,468.00 | | $18,468.00 |
| Berkshire Fashions, Inc<br>c/o Berkshire Fashions<br>Attn: Hank Dweck<br>420 Fifth Ave, 28 Floor<br>New York, NY 10018 | 6718 | 1/13/2025 | Closeout Distribution, LLC | | | | $31,428.00 | | $31,428.00 |
| BERNIE DELIVERY SERVICE<br>10469 212TH ST<br>QUEENS VILLAGE, NY 11429<br>US | 9664 | 3/12/2025 | Big Lots, Inc. | | | | | $500.00 | $500.00 |
| BERNIE DELIVERY SERVICE<br>10469 212TH ST<br>QUEENS VILLAGE, NY 11429 | 10700 | 6/5/2025 | Big Lots, Inc. | $7,804.00 | | | | | $7,804.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berolo, Gary<br>Address on file | 5074 | 12/26/2024 | Big Lots Stores - PNS, LLC | $2,000.00 | | | | | $2,000.00 |
| Berry, Nikea<br>Address on file | 7430 | 2/6/2025 | Big Lots, Inc. | $5,000.00 | | | | | $5,000.00 |
| Berryhill, Amanda Lynne<br>Address on file | 8029 | 3/30/2025 | Big Lots Stores, LLC | $56.73 | | | | | $56.73 |
| Bess, Sharyn<br>Address on file | 9315 | 4/16/2025 | Big Lots, Inc. | $45,000.00 | | | | | $45,000.00 |
| BEST ACCESSORY GROUP<br>PO BOX 88926<br>CHICAGO, IL 60695-1926<br>US | 10515 | 3/12/2025 | Big Lots, Inc. | | | | | $14,602.14 | $14,602.14 |
| Best Accessory Group LLC<br>Abe Safdie<br>65 West 36th Street<br>6th Floor<br>New York, NY 10018 | 665 | 9/17/2024 | Closeout Distribution, LLC | | | | $99,769.80 | | $99,769.80 |
| Best Accessory Group LLC<br>Abe Safdie<br>65 West 36th Street<br>6th Floor<br>New York, NY 10018 | 666 | 9/17/2024 | CSC Distribution LLC | | | | $77,960.00 | | $77,960.00 |
| Best Accessory Group LLC<br>Abe Safdie<br>65 West 36th Street<br>6th Floor<br>New York, NY 10018 | 667 | 9/17/2024 | Big Lots Stores, LLC | $18,000.00 | | | $146,451.60 | | $164,451.60 |
| Best Accessory Group LLC<br>Abe Safdie<br>65 West 36th Street<br>6th Floor<br>New York, NY 10018 | 670 | 9/17/2024 | AVDC, LLC | | | | $18,230.00 | | $18,230.00 |
| BEST BRANDS CONSUMER PRODUCTS<br>20 W 33RD ST 5TH FLOOR<br>NEW YORK, NY 10001-3305<br>US | 10089 | 3/12/2025 | Big Lots, Inc. | | | | | $1,917,476.39 | $1,917,476.39 |
| Best Brands Consumer Products Inc.<br>34 West 33rd Street<br>New York, NY 10001 | 275 | 9/12/2024 | Big Lots, Inc. | $435,442.00 | | | $441,252.00 | | $876,694.00 |
| Best Brands Consumer Products, Inc.<br>34 West 33rd Street<br>New York, NY 10001 | 6286 | 12/30/2024 | Big Lots, Inc. | | | | | $2,065,928.64 | $2,065,928.64 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bester, Brenda Lue<br>Address on file | 6875 | 1/22/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Bestway (Hong Kong) International Limited<br>66 Mody Road<br>Suite 713<br>Kowloon, HK<br>China | 794 | 9/19/2024 | Closeout Distribution, LLC | $82,244.44 | | | | | $82,244.44 |
| Bestway (Hong Kong) International Limited<br>Suite 713, 66 Mody Road<br>Kowloon, Hong Kong 999077<br>China | 799 | 9/19/2024 | Big Lots Stores, LLC | $69,404.52 | | | | | $69,404.52 |
| Bestway (Hong Kong) International Limited<br>66 Mody Road<br>Suite 713<br>Kowloon, Hong Kong<br>China | 802 | 9/19/2024 | AVDC, LLC | $44,862.60 | | | | | $44,862.60 |
| Bestway (Hong Kong) International Limited<br>66 Mody Road<br>Suite 713<br>Kowloon, Hong Kong<br>China | 820 | 9/19/2024 | Durant DC, LLC | $43,015.29 | | | | | $43,015.29 |
| Bestway (Hong Kong) Int'l Ltd<br>66 Mody Road<br>Suite 713<br>Kowloon, Hong Kong<br>China | 793 | 9/19/2024 | CSC Distribution LLC | $75,639.36 | | | $20,475.00 | | $96,114.36 |
| Bethel GARP, LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 9072 | 4/4/2025 | Big Lots Stores - PNS, LLC | $238,858.25 | | | | | $238,858.25 |
| BETTER HOME PLASTICS CORP.<br>439 COMMERCIAL AVENUE<br>PALISADES PARK, NJ 07650 | 5390 | 12/27/2024 | Big Lots, Inc. | $61,200.00 | | | | | $61,200.00 |
| BETTER HOME PLASTICS CORP.<br>439 COMMERCIAL AVENUE<br>PALISADES PARK, NJ 07650 | 8207 | 3/12/2025 | Big Lots, Inc. | | | | | $61,200.00 | $61,200.00 |
| BETTER HOMES PLASTIC CORP<br>439 COMMERCIAL AVE<br>PALISADES PARK, NJ 07650-1279<br>US | 10068 | 3/12/2025 | Big Lots, Inc. | | | | | $61,200.00 | $61,200.00 |
| Bevco Capital LLC DBA Overseas Food<br>6095 Malburg Way<br>Vernon, CA 90058 | 8450 | 4/1/2025 | Big Lots, Inc. | $26,400.00 | | | | | $26,400.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEVCO CAPITAL LLC DBA OVERSEAS FOOD<br>6095 MALBURG WAY<br>VERNON, CA 90058<br>US | 9943 | 3/12/2025 | Big Lots, Inc. | | | | | $26,400.00 | $26,400.00 |
| Beverly Hills Teddy Bear Co<br>12725 Encinitas Ave<br>Sylmar, CA 91342 | 5840 | 12/30/2024 | Closeout Distribution, LLC | $10,530.00 | | | | | $10,530.00 |
| Beverly Hills Teddy Bear Co<br>12725 Encinitas Ave<br>Sylmar, CA 91342 | 5842 | 12/30/2024 | CSC Distribution LLC | $6,525.00 | | | | | $6,525.00 |
| Beverly Hills Teddy Bear Co<br>12725 Encinitas Ave<br>Sylmar, CA 91342 | 5863 | 12/30/2024 | Durant DC, LLC | $5,490.00 | | | | | $5,490.00 |
| BEVERLY HILLS TEDDY BEAR CO<br>12725 ENCINITAS AVENUE<br>SYLMAR, CA 91342<br>US | 9963 | 3/12/2025 | Big Lots, Inc. | | | | | $22,545.00 | $22,545.00 |
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio, TX 78205 | 73 | 9/11/2024 | Big Lots Stores - PNS, LLC | | | $0.00 | | | $0.00 |
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio, TX 78205 | 74 | 9/11/2024 | Big Lots Stores, LLC | | | $0.00 | | | $0.00 |
| Bexar County<br>Linebarger, Goggan, Blair & Sampson, LLP<br>112 E. PECAN STREET, SUITE 2200<br>SAN ANTONIO, TX 78205 | 2871 | 11/1/2024 | Big Lots Stores - PNS, LLC | | | $0.00 | | | $0.00 |
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio, TX 78205 | 2872 | 11/1/2024 | Big Lots Stores, LLC | | | $0.00 | | | $0.00 |
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio, TX 78205 | 8255 | 3/24/2025 | Big Lots Stores, LLC | | | | | $87,103.59 | $87,103.59 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEXAR COUNTY LINEBARGER GOGGAN BLAIR & SAMPSON, LLP c/o DON STECKER 112 E. PECAN STREET SUITE 2200 SAN ANTONIO, TX 78205 | 8270 | 3/24/2025 | Big Lots Stores - PNS, LLC | | | | | $15,412.95 | $15,412.95 |
| BFC Solutions (Bonded Filter Company LLC) 545 Mainstream Dr. Suite 250 Nashville, TN 37228 | 919 | 9/19/2024 | Big Lots, Inc. | $76,249.36 | | | | | $76,249.36 |
| BGR Inc 6392 Gano Rd Dept #142 West Chester, OH 45069 | 2845 | 10/31/2024 | Big Lots, Inc. | $1,891.30 | | | | | $1,891.30 |
| BH RS Inc. DBA: Mega Invents EIN: 472153139 1271 41st Street Brooklyn, NY 11219 | 5610 | 12/28/2024 | Closeout Distribution, LLC | $5,377.75 | | | | | $5,377.75 |
| BH RS Inc. DBA: Mega Invents EIN: 472153139 1271 41st Street Brooklyn, NY 11219 | 5625 | 12/28/2024 | CSC Distribution LLC | $9,392.85 | | | | | $9,392.85 |
| BH RS Inc. DBA: Mega Invents EIN: 472153139 1271 41st Street Brooklyn, NY 11219 | 5570 | 12/28/2024 | Durant DC, LLC | $6,356.30 | | | | | $6,356.30 |
| Bibiyan Law Group, P.C. 1460 Westwood Blvd Los Angeles, CA 90024 | 5253 | 12/27/2024 | Big Lots Management, LLC | $0.00 | | | | | $0.00 |
| Bibiyan Law Group, P.C. 1460 Westwood Blvd Los Angeles, CA 90024 | 5278 | 12/27/2024 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| Bibiyan Law Group, P.C. 1460 Westwood Blvd Los Angeles, CA 90024 | 5279 | 12/27/2024 | Big Lots F&S, LLC | $0.00 | | | | | $0.00 |
| Bibiyan Law Group, P.C. 1460 Westwood Blvd Los Angeles, CA 90024 | 5280 | 12/27/2024 | Big Lots Stores - PNS, LLC | $0.00 | | | | | $0.00 |
| BIC CONSUMER PRODUCTS PO BOX 416552 BOSTON, MA 02241 US | 9570 | 3/12/2025 | Big Lots, Inc. | | | | | $68,642.64 | $68,642.64 |
| BIC USA Inc. Attention To: Kim P. Bush One Bic Way Suite 1 Shelton, CT 06484-6299 | 1619 | 9/30/2024 | Durant DC, LLC | $159,512.40 | | | | | $159,512.40 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIG 4 RUGS INDIA PRIVATE LIMITED HOUSE NO 811, ARORA PYSCHIATRIC NUR PANIPAT INDIA | 9531 | 3/12/2025 | Big Lots, Inc. | | | | | $52,794.00 | $52,794.00 |
| Big 4 Rugs India PVT LTD 811 Model Town PANIPAT, HR 132103 INDIA | 6289 | 12/31/2024 | Big Lots, Inc. | $20,790.00 | | | | | $20,790.00 |
| BIG AVCA Owner, LLC c/o Dominic Pacitti, Esquire 919 N. Market Street, Suite 1000 Wilmington, DE 19801 | 5846 | 12/30/2024 | BLBO Tenant, LLC | $57,842,894.56 | | | | | $57,842,894.56 |
| BIG AVCA Owner, LLC c/o Dominic Pacitti, Esquire 919 Market Street Suite 1000 Wilmington, DE 19801 | 6283 | 12/30/2024 | Big Lots, Inc. | $57,842,894.56 | | | | | $57,842,894.56 |
| BIG BCLA Owner, LLC c/o Dominic Pacitti, Esquire 919 N. Market Street, Suite 1000 Wilmington, DE 19801 | 5938 | 12/30/2024 | BLBO Tenant, LLC | $4,919,647.04 | | | | | $4,919,647.04 |
| BIG BCLA Owner, LLC Klehr Harrison Harvey Branzburg LLP c/o Dominic Pacitti, Esquire 919 N. Market Street, Suite 1000 Wilmington, DE 18801 | 6306 | 12/30/2024 | Big Lots, Inc. | $4,919,647.04 | | | | | $4,919,647.04 |
| BIG CSCO OWNER LLC C/O DOMINIC PACITTI ESQUIRE 919 MARKET STREET SUITE 1000 WILMINGTON, DE 19801 | 5978 | 12/30/2024 | BLBO Tenant, LLC | $4,973,797.61 | | | | | $4,973,797.61 |
| BIG CSCO Owner, LLC Klehr Harrison Harvey Branzburg LLP c/o Dominic Pacitti, Esquire 919 Market Street, Suite 1000 Wilmington, DE 19801 | 6310 | 12/30/2024 | Big Lots, Inc. | $4,973,797.61 | | | | | $4,973,797.61 |
| BIG FBTX OWNER LLC 30 NORTH LASALLE STREET SUITE 4140 CHICAGO, IL 60602-2900 US | 10457 | 3/12/2025 | Big Lots, Inc. | | | | | $45,194.79 | $45,194.79 |
| BIG FRCA Owner, LLC c/o Dominic Pacitti, Esquire 919 N. Market Street Suite 1000 Wilmington, DE 19801 | 5944 | 12/30/2024 | BLBO Tenant, LLC | $4,369,240.00 | | | | | $4,369,240.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIG FRCA Owner, LLC<br>Klehr Harrison Harvey Branzburg, LLP<br>c/o Dominic Pacitti, Esquire<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 6312 | 12/30/2024 | Big Lots, Inc. | $4,369,240.00 | | | | | $4,369,240.00 |
| Big Ideas Marketing<br>Attn: Jeffrey Alan Stern<br>P.O. Box 4888<br>Baltimore, MD 21211 | 6975 | 1/27/2025 | CSC Distribution LLC | $2,386.80 | | | | | $2,386.80 |
| Big Ideas Marketing<br>P.O. Box 4888<br>Baltimore, MD 21211 | 7001 | 1/27/2025 | Closeout Distribution, LLC | $2,818.80 | | | | | $2,818.80 |
| Big Ideas Marketing<br>P.O. Box 4888<br>Baltimore, MD 21211 | 7005 | 1/27/2025 | Durant DC, LLC | $1,922.40 | | | | | $1,922.40 |
| BIG IDEAS MARKETING<br>PO BOX 4888<br>BALTIMORE, MD 21211<br>US | 9696 | 3/12/2025 | Big Lots, Inc. | | | | | $7,128.00 | $7,128.00 |
| BIG LACA Owner, LLC<br>c/o Dominic Pacitti, Esquire<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 6007 | 12/30/2024 | BLBO Tenant, LLC | $4,369,240.00 | | | | | $4,369,240.00 |
| Big Laca Owner, LLC<br>Klehr Harrison Harvey Branzburg LLP<br>c/o Dominic Pacitti, Esquire<br>919 Market Street<br>Suite 1000<br>Wilmington, DE 19801 | 6234 | 12/30/2024 | Big Lots, Inc. | $4,369,240.00 | | | | | $4,369,240.00 |
| BIG LCNM OWNER LLC<br>C/O DOMINIC PACITTI, ESQUIRE<br>919 MARKET STREET<br>SUITE 1000<br>WILMINGTON, DE 19801 | 5952 | 12/30/2024 | BLBO Tenant, LLC | $4,369,240.00 | | | | | $4,369,240.00 |
| BIG LCNM Owner, LLC<br>Klehr Harrison Harvey Branzburg LLP<br>c/o Dominic Pacitti, Esquire<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 6322 | 12/30/2024 | Big Lots, Inc. | $4,369,240.00 | | | | | $4,369,240.00 |
| Big LCNM Owner, LLC<br>Attn: Domenic E. Pacitti<br>919 N. Market Street<br>Suite 1000<br>Wilmington, DE 19801 | 9146 | 4/10/2025 | BLBO Tenant, LLC | $5,171,222.85 | | | | | $5,171,222.85 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Big LCNM Owner, LLC<br>Attn: Domenic E. Pacitti<br>919 N. Market Street<br>Suite 1000<br>Wilmington, DE 19801 | 9166 | 4/10/2025 | Big Lots, Inc. | $5,171,222.85 | | | | | $5,171,222.85 |
| Big LLCNM Owner LLC<br>Attn: Domenic E. Pacitti<br>919 N. Market Street, Suite 1000<br>Wilmington, DE 19801 | 9145 | 4/10/2025 | Big Lots, Inc. | $5,171,222.85 | | | | | $5,171,222.85 |
| BIG LOCA Owner, LLC<br>c/o Dominic Pacitti, Esquire<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 6044 | 12/30/2024 | BLBO Tenant, LLC | $5,062,812.23 | | | | | $5,062,812.23 |
| Big Loca Owner, LLC<br>c/o Dominic Pacitti, Esquire<br>Klehr Harrison Harvey Branzburg LLP<br>919 N. Market Street<br>Suite 1000<br>Wilmington, DE 19801 | 6274 | 12/30/2024 | Big Lots, Inc. | $5,062,812.23 | | | | | $5,062,812.23 |
| Big Mifl2 Owner LLC<br>JMCarbino Law<br>Attn: Jeffrey M. Carbino<br>1007 N. Orange Street, Suite 420<br>Wilmington, DE 19801 | 7139 | 1/7/2025 | Big Lots, Inc. | | | | | $403,768.69 | $403,768.69 |
| Big MIFL2 Owner, LLC<br>Kerrick Bachert PSC<br>Attn: Scott A Bachert<br>1411 Scottsville Road<br>PO Box 9547<br>Bowling Green, KY 42102-9547 | 7097 | 1/29/2025 | Big Lots, Inc. | $2,187,623.83 | | | | | $2,187,623.83 |
| Big MIFL2 Owner, LLC<br>Kerrick Bachert PSC<br>c/o Scott A. Bachert<br>1411 Scottsville Road<br>Bowling Green, KY 42104 | 8551 | 4/2/2025 | Big Lots, Inc. | | | | | $306,634.79 | $306,634.79 |
| Big MIFL2 Owner, LLC<br>Kerrick Bachert PSC<br>c/o Scott A. Bachert<br>1411 Scottsville Road<br>Bowling Green, KY 42104 | 8557 | 4/2/2025 | BLBO Tenant, LLC | | | | | $306,634.79 | $306,634.79 |
| Big MILF2 Owner, LLC<br>Kerrick Bachert PSC<br>Attn: Scott A. Bachert<br>1411 Scottsville Road<br>P O Box 9547<br>Bowling Green, KY 42102-9547 | 7170 | 1/30/2025 | Big Lots, Inc. | $2,187,623.83 | | | | | $2,187,623.83 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Big SATX Owner LLC<br>Attn: Domenic E. Pacitti<br>919 N. Market Street, Suite 1000<br>Wilmington, DE 19801 | 9144 | 4/10/2025 | BLBO Tenant, LLC | $5,260,332.07 | | | | | $5,260,332.07 |
| BIG SATX Owner, LLC<br>c/o Dominic Pacitti, Esquire<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 6049 | 12/30/2024 | BLBO Tenant, LLC | $4,369,240.00 | | | | | $4,369,240.00 |
| BIG SATX Owner, LLC<br>Klehr Harrison Harvey Branzburg LLP<br>c/o Dominic Pacitti, Esquire<br>919 N. 19th Street, Suite 1000<br>Wilmington, DE 19801 | 6297 | 12/30/2024 | Big Lots, Inc. | $4,369,240.00 | | | | | $4,369,240.00 |
| Big SATX Owner, LLC<br>Attn: Domenic E. Pacitti<br>Klehr Harrison Harvey Branzburg LLP<br>919 N. Market Street, Suite 1000<br>Wilmington, DE 19801 | 9143 | 4/10/2025 | Big Lots, Inc. | $5,260,332.07 | | | | | $5,260,332.07 |
| Big Sky Brands Inc<br>120 Middlefield Road<br>Unit 4<br>Toronto, ON M1S 4M6<br>Canada | 1247 | 9/23/2024 | Closeout Distribution, LLC | $2,217.00 | | | | | $2,217.00 |
| Big Sky Brands Inc<br>120 Middlefield Road<br>Unit 4<br>Toronto, ON M1S4M6 | 1248 | 9/23/2024 | Closeout Distribution, LLC | $1,612.80 | | | | | $1,612.80 |
| Big Sky Brands Inc<br>120 Middlefield Road<br>Unit 4<br>Toronto, ON M1S 4M6<br>Canada | 1288 | 9/23/2024 | Durant DC, LLC | $1,008.00 | | | | | $1,008.00 |
| Big Sky Brands Inc<br>120 Middlefield Road<br>Unit 4<br>Toronto, ON M1S 4M6<br>Canada | 1290 | 9/23/2024 | AVDC, LLC | $1,411.20 | | | | | $1,411.20 |
| Big Sky Brands Inc<br>120 Middlefield Road<br>Unit 4<br>Toronto, ON M1S 4M6<br>Canada | 1309 | 9/23/2024 | Big Lots Stores, LLC | $2,016.00 | | | | | $2,016.00 |
| Big Tami Owner, LLC<br>c/o Dominic Pacitti, Esquire<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 6009 | 12/30/2024 | BLBO Tenant, LLC | $4,369,240.00 | | | | | $4,369,240.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIG TAMI Owner, LLC<br>Klehr Harrison Harvey Branzburg LLP<br>c/o Dominic Pacitti, Esquire<br>919 N. Market Street, Suite 1000<br>Wilmington, DE 19801 | 6327 | 12/30/2024 | Big Lots, Inc. | $4,369,240.00 | | | | | $4,369,240.00 |
| BIG TREE<br>11715 CLARK ST<br>ARCADIA, CA 91006<br>US | 9959 | 3/12/2025 | Big Lots, Inc. | | | | | $1,939.20 | $1,939.20 |
| Big Vica Owner, LLC<br>Dominic Pacitti, Esquire<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 6075 | 12/30/2024 | BLBO Tenant, LLC | $5,260,127.97 | | | | | $5,260,127.97 |
| BIG VICA Owner, LLC<br>c/o Dominic Pacitti, Esquire<br>Klehr Harrison Harvey Branzburg LLP<br>919 N. Market Street<br>Suite 1000<br>Wilmington, DE 19801 | 6335 | 12/30/2024 | Big Lots, Inc. | $5,260,127.97 | | | | | $5,260,127.97 |
| BIG YVCA Owner, LLC<br>Dominic Pacitti, Esquire<br>919 Market Street<br>Suite 1000<br>Wilmington, DE 19801 | 6085 | 12/30/2024 | BLBO Tenant, LLC | $5,000,872.88 | | | | | $5,000,872.88 |
| BIG YVCA Owner, LLC<br>Klehr Harrison Harvey Branzburg LLP<br>c/o Dominic Pacitti, Esquire<br>919 N. Market Street, Suite 1000<br>Wilmington, DE 19801 | 6332 | 12/30/2024 | Big Lots, Inc. | $5,000,872.88 | | | | | $5,000,872.88 |
| BIG4 RUGS INDIA PVT LTD<br>811 MODEL TOWN<br>PANIPAT, HR 132103<br>INDIA | 4990 | 12/26/2024 | Big Lots, Inc. | $11,088.00 | | | | | $11,088.00 |
| Big4 Rugs India Pvt Ltd<br>811 Model Town<br>Panipat, Haryana 132103<br>India | 6422 | 1/2/2025 | Big Lots, Inc. | $20,916.00 | | | | | $20,916.00 |
| BIGCOOH002 LLC<br>Klehr Harrison Harvey Branzburg LLP<br>c/o Dominic Pacitti, Esquire<br>919 N. Market Street, Suite 1000<br>Wilmington, DE 19801 | 6339 | 12/30/2024 | Big Lots, Inc. | $73,687,096.79 | | | | | $73,687,096.79 |
| BIGCOOH002 LLC<br>c/o Dominic Pacitt<br>919 Market Street<br>Suite 1000<br>Wilmington, DE 19801 | 6349 | 12/30/2024 | Big Lots Stores, LLC | $73,687,096.79 | | | | | $73,687,096.79 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIGDUOK001 LLC<br>Dominic Pacitti, Esquire<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 6288 | 12/30/2024 | Durant DC, LLC | $0.00 | | | | | $0.00 |
| BIGDUOK001 LLC<br>c/o Dominic Pacitti, Esquire<br>Klehr Harrison Harvey Branzburg LLP<br>919 Market Street<br>Suite 1000<br>Wilmington, DE 19801 | 6340 | 12/30/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| BIGDUOK001 LLC<br>Domenic E. Pacitti<br>919 N. Market Street, Suite 1000<br>Wilmington, DE 19801 | 7591 | 2/25/2025 | Big Lots, Inc. | $25,285,640.39 | | | | $4,000.00 | $25,289,640.39 |
| BIGDUOK001 LLC<br>Dominic Pacitti, Esquire<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 7592 | 2/25/2025 | Durant DC, LLC | $25,285,640.39 | | | | $4,000.00 | $25,289,640.39 |
| BIGMOAL001 LLC<br>c/o Dominic Pacitti, Esquire<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 6290 | 12/30/2024 | CSC Distribution LLC | $0.00 | | | | | $0.00 |
| Bigmoal001 LLC<br>Klehr Harrison Harvey Branzburg LLP<br>c/o Dominic Pacitti, Esquire<br>919 N. Market Street<br>Suite 1000<br>Wilmington, DE 19801 | 6304 | 12/30/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| BIGMOAL001 LLC<br>Blue Owl Real Estate Capital<br>c/o Andrew Morris<br>30 N. LaSalle Street, Suite 4140<br>Chicago, IL 60602 | 9389 | 5/13/2025 | CSC Distribution LLC | $18,704,334.09 | | | | | $18,704,334.09 |
| BIGMOAL001 LLC<br>Blue Owl Real Estate Capital<br>c/o Andrew Morris<br>30 N. LaSalle Street, Suite 4140<br>Chicago, IL 60602 | 9390 | 5/13/2025 | Big Lots, Inc. | $18,704,334.09 | | | | | $18,704,334.09 |
| BIGTRPA001<br>Blue Owl Real Estate Capital<br>c/o Andrew Morris<br>30 N. LaSalle Street, Suite 4140<br>Chicago, IL 60602 | 9387 | 5/13/2025 | Closeout Distribution, LLC | $25,013,608.59 | | | | | $25,013,608.59 |
| BIGTRPA001<br>Blue Owl Real Estate Capital<br>c/o Andrew Morris<br>30 N. LaSalle Street, Suite 4140<br>Chicago, IL 60602 | 9388 | 5/13/2025 | Big Lots, Inc. | $25,013,608.59 | | | | | $25,013,608.59 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIGTRPA001 LLC<br>Dominic Pacitti, Esquire<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 6303 | 12/30/2024 | Closeout Distribution, LLC | $0.00 | | | | | $0.00 |
| BIGTRPA001 LLC<br>c/o Dominic Pacitti, Esq.<br>Klehr Harrison Harvey Branzburg LLP<br>919 N. Market Street<br>Suite 1000<br>Wilmington, DE 19801 | 6342 | 12/30/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| BILL RAWLS LLC-DBA CREATIVE HOME LTD<br>3600 Eldorado Parkway<br>Bldg. C, Suite 3<br>McKinney, TX 75070 | 1802 | 10/4/2024 | Big Lots, Inc. | $235,057.77 | | | | | $235,057.77 |
| BILL RAWLS LLC-DBA CREATIVE HOME LTD<br>3600 ELDORADO PKWY<br>BLDG C, SUITE 3<br>MCKINNEY, TX 75070 | 6818 | 1/17/2025 | Big Lots, Inc. | $85,291.38 | | | | | $85,291.38 |
| Bily, Andrew Joseph<br>Address on file | 3179 | 11/12/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Bily, Andrew Joseph<br>Address on file | 5404 | 12/27/2024 | Big Lots Management, LLC | $416,210.00 | $265,000.00 | | | | $681,210.00 |
| Bily, Andrew Joseph<br>Address on file | 7070 | 1/28/2025 | Big Lots, Inc. | $416,210.00 | $265,000.00 | | | | $681,210.00 |
| Bimbo Bakeries USA<br>355 Business Center Drive<br>Horsham, PA 19044 | 1201 | 9/23/2024 | Big Lots, Inc. | $483.80 | | | $1,195.58 | | $1,679.38 |
| BINO Products LLC<br>236 5th Ave<br>3rd Floor<br>New York, NY 10001 | 260 | 9/13/2024 | Big Lots, Inc. | $54,198.65 | | | | | $54,198.65 |
| BINO Products LLC<br>236 5th Ave<br>3rd Floor<br>New York, NY 10001 | 3772 | 12/11/2024 | Big Lots Stores, LLC | $20,819.45 | | | | | $20,819.45 |
| BINO Products LLC<br>236 5th Ave<br>3rd Floor<br>New York, NY 10001 | 3773 | 12/11/2024 | CSC Distribution LLC | $12,324.40 | | | | | $12,324.40 |
| BINO Products LLC<br>236 5th Ave<br>3rd Floor<br>New York, NY 10001 | 3774 | 12/11/2024 | Durant DC, LLC | $11,755.80 | | | | | $11,755.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BINO Products LLC<br>236 5th Ave<br>3rd Floor<br>New York, NY 10001 | 3775 | 12/11/2024 | AVDC, LLC | $9,299.00 | | | | | $9,299.00 |
| Bio Creative Enterprises Inc.<br>350 Kalmus Dr<br>Costa Mesa, CA 92626 | 2750 | 10/28/2024 | Big Lots, Inc. | $11,652.00 | | | | | $11,652.00 |
| Biolab, Inc.<br>KIK Custom Products, Inc.<br>Glen Hogan<br>101 MacIntosh Blvd<br>Concord, ON L4K 4R5<br>Canada | 1813 | 10/4/2024 | Big Lots, Inc. | $124,140.24 | | | | | $124,140.24 |
| BIROS UTILITIES INC<br>14 SCHOOL HOUSE RD<br>SHEPPTON, PA 18248 | 8420 | 3/14/2025 | Closeout Distribution, LLC | | | | | $118.45 | $118.45 |
| BIROS UTILITIES INC<br>14 SCHOOL HOUSE RD<br>SHEPPTON, PA 18248<br>US | 9686 | 3/12/2025 | Big Lots, Inc. | | | | | $118.45 | $118.45 |
| Biscuits and Cookies International<br>3575 N Beltline Rd<br>#147<br>Irving, TX 75062 | 8499 | 4/1/2025 | Closeout Distribution, LLC | | | | | $15,493.92 | $15,493.92 |
| Biscuits and Cookies International<br>3575 N Beltline Rd<br>#147<br>Irving, TX 75062 | 8505 | 4/1/2025 | CSC Distribution LLC | | | | | $12,540.96 | $12,540.96 |
| Biscuits and Cookies International<br>3575 N Beltline Rd<br>#147<br>Irving, TX 75062 | 8511 | 4/1/2025 | Durant DC, LLC | | | | | $8,259.36 | $8,259.36 |
| BISCUITS AND COOKIES INTERNATIONAL,<br>3575 N BELTLINE RD #147<br>IRVING, TX 75062<br>US | 9891 | 3/12/2025 | Big Lots, Inc. | | | | | $36,294.24 | $36,294.24 |
| Bissondial, Reagan Gizelle<br>Address on file | 5535 | 12/29/2024 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| BitSight Technologies, Inc.<br>Attn: Legal Department<br>111 Huntington Avenue<br>Suite 400<br>Boston, MA 02199 | 6833 | 1/20/2025 | Big Lots Stores, LLC | $162,180.00 | | | | | $162,180.00 |
| Black Hills Energy<br>Attn: Bankruptcy<br>PO Box 6006<br>Rapid CIty, SD 57709 | 2499 | 10/21/2024 | Big Lots, Inc. | $23,147.52 | | | | | $23,147.52 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Black Hills Energy<br>Attn: Bankruptcy<br>PO Box 6006<br>Rapid City, SD 57709 | 2501 | 10/21/2024 | Big Lots, Inc. | $23,147.52 | | | | | $23,147.52 |
| Black Jewell, LLC<br>C/o James Art<br>PO Box 27<br>Columbus, IN 47202 | 672 | 9/17/2024 | Closeout Distribution, LLC | $9,694.50 | | | | | $9,694.50 |
| Black Jewell, LLC<br>c/o James Art<br>PO Box 27<br>Columbus, IN 47202 | 712 | 9/17/2024 | Big Lots Stores, LLC | $10,210.50 | | | | | $10,210.50 |
| Black Jewell, LLC<br>c/o James Art<br>PO Box 27<br>Columbus, IN 47202 | 756 | 9/17/2024 | CSC Distribution LLC | $9,694.50 | | | | | $9,694.50 |
| BlackCloak Cyber Security<br>c/o Michael A. Nardella, Esquire<br>135 W. Central Boulevard<br>Suite 300<br>Orlando, FL 32801 | 6195 | 12/30/2024 | Big Lots, Inc. | $73,850.00 | | | | | $73,850.00 |
| BlackCloak Cyber Security<br>c/o Michael Nardella, Esq.<br>135 W. Central Blvd., Suite 300<br>Orlando, FL 32801 | 6421 | 1/2/2025 | Big Lots, Inc. | $73,850.00 | | | | | $73,850.00 |
| Blackhawk Incorporated<br>2520 Pilot Knob Road<br>Suite 300<br>Mendota Heights, MN 55120 | 1968 | 10/8/2024 | Big Lots, Inc. | $216,619.87 | | | | | $216,619.87 |
| Blackhawk Incorporated<br>Wendy Jean Myrman<br>2520 Pilot Knob Road<br>Suite 300<br>Mendota Heights , MN 55120 | 8166 | 3/13/2025 | Big Lots, Inc. | | | | | $5,159.91 | $5,159.91 |
| Blackshear, Herman<br>Address on file | 5415 | 12/29/2024 | Big Lots, Inc. | | $1,500.00 | | $1,500.00 | | $3,000.00 |
| Blair, Abbey<br>Address on file | 6801 | 1/17/2025 | Big Lots, Inc. | | $300.00 | | | | $300.00 |
| Blanton, Karen<br>Address on file | 7689 | 3/4/2025 | Big Lots Stores - PNS, LLC | $100,000.00 | | | | | $100,000.00 |
| Blaze Trade Group LLC<br>5030 Shafto Road<br>Tinton Falls, NJ 07712 | 8523 | 3/11/2025 | Big Lots, Inc. | | | | | $47,447.00 | $47,447.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLAZE TRADE GROUP LLC<br>5030 SHAFTO ROAD<br>TINTON FALLS, NJ 07712<br>US | 9591 | 3/12/2025 | Big Lots, Inc. | | | | | $47,447.00 | $47,447.00 |
| Blevins, Cona<br>Address on file | 2594 | 10/23/2024 | Big Lots Stores, LLC | $350,000.00 | | | | | $350,000.00 |
| Blistex Inc<br>1800 Swift Drive<br>Oak Brook, IL 60523 | 258 | 9/13/2024 | Big Lots, Inc. | $12,061.44 | | | | | $12,061.44 |
| BLISTEX INC<br>4576 SOLUTIONS CTR<br>CHICAGO, IL 60677-4005<br>US | 10488 | 3/12/2025 | Big Lots, Inc. | | | | | $45,285.12 | $45,285.12 |
| BLK International LLC<br>12410 Clark Street<br>Santa Fe Springs, CA 90670 | 3388 | 11/20/2024 | Big Lots, Inc. | $25,603.20 | | | | | $25,603.20 |
| Bloom Nu LLC<br>523 Victoria Ave<br>Venice, CA 90291 | 5304 | 12/27/2024 | Big Lots, Inc. | | | | $435,195.00 | | $435,195.00 |
| BLOOM NU LLC<br>523 VICTORIA AVE<br>VENICE, CA 90291<br>US | 9955 | 3/12/2025 | Big Lots, Inc. | | | | | $435,195.00 | $435,195.00 |
| Bloomington Whitehall Investments<br>P.O Box 633<br>Bloomington, IN 47401 | 2892 | 11/2/2024 | Big Lots, Inc. | $69,495.95 | | | | | $69,495.95 |
| BLOSSMAN GAS & APPLIANCE<br>1629 HIGHWAY 31 N<br>PRATTVILLE, AL 36067-6826 | 1955 | 10/8/2024 | Big Lots, Inc. | $2,602.52 | | | | | $2,602.52 |
| Blue Ash, OH Realty, LLC<br>Kelley Drye & Warren LLP<br>Attention To: Robert Le Hane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 7224 | 1/31/2025 | Big Lots Stores - CSR, LLC | $512,184.62 | | | | $33,348.35 | $545,532.97 |
| Blue Diamond Growers<br>1802 C Street<br>Sacramento, CA 95811 | 2370 | 10/16/2024 | CSC Distribution LLC | $39,718.80 | | | | | $39,718.80 |
| Blue Orange Pottery Inc<br>7306 Fitzgerald Dr<br>Laredo, TX 78041 | 5055 | 12/26/2024 | Big Lots, Inc. | $319.49 | | | $278,630.00 | | $278,949.49 |
| BLUE ORANGE POTTERY INC<br>7306 FITZGERALD DR<br>LAREDO, TX 78041<br>US | 9905 | 3/12/2025 | Big Lots, Inc. | | | | | $265,880.00 | $265,880.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blue Rhino<br>One Liberty Plaza MD 40<br>Liberty, MO 64068 | 3438 | 11/22/2024 | Big Lots, Inc. | $49,038.50 | | | | | $49,038.50 |
| BLUE RHINO<br>PO BOX 771891<br>CHICAGO, IL 60677-1891<br>US | 10485 | 3/12/2025 | Big Lots, Inc. | | | | | $35,938.50 | $35,938.50 |
| Blue Ridge Home Fashions, Inc.<br>15761 Tapia St<br>Irwindale, CA 91706 | 7898 | 3/20/2025 | Big Lots, Inc. | $3,301.85 | | | | | $3,301.85 |
| Blue Sky Clayworks, Inc.<br>2075 S. Atlantic Blvd.<br>Suite H<br>Monterey Park, CA 91754 | 3629 | 12/4/2024 | Big Lots, Inc. | $184,957.40 | | | $9,790.60 | | $194,748.00 |
| Blue Sky Clayworks, Inc.<br>2075 S Atlantic Ave, Suite H<br>Monterey Park, CA 91754 | 8704 | 4/2/2025 | Big Lots, Inc. | $220,009.20 | | | | | $220,009.20 |
| BLUE SKY CLAYWORKS, INC.<br>2075 S. ATLANTIC BLVD.<br>MONTEREY PARK, CA 91754<br>US | 9971 | 3/12/2025 | Big Lots, Inc. | | | | | $210,185.20 | $210,185.20 |
| Blue Yonder, Inc.<br>Squire Patton Boggs (US) LLP<br>c/o Mark A. Salzberg<br>2550 M Street, NW<br>Washington, DC 20037 | 8139 | 3/17/2025 | Big Lots, Inc. | | | | | $179,966.77 | $179,966.77 |
| Blue-Grace Logistics LLC<br>2846 S. Falkenburg Rd.<br>Riverview, FL 33578 | 7441 | 2/10/2025 | Big Lots, Inc. | | | | $11,929.20 | | $11,929.20 |
| Blue-Grace Logistics LLC<br>2846 S. Falkenburg Rd.<br>Riverview, FL 33578 | 7457 | 2/11/2025 | Big Lots, Inc. | | | | $28,911.20 | | $28,911.20 |
| Blue-Grace Logistics LLC<br>Robert F. Beckmann<br>2846 S Falkenburg Rd<br>Riverview, FL 33578 | 8102 | 3/4/2025 | Big Lots, Inc. | | | | | $29,161.20 | $29,161.20 |
| Blue-Grace Logistics LLC<br>2846 S Falkenburg Road<br>Riverview, FL 33578 | 8103 | 3/7/2025 | Big Lots, Inc. | | | | | $21,744.00 | $21,744.00 |
| Bluegrass Partners LLC<br>1460 Walden Ave<br>Lakewood, NJ 08527 | 8692 | 4/2/2025 | Big Lots, Inc. | | | | | $4,190.77 | $4,190.77 |
| Blueoco, LLC<br>2950 Prairie St SW<br>Ste. 1000<br>Grandville, MI 49418 | 3840 | 12/13/2024 | Big Lots, Inc. | $1,570.80 | | | | | $1,570.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLUESTONE DECOR LLC<br>347 FIFTH AVE SUITE506<br>NEW YORK, NY 10016 | 1593 | 9/30/2024 | Durant DC, LLC | $10,608.00 | | | | | $10,608.00 |
| BLUESTONE DECOR LLC<br>347 FIFTH AVE SUITE 506<br>NEW YORK, NY 10016 | 1594 | 9/30/2024 | CSC Distribution LLC | $21,624.00 | | | | | $21,624.00 |
| BLUESTONE DECOR LLC<br>347 FIFTH AVE<br>SUITE 506<br>NEW YORK, NY 10016 | 1613 | 9/30/2024 | Big Lots Stores, LLC | $31,032.00 | | | | | $31,032.00 |
| BLUESTONE DECOR LLC<br>347 FIFTH AVE SUITE 506<br>NEW YORK, NY 10016 | 1614 | 9/30/2024 | Closeout Distribution, LLC | $16,848.00 | | | | | $16,848.00 |
| BLUESTONE DECOR LLC<br>347 5TH AVENUE, 5TH FLOOR<br>NEW YORK, NY 10016<br>US | 9634 | 3/12/2025 | Big Lots, Inc. | | | | | $438,323.70 | $438,323.70 |
| Bluestone Décor LLC<br>347 Fifth Ave<br>Suite 506<br>New York, NY 10016 | 1612 | 9/30/2024 | AVDC, LLC | $7,728.00 | | | | | $7,728.00 |
| Blum Boulders Associates I, LLC<br>c/o Gilbert Bird Law Firm, PC<br>Attn: Ryan J. Bird<br>10575 North 114th Street, Suite 115<br>Scottsdale, AZ 85259 | 4245 | 12/19/2024 | Big Lots, Inc. | $318,940.60 | | | | | $318,940.60 |
| BMA Beachwood, LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 9305 | 4/22/2025 | Big Lots Stores, LLC | $456,923.41 | | | | $7,882.23 | $464,805.64 |
| BO DO KO USA INC.<br>1457 GLENN CURTISS ST.<br>CARSON, CA 90746 | 1341 | 9/24/2024 | Big Lots, Inc. | $16,316.40 | | | | | $16,316.40 |
| Bo Do Ko USA Inc.<br>1457 Glenn Curtiss St.<br>Carson, CA 90746 | 3947 | 12/16/2024 | Big Lots, Inc. | $16,316.40 | | | | | $16,316.40 |
| Board of Public Utilities<br>540 Minnesota Avenue<br>Kansas City, KS 66104 | 2568 | 10/22/2024 | Big Lots, Inc. | $16,487.74 | | | | | $16,487.74 |
| BOBS RED MILL NATURAL FDS<br>13521 SE PHEASANT CT<br>PORTLAND, OR 97222-1248<br>US | 10682 | 3/12/2025 | Big Lots, Inc. | | | | | $64,528.30 | $64,528.30 |
| Bob's Red Mill Natural Foods, Inc.<br>Attn: Legal<br>13521 SE Pheasant Ct<br>Milwaukie, OR 97222-0000 | 1733 | 10/2/2024 | GAFDC LLC | $132,960.16 | | | | | $132,960.16 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bogan, Vanessa<br>Address on file | 2234 | 10/14/2024 | Big Lots, Inc. | $109.82 | | | | | $109.82 |
| Bogle, Gerald<br>Address on file | 4217 | 12/19/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Boley International (HK) Limited<br>Unit 504-7, Tower B<br>New Mandarin Plaza<br>14 Science Museum Road<br>Tsim Sha Tsui East, Hong Kong<br>Hong Kong | 6676 | 1/10/2025 | Big Lots, Inc. | | $36,120.00 | | | | $36,120.00 |
| Boley International (HK) Limited<br>Unit 504-7, Tower B, New Mandarin Plaza<br>14 Science Museum Road<br>Tsim Sha Tsui East, Hong Kong<br>China | 6683 | 1/10/2025 | Closeout Distribution, LLC | $23,005.64 | | | | | $23,005.64 |
| Boley International (HK) Limited<br>Unit 504-7, Tower B<br>New Mandarin Plaza<br>14 Science Museum Road<br>Tsim Sha Tsui East, Hong Kong<br>Hong Kong | 6685 | 1/10/2025 | AVDC, LLC | $18,574.40 | | | | | $18,574.40 |
| Boley International (HK) Limited<br>Unit 504-7, Tower B<br>New Mandarin Plaza<br>14 Science Museum Road<br>Tsim Sha Tsui East, Kowloon<br>Hong Kong<br>Hong Kong | 6686 | 1/10/2025 | Big Lots Stores, LLC | $29,682.68 | | | | | $29,682.68 |
| Boley International (HK) Limited<br>Unit 504-7, Tower B<br>New Mandarin Plaza<br>14 Science Museum Road<br>Tsim Sha Tsui East, Hong Kong<br>Hong Kong | 6687 | 1/10/2025 | CSC Distribution LLC | $28,952.40 | | | | | $28,952.40 |
| Boley International (HK) Limited<br>Kenny Leung<br>Unit 504-7, Tower B, New Mandarin Plaza<br>14 Science Museum Road<br>Tsim Sha Tsui East, Hong Kong<br>Hong Kong | 6688 | 1/10/2025 | Durant DC, LLC | $19,309.36 | | | | | $19,309.36 |
| BOLEY INTERNATIONAL HK<br>UNITS 1B/2B 10F TOWER 2 S<br>KOWLOON<br>HONG KONG | 9508 | 3/12/2025 | Big Lots, Inc. | | | | | $30,960.00 | $30,960.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bomb, Momn<br>Address on file | 3973 | 12/17/2024 | CSC Distribution LLC | $4,275.00 | | | | | $4,275.00 |
| BON BINI DBA STEPPING STONES<br>56 W 36TH<br>NEW YORK, NY 10018-7903<br>US | 10129 | 3/12/2025 | Big Lots, Inc. | | | | | $43,173.00 | $43,173.00 |
| Bonaccorso, Marie<br>Address on file | 2358 | 10/16/2024 | Big Lots Management, LLC | $100,000.00 | | | | | $100,000.00 |
| BONDED FILTER COMPANY<br>PO BOX 5418<br>CAROL STREAM, IL 60197-5418<br>US | 10448 | 3/12/2025 | Big Lots, Inc. | | | | | $72,993.48 | $72,993.48 |
| Bonham Independent School District<br>c/o Perdue Brandon Fielder et al<br>Linda D. Reece<br>1919 S. Shiloh Road<br>Suite 640, LB 40<br>Garland, TX 75042 | 944 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $228.89 | | | $228.89 |
| Bonham Independent School District<br>Perdue Brandon Fielder et Al<br>Attorney Linda D. Reece<br>1919 S. Shiloh Road<br>Suite 640, LB 40<br>Garland, TX 75042 | 8375 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $198.53 | $198.53 |
| Bonneville County Treasurer Craig Tibbitts<br>605 N Capital Ave<br>Idaho Falls, ID 83402 | 9362 | 5/6/2025 | Big Lots, Inc. | | | $781.66 | | | $781.66 |
| BONNIE PLANTS LLC<br>1727 US HWY 223<br>UNION SPRINGS, AL 36089-4789<br>US | 10322 | 3/12/2025 | Big Lots, Inc. | | | | | $93.79 | $93.79 |
| BOONE COUNTY COLLECTOR<br>PO BOX 1152<br>HARRISON, AR 72602 | 7428 | 2/6/2025 | Big Lots, Inc. | | $4,104.99 | | | | $4,104.99 |
| Boone County Tax Collector<br>PO Box 1152<br>Harrison, AR 72602 | 1501 | 9/26/2024 | Big Lots, Inc. | | $5,054.10 | | | | $5,054.10 |
| BOP TELLER LLC<br>6136 FRISCO SQUARE BLVD<br>STE 400-441<br>FRISCO, TX 75034-3246 | 8569 | 3/26/2025 | Big Lots Stores - PNS, LLC | | | | | $1,053,990.29 | $1,053,990.29 |
| Bordewyk, Alicia R<br>Address on file | 6812 | 1/17/2025 | Big Lots, Inc. | | $1,000.00 | | | | $1,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boren Brothers<br>PO Box 369<br>Pickerington, OH 43147 | 5449 | 12/27/2024 | Big Lots Stores, LLC | $18,587.30 | | | | | $18,587.30 |
| BOREN BROTHERS WASTE SERVICES<br>808 RHOADS AVENUE<br>COLUMBUS, OH 43205-2572<br>US | 10347 | 3/12/2025 | Big Lots, Inc. | | | | | $10,486.56 | $10,486.56 |
| BOREN, LOGAN<br>Address on file | 8618 | 3/17/2025 | CSC Distribution LLC | | | | | $29,900.00 | $29,900.00 |
| Borough of Chambersburg<br>100 South Second Street<br>P.O. Box 1009<br>Chambersburg, PA 17201 | 3274 | 11/15/2024 | Big Lots, Inc. | | | $7,654.61 | | | $7,654.61 |
| BOROUGH OF EPHRATA<br>124 S STATE ST.<br>EPHRATA, PA 17522<br>US | 9682 | 3/12/2025 | Big Lots, Inc. | | | | | $50.00 | $50.00 |
| Bost, Anita Marie<br>Address on file | 2334 | 10/16/2024 | Big Lots Stores, LLC | $111.42 | | | | | $111.42 |
| Bostick, Adeline<br>Address on file | 7916 | 3/24/2025 | Big Lots Stores, LLC | $1,843.37 | | | | | $1,843.37 |
| Boston Gas Company DBA National Grid<br>300 Erie Boulevard West<br>SYRACUSE, NY 13202 | 4212 | 12/19/2024 | Big Lots Stores, LLC | $750.40 | | | | | $750.40 |
| Boston International Import Export Inc.<br>8084 W. Beechwood Avenue<br>French Lick, IN 47432 | 2535 | 10/22/2024 | AVDC, LLC | $15,045.60 | | | | | $15,045.60 |
| Boston International Import Export Inc.<br>8084 W. Beechwood Avenue<br>French Lick, IN 47432-9386 | 2538 | 10/22/2024 | Closeout Distribution, LLC | $16,045.60 | | | | | $16,045.60 |
| Boston International Import Export Inc.<br>8084 W. Beechwood Avenue<br>French Lick, IN 47432 | 2540 | 10/22/2024 | Durant DC, LLC | $6,134.15 | | | | | $6,134.15 |
| Boston International Import Export Inc.<br>8084 W. Beechwood Avenue<br>French Lick, IN 47432-9386 | 2544 | 10/22/2024 | CSC Distribution LLC | $10,465.75 | | | | | $10,465.75 |
| Boston International Import Export Inc.<br>8084 W Beechwood Avenue<br>French Lick, IN 47432 | 3237 | 11/14/2024 | Big Lots, Inc. | $11,619.20 | | | | | $11,619.20 |
| BOSTON WAREHOUSE CORP<br>59 DAVIS AVE<br>NORWOOD, MA 02062-3031<br>US | 10020 | 3/12/2025 | Big Lots, Inc. | | | | | $373,825.98 | $373,825.98 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOSTON WAREHOUSE TRADING CORP<br>59 DAVIS AVENUE<br>NORWOOD, MA 02062 | 76 | 9/11/2024 | Big Lots Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| Boston Warehouse Trading Corp<br>Attn: Bill Brochu<br>59 Davis Ave<br>Norwood, MA 02062 | 880 | 9/19/2024 | AVDC, LLC | $0.00 | | | | | $0.00 |
| Boston Warehouse Trading Corp<br>Attn: Bill Brochu<br>59 Davis Ave<br>Norwood, MA 02062 | 886 | 9/19/2024 | Big Lots Stores, LLC | $186,451.60 | | | $219,772.60 | | $406,224.20 |
| Boston Warehouse Trading Corp<br>Attn: Bill Brochu<br>59 Davis Ave<br>Norwood, MA 02062 | 888 | 9/19/2024 | Closeout Distribution, LLC | $0.00 | | | $0.00 | | $0.00 |
| Boston Warehouse Trading Corp<br>Attn: Bill Brochu<br>59 Davis Ave<br>Norwood, MA 02062 | 891 | 9/19/2024 | CSC Distribution LLC | $40,108.50 | | | $286,740.10 | | $326,848.60 |
| Boston Warehouse Trading Corp<br>Attn: Bill Brochu<br>59 Davis Ave<br>Norwood, MA 02062 | 894 | 9/19/2024 | Durant DC, LLC | $46,156.60 | | | $166,433.30 | | $212,589.90 |
| Boston Warehouse Trading Corp<br>Attn: Bill Brochu<br>59 Davis Ave<br>Norwood, MA 02062 | 897 | 9/19/2024 | AVDC, LLC | $31,175.00 | | | $167,409.80 | | $198,584.80 |
| Boston Warehouse Trading Corp<br>59 Davis Ave<br>Norwood, MA 02062 | 3136 | 11/11/2024 | Closeout Distribution, LLC | $279,390.25 | | | $279,962.00 | | $559,352.25 |
| Boston, Sonja<br>Address on file | 5215 | 12/27/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Bowie Central Appraisal District<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Julie Anne Parsons<br>PO Box 1269<br>Round Rock, TX 78680-1269 | 97 | 9/11/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| Bowie, T'Ron<br>Address on file | 3653 | 12/5/2024 | Big Lots Stores, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| Bowman, Cody Jonathan<br>Address on file | 3723 | 12/10/2024 | Big Lots, Inc. | $500.00 | | | | | $500.00 |
| Boyd, Paris<br>Address on file | 5402 | 12/28/2024 | Big Lots, Inc. | | $500.00 | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boylan Bottling Co.<br>22 Vanderbuilt Suite 5C<br>New York, NY 10017 | 7444 | 2/7/2025 | Big Lots, Inc. | $38,016.00 | | | | | $38,016.00 |
| BP INDUSTRIES INC.<br>5300 CONCOURS<br>ONTARIO, CA 91764-5399<br>US | 10656 | 3/12/2025 | Big Lots, Inc. | | | | | $185,313.40 | $185,313.40 |
| BPG INTERNATIONAL INC<br>3 MILL RD STE 201<br>WILMINGTON, DE 19806-2147<br>US | 10208 | 3/12/2025 | Big Lots, Inc. | | | | | $4,932.00 | $4,932.00 |
| BPG International, Inc<br>3 Mill Road<br>Wilmington, DE 19806 | 7127 | 1/30/2025 | Big Lots, Inc. | $4,932.00 | | | | | $4,932.00 |
| Bradberry, Georgette Miller<br>Address on file | 3444 | 11/22/2024 | Big Lots Stores, LLC | $75,000.00 | | | | | $75,000.00 |
| Bradbury, Sara<br>Address on file | 2305 | 10/16/2024 | Big Lots Stores, LLC | $485.05 | | | | | $485.05 |
| Bradford City Water Authority<br>28 Kennedy St.<br>Bradford, PA 16701 | 6587 | 1/7/2025 | Big Lots, Inc. | $159.22 | | | | | $159.22 |
| Bradford, LaTasha Denise<br>Address on file | 7145 | 1/30/2025 | Big Lots Stores, LLC | $15.91 | | | | | $15.91 |
| BRADSHAW INTERNATIONAL<br>P.O. BOX 103017<br>PASADENA, CA 91189-3017<br>US | 10645 | 3/12/2025 | Big Lots, Inc. | | | | | $37,237.92 | $37,237.92 |
| Bradshaw International Inc<br>9409 Buffalo Avenue<br>Rancho Cucamonga, CA 91730 | 7188 | 1/30/2025 | CSC Distribution LLC | $29,644.24 | | | | | $29,644.24 |
| Bradshaw International Inc<br>9409 Buffalo Avenue<br>Rancho Cucamonga, CA 91730 | 7189 | 1/30/2025 | Big Lots, Inc. | $793,761.39 | | | | | $793,761.39 |
| Bradshaw International Inc.<br>9409 Buffalo Avenue<br>Rancho Cucamonga, CA 91730 | 2474 | 10/18/2024 | Big Lots, Inc. | $1,428,652.97 | | | | | $1,428,652.97 |
| Bradshaw International, Inc.<br>9409 Buffalo Avenue<br>Rancho Cucamonga, CA 91730 | 2473 | 10/18/2024 | CSC Distribution LLC | $213,943.66 | | | $37,719.96 | | $251,663.62 |
| Brady, Patrick Norman<br>Address on file | 4887 | 12/24/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Bramli USA<br>300 Telfair Road<br>Savannah, GA 31415-9546 | 2666 | 10/25/2024 | GAFDC LLC | $10,374.00 | | | | | $10,374.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAMLI USA INC<br>300 TELFAIR RD BLDG 500<br>SAVANNAH, GA 31415-9504<br>US | 10286 | 3/12/2025 | Big Lots, Inc. | | | | | $266,448.60 | $266,448.60 |
| Bramli USA, Inc.<br>Attn: Daniel E. Beederman<br>300 S. Wacker Dr., Ste. 1500<br>Chicago, IL 60606 | 7399 | 1/31/2025 | Big Lots, Inc. | | | | | $276,822.60 | $276,822.60 |
| Bramli USA, Inc.<br>Eckert Seamans Cherin & Mellott, LLC<br>Alexandra Rogin<br>222 Delaware Avenue<br>7th Floor<br>Wilmington, DE 19801 | 7562 | 1/31/2025 | Big Lots, Inc. | | | | | $276,822.60 | $276,822.60 |
| Branch, Rachelle<br>Address on file | 2033 | 10/9/2024 | Big Lots Stores, LLC | $425.61 | | | | | $425.61 |
| BranchOut Food Inc<br>205 SE Davis Ave<br>Bend, OR 97702 | 2595 | 10/23/2024 | CSC Distribution LLC | $4,778.40 | | | | | $4,778.40 |
| BranchOut Food Inc<br>205 SE Davis Ave<br>Bend, OR 97702 | 2596 | 10/23/2024 | CSC Distribution LLC | $5,570.40 | | | | | $5,570.40 |
| BranchOut Food Inc<br>205 SE Davis Ave<br>Bend, OR 97702 | 2597 | 10/23/2024 | Closeout Distribution, LLC | $5,570.40 | | | | | $5,570.40 |
| Brands, Edward Marc<br>Address on file | 5308 | 12/27/2024 | Big Lots, Inc. | $25,830.00 | | | | | $25,830.00 |
| Bravo Highline LLC<br>PO Box 511924<br>Los Angeles, CA 90051-1905 | 8169 | 3/26/2025 | CSC Distribution LLC | | | | | $14,788.34 | $14,788.34 |
| Bravo Highline LLC<br>PO Box 511924<br>Los Angeles, CA 90051-1905 | 8263 | 3/26/2025 | Durant DC, LLC | | | | | $12,976.54 | $12,976.54 |
| Bravo Highline LLC<br>PO Box 511924<br>Los Angeles, CA 90051-1905 | 8272 | 3/26/2025 | Closeout Distribution, LLC | | | | | $22,729.04 | $22,729.04 |
| BRAVO HIGHLINE LLC<br>3101 OCEAN PARK BLVD. STE. 100<br>SANTA MONICA, CA 90405<br>US | 9956 | 3/12/2025 | Big Lots, Inc. | | | | | $19,731.26 | $19,731.26 |
| Brazoria County, et al<br>c/o Michael J. Darlow<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 3005 | 11/6/2024 | Big Lots, Inc. | | | $16,930.59 | | | $16,930.59 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brazoria County, et al<br>Perdue, Brandon Fielder, Collins, Mott LLP<br>c/o Melissa E. Valdez<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 8277 | 3/28/2025 | Big Lots, Inc. | | | | | $18,623.60 | $18,623.60 |
| BRC North Hills, LLC<br>c/o Blue Ridge Capital, LLC<br>2566 Shallowford Road, Suite 104<br>Atlanta, GA 30345 | 6426 | 1/2/2025 | Big Lots Stores, LLC | $25,289.00 | | | | $48,544.95 | $73,833.95 |
| BRC North Hills, LLC<br>c/o Martin Bagwell Luke, P.C.<br>Attn: Jimmy Luke<br>400 Northridge Road<br>Suite 1225<br>Atlanta, GA 30350 | 7598 | 2/25/2025 | Big Lots Stores, LLC | $176,729.01 | | | | $48,544.95 | $225,273.96 |
| BRC North Hills, LLC<br>c/o Martin Bagwell Luke, P.C.<br>Attn: Jimmy Luke<br>400 Northridge Road<br>Suite 1225<br>Atlanta, GA 30350 | 7599 | 2/25/2025 | Big Lots Stores, LLC | $250,562.96 | | | | $48,544.95 | $299,107.91 |
| BRE Retail NP Memphis Commons Owner LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 | 7417 | 2/5/2025 | Big Lots Stores, LLC | $301,241.70 | | | | $20,910.60 | $322,152.30 |
| BRE Retail NP Owner 1 LLC<br>c/o Ballard Spahr LLP<br>Attn: Laurel D. Roglen, Esq.<br>919 N. Market St.<br>11th Floor<br>Wilmington, DE 19801 | 9023 | 4/3/2025 | Big Lots Stores, LLC | | | | | $71,061.30 | $71,061.30 |
| BRE Retail NP Owner 1, LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 | 9309 | 4/22/2025 | Big Lots Stores, LLC | $1,077,477.16 | | | | | $1,077,477.16 |
| BRE Retail Residual Owner 1 LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 | 7413 | 2/5/2025 | Big Lots Stores, LLC | $443.33 | | | | | $443.33 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRE Retail Residual Owner 1 LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street 11th Floor Wilmington, DE 19801 | 7415 | 2/5/2025 | Big Lots Stores, LLC | $30,597.14 | | | | $206.26 | $30,803.40 |
| BRE Retail Residual Shoppes at Valley Forge Owner LLC c/o Ballard Spahr LLP Attn: Laurel D. Roglen, Esq. 919 N. Market St. 11th Floor Wilmington, DE 19801 | 8984 | 4/3/2025 | Big Lots Stores, LLC | | | | | $10,456.06 | $10,456.06 |
| BRE Retail Residual Shoppes at Valley Forge Owner LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 9308 | 4/22/2025 | Big Lots Stores, LLC | $241,035.39 | | | | | $241,035.39 |
| Breeding, David Address on file | 8616 | 3/20/2025 | Big Lots, Inc. | | | | | $2,625.00 | $2,625.00 |
| Breezewood Shopping Center, Inc. Attn: Michael T. Hall P.O. Box 74 The Plains, VA 20198-0074 | 5486 | 12/27/2024 | Big Lots Stores, LLC | $21,844.54 | | | | | $21,844.54 |
| Breezewood Shopping Center, Inc. Attn: Michael T. Hall P.O. Box 74 The Plains, VA 201980074 | 6448 | 1/2/2025 | Big Lots Stores, LLC | $21,844.54 | | | | | $21,844.54 |
| Brenda Williams Tax Commissioner, Toombs County 100 Courthouse Square PO Box 458 Lyons, GA 30436 | 4125 | 12/17/2024 | Big Lots, Inc. | $1,418.12 | | | | | $1,418.12 |
| Brentwood Originals, Inc. Ballard Spahr LLP c/o Brian D. Huben, Esq. 2029 Century Park East Suite 1400 Los Angeles, CA 90067-2915 | 6180 | 12/30/2024 | Big Lots, Inc. | $724,807.14 | | | | | $724,807.14 |
| Brevard County Tax Collector PO Box 2500 Titusville, FL 32781 | 2276 | 10/15/2024 | Big Lots, Inc. | | | $1,126.09 | | | $1,126.09 |
| Brevard County Tax Collector PO Box 2500 Titusville, FL 32781 | 2278 | 10/15/2024 | Big Lots, Inc. | | | $1,568.38 | | | $1,568.38 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brewster Home Fashions LLC<br>67 Pacella Park Drive<br>Randolph, MA 02368-1755 | 4729 | 12/23/2024 | Big Lots, Inc. | $7,421.60 | | | | | $7,421.60 |
| Brewster Home Fashions LLC<br>67 Pacella Park Drive<br>Randolph, MA 02368-1755 | 4732 | 12/23/2024 | AVDC, LLC | $11,639.00 | | | | | $11,639.00 |
| Brewster Home Fashions LLC<br>67 Pacella Park Drive<br>Randolph, MA 02368-1755 | 4735 | 12/23/2024 | Closeout Distribution, LLC | $10,091.00 | | | | | $10,091.00 |
| Brewster Home Fashions LLC<br>67 Pacella Park Drive<br>Randolph, MA 02368-1755 | 4740 | 12/23/2024 | Durant DC, LLC | $11,248.00 | | | | | $11,248.00 |
| Brewster Home Fashions LLC<br>67 Pacella Park Drive<br>Randolph, MA 02368-1755 | 4766 | 12/23/2024 | CSC Distribution LLC | $16,193.00 | | | | | $16,193.00 |
| BRF III Wilmington LLC<br>Honigman LLP<br>Attn: Scott B. Kitei<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226 | 8888 | 4/3/2025 | Big Lots Stores - CSR, LLC | | | | | $48,254.15 | $48,254.15 |
| BRF III Wilmington LLC<br>Honigman LLP - Attn: Scott B. Kitei<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226 | 9210 | 4/14/2025 | Big Lots Stores - CSR, LLC | $187,209.96 | | | | | $187,209.96 |
| BRIAN TRADING COMPANY<br>303 S 21ST AVENUE<br>HOLLYWOOD, FL 33020<br>US | 9736 | 3/12/2025 | Big Lots, Inc. | | | | | $89,841.00 | $89,841.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 7030 | 1/28/2025 | Big Lots, Inc. | | | | $3,420.00 | | $3,420.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 7033 | 1/28/2025 | Big Lots, Inc. | | | | $4,104.00 | | $4,104.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 7036 | 1/28/2025 | Big Lots, Inc. | | | | $6,156.00 | | $6,156.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 7037 | 1/28/2025 | Big Lots, Inc. | | | | $2,850.00 | | $2,850.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 7038 | 1/28/2025 | Big Lots, Inc. | | | | $5,130.00 | | $5,130.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 7039 | 1/28/2025 | Big Lots, Inc. | | | | $3,420.00 | | $3,420.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 7238 | 1/31/2025 | Big Lots, Inc. | | | | $20,871.00 | | $20,871.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 7240 | 1/31/2025 | Big Lots, Inc. | | | | $23,975.50 | | $23,975.50 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 7363 | 1/31/2025 | Big Lots, Inc. | | | | $19,914.50 | | $19,914.50 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 8091 | 3/12/2025 | Big Lots, Inc. | | | | | $3,420.00 | $3,420.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 8121 | 3/12/2025 | Big Lots, Inc. | | | | | $20,871.00 | $20,871.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 8122 | 3/12/2025 | Big Lots, Inc. | | | | | $23,975.50 | $23,975.50 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 8123 | 3/12/2025 | Big Lots, Inc. | | | | | $5,130.00 | $5,130.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 8125 | 3/12/2025 | Big Lots, Inc. | | | | | $6,156.00 | $6,156.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 8127 | 3/12/2025 | Big Lots, Inc. | | | | | $4,104.00 | $4,104.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 8128 | 3/12/2025 | Big Lots, Inc. | | | | | $3,420.00 | $3,420.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 8129 | 3/12/2025 | Big Lots, Inc. | | | | | $2,850.00 | $2,850.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 8135 | 3/12/2025 | Big Lots, Inc. | | | | | $19,914.50 | $19,914.50 |
| Briceno, Francisco<br>Address on file | 4901 | 12/24/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| BRICKFLATS STORAGE<br>457 RODGER RD<br>CLINTWOOD, VA 24228<br>US | 9703 | 3/12/2025 | Big Lots, Inc. | | | | | $684.40 | $684.40 |
| Bricktown Plaza Associates<br>600 Old Country Road<br>Suite 555<br>Garden City, NY 11530 | 4592 | 12/23/2024 | Big Lots Stores, LLC | $28,395.33 | | | | | $28,395.33 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIDGFORD FOODS CORP<br>1415 W 44TH STREET<br>CHICAGO, IL 60609<br>US | 9851 | 3/12/2025 | Big Lots, Inc. | | | | | $369,238.38 | $369,238.38 |
| Briere, Christopher<br>Address on file | 4458 | 12/23/2024 | Big Lots, Inc. | $5,000.00 | | | | | $5,000.00 |
| BrightRidge<br>2600 Boones Creek Rd<br>Johnson City, TN 37615 | 1403 | 9/25/2024 | Big Lots Stores, LLC | $5,404.78 | | | | | $5,404.78 |
| Brightz LTD<br>8000 Yankee Road<br>Suite 225<br>Ottawa Lake, MI 49267 | 3644 | 12/5/2024 | Big Lots, Inc. | $152,115.80 | | | | | $152,115.80 |
| Brink's Inc<br>555 Dividend Dr.<br>Coppell, TX 75019 | 3805 | 12/12/2024 | Big Lots, Inc. | $159,556.48 | | | | | $159,556.48 |
| BRITTS EXPRESS DELIVERY LLC<br>7810 PALMER RD SW<br>REYNOLDSBURG, OH 43068<br>US | 9769 | 3/12/2025 | Big Lots, Inc. | | | | | $1,770.00 | $1,770.00 |
| Brixmor Coconut Creek Owner, LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N Market Street<br>Fl 11<br>Wilmington, DE 19801 | 5616 | 12/29/2024 | Big Lots Stores, LLC | $264,311.15 | | | | $14,949.31 | $279,260.46 |
| Brixmor GA Apollo II TX, LP<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N Market Street Flr 11<br>Wilmington, DE 19801 | 5622 | 12/29/2024 | Big Lots Stores - PNS, LLC | $150,415.91 | | | | $19,816.25 | $170,232.16 |
| Brixmor GA Panama City, LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 9370 | 5/7/2025 | Big Lots Stores, LLC | $330,281.09 | | | | $10,499.73 | $340,780.82 |
| Brixmor GA Washtenaw Fountain, LLC<br>c/o Ballard Spahr LLP<br>Atth: Leslie C. Heilman<br>919 N Market Street<br>Flr 11<br>Wilmington, DE 19801 | 5617 | 12/29/2024 | Big Lots Stores - PNS, LLC | $345,579.02 | | | | $18,289.90 | $363,868.92 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brixmor Holdings 12 SPE LLC c/o Ballard Spahr LLP ATTN: Leslie C. Heilman 919 N Market Street Flr 11 Wilmington, DE 19801 | 5619 | 12/29/2024 | Big Lots Stores, LLC | $566.67 | | | | $183.33 | $750.00 |
| Brixmor Holdings 12 SPE, LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N Market Street Flr 11 Wilmington, DE 19801 | 5636 | 12/29/2024 | Big Lots Stores, LLC | $344,957.47 | | | | $31,670.95 | $376,628.42 |
| Brixmor Miracle Mile, LLC Leslie C. Heilman Ballard Spahr LLP 919 N Market Street Flr 11 Wilmington, DE 19801 | 5256 | 12/29/2024 | Big Lots Stores - CSR, LLC | $525,564.77 | | | | $19,177.85 | $544,742.62 |
| Brixmor SPE 4 LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N Market Street Fl 11 Wilmington, DE 19801 | 5581 | 12/29/2024 | Big Lots Stores - PNS, LLC | $9,200.00 | | | | $550.00 | $9,750.00 |
| Brixmor/IA Rutland Plaza LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street 11th Floor Wilmington, DE 19801 | 7419 | 2/5/2025 | Big Lots Stores, LLC | $463,493.11 | | | | $18,316.90 | $481,810.01 |
| Brothers Trading Co., Inc dba Victory Wholesale Group 400 Victory Ln Springboro, OH 45066 | 6502 | 1/3/2025 | Big Lots, Inc. | $10,778.54 | | | | | $10,778.54 |
| BROTHERS TRADING LLC PO BOX 2234 SAN GABRIEL, CA 91778 US | 9975 | 3/12/2025 | Big Lots, Inc. | | | | | $82,650.24 | $82,650.24 |
| Brother's Trading LLC PO Box 2234 San Gabriel, CA 91778 | 7534 | 2/18/2025 | Big Lots, Inc. | $82,650.24 | | | | | $82,650.24 |
| Brother's Trading LLC PO Box 2234 San Gabriel, CA 91778 | 8998 | 4/3/2025 | Big Lots Stores, LLC | | | | | $82,650.24 | $82,650.24 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Broward County c/o Records, Taxes and Treasury Attn: Bankruptcy Section 115 S. Andrews Ave., Rm. 423 A-100 Ft. Lauderdale, FL 33301 | 1048 | 9/20/2024 | Big Lots Stores, LLC | | | $0.00 | | | $0.00 |
| Broward County c/o Records, Taxes and Treasury Attn: Bankruptcy Section 115 S. Andrews Ave., Rm. 423 A-100 Ft. Lauderdale, FL 33301 | 1049 | 9/20/2024 | Big Lots Stores - PNS, LLC | | | $0.00 | | | $0.00 |
| Broward County c/o Records, Taxes & Treasury Attn: Bankruptcy Section 115 S. Andrews Ave. A-100 Ft. Lauderdale, FL 33301 | 2769 | 10/29/2024 | Big Lots Stores - PNS, LLC | | | $0.00 | | | $0.00 |
| Broward County c/o Records, Taxes & Treasury Attn: Bankruptcy Section 115 S. Andrews Ave. A-100 Ft. Lauderdale, FL 33301 | 2770 | 10/29/2024 | Big Lots Stores, LLC | | | $0.00 | | | $0.00 |
| Brown County Appraisal District McCreary, Veslka, Bragg & Allen, P.C. Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 191 | 9/12/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| Brown County Appraisal District c/o McCreary, Veselka, Bragg & Allen, P.C. Attn: Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 4223 | 12/19/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| Brown County Appraisal District c/o McCreary, Veselka, Bragg & Allen, P.C. Attn: Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 6473 | 1/3/2025 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| Brown, Alisha Address on file | 2618 | 10/23/2024 | Big Lots, Inc. | $350,000.00 | | | | | $350,000.00 |
| Brown, Damara Address on file | 2215 | 10/12/2024 | Big Lots Stores - CSR, LLC | | | | | $275.00 | $275.00 |
| Brown, Gwendolyn Address on file | 6480 | 1/3/2025 | Big Lots, Inc. | $75.00 | | | | | $75.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Joshua D<br>Address on file | 2324 | 10/16/2024 | Big Lots, Inc. | | $0.00 | $0.00 | $500.00 | | $500.00 |
| BROWN, SYLVIA<br>Address on file | 4021 | 12/17/2024 | Big Lots, Inc. | $50,000.00 | | | | | $50,000.00 |
| BROWN, SYLVIA<br>Address on file | 4107 | 12/18/2024 | Big Lots, Inc. | $250,000.00 | | | | | $250,000.00 |
| Brownsville Independent School District<br>c/o Perdue, Brandon, Fielder, Collins & Mott, LLP<br>PO Box 2916<br>McAllen, TX 78502 | 868 | 9/19/2024 | Big Lots, Inc. | | | $5,424.57 | | | $5,424.57 |
| Brownsville Independent School District<br>Hiram A. Gutierrez<br>c/o Perdue, Brandon, Fielder, Collins and Mott LLP<br>P.O. Box 2916<br>McAllen, Tx 78502 | 9138 | 4/9/2025 | Big Lots, Inc. | | | | | $5,204.37 | $5,204.37 |
| Brownsville Public Utilities Board<br>1425 Robinhood<br>Brownsville, TX 78520 | 4092 | 12/18/2024 | Big Lots, Inc. | $9,521.30 | | | | | $9,521.30 |
| Bruce, Julie<br>Address on file | 5455 | 12/28/2024 | Big Lots, Inc. | | | | $1,500.00 | | $1,500.00 |
| Brumis Imports Inc.<br>42 West 39th Street<br>4th Floor<br>New York, NY 10018 | 6026 | 12/30/2024 | Big Lots, Inc. | $1,697,688.10 | | | | | $1,697,688.10 |
| Brumis Imports Inc. d/b/a Core Home<br>Womble Bond Dickinson (US) LLP<br>Marcy J. McLaughlin Smith (DE Bar # 6184)<br>1313 North Market Street<br>Suite 1200<br>Wilmington, DE 19801 | 7211 | 1/16/2025 | Big Lots, Inc. | | | | | $1,697,688.10 | $1,697,688.10 |
| BRUMIS IMPORTS, INC. D/B/A CORE HOME<br>42 W 39TH ST<br>NEW YORK, NY 10018-3841<br>US | 10121 | 3/12/2025 | Big Lots, Inc. | | | | | $1,669,480.90 | $1,669,480.90 |
| Brunk, Andrea<br>Address on file | 2852 | 10/31/2024 | Big Lots, Inc. | | | | $75.00 | | $75.00 |
| Brunswick Limited Partnership<br>35110 Euclid Avenue, 2nd Floor<br>Willoughby, OH 44094 | 431 | 9/12/2024 | Big Lots Stores, LLC | | $898.21 | | | $42,056.24 | $42,954.45 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brunswick Limited Partnership<br>35110 Euclid Avenue<br>2nd Floor<br>Willoughby, OH 44094 | 2136 | 10/10/2024 | Big Lots Stores, LLC | | | | | $1,666.66 | $1,666.66 |
| Brunswick MZL LLC<br>Montgomery McCracken Walker & Rhoads LLP<br>c/o Richard G. Placey, Esq.<br>1105 N. Market Street<br>Suite 1500<br>Wilmington, DE 19801 | 8751 | 4/2/2025 | Big Lots Stores, LLC | | | | | $121,596.65 | $121,596.65 |
| Brunswick MZL, LLC<br>Montgomery McCracken Walker & Rhoads LLP<br>c/o Richard G. Placey, Esq.<br>1105 North Market Street<br>Suite 1500<br>Wilmington, DE 19801 | 5775 | 12/30/2024 | Big Lots Stores, LLC | $30,665.55 | | | | | $30,665.55 |
| Brunton International, Inc<br>4051 La Reunion Pkwy<br>Suite 100<br>Dallas, TX 75212 | 5621 | 12/29/2024 | Big Lots, Inc. | $23,328.00 | | | | | $23,328.00 |
| BRUNTON INTL<br>3310 QUEBEC ST<br>DALLAS, TX 75247-6608<br>US | 10560 | 3/12/2025 | Big Lots, Inc. | | | | | $23,328.00 | $23,328.00 |
| Bryan, John<br>Address on file | 2452 | 10/20/2024 | Big Lots Stores, LLC | $62.13 | | | | | $62.13 |
| BSM Enterprise Ltd.<br>Min'an Commercial Building<br>#160-162 East Jinyuan Lane<br>Yinzhou<br>Ningbo, Zhejiang 315040<br>China | 2906 | 11/4/2024 | Big Lots, Inc. | $12,027.84 | | | | | $12,027.84 |
| Buchanan, Andre<br>Address on file | 1875 | 10/7/2024 | Big Lots Stores - CSR, LLC | $13,567.00 | | | | | $13,567.00 |
| Buckley, Corey<br>Address on file | 2523 | 10/21/2024 | Big Lots Stores, LLC | $134.43 | | | | | $134.43 |
| BUCS BUCKEYE UNITED CONTAINER CORP<br>14189 EATON PIKE<br>NEW LEBANON, OH 45345-9726<br>US | 10383 | 3/12/2025 | Big Lots, Inc. | | | | | $735.00 | $735.00 |
| BUCS Buckeye United Container Services, LLC<br>14189 Dayton Eaton Pike<br>New Lebanon, OH 45345 | 637 | 9/17/2024 | Big Lots, Inc. | $37,048.76 | | | | | $37,048.76 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Budd Family, LP<br>2907 N Patterson St<br>Attn: Alise Thompson<br>Valdosta, GA 31602 | 2089 | 10/10/2024 | Big Lots, Inc. | $99,658.02 | | | | | $99,658.02 |
| Budd Family, LP<br>2907 N Patterson St<br>Valdosta, GA 31602 | 2288 | 10/15/2024 | Big Lots, Inc. | $99,831.15 | | | | | $99,831.15 |
| BUDDEEZ INC.<br>1106 CROSSWINDS CT<br>WENTZVILLE, MO 63385-4855<br>US | 10528 | 3/12/2025 | Big Lots, Inc. | | | | | $40,985.90 | $40,985.90 |
| BUDDEEZ, INC.<br>1106 CROSSWINDS CT<br>WENTZVILLE, MO 63385 | 7400 | 2/4/2025 | Big Lots, Inc. | $41,964.94 | | | | | $41,964.94 |
| Bud's Best Cookies, Inc.<br>2070 Parkway Office Circle<br>Hoover, AL 35244 | 531 | 9/16/2024 | CSC Distribution LLC | $2,147.04 | | | | | $2,147.04 |
| Bud's Best Cookies, Inc.<br>2070 Parkway Office Circle<br>Hoover, AL 35244 | 532 | 9/16/2024 | Closeout Distribution, LLC | $2,842.56 | | | | | $2,842.56 |
| Bud's Best Cookies, Inc.<br>2070 Parkway Office Circle<br>Hoover, AL 35244 | 533 | 9/16/2024 | Big Lots Stores, LLC | $2,862.72 | | | | | $2,862.72 |
| Bud's Best Cookies, Inc.<br>2070 Parkway Office Circle<br>Hoover, AL 35244 | 543 | 9/16/2024 | AVDC, LLC | $2,147.04 | | | | | $2,147.04 |
| Bud's Best Cookies, Inc.<br>2070 Parkway Office Circle<br>Hoover, AL 35244 | 884 | 9/19/2024 | Big Lots Stores, LLC | $3,790.08 | | | | | $3,790.08 |
| Bud's Best Cookies, Inc.<br>2070 Parkway Office Circle<br>Hoover, AL 35244 | 890 | 9/19/2024 | Closeout Distribution, LLC | $1,895.04 | | | | | $1,895.04 |
| Buffalo Rock Company<br>111 Oxmoor Road<br>Birmingham, AL 35209 | 6844 | 1/21/2025 | Big Lots, Inc. | | | | $117,714.23 | | $117,714.23 |
| BUFFALO ROCK COMPANY<br>1200 EMORY FOLMAR BLVD<br>MONTGOMERY, AL 36110<br>US | 9761 | 3/12/2025 | Big Lots, Inc. | | | | | $3,111.56 | $3,111.56 |
| BUILDING AIR SERVICES HVAC LLC<br>10460 68TH ST NORTH<br>PINELLAS PARK, FL 33782-2360<br>US | 10308 | 3/12/2025 | Big Lots, Inc. | | | | | $332,296.06 | $332,296.06 |
| BULLIBONE PET PRODUCTS LLC<br>PO BOX 20487<br>ALBUQUERQUE, NM 87154 | 6891 | 1/22/2025 | Big Lots, Inc. | $33,396.00 | | | | | $33,396.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bullibone Pet Products LLC<br>PO Box 20487<br>Albuquerque, NM 87154 | 7433 | 2/6/2025 | Big Lots, Inc. | $33,396.00 | | | | | $33,396.00 |
| Bullibone Pet Products LLC<br>PO Box 20487<br>Albuquerque, NM 87154 | 8408 | 3/21/2025 | Big Lots, Inc. | | | | | $33,396.00 | $33,396.00 |
| BULLIBONE PET PRODUCTS LLC<br>P.O. BOX 20487<br>ALBUQUERQUE, NM 87154<br>US | 9934 | 3/12/2025 | Big Lots, Inc. | | | | | $33,396.00 | $33,396.00 |
| Bumble Bee Foods, LLC<br>280 10th Avenue<br>San Diego, CA 92101 | 5245 | 12/27/2024 | AVDC, LLC | | | | $19,100.40 | | $19,100.40 |
| Bumble Bee Foods, LLC<br>280 10th Avenue<br>San Diego, CA 92101 | 5299 | 12/27/2024 | CSC Distribution LLC | $10,044.00 | | | | | $10,044.00 |
| Bumble Bee Foods, LLC<br>280 10th Avenue<br>San Diego, CA 92101 | 5300 | 12/27/2024 | Durant DC, LLC | | | | $8,622.72 | | $8,622.72 |
| Bumble Bee Foods, LLC<br>280 10th Avenue<br>San Diego, CA 92101 | 5343 | 12/27/2024 | Closeout Distribution, LLC | $16,229.28 | | | $7,363.92 | | $23,593.20 |
| Bumble Bee Foods, LLC<br>280 10th Avenue<br>San Diego, CA 92101 | 5414 | 12/27/2024 | Big Lots Stores, LLC | $31,674.96 | | | | | $31,674.96 |
| BUNGII<br>11011 KING ST STE 280<br>OVERLAND PARK, KS 66210<br>US | 9872 | 3/12/2025 | Big Lots, Inc. | | | | | $3,492.60 | $3,492.60 |
| Bungii LLC<br>c/o Sharon L. Stolte - Sandberg Phoenix<br>4600 Madison Avenue, Suite 1000<br>Kansas City, MO 64112 | 1728 | 10/2/2024 | Big Lots Stores, LLC | $11,541.37 | | | | | $11,541.37 |
| Bungii, LLC<br>Sandberg Phoenix & von Gontard<br>c/o Sharon L. Stolte<br>4600 Madison Ave.<br>Suite 1000<br>Kansas City, MO 64112 | 8088 | 3/10/2025 | Big Lots Stores, LLC | | | | | $107,803.76 | $107,803.76 |
| Buona Fortuna Foods, LLC DBA California Healthy Harvest<br>1573 Cummins Drive<br>Modesto, CA 95358 | 1567 | 9/27/2024 | Big Lots Stores, LLC | | | | $85,250.76 | | $85,250.76 |
| BURANO HOME LLC<br>15 RYE STREET, SUITE 210<br>PORTSMOUTH, NH 03801<br>US | 9575 | 3/12/2025 | Big Lots, Inc. | | | | | $343,972.80 | $343,972.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burano Home, LLC<br>15 Rye Street, Suite 210<br>Portsmouth, NH 03801 | 6674 | 1/9/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Burano Home, LLC<br>15 Rye Street<br>Suite 210<br>Portsmouth, NH 03801 | 8083 | 3/10/2025 | Big Lots, Inc. | | | | | $345,967.80 | $345,967.80 |
| Burano Home, LLC<br>15 Rye Street<br>Suite 210<br>Portsmouth, NH 03801 | 8881 | 4/3/2025 | Closeout Distribution, LLC | | | | | $103,251.30 | $103,251.30 |
| Burano Home, LLC<br>15 Rye Street<br>Suite 210<br>Portsmouth, NH 03801 | 8884 | 4/3/2025 | Durant DC, LLC | | | | | $106,788.30 | $106,788.30 |
| Burano Home, LLC<br>15 Rye Street<br>Suite 210<br>Portsmouth, NH 03801 | 8924 | 4/3/2025 | CSC Distribution LLC | | | | | $135,928.20 | $135,928.20 |
| Burdkidz L.L.C.<br>Roetzel & Andress<br>c/o Timothy M. Reardon<br>6550 Seville Drive<br>Suite B<br>Canfield, OH 44406 | 8603 | 4/2/2025 | Big Lots Stores, LLC | | | | | $41,031.86 | $41,031.86 |
| Burdkidz L.L.C.<br>Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield, OH 44406 | 8693 | 4/2/2025 | Big Lots Stores, LLC | $236,868.79 | | | | | $236,868.79 |
| Bureau of Weights and Measures<br>Erie County Departmen of Public Advocacy<br>95 Franklin Street<br>Room 651<br>Buffalo, NY 14202 | 955 | 9/19/2024 | AVDC, LLC | $1,120.00 | | | | | $1,120.00 |
| Burke, Beverly<br>Address on file | 7843 | 3/15/2025 | Big Lots, Inc. | $490.46 | | | | | $490.46 |
| Burleson Independent School District<br>c/o Perdue Brandon Fielder et al<br>Elizabeth Banda Calvo<br>500 East Border St<br>Suite 640<br>Arlington, TX 76010 | 953 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $8,683.52 | | | $8,683.52 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURLESON INDEPENDENT SCHOOL DISTRICT PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. ELIZABETH BANDA CALVO 500 EAST BORDER STREET SUITE 640 ARLINGTON, TX 76010 | 8447 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $8,723.91 | $8,723.91 |
| Burleson Shopping Center, LP c/o Franks Real Estate, Inc. 4516 Lovers Lane #282 Dallas, TX 75225 | 8254 | 3/25/2025 | Big Lots, Inc. | | | | | $42,792.60 | $42,792.60 |
| BURLINGTON MUNICIPAL WATERWORKS,IA P.O. BOX 786 BURLINGTON, IA 52601 | 3958 | 12/16/2024 | Big Lots, Inc. | $567.71 | | | | | $567.71 |
| Burns, Peggy S. Address on file | 3794 | 12/12/2024 | Big Lots, Inc. | $500,000.00 | | | | | $500,000.00 |
| Burrell, Marguerite Address on file | 6777 | 1/15/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Burton Property Group Attn: Lease Administration 41 W. I-65 Service Rd. N., Ste 310 Mobile, AL  36608 | 5894 | 12/30/2024 | Big Lots Stores, LLC | $20,416.01 | | | | | $20,416.01 |
| Buschman, John Address on file | 4234 | 12/19/2024 | Big Lots Stores, LLC | $40,000.00 | | | | | $40,000.00 |
| Buschman, John Address on file | 5163 | 12/26/2024 | Big Lots Stores, LLC | $40,000.00 | | | | | $40,000.00 |
| Bush Brothers & Company Attn: AR Dept 1016 E Weisgarber Rd Knoxville, TN 37909 | 635 | 9/17/2024 | Big Lots, Inc. | $1,292.58 | | | | | $1,292.58 |
| Bush Brothers & Company Attn: AR Dept 1016 E Weisgarber Rd Knoxville, TN 37909 | 636 | 9/17/2024 | Durant DC, LLC | $19,797.60 | | | | | $19,797.60 |
| BUTLER HOME PRODUCTS LLC PO BOX 103017 PASADENA, CA 91189-3017 US | 10646 | 3/12/2025 | Big Lots, Inc. | | | | | $727,013.38 | $727,013.38 |
| Butler, Erica Jannay Address on file | 3403 | 11/20/2024 | Big Lots, Inc. | $85.00 | | | | | $85.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butler, Tegan<br>Address on file | 2098 | 10/10/2024 | Big Lots, Inc. | | $90,192.96 | | | | $90,192.96 |
| Buzzy, Inc.<br>1410 Laurel Boulevard<br>Suite 1<br>Pottsville, PA 17931 | 1352 | 9/24/2024 | Big Lots, Inc. | $15,354.36 | | | | | $15,354.36 |
| BVA LP SPE LLC<br>C/o Brian P. Hall<br>Smith, Gambrell & Russell, LLP<br>1105 W. Peachtree St. NE, Suite 1000<br>Atlanta, GA 30309-3592 | 3415 | 11/21/2024 | Big Lots Stores - PNS, LLC | $569,297.01 | | | | | $569,297.01 |
| BVA Spradlin LLC<br>Smith Gambrell & Russell LLP<br>Attn: Brian P. Hall<br>1105 W. Peachtree St. NE, Suite 1000<br>Atlanta, GA 30309-3592 | 9266 | 4/22/2025 | Big Lots Stores, LLC | $272,901.29 | | | | | $272,901.29 |
| BVA Westside SPE LLC<br>Smith, Gambrell & Russell, LLP<br>c/o: Brian P. Hall<br>1105 W. Peachtree St. NE<br>Suite 1000<br>Atlanta, GA 30309-3592 | 5451 | 12/27/2024 | Big Lots Stores, LLC | $292,632.96 | | | | | $292,632.96 |
| BVB-NC, LLC<br>Hutchens Law Firm LLP<br>6230 Fairview Road<br>Suite 315<br>Charlotte, NC 28210 | 5332 | 12/27/2024 | Big Lots, Inc. | | | | | $37,940.88 | $37,940.88 |
| BYP, LLC<br>362 Lakeview Dr NE<br>Lancaster, OH 43130-9762 | 6876 | 1/22/2025 | Big Lots, Inc. | $4,450.00 | | | | | $4,450.00 |
| Byrd, Heather Rosanna<br>Address on file | 3977 | 12/17/2024 | Big Lots, Inc. | $5,000.00 | | | | | $5,000.00 |
| Byrd, Paula A<br>Address on file | 6375 | 12/31/2024 | Big Lots, Inc. | $511.49 | | | | | $511.49 |
| BYTECH NY INC<br>2585 W 13TH ST<br>BROOKLYN, NY 11223-5812<br>US | 10150 | 3/12/2025 | Big Lots, Inc. | | | | | $25,734.00 | $25,734.00 |
| Bytech NY Inc.<br>2585 West 13th Street<br>Brooklyn, NY 11223 | 7790 | 3/11/2025 | Big Lots, Inc. | $26,754.00 | | | | | $26,754.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Byzantine, Inc.<br>Bernstein-Burkley, P.C.<br>c/o Keri P. Ebeck, Esquire<br>601 Grant Street<br>9th Floor<br>Pittsburgh, PA 15219-4419 | 5654 | 12/30/2024 | Big Lots Stores, LLC | $1.00 | | | | | $1.00 |
| BZA Cedar Crest SPE, LLC<br>Kelley Drye & Warren LLP<br>Attn to: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 8259 | 3/18/2025 | Big Lots Stores, LLC | | | | | $22,984.89 | $22,984.89 |
| C&F Land Co<br>6806 Paragon Place<br>Suite 120<br>Richmond , VA 23230 | 1837 | 10/7/2024 | Big Lots, Inc. | $27,990.64 | | | | | $27,990.64 |
| C&F Lando Co<br>6806 Paragon Place<br>Suite 120<br>Richmond , VA 23230 | 1833 | 10/7/2024 | Big Lots, Inc. | $12,806.19 | | | | | $12,806.19 |
| C&L MAINTENANCE INC<br>CLM MIDWEST<br>2655 ERIE ST<br>RIVER GROVE, IL 60171-1505 | 5899 | 12/30/2024 | Big Lots, Inc. | $21,978.93 | | | | | $21,978.93 |
| C.C. (A Minor by His Parent and Natural Guardian Sarah Coleman)<br>Address on file | 4709 | 12/23/2024 | Big Lots, Inc. | $75,000.00 | | | | | $75,000.00 |
| C.L. Gupta Exports Ltd.<br>Vill Jivai 18 Km Stone<br>Delhi Road<br>Amroha, Uttar Pradesh 244221<br>India | 1510 | 9/27/2024 | AVDC, LLC | $6,539.52 | | | | | $6,539.52 |
| C.L. Gupta Exports Ltd.<br>Vill Jivai 18 Km Stone<br>Delhi Road<br>Amroha, Uttar Pradesh 244221<br>India | 1512 | 9/27/2024 | Durant DC, LLC | $987.36 | | | | | $987.36 |
| C.L. Gupta Exports Ltd.<br>Vill Jivai 18 Km Stone<br>Delhi Road<br>Amroha, Uttar Pradesh 244221<br>India | 1513 | 9/27/2024 | Big Lots Stores, LLC | $7,494.48 | | | | | $7,494.48 |
| C.L. Gupta Exports Ltd.<br>Vill Jivai 18 Km Stone<br>Delhi Road<br>Amroha, Uttar Pradesh 244221<br>India | 1515 | 9/27/2024 | CSC Distribution LLC | $7,610.80 | | | | | $7,610.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| C.L. GUPTA EXPORTS LTD. VILL JIVAI 18 KM STONE DELHI ROAD AMROHA, UP 244221 INDIA | 5147 | 12/27/2024 | Big Lots Stores, LLC | $7,452.00 | | | | | $7,452.00 |
| C.L. GUPTA EXPORTS LTD. VILL JIVAI 18 KM STONE DELHI ROAD AMROHA, UTTAR PRADESH 244221 INDIA | 5162 | 12/27/2024 | CSC Distribution LLC | $12,852.00 | | | | | $12,852.00 |
| C.L. Gupta Exports Ltd. Vill Jivai 18 Km Stone, Delhi Road Amroha, UP 244221 | 5174 | 12/27/2024 | Durant DC, LLC | $6,074.56 | | | | | $6,074.56 |
| C.L. GUPTA EXPORTS LTD. VILL JIVAI 18 KM STONE DELHI ROAD AMROHA UTTAR PRADESH AMROHA, UP 244221 INDIA | 5183 | 12/27/2024 | AVDC, LLC | $10,224.00 | | | | | $10,224.00 |
| C.L. GUPTA EXPORTS LTD. VILL JIVAI 18 KM STONE DELHI ROAD AMROHA, UTTAR PRADESH 244221 INDIA | 5294 | 12/27/2024 | Closeout Distribution, LLC | $10,296.00 | | | | | $10,296.00 |
| C.L. GUPTA EXPORTS LTD. VILL JIVAI 18 KM STONE DELHI ROAD AMROHA ,UTTAR PRADESH 244221 INDIA | 5296 | 12/27/2024 | Durant DC, LLC | $9,684.00 | | | | | $9,684.00 |
| C.L. GUPTA EXPORTS LTD. VILL JIVAI 18 KM STONE DELHI ROAD AMROHA, UTTAR PRADESH 244221 INDIA | 6665 | 12/31/2024 | AVDC, LLC | $10,224.00 | | | | | $10,224.00 |
| C.L. GUPTA EXPORTS LTD. VILL JIVAI 18 KM STONE DELHI ROAD AMROHA, UTTAR PRADESH 244221 INDIA | 6666 | 12/31/2024 | Durant DC, LLC | $6,074.56 | | | | | $6,074.56 |
| C.L. GUPTA EXPORTS LTD. VILL JIVAI 18 KM STONE DELHI ROAD AMROHA, UTTAR PRADESH 244221 INDIA | 6667 | 12/31/2024 | Big Lots Stores, LLC | $7,452.00 | | | | | $7,452.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| C.L. GUPTA EXPORTS LTD. VILL JIVAI 18 KM STONE DELHI ROAD AMROHA, UTTAR PRADESH 244221 INDIA | 6668 | 12/31/2024 | Closeout Distribution, LLC | $10,296.00 | | | | | $10,296.00 |
| C.L. GUPTA EXPORTS LTD. VILL JIVAI 18 KM STONE, DELHI ROAD AMORHA UTTAR PRADESH AMHORA 244221 INDIA | 6669 | 12/31/2024 | CSC Distribution LLC | $12,852.00 | | | | | $12,852.00 |
| C.L. GUPTA EXPORTS LTD. VILL JIVAI 18 KM STONE DELHI ROAD AMROHA, UTTAR PRADESH 244221 INDIA | 6671 | 12/31/2024 | Durant DC, LLC | $9,684.00 | | | | | $9,684.00 |
| C.L. Gupta Exports Ltd. Vill Jivai 18 Km Stone Delhi Road Amroha, Uttar Pradesh 244221 India | 7630 | 2/28/2025 | Big Lots Stores, LLC | $987.36 | | | | | $987.36 |
| C.L. Gupta Exports Ltd. Vill Jivai 18 Km Stone Delhi Road Amroha, Uttar Pradesh 244221 India | 7631 | 2/28/2025 | Big Lots Stores, LLC | $12,852.00 | | | | | $12,852.00 |
| C.L. Gupta Exports Ltd. Vill Jivai 18 Km Stone Delhi Road Amroha, Uttar Pradesh 244221 India | 7633 | 2/28/2025 | Big Lots Stores, LLC | $7,610.80 | | | | | $7,610.80 |
| C.L. GUPTA EXPORTS LTD. VILL JIVAI 18 KM STONE DELHI ROAD AMROHA, UTTAR PRADESH 244221 INDIA | 7634 | 2/28/2025 | Big Lots Stores, LLC | $6,074.56 | | | | | $6,074.56 |
| C.L. Gupta Exports Ltd. Vill Jivai 18 Km Stone Delhi Road Amroha, Uttar Pradesh 244221 India | 7635 | 2/28/2025 | Big Lots Stores, LLC | $6,539.52 | | | | | $6,539.52 |
| C.L. Gupta Exports Ltd. Vill Jivai 18 Km Stone Delhi Road Amroha, Uttar Pradesh 244221 India | 7636 | 2/28/2025 | Big Lots Stores, LLC | $9,684.00 | | | | | $9,684.00 |

Case 24-11967-JKS    Doc 2962    Filed 07/09/25    Page 136 of 963

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| C.L. Gupta Exports Ltd.<br>Vill Jivai 18 Km Stone<br>Delhi Road<br>Amroha, Uttar Pradesh 244221<br>India | 7637 | 2/28/2025 | Big Lots Stores, LLC | $10,224.00 | | | | | $10,224.00 |
| C.L. GUPTA EXPORTS LTD.<br>VILL JIVAI 18 KM STONE<br>DELHI ROAD<br>AMROHA, UTTAR PRADESH 244221<br>INDIA | 7638 | 2/28/2025 | Big Lots Stores, LLC | $10,296.00 | | | | | $10,296.00 |
| CAB assignee of Dongping Taidongao Furniture Co., LTD.<br>4340 Fulton Ave. Third Floor<br>Sherman Oaks , CA  91423 | 7312 | 1/31/2025 | Big Lots Stores, LLC | | | | $78,960.00 | | $78,960.00 |
| CAB assignee of Dongyang Parallel Trade Co., LTD<br>Attn: Brian L. Mitteldorf<br>4340 Fulton Ave.<br>Third Floor<br>Sherman Oaks, CA 91423 | 7364 | 1/31/2025 | Durant DC, LLC | $1,584.20 | | | $58,733.82 | | $60,318.02 |
| CAB assignee of Dongyang Parallel Trade Co., LTD<br>4340 Fulton Ave.<br>Third Floor<br>Sherman Oaks, CA 91423 | 7365 | 1/31/2025 | CSC Distribution LLC | $3,079.40 | | | $134,020.29 | | $137,099.69 |
| CAB assignee of Jiangsu Bankpets Imp & Exp Trading Co Ltd<br>4340 Fulton Avenue<br>Third Fl.<br>Sherman Oaks, CA 91423 | 5563 | 12/27/2024 | Big Lots Stores, LLC | $218,405.40 | | | $114,203.22 | $42,635.28 | $375,243.90 |
| CAB Assignee of Motomotion China Corporation<br>4340 Fulton Avenue<br>Third Fl.<br>Sherman Oaks, CA 91423 | 5534 | 12/27/2024 | Big Lots Stores, LLC | $25,704.00 | | | $257,040.00 | $642,600.00 | $925,344.00 |
| CAB assignee of Nantong Lu-Ri Trading Company Ltd<br>4340 Fulton Avenue, Third Fl.<br>Sherman Oaks, CA 91423 | 5523 | 12/27/2024 | Big Lots Stores, LLC | | | | $3,236.60 | $37,516.46 | $40,753.06 |
| CAB assignee of Nantong Lu-Ri Trading Company Ltd<br>4340 Fulton Avenue, Third Fl.<br>Sherman Oaks, CA 91423 | 5548 | 12/27/2024 | CSC Distribution LLC | | | | $4,553.16 | $32,447.66 | $37,000.82 |
| CAB assignee of Nantong Lu-Ri Trading Company Ltd<br>4340 Fulton Avenue<br>Third Fl.<br>Sherman Oaks, CA 91423 | 5544 | 12/27/2024 | Durant DC, LLC | | | | $3,270.74 | $32,434.18 | $35,704.92 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAB Assignee of Ningbo John International Industrial Co., Ltd. 4340 Fulton Ave. Third Floor Sherman Oaks, CA 91423-6262 | 7235 | 1/31/2025 | Big Lots Stores, LLC | $176,655.60 | | | | $1,939.20 | $178,594.80 |
| CAB assignee of Profit Cultural & Creative Group Corp. 4340 Fulton Ave. Third Floor Sherman Oaks, CA 91423 | 7361 | 1/31/2025 | CSC Distribution LLC | | | | $190,775.95 | | $190,775.95 |
| Caballero, Araceli Lozano Address on file | 2630 | 10/24/2024 | Big Lots Management, LLC | $300,000.00 | | | | | $300,000.00 |
| Caballero, Araceli Lozano Address on file | 2632 | 10/24/2024 | Big Lots Stores, LLC | $300,000.00 | | | | | $300,000.00 |
| Caballero, Araceli Lozano Address on file | 2657 | 10/25/2024 | Big Lots Stores - PNS, LLC | $300,000.00 | | | | | $300,000.00 |
| Cabello, Pamela Address on file | 3308 | 11/16/2024 | Big Lots Stores - PNS, LLC | $878.81 | | | | | $878.81 |
| Cactus and Pearl LLC 110 E 9th Street #C903 Los Angeles, CA 90079 | 1979 | 10/8/2024 | Big Lots Stores, LLC | $116,592.00 | $89,808.00 | | $100,095.60 | | $306,495.60 |
| Cactus Crossing, LLC Tiffany & Bosco, PA c/o Christopher R. Kaup, Esq. 2525 E Camelback Rd Floor 7 Phoenix, AZ 85016 | 6379 | 12/31/2024 | Big Lots, Inc. | $5,621.60 | | $37,764.78 | | | $43,386.38 |
| Calbee America Inc. Tonkon Torp LLP c/o Ava L. Schoen 888 SW Fifth Ave. Ste. 1600 Portland, OR 97204 | 3769 | 12/11/2024 | Big Lots, Inc. | $148,278.90 | | | $17,388.00 | | $165,666.90 |
| Calico Brands, Inc. 2055 S Haven Ave Ontario, CA 91761 | 2554 | 10/22/2024 | Durant DC, LLC | $3,328.80 | | | | | $3,328.80 |
| Calico Brands, Inc. 2055 S Haven Ave Ontario, CA 91761 | 2555 | 10/22/2024 | Big Lots Stores, LLC | $4,081.20 | | | | | $4,081.20 |
| Calico Brands, Inc. 2055 S Haven Ave Ontario, CA 91761 | 2556 | 10/22/2024 | Closeout Distribution, LLC | $6,429.60 | | | | | $6,429.60 |
| Calico Brands, Inc. 2055 S Haven Ave Ontario, CA 91761 | 2557 | 10/22/2024 | AVDC, LLC | $4,446.00 | | | | | $4,446.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Calico Brands, Inc.<br>2055 S Haven Ave<br>Ontario, CA 91761 | 2567 | 10/22/2024 | CSC Distribution LLC | $4,514.40 | | | | | $4,514.40 |
| California Department of Resources Recycling and Recovery<br>Attn: Barbara Spiegel<br>455 Golden Gate Avenue, Ste 11000<br>San Francisco, CA 94102 | 7751 | 3/10/2025 | Big Lots, Inc. | $51,700.00 | $2,250.00 | | | | $53,950.00 |
| California Department of Tax and Fee Administration<br>PO Box 942879<br>Sacramento, CA 94279-0029 | 7647 | 2/28/2025 | Big Lots Stores - PNS, LLC | | $1,026,546.32 | | | | $1,026,546.32 |
| California Department of Tax and Fee Administration<br>PO Box 942879<br>Sacramento, CA 94279-0029 | 7662 | 3/3/2025 | Big Lots eCommerce LLC | | $21,266.61 | | | | $21,266.61 |
| California Department of Tax and Fee Administration<br>PO Box 942879<br>Sacramento, CA 94279-0029 | 7696 | 3/5/2025 | Big Lots Stores, LLC | $3,729.87 | $115,486.34 | | | | $119,216.21 |
| California Department of Tax and Fee Administration<br>Collection Support Bureau, MIC:29<br>PO Box 942879<br>Sacramento, CA 94279-0029 | 7905 | 3/21/2025 | Big Lots Stores, LLC | | | | | $760,171.00 | $760,171.00 |
| California Department of Tax and Fee Administration<br>Collection Support Bureau, MIC:29<br>PO Box 942879<br>Sacramento, CA 94279-0029 | 7906 | 3/21/2025 | Big Lots F&S, LLC | | | | | $111,023.25 | $111,023.25 |
| California Department of Tax and Fee Administration<br>Collection Support Bureau, MIC:29<br>PO Box 942879<br>Sacramento, CA 94279-0029 | 7907 | 3/21/2025 | Big Lots Stores - PNS, LLC | | | | | $223,763.00 | $223,763.00 |
| California Property Owner 1 LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N Market Street, Flr 11<br>Wilmington, DE 19801 | 5476 | 12/29/2024 | Big Lots Stores - PNS, LLC | $114,622.70 | | | | $19,149.93 | $133,772.63 |
| California State Controller Malia M. Cohen<br>Attn: David Brownfield<br>300 Capitol Mall<br>Suite 1850<br>Sacramento, CA 95814 | 7723 | 3/6/2025 | Big Lots, Inc. | $2,406.35 | | | | | $2,406.35 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Calvert County, Maryland<br>Mayers, Rodbell & Rosenbaum, P.A.<br>Nicole C. Kenworthy<br>6801 Kenilworth Ave.<br>Ste 400<br>Riverdale Park, MD 20737 | 1809 | 10/4/2024 | Big Lots Stores, LLC | $462.06 | | | | | $462.06 |
| Calvert County, Maryland<br>Meyers, Rodbell & Rosenbaum, P.A.<br>Nicole C. Kenworthy<br>6801 Kenilworth Ave.<br>Ste 400<br>Riverdale Park, MD 20737 | 1810 | 10/4/2024 | Big Lots Stores, LLC | $205.73 | | | | | $205.73 |
| Calvert County, Maryland<br>Meyers, Rodbell & Rosenbaum, PA<br>Nicole C. Kenworthy<br>6801 Kenilworth Ave.<br>Ste 400<br>Riverdale Park, MD 20737 | 1811 | 10/4/2024 | Big Lots Stores, LLC | | | $0.00 | | | $0.00 |
| Cambridge Investment, Inc.<br>Whiteford, Taylor & Preston, LLP<br>c/o David W. Gaffey, Esq.<br>3190 Fairview Park Drive, Suite 800<br>Falls Church, VA 22042 | 5380 | 12/27/2024 | Big Lots Stores, LLC | $90,054.77 | | | | | $90,054.77 |
| Cambridge Investment, Inc.<br>c/o David Gaffey, Whiteford Taylor & Preston, LLP<br>3190 Fairview Park Drive, Suite 800<br>Falls Church, VA 22042 | 7432 | 2/6/2025 | Big Lots Stores, LLC | $97,162.50 | | | | | $97,162.50 |
| CAMELOT MANUFACTURING INC<br>PO BOX 44<br>COLDWATER, OH 45828 | 4154 | 12/18/2024 | Big Lots, Inc. | | | | $681.96 | | $681.96 |
| Cameron County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 1668 | 9/30/2024 | Big Lots Stores - PNS, LLC | | | $10,635.27 | | | $10,635.27 |
| Cameron County<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>Attn: Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 1674 | 9/30/2024 | Big Lots Stores, LLC | | | $6,495.16 | | | $6,495.16 |
| Cameron County<br>Linebarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 8860 | 4/2/2025 | Big Lots Stores - PNS, LLC | | | | | $9,918.69 | $9,918.69 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cammon, Brittney J. Address on file | 3807 | 12/12/2024 | Big Lots, Inc. | | $0.00 | | $742,500,000.00 | | $742,500,000.00 |
| Campbell, Joshalyn Address on file | 2192 | 10/13/2024 | Big Lots Stores - CSR, LLC | $53.84 | | | | | $53.84 |
| Campo D'Oro SRL Attn: Paolo Licata Contrada Scunchipane SNC Sciacca 92019 Italy | 583 | 9/17/2024 | Durant DC, LLC | $15,702.91 | | | | | $15,702.91 |
| Campo D'Oro SRL Attn: Paolo Licata Contrada Scunchipane SNC Sciacca 92019 Italy | 585 | 9/17/2024 | Closeout Distribution, LLC | $15,702.91 | | | | | $15,702.91 |
| Campo D'Oro SRL Attn: Paolo Licata Contrada Scunchipane SNC Sciacca 92019 Italy | 587 | 9/17/2024 | Big Lots Stores, LLC | $15,702.91 | | | | | $15,702.91 |
| Campo D'Oro SRL Contrada Scunchipane SNC Sciacca 92019 Italy | 592 | 9/17/2024 | AVDC, LLC | $15,702.91 | | | | | $15,702.91 |
| Campo D'Oro SRL Contrada Scunchipane SNC Sciacca 92019 Italy | 590 | 9/17/2024 | CSC Distribution LLC | $15,702.91 | | | | | $15,702.91 |
| Campos, Carlos Address on file | 6449 | 1/2/2025 | Big Lots, Inc. | | $600.00 | | | | $600.00 |
| Canadian Four State Holdings, Ltd. c/o Faegre Drinker Biddle & Reath LLP Attn: Brian P. Morgan 1177 Ave. of the Americas 41st Fl. New York, NY 10036 | 6258 | 12/30/2024 | Big Lots Stores, LLC | $23,280.06 | | | | | $23,280.06 |
| CANADIAN GROUP O/A TCG TOYS 430 SIGNET DRIVE, SUITE A NORTH YORK, ON M9L 2T6 CANADA | 9456 | 3/12/2025 | Big Lots, Inc. | | | | | $104,870.90 | $104,870.90 |
| Canadian Tire Corporation Attn: Kim Le 3475 Superior Court Oakville, ON L6L 0C6 Canada | 10719 | 6/24/2025 | CSC Distribution LLC | $57,391.00 | | | | | $57,391.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canady, Casey Y<br>Address on file | 2683 | 10/27/2024 | Big Lots, Inc. | | $137.38 | | | | $137.38 |
| Cancel, Mercedes<br>Address on file | 3802 | 12/12/2024 | Big Lots, Inc. | $50,000.00 | | | | | $50,000.00 |
| Cancel, Mercedes<br>Address on file | 3982 | 12/17/2024 | Big Lots, Inc. | $50,000.00 | | | | | $50,000.00 |
| Cancel, Pablo<br>Address on file | 4007 | 12/17/2024 | Big Lots, Inc. | $50,000.00 | | | | | $50,000.00 |
| CANDYRIFIC LLC..<br>PO BOX 638952<br>CINCINNATI, OH 45263-8952<br>US | 10379 | 3/12/2025 | Big Lots, Inc. | | | | | $1,836.00 | $1,836.00 |
| CandyRific, LLC<br>108 McArthur Dr.<br>Louisville, KY 40207 | 4481 | 12/23/2024 | Big Lots, Inc. | $1,836.00 | | | | | $1,836.00 |
| CANON FINANCIAL SERVICES IN<br>14904 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0149<br>US | 10505 | 3/12/2025 | Big Lots, Inc. | | | | | $13,181.15 | $13,181.15 |
| Canon Financial Services, Inc.<br>1040 N Kings Highway<br>Ste 200<br>Cherry Hill, NJ 08034 | 1466 | 9/26/2024 | Big Lots Stores, LLC | | | $601,769.14 | | | $601,769.14 |
| Canon Solutions America<br>1800 Bruning Drive West<br>Itasca, IL 60143 | 1576 | 9/27/2024 | Big Lots Stores - CSR, LLC | $85,944.98 | | | | | $85,944.98 |
| CANON SOLUTIONS AMERICA<br>12379 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0123<br>US | 10503 | 3/12/2025 | Big Lots, Inc. | | | | | $62,337.60 | $62,337.60 |
| Canon USA, Inc.<br>12379 Collections Center Drive<br>Chicago, IL 60693 | 9224 | 4/16/2025 | Big Lots, Inc. | | | | | $66,077.93 | $66,077.93 |
| Canyon Grande Properties, LP<br>Attention: Jeffrey I. Golden<br>3070 Bristol Street, Suite 640<br>Costa Mesa, CA 92626 | 7304 | 1/31/2025 | BLBO Tenant, LLC | $1,078,441.34 | | | | | $1,078,441.34 |
| Canyon Grande Properties, LP<br>c/o Golden Goodrich LLP<br>Attn: Jeffrey I. Golden<br>3070 Bristol Street<br>Suite 640<br>Costa Mesa, CA 92626 | 9359 | 4/3/2025 | Big Lots, Inc. | | | | | $17,815.65 | $17,815.65 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canyon Springs Marketplace North Corp. 2025 Pioneer Court San Mateo, CA 94403 | 5910 | 12/30/2024 | Big Lots, Inc. | $628,066.72 | | | | | $628,066.72 |
| Cap Fixtures 445 McCormick Blvd. Columbus, OH 43213 | 6695 | 1/10/2025 | Big Lots, Inc. | $23,000.04 | | | | | $23,000.04 |
| Cape Fear Public Utility Authority 235 Government Center Dr Wilmington, NC 28403 | 4412 | 12/20/2024 | Big Lots, Inc. | $974.04 | | | | | $974.04 |
| Cape May Grocery Owners LLC Holland & Knight, LLP c/o Barbra Parlin 787 Seventh Ave 31st Floor New York City, NY 10019 | 6038 | 12/30/2024 | Big Lots, Inc. | $376,045.76 | | | | | $376,045.76 |
| CAPELLI OF NEW YORK 1217 38TH ST BROOKLYN, NY 11218-1928 US | 10147 | 3/12/2025 | Big Lots, Inc. | | | | | $119,786.00 | $119,786.00 |
| Capers, Chantanae Address on file | 5977 | 12/30/2024 | Big Lots, Inc. | | | | $25,000.00 | | $25,000.00 |
| CAPITAL ALLIANCE CORP 6246 W STERNS RD OTTAWA LAKE, MI 49267-9524 US | 10410 | 3/12/2025 | Big Lots, Inc. | | | | | $2,156.08 | $2,156.08 |
| Capital Alliance Corp. 6246 W. Sterns Road Ottawa Lake, MI 49267 | 2034 | 10/9/2024 | Big Lots, Inc. | $2,568.27 | | | | | $2,568.27 |
| Capital Alliance Corp. 6246 W. Sterns Road Ottawa Lake, MI 49267 | 6910 | 1/22/2025 | Big Lots, Inc. | $4,809.47 | | | | | $4,809.47 |
| Capital Brands Distribution, LLC c/o Margulies Faith LLP Craig G. Margulies 16030 Ventura Blvd. Suite 470 Encino, CA 91436 | 6149 | 12/30/2024 | Big Lots, Inc. | $24,544.00 | | | | | $24,544.00 |
| Capital Brands Distribution, LLC c/o Margulies Faith LLP 16030 Ventura Blvd. Suite 470 Encino, CA 94136 | 6243 | 12/30/2024 | CSC Distribution LLC | $24,544.00 | | | | | $24,544.00 |
| Capital City Conveyor & Supply LLC 7731 Morris Rd Hilliard, OH 43026 | 165 | 9/12/2024 | CSC Distribution LLC | $28,670.21 | | | | | $28,670.21 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Capital City Properties, LLC Woodhouse Roden Ames & Brennan, LLC James O. Bardwell 1912 Capitol Ave. Suite 500 Cheyenne, WY 82001 | 4032 | 12/17/2024 | Big Lots, Inc. | $36,369.97 | | | | | $36,369.97 |
| Capital City Properties, LLC Woodhouse Roden Ames & Brennan, LLC 1912 Capital Ave. Suite 500 Cheyenne, WY 82001 | 4321 | 12/19/2024 | Big Lots, Inc. | $36,369.97 | | | | | $36,369.97 |
| Capital Fire Protection Co. 3360 Valleyview Drive Columbus, OH 43204 | 1405 | 9/25/2024 | Big Lots, Inc. | $45,235.00 | | | | | $45,235.00 |
| Cappiello, Anthony P. Address on file | 5905 | 12/30/2024 | Big Lots, Inc. | $208,693.00 | | | | | $208,693.00 |
| Capstone Mechanical LLC 755 Banfield Road Suite 102 Portsmouth, NH 03801 | 5247 | 12/27/2024 | Big Lots, Inc. | $266,857.32 | | | | | $266,857.32 |
| Capstone Mechanical LLC 755 Banfield Road Suite 102 Portsmouth, NH 03801 | 7222 | 1/31/2025 | Big Lots, Inc. | $483,678.04 | | | | | $483,678.04 |
| CAPSTONE MECHANICAL LLC 755 BANFIELD RD UNIT 102 PORTSMOUTH, NH 03801-5647 US | 10036 | 3/12/2025 | Big Lots, Inc. | | | | | $133,870.30 | $133,870.30 |
| Capstone Plaza 44LLC c/o Newmark 1240 Headquarters Plaza, 8thFloor-East Tower Morristown, NJ 07960 | 5997 | 12/30/2024 | Big Lots, Inc. | $76,251.60 | | | | | $76,251.60 |
| Capteris, LLC c/o Mark Duedall Baker Donelson 3414 Peachtree Road Suite 1500 Atlanta, GA 30326 | 5956 | 12/30/2024 | Great Basin, LLC | | | $1,368,355.50 | | | $1,368,355.50 |
| Capteris, LLC c/o Mark Duedall 3414 Peachtree Road Suite 1500 Atlanta, GA 30326 | 8795 | 4/2/2025 | Great Basin, LLC | | | | | $81,455.26 | $81,455.26 |
| Carbajal, Wendy Address on file | 745 | 9/18/2024 | Big Lots Stores - PNS, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carbajal, Wendy<br>Address on file | 746 | 9/18/2024 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| Carbajal, Wendy<br>Address on file | 749 | 9/18/2024 | Big Lots Management, LLC | $0.00 | | | | | $0.00 |
| Carbon Plaza Shopping Center, LLC<br>c/o Larken Associates<br>1250 Route 28/Easton Turnpike<br>Suite 101<br>Branchburg, NJ 08876 | 5772 | 12/30/2024 | Big Lots Stores, LLC | $26,420.52 | | | | | $26,420.52 |
| Carey, Bernard<br>Address on file | 1609 | 9/30/2024 | Big Lots, Inc. | $7,805.00 | | | | | $7,805.00 |
| Car-Freshner Corporation<br>21205 LITTLE TREE DRIVE<br>WATERTOWN, NY 13601 | 3084 | 11/8/2024 | Big Lots, Inc. | $10,270.72 | | | | | $10,270.72 |
| Car-Freshner Corporation<br>21205 Little Tree Drive<br>Watertown, NY 13601 | 3085 | 11/8/2024 | Big Lots Stores, LLC | $6,789.12 | | | | | $6,789.12 |
| Car-Freshner Corporation<br>21205 Little Tree Drive<br>Watertown, NY 13601 | 3086 | 11/8/2024 | Closeout Distribution, LLC | $7,050.24 | | | | | $7,050.24 |
| Car-Freshner Corporation<br>21205 LITTLE TREE DRIVE<br>WATERTOWN, NY 13601 | 3087 | 11/8/2024 | CSC Distribution LLC | $2,001.92 | | | | | $2,001.92 |
| Carlin, Nicholas B<br>Address on file | 5242 | 12/27/2024 | Big Lots, Inc. | $100,000.00 | | | | | $100,000.00 |
| Carlington Industries Limited<br>Room 1114<br>Sincere House<br>83 Argyle 523660 Kowloon<br>Hong Kong<br>China | 416 | 9/16/2024 | Durant DC, LLC | $442,918.20 | | | | | $442,918.20 |
| Carlington Industries Limited<br>Room 1114, Sincere House<br>83 Argyle 523660 Kowloon<br>Hong Kong<br>China | 417 | 9/16/2024 | CSC Distribution LLC | $1,270,527.04 | | | $166,922.64 | | $1,437,449.68 |
| Carlington Industries Limited<br>Room 1114, Sincere House, 83 Argyle<br>Kowloon, Hong Kong 523660<br>China | 418 | 9/16/2024 | Closeout Distribution, LLC | $1,027,725.40 | | | $239,803.20 | | $1,267,528.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carlington Industries Limited<br>Room 1114, Sincere House<br>83 Argyle 523660 Kowloon<br>Hong Kong<br>China | 419 | 9/16/2024 | AVDC, LLC | $541,942.80 | | | | | $541,942.80 |
| Carlington Industries Limited<br>Room 1114, Sincere House<br>83 Argyle 523660 Kowloon<br>Hong Kong<br>China | 420 | 9/16/2024 | Big Lots Stores, LLC | $1,110,980.72 | | | | | $1,110,980.72 |
| Carlington Industries Limited<br>Room 1114, Sincere House, 83 Argyle 523660<br>Kowloon<br>Hong Kong<br>China | 1151 | 9/23/2024 | Closeout Distribution, LLC | $1,180,142.84 | | | $239,803.20 | | $1,419,946.04 |
| Carlington Industries Limited<br>Sincere House -Room 114<br>83 Argyle St<br>Hongkong, Kowloon<br>China | 4682 | 12/24/2024 | CSC Distribution LLC | $1,270,527.04 | | | $196,190.64 | | $1,466,717.68 |
| Carlington Industries Limited<br>Room 1114<br>Sincere House<br>83 Argyle St<br>Kowloon<br>Hongkong<br>China | 4842 | 12/25/2024 | CSC Distribution LLC | | | | $104,712.00 | | $104,712.00 |
| Carlington Industries Limited<br>Room 1114<br>Sincere House<br>83 Argyle St<br>Kowloon<br>Hongkong<br>China | 4848 | 12/25/2024 | Closeout Distribution, LLC | | | | $157,230.00 | | $157,230.00 |
| Carlington Industries Limited<br>Room 1114, Sincere House<br>83 Argyle St<br>Kowloon<br>Hong Kong<br>China | 4858 | 12/25/2024 | Durant DC, LLC | | | | $63,981.00 | | $63,981.00 |
| CARLINGTON INDUSTRIES LIMITED<br>ROOM 1114 SINCERE HOUSE 83 ARGYLE<br>HONG KONG<br>HONG KONG | 9509 | 3/12/2025 | Big Lots, Inc. | | | | | $325,923.00 | $325,923.00 |
| Carloni, Kelly<br>Address on file | 3592 | 12/3/2024 | Big Lots Stores, LLC | $191.99 | | | | | $191.99 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carlson Pet Products<br>3200 Corporate Center Drive<br>Suite 105<br>Burnsville, MN 55306 | 7983 | 3/27/2025 | Closeout Distribution, LLC | $12,257.00 | | | | | $12,257.00 |
| Carlson Pet Products<br>3200 Corporate Center Drive<br>Suite 105<br>Burnsville, MN 55306 | 7984 | 3/27/2025 | Closeout Distribution, LLC | $19,902.75 | | | | | $19,902.75 |
| CARLSON PET PRODUCTS<br>3200 CORPORATE CENTER DRIVE<br>BURNSVILLE, MN 55306<br>US | 9825 | 3/12/2025 | Big Lots, Inc. | | | | | $12,257.00 | $12,257.00 |
| Carmichael Investments LLC<br>c/o Trident Property Management<br>1110 Civic Center Blvd<br>Suite 102<br>Yuba City, CA 95993 | 7107 | 1/29/2025 | Big Lots, Inc. | $46,179.63 | | | | | $46,179.63 |
| Carolina Bottling Company<br>PO Box 778<br>Salisbury, NC 28145 | 5914 | 12/30/2024 | Big Lots, Inc. | | | | $7,409.92 | | $7,409.92 |
| Carolina Handling, LLC<br>4835 Sirona Drive<br>Suite 100<br>Charlotte, NC 28273 | 1461 | 9/26/2024 | Big Lots, Inc. | $217,199.21 | | | | | $217,199.21 |
| Carolina Handling, LLC<br>4835 Sirona Drive<br>Suite 100<br>Charlotte, NC 28273 | 6736 | 1/14/2025 | Big Lots, Inc. | $10,191.19 | | | | | $10,191.19 |
| Carr, Betty Jean<br>Address on file | 6952 | 1/26/2025 | Big Lots, Inc. | $500.00 | | | | | $500.00 |
| CARRIER411 SERVICES<br>1540 INTERNATIONAL PKWY STE 2000<br>LAKE MARY, FL 32746-5096<br>US | 10294 | 3/12/2025 | Big Lots, Inc. | | | | | $198.00 | $198.00 |
| Carrington Capital, LLC<br>C/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N Market Street Flr 11<br>Wilmington, DE 19801 | 5460 | 12/28/2024 | Big Lots Stores - PNS, LLC | $375,886.69 | | | | $1,803.29 | $377,689.98 |
| Carroll, Katina D.<br>Address on file | 6230 | 12/30/2024 | Big Lots Stores, LLC | $350,000.00 | | | | | $350,000.00 |
| Carroll, Steven Todd<br>Address on file | 4013 | 12/17/2024 | Big Lots, Inc. | $10,000.00 | | | | | $10,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carrollton-Farmers Branch Independent School District c/o Perdue Brandon Fielder et al Linda D Reece 1919 S. Shiloh Road Suite 640, LB 40 Garland, TX 75042 | 934 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $11,528.52 | | | $11,528.52 |
| Carrollton-farmers Branch Independent School District c/o Perdue Brandon Fielder et Al Linda D. Reece 1919 S. Shiloh Road Suite 640, LB 40 Garland, TX 75042 | 8358 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $10,764.70 | $10,764.70 |
| Carrollton-White Marsh, LLC Tenenbaum & Saas, P.C. c/o Bradshaw Rost, Esq 4504 Walsh Street Suite 200 Chevy Chase, MD 20815 | 5176 | 12/27/2024 | Big Lots, Inc. | $76,558.89 | | | | | $76,558.89 |
| CARSON SOUTHGATE LLC C/O CITY MANAGEMENT SERVICES PO BOX 17840 RENO, NV 89511-1033 | 5448 | 12/27/2024 | Big Lots, Inc. | $74,740.12 | | | | | $74,740.12 |
| Carson Southgate, LLC c/o Advocates Law Group, PLLC Attn: Dieter Struzyna 10700 Northup Way, Suite 201 Bellevue, WA 98004 | 8877 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $70,074.68 | $70,074.68 |
| CART RETRIEVAL SERVICE WILLIAM V PAPPALARDO BILL PAPPALARADO 257 FELLSWAY WEST MEDFORD, MA 02155 | 4692 | 12/23/2024 | Big Lots, Inc. | $1,210.00 | | | | | $1,210.00 |
| CART RETRIEVAL SERVICE 257 FELLSWAY WEST MEDFORD, MA 02155 | 8596 | 3/31/2025 | Big Lots, Inc. | | | | | $5,940.00 | $5,940.00 |
| CART RETRIEVAL SERVICE 257 FELLSWAY WEST MEDFORD, MA 02155 US | 9569 | 3/12/2025 | Big Lots, Inc. | | | | | $4,510.00 | $4,510.00 |
| Cart- Retrieval Service Bill Pappalardo 257 Fellsway West Medford, MA 02155 | 7216 | 1/21/2025 | Big Lots, Inc. | $2,200.00 | | | | | $2,200.00 |
| Carter County, TN Trustee 801 E. Elk Avenue Elizabethton, TN 37643 | 2986 | 11/5/2024 | Big Lots, Inc. | | | $450.00 | | | $450.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, SEMAJ<br>Address on file | 7937 | 3/25/2025 | CSC Distribution LLC | $35,000.00 | | | | | $35,000.00 |
| Carter, Teresa<br>Address on file | 382 | 9/13/2024 | Big Lots, Inc. | $3,000,000.00 | | | | | $3,000,000.00 |
| CARTERET COUNTY<br>302 COURTHOUSE SQ<br>BEAUFORT, NC 28516 | 2196 | 10/11/2024 | Big Lots Stores, LLC | | $919.79 | | | | $919.79 |
| Cart-Retrieval Service<br>Bill Pappalardo 257 Fellsway West<br>Medford, MA 02155 | 2581 | 10/22/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Cart-Retrieval Service<br>Bill Pappalardo 257 Fellsway West<br>Medford, MA 02155 | 2582 | 10/22/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Cart-Retrieval Service<br>Bill Pappalardo 257 Fellsway West<br>Medford, MA 02155 | 4695 | 12/23/2024 | Big Lots, Inc. | $2,420.00 | | | | | $2,420.00 |
| Casa Decor LLC<br>347 5th Avenue<br>Suite 301<br>New York, NY 10016 | 5711 | 12/30/2024 | CSC Distribution LLC | $12,480.00 | | | | | $12,480.00 |
| Casa Decor LLC<br>347 5th Avenue<br>Suite 301<br>New York, NY 10016 | 5713 | 12/30/2024 | CSC Distribution LLC | $23,751.80 | | | | | $23,751.80 |
| Casa Decor LLC<br>347 5th Avenue<br>Suite 301<br>New York, NY 10016 | 5740 | 12/30/2024 | Durant DC, LLC | $18,400.00 | | | | | $18,400.00 |
| Casa Decor LLC<br>347 5th Avenue<br>Suite 301<br>New York, NY 10016 | 5751 | 12/30/2024 | Durant DC, LLC | $21,786.65 | | | | | $21,786.65 |
| Casa Decor LLC<br>347 5th Avenue<br>Suite 301<br>New York, NY 10016 | 5752 | 12/30/2024 | Closeout Distribution, LLC | $38,480.00 | | | | | $38,480.00 |
| Casa Decor LLC<br>347 5th Avenue<br>Suite 301<br>New York, NY 10016 | 5808 | 12/30/2024 | Closeout Distribution, LLC | $42,479.75 | | | | | $42,479.75 |
| CASA DECOR LLC<br>347 5TH AVENUE<br>NEW YORK, NY 10016<br>US | 9635 | 3/12/2025 | Big Lots, Inc. | | | | | $154,690.35 | $154,690.35 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cascade Organic Flour<br>P.O. Box 187<br>Justin Brown<br>Royal City, WA 99357 | 2631 | 10/24/2024 | Big Lots, Inc. | | | | $55,296.00 | | $55,296.00 |
| Cascade Organic Flour, LLC<br>P.O.Box 187<br>Royal City, WA 99357 | 3813 | 12/12/2024 | Closeout Distribution, LLC | | | | $6,451.20 | | $6,451.20 |
| Cascade Organic Flour, LLC<br>P.O.Box 187<br>Royal City, WA 99357 | 3814 | 12/12/2024 | AVDC, LLC | | | | $9,216.00 | | $9,216.00 |
| Cascade Organic Flour, LLC<br>P.O.Box 187<br>Royal City, WA 99357 | 3815 | 12/12/2024 | Durant DC, LLC | | | | $7,372.80 | | $7,372.80 |
| CASCADE ORGANIC FLOUR, LLC<br>P.O. BOX 187<br>ROYAL CITY, WA 99357 | 3817 | 12/12/2024 | Consolidated Property Holdings, LLC | | | | $32,256.00 | | $32,256.00 |
| Casitas Oceanside Three LP<br>Kimball, Tirey & St. John LLP<br>c/o Christine Relph<br>7676 Hazard Center Drive<br>Suite 900-B<br>San Diego, CA 92108 | 2853 | 10/31/2024 | Big Lots, Inc. | $140,580.00 | | | | | $140,580.00 |
| Casitas Oceanside Three LP<br>Kimball, Tirey & St. John LLP<br>c/o Christine Relph<br>7676 Hazard Center Drive<br>Suite 900-B<br>San Diego, CA 92108 | 2857 | 10/31/2024 | Big Lots Stores - PNS, LLC | $140,580.00 | | | | | $140,580.00 |
| Cassel, Paul<br>Address on file | 7778 | 3/10/2025 | Big Lots, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| CASSONE LEASING INC<br>1900 LAKELAND AVE<br>RONKONKOMA, NY 11779-7419<br>US | 10163 | 3/12/2025 | Big Lots, Inc. | | | | | $309.57 | $309.57 |
| Castle Brands (USA) Corp<br>1 Bluehill Plaza, Lobby Level 1509<br>Suite 28<br>Pearl River, NY 10965 | 3618 | 12/4/2024 | CSC Distribution LLC | | | | $12,000.00 | | $12,000.00 |
| Castle Brands (USA) Corp<br>1 Bluehill Plaza, Lobby Level 1509<br>Suite 28<br>Pearl River, NY 10965 | 3619 | 12/4/2024 | Closeout Distribution, LLC | | | | $13,500.00 | | $13,500.00 |
| Castle Brands (USA) Corp<br>1 Bluehill Plaza, Lobby Level 1509<br>Suite 28<br>Pearl River, NY 10965 | 3620 | 12/4/2024 | Durant DC, LLC | | | | $9,000.00 | | $9,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castle Brands (USA) Corp<br>1 Bluehill Plaza, Lobby Level 1509<br>Suite 28<br>Pearl River, NY 10965 | 3621 | 12/4/2024 | Big Lots Stores, LLC | | | | $12,000.00 | | $12,000.00 |
| Castro, Tyler<br>Address on file | 4325 | 12/20/2024 | Big Lots, Inc. | $1,500.00 | | | | | $1,500.00 |
| Cathay Home Collection Limited<br>Room 413, 4/F, Lucky Centre<br>165-171 Wan Chai Road, Wan Chai<br>Hong Kong<br>China | 4810 | 12/24/2024 | Closeout Distribution, LLC | $56,931.54 | | | | | $56,931.54 |
| Cathay Home Collection Limited<br>Room 413, 4/F, Lucky Centre, 165-171<br>Wan Chai Road, Wan Chai Road<br>Hong Kong<br>China | 4821 | 12/24/2024 | CSC Distribution LLC | $40,816.20 | | | | | $40,816.20 |
| Cathay Home Collection Limited<br>Room 413, 4/F, Lucky Centre<br>165-171 Wan Chai Road<br>Wan Chai<br>Hong Kong<br>China | 4822 | 12/24/2024 | Durant DC, LLC | $25,196.74 | | | | | $25,196.74 |
| Cathay Home Collection Limited<br>Room 413<br>Lucky Centre<br>165-171 Wan Chai Road<br>Wan Chai<br>Hong Kong<br>China | 4854 | 12/24/2024 | Durant DC, LLC | $15,658.78 | | | | | $15,658.78 |
| Cathay Home Collection Limited<br>Room 413, 4/F, Lucky Centre, 165-171<br>Wan Chai Road, Wan Chai<br>Hong Kong<br>China | 4865 | 12/24/2024 | Closeout Distribution, LLC | $39,069.56 | | | | | $39,069.56 |
| CATHAY HOME COLLECTION LIMITED<br>ROOM 413, 4/F, LUCKY CENTRE, 165-17<br>HONG KONG<br>CHINA | 9462 | 3/12/2025 | Big Lots, Inc. | | | | | $152,476.08 | $152,476.08 |
| Cathay Home Inc<br>411 Fifth Avenue<br>3rd Floor<br>New York, NY 10016 | 121 | 9/11/2024 | Big Lots, Inc. | | | | $29,220.00 | | $29,220.00 |
| Cathay Home Inc<br>411 Fifth Avenue<br>3rd Floor<br>New York, NY 10016 | 124 | 9/11/2024 | Big Lots, Inc. | | | | $51,246.00 | | $51,246.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cathay Home Inc<br>411 Fifth Avenue<br>3rd Floor<br>New York, NY 10016 | 139 | 9/11/2024 | Big Lots, Inc. | | | | $51,246.00 | | $51,246.00 |
| Cathay Home Inc<br>411 Fifth Avenue, 3rd FL<br>New York, NY 10016 | 7427 | 2/6/2025 | Big Lots Stores, LLC | | | | $282,225.65 | | $282,225.65 |
| CATHAY HOME INC.<br>230 FIFTH AVENUE, SUITE 215<br>NEW YORK, NY 10001<br>US | 9621 | 3/12/2025 | Big Lots, Inc. | | | | | $280,877.85 | $280,877.85 |
| Catoosa County Tax Commissioner<br>796 Lafayette Street<br>Ringgold, GA 30736 | 3510 | 11/26/2024 | Big Lots, Inc. | | | $7,117.43 | | | $7,117.43 |
| Catoosa County Tax Commissioner<br>796 Lafayette St<br>Ringgold, GA 30736 | 4897 | 12/24/2024 | Big Lots, Inc. | | | $7,117.43 | | | $7,117.43 |
| CC Fund 1 Big Lots, LLC<br>Gilbert Bird Law Firm, PC<br>c/o Ryan J. Bird<br>10575 North 114th Street<br>Suite 115<br>Scottsdale, AZ 85259 | 3435 | 11/22/2024 | Big Lots, Inc. | $412,669.17 | | | | | $412,669.17 |
| CCC HOLDINGS LLC<br>5300 EAST CONCOURS STREET<br>ONTARIO, CA 91764 | 6260 | 12/30/2024 | CSC Distribution LLC | | | | $112,813.52 | | $112,813.52 |
| CCC HOLDINGS LLC<br>5300 EAST CONCOURS STREET<br>ONTARIO, CA 91764 | 6287 | 12/30/2024 | Closeout Distribution, LLC | | | | $85,708.60 | | $85,708.60 |
| CCG Amarillo, LP<br>3625 N Hall St.<br>Suite 750<br>Dallas, TX 75219 | 5487 | 12/28/2024 | Big Lots, Inc. | $41,262.26 | | | | | $41,262.26 |
| CDL 1000 INC<br>212 W SUPERIOR STREET<br>UNIT 204<br>CHICAGO, IL 60654 | 671 | 9/17/2024 | Big Lots, Inc. | $48,692.48 | | | | | $48,692.48 |
| CDW<br>Attn: Manny Velazquez<br>200 N. Milwaukee Ave<br>Vernon Hills, IL 60061 | 1055 | 9/16/2024 | Big Lots, Inc. | $9,483.94 | | | | | $9,483.94 |
| Ce De Candy Inc DBA Smarties Candy Company<br>1091 Lousons Rd<br>Union, NJ 07083-5029 | 6001 | 12/30/2024 | Big Lots, Inc. | | | | $17,568.00 | | $17,568.00 |
| CE North America LLC<br>2600 Douth Douglas Road<br>Penthouse 7<br>Coral Gables, FL 33134 | 7478 | 2/12/2025 | Big Lots, Inc. | $50,181.00 | | | | | $50,181.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CE North America LLC<br>2600 Douth Douglas Road<br>Penthouse 7<br>Coral Gables, FL 33134 | 7481 | 2/12/2025 | Big Lots, Inc. | $104,590.50 | | | | | $104,590.50 |
| CE NORTH AMERICA LLC<br>2600 SOUTH DOUGLAS ROAD<br>CORAL GABLES, FL 33134<br>US | 9742 | 3/12/2025 | Big Lots, Inc. | | | | | $104,590.50 | $104,590.50 |
| Cedars Enterprises Too, Inc.<br>3819 Prospect Ave.<br>Yorba Linda, CA 92886 | 5483 | 12/28/2024 | Big Lots Stores - PNS, LLC | | | $766,015.03 | | | $766,015.03 |
| CEDARS ENTERPRISES TOO, INC.<br>3819 PROSPECT AVE.<br>YORBA LINDA, CA 92886 | 6090 | 12/30/2024 | Big Lots Stores, LLC | $766,015.03 | | $766,015.03 | | | $1,532,030.06 |
| Cedar-Timpany, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8715 | 4/2/2025 | Big Lots Stores, LLC | | | | | $23,355.84 | $23,355.84 |
| Cedar-Timpany, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8827 | 4/2/2025 | Big Lots Stores, LLC | $10,012.44 | | | | | $10,012.44 |
| Cedar-Timpany, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8828 | 4/2/2025 | Big Lots Stores, LLC | | | | | $27,701.32 | $27,701.32 |
| Cedar-Timpany, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8829 | 4/2/2025 | Big Lots Stores, LLC | $281,534.10 | | | | | $281,534.10 |
| Cellco Partnership d/b/a Verizon Wireless<br>William M Vermette<br>22001 Loudoun County PKWY<br>Ashburn, VA 20147 | 3068 | 11/7/2024 | Big Lots, Inc. | $106,422.66 | | | | | $106,422.66 |
| CenterPoint Energy<br>PO Box 1700<br>Houston, TX 77251 | 2833 | 10/25/2024 | Big Lots, Inc. | $1,168.51 | | | | | $1,168.51 |
| Centerpoint Energy<br>211 NW Riverside Dr<br>Evansville, IN 47708 | 7926 | 3/25/2025 | Big Lots, Inc. | $21,683.64 | | | | | $21,683.64 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Central Appraisal District of Taylor County<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 95 | 9/11/2024 | Big Lots, Inc. | | | | $0.00 | | $0.00 |
| Central Appraisal District of Taylor County<br>McCreary, Veselka, Bragg & Allen, P.C.<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 3009 | 11/6/2024 | Big Lots, Inc. | | | | $0.00 | | $0.00 |
| Central Hudson Gas & Electric<br>284 South Ave<br>Poughkeepsie, NY 12601 | 4538 | 12/23/2024 | Big Lots, Inc. | $16,290.33 | | | | | $16,290.33 |
| Central Maine Power Company<br>Bankruptcy Dept<br>83 Edison Dr<br>Augusta, ME 04366 | 3593 | 12/3/2024 | Big Lots Stores, LLC | $27,390.14 | | | | | $27,390.14 |
| CENTRIC SOFTWARE INC<br>PO BOX 748736<br>LOS ANGELES, CA 90074-8736<br>US | 10627 | 3/12/2025 | Big Lots, Inc. | | | | | $1,074.07 | $1,074.07 |
| Centric Software, Inc.<br>Attn: Legal Department<br>655 Campbell Technology Pkwy<br>Campbell, CA 95008 | 5822 | 12/30/2024 | Big Lots Stores, LLC | $697,089.00 | | | | $1,074.07 | $698,163.07 |
| Centrum Home Decor Inc.<br>151, Yonge Street<br>11th Floor<br>Toronto, ON M5C 2W7<br>Canada | 387 | 9/13/2024 | Big Lots Stores, LLC | | | | $28,041.50 | | $28,041.50 |
| Centrum Home Decor Inc.<br>151, Yonge Street<br>11th Floor<br>Toronto, ON M5C 2W7<br>Canada | 390 | 9/14/2024 | AVDC, LLC | $10,700.00 | | | | | $10,700.00 |
| Centrum Home Decor Inc.<br>151, Yonge Street<br>11th Floor<br>Toronto, ON M5C 2W7<br>Canada | 391 | 9/14/2024 | Durant DC, LLC | $16,722.50 | | | | | $16,722.50 |
| Centrum Home Decor Inc.<br>151, Yonge Street<br>11th Floor<br>Toronto, ON M5C 2W7<br>Canada | 392 | 9/14/2024 | Closeout Distribution, LLC | $29,646.50 | | | | | $29,646.50 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Centrum Home Decor Inc. 151, Yonge Street 11th Floor Toronto, ON M5C 2W7 Canada | 393 | 9/14/2024 | CSC Distribution LLC | $24,671.00 | | | | | $24,671.00 |
| Centrum Home Decor Inc. 151 Yonge Street 11th Floor Toronto, ON M5C 2W7 Canada | 700 | 9/18/2024 | CSC Distribution LLC | | | | $24,671.00 | | $24,671.00 |
| Centrum Home Decor Inc. 151 Yonge Street 11th Floor Toronto, ON M5C 2W7 Canada | 704 | 9/18/2024 | AVDC, LLC | | | | $10,700.00 | | $10,700.00 |
| Centrum Home Decor Inc. 151 Yonge Street 11th Floor Toronto, ON M5C 2W7 Canada | 706 | 9/18/2024 | Durant DC, LLC | | | | $16,722.50 | | $16,722.50 |
| Centrum Home Decor Inc. 151 Yonge Street 11th Floor Toronto, ON M5C 2W7 Canada | 707 | 9/18/2024 | Closeout Distribution, LLC | | | | $29,646.50 | | $29,646.50 |
| Century Snacks, LLC 5560 E. Slauson Ave Commerce, CA 90040 | 2758 | 10/28/2024 | Big Lots Stores, LLC | $85,896.00 | | | | | $85,896.00 |
| CenturyTel Service Group, LLC. dba Centurylink Lumen Technologies 931 14th Street, 9th Floor Denver, CO 80202 | 2177 | 10/11/2024 | Big Lots, Inc. | $25.99 | | | | | $25.99 |
| Ceres Marketplace Investors, LLC Attn: Duncan L. "Matt" Matteson, Jr 1900 S. Norfolk Street Suite 225 San Mateo, CA 94403 | 3830 | 12/13/2024 | Big Lots Stores - PNS, LLC | $708,592.68 | | | | | $708,592.68 |
| Certegy Payment Solutions, LLC 17757 US Hwy 19 N Suite 375 Clearwater, FL 33764 | 4746 | 12/24/2024 | Big Lots Stores, LLC | $36,401.40 | | | | | $36,401.40 |
| CFC Inc. d/b/a Columbus Vegetable Oils c/o Howard & Howard Attorneys PLLC Attn: Tejal S. Desai 200 S. Michigan Avenue Suite 1100 Chicago, IL 60604 | 5345 | 12/27/2024 | Big Lots Stores, LLC | $133,409.28 | | | | | $133,409.28 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CFC, Inc. d/b/a Columbus Vegetable Oils c/o Howard & Howard Attorneys PLLC-Attn: Tejal S. Desai 200 S. Michigan Avenue Suite 1100 Chicago, IL 60604 | 5067 | 12/26/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| CFP Fire Protection 153 Technology Drive, Ste 200 Irvine, CA 92618 | 8970 | 4/3/2025 | Big Lots, Inc. | | | | $1,239,340.71 | | $1,239,340.71 |
| CFT NV Developments, LLC 1120 N. Town Center Dr. Suite 150 Las Vegas, NV 89144 | 2921 | 11/4/2024 | Big Lots, Inc. | $56,032.61 | | | | | $56,032.61 |
| CFT NV Developments, LLC 1120 N. Town Center Drive Suite 150 Las Vegas, NV 89144 | 3949 | 12/16/2024 | Big Lots, Inc. | $871,088.31 | | | | | $871,088.31 |
| CG ROXANE LLC DEPT CH 16405 PALATINE, IL 60055-6405 US | 10436 | 3/12/2025 | Big Lots, Inc. | | | | | $469,006.99 | $469,006.99 |
| CG Roxane, LLC LNBYG Attn: Todd M. Arnold 2818 La Cienega Ave. Los Angeles, CA 90034 | 8880 | 4/3/2025 | Durant DC, LLC | | | | | $513,825.68 | $513,825.68 |
| CG Roxane, LLC LNBYG Attn: Todd M. Arnold 2818 La Cienega Ave. Los Angeles, CA 90034 | 8922 | 4/3/2025 | Big Lots Stores, LLC | | | | | $513,825.68 | $513,825.68 |
| CG Roxane, LLC Levene, Neale, Bender, Yoo & Golubchik L.L.P. Attn: Todd M. Arnold 2818 La Cienega Ave. Los Angeles, CA 90034 | 8945 | 4/3/2025 | Big Lots, Inc. | | | | | $513,825.68 | $513,825.68 |
| CGB Properties, LLC Mouasu Bliaya 1801 S. Garnett Rd. Tulsa, OK 74128 | 5976 | 12/30/2024 | Big Lots Stores, LLC | $85,018.84 | | | | | $85,018.84 |
| CGB Properties, LLC c/o John T. Richer 521 East 2nd St. Suite 1200 Tulsa, OK 74120 | 8919 | 4/3/2025 | Big Lots Stores, LLC | | | | | $58,521.49 | $58,521.49 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CGMA Dennis Port LLC<br>Attn: Holly Weidele, Controller<br>1414 Atwood Avenue<br>Suite 260<br>Johnston, RI 02919 | 5495 | 12/27/2024 | Big Lots Stores - PNS, LLC | $491,738.21 | | | | | $491,738.21 |
| Chaby International Corp.<br>10981 Decatur Rd. Unit 2<br>Philadelphia, PA 19154 | 1670 | 10/1/2024 | Big Lots, Inc. | $75,659.70 | | | | | $75,659.70 |
| CHALFANTS DELIVERY SERVICE<br>12447 CLAYLICK RD<br>NEWARK, OH 43056<br>US | 9767 | 3/12/2025 | Big Lots, Inc. | | | | | $1,420.00 | $1,420.00 |
| Chalfant's Delivery Service<br>12447 Claylick Rd<br>Newark, OH 43056 | 3228 | 11/14/2024 | Big Lots, Inc. | $465.00 | | | | | $465.00 |
| CHALFANTS DELIVERY SERVICE<br>LANCE L CHALFANT<br>12447 CLAYLICK RD<br>NEWARK , OH  43056 | 7061 | 1/28/2025 | Big Lots, Inc. | $1,420.00 | | | | | $1,420.00 |
| Chambers, Felicia<br>Address on file | 2605 | 10/23/2024 | Big Lots Stores - PNS, LLC | $30,000,000.00 | | | | | $30,000,000.00 |
| Chambers, Felicia<br>Address on file | 7049 | 1/28/2025 | Big Lots, Inc. | $30,000,000.00 | | | | | $30,000,000.00 |
| Chambers, Felicia<br>Address on file | 7255 | 1/31/2025 | Big Lots Management, LLC | $30,000,000.00 | | | | | $30,000,000.00 |
| Chambersburg Area Municipal Authority<br>100 S. Second Street<br>Chambersburg, PA 17201 | 3270 | 11/15/2024 | Big Lots, Inc. | $16,378.73 | | | | | $16,378.73 |
| Champion Hills<br>Po Box 38427<br>Pittsburgh, PA 15238 | 8575 | 3/28/2025 | Big Lots, Inc. | | | | | $8,370.82 | $8,370.82 |
| Chandrasekaran, Vinothkumar<br>Address on file | 7336 | 2/1/2025 | Big Lots, Inc. | $50.00 | | | | | $50.00 |
| CHANEY INSTRUMENT CO<br>DEPT NO 59723<br>MILWAUKEE, WI 53259-0001<br>US | 10417 | 3/12/2025 | Big Lots, Inc. | | | | | $69,784.50 | $69,784.50 |
| Changzhou Shi ShuangAi Furniture Co., Ltd.<br>No. 12 Tangtou Road, Cuibei Industry Area<br>Henglin Town<br>Changzhou, Jiangsu 213103<br>China | 429 | 9/14/2024 | Big Lots Stores, LLC | $30,349.00 | | | | | $30,349.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Changzhou Shi ShuangAi Furnitutre Co., Ltd. No. 12 Tangtou Road, Cuibei Industry Area Henglin Town Changzhou, Jiangsu 213103 China | 263 | 9/14/2024 | CSC Distribution LLC | $30,509.50 | | | | | $30,509.50 |
| CHANGZHOU SHUANG AI FURNITURE CUIBEI IND AREA HENGLIN TOWN CHANGZHOU CITY CHINA | 9463 | 3/12/2025 | Big Lots, Inc. | | | | | $149,091.75 | $149,091.75 |
| Chanman, Janelle Address on file | 5013 | 12/26/2024 | Big Lots, Inc. | $250,000.00 | | | | | $250,000.00 |
| Chanman, Janelle Address on file | 5016 | 12/26/2024 | Big Lots Stores, LLC | $250,000.00 | | | | | $250,000.00 |
| Chapman Commons, LLC Attn: Anchor Health Properties 425 Seventh St NE Charlottesville, VA 22902 | 3820 | 12/13/2024 | Big Lots Stores, LLC | $44,489.16 | | | | | $44,489.16 |
| Chappell, Debra Address on file | 1407 | 9/25/2024 | Big Lots Stores, LLC | $750,000.00 | | | | | $750,000.00 |
| Chapter 13 Trustee MDAL P.O. Box 173 Montgomery, AL 36101 | 3582 | 12/2/2024 | CSC Distribution LLC | $1.00 | | | | | $1.00 |
| Chapter 13 Trustee MDAL P.O. Box 173 Montgomery, AL 36101 | 3583 | 12/2/2024 | Big Lots Stores, LLC | $1.00 | | | | | $1.00 |
| Chapter 13 Trustee MDAL Attn: Quinette P.O. Box 173 Montgomery, AL 36101 | 3584 | 12/2/2024 | Big Lots, Inc. | $1.00 | | | | | $1.00 |
| Char-Broil, LLC c/o Legal Department/Alex Chan 1017 Front Avenue Columbus, GA 31904 | 3689 | 12/9/2024 | Big Lots, Inc. | $1,073.59 | | | | | $1,073.59 |
| Charles Amash Imports Grip On Tools 4628 Amash Industrial Dr. Wayland, MI | 1495 | 9/26/2024 | AVDC, LLC | $2,352.00 | | | | | $2,352.00 |
| Charles County, Maryland Meyers, Rodbell & Rosenbaum, P.A. 6801 Kenilworth Ave., Ste 400 Riverdale Park, MD 20737 | 2204 | 10/11/2024 | Big Lots Stores, LLC | | | $0.00 | | | $0.00 |
| Charles Sherman Movers 505 Emil Dr Fort Pierce, FL 34982 | 8085 | 3/19/2025 | Big Lots, Inc. | | | | | $400.00 | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES SHERMAN MOVERS<br>505 EMIL DR<br>FORT PIERCE, FL 34982<br>US | 9758 | 3/12/2025 | Big Lots, Inc. | | | | | $400.00 | $400.00 |
| Charleston Water System<br>PO Box B<br>Charleston, SC 29403 | 2418 | 10/17/2024 | Big Lots, Inc. | $261.52 | | | | | $261.52 |
| CHARLOTTE COUNTY SHERIFFS OFFI<br>7474 UTILITIES RD<br>PUNTA GORDA, FL 33982-2417<br>US | 10309 | 3/12/2025 | Big Lots, Inc. | | | | | $20.00 | $20.00 |
| Charter Township of Clinton<br>c/o Timothy D. Tomlinson<br>22600 Hall Road<br>Ste. 205<br>Clinton Township , MI 48062 | 4083 | 12/18/2024 | Big Lots, Inc. | | | $368.84 | | | $368.84 |
| Chase Products Co.<br>Attn: Ron Peierl, VP - Finance & Accounting<br>PO Box 70<br>Maywood, IL 60153 | 107 | 9/11/2024 | Big Lots, Inc. | $63,180.00 | | | | | $63,180.00 |
| Chase, Terry B<br>Address on file | 5144 | 12/26/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Chatsworth Group International LLC<br>141 Hawkins Place<br>Suite 254<br>Boonton, NJ 07005-1127 | 6257 | 12/30/2024 | CSC Distribution LLC | $19,870.24 | | | | | $19,870.24 |
| CHATSWORTH GROUP INTERNATIONAL LLC<br>141 HAWKINS PL<br>BOONTON, NJ 07005<br>US | 9580 | 3/12/2025 | Big Lots, Inc. | | | | | $19,870.24 | $19,870.24 |
| CHATTANOOGA TRAILER & RENTAL<br>7445 LEE HWY<br>CHATTANOOGA, TN 37421-1406<br>US | 10324 | 3/12/2025 | Big Lots, Inc. | | | | | $1,545.87 | $1,545.87 |
| Chattem, Inc.<br>Attn: Brian Nutter<br>1715 West 38th Street<br>Chattanooga, TN 37409 | 5303 | 12/27/2024 | CSC Distribution LLC | $90,732.21 | | | | | $90,732.21 |
| Chattem, Inc.<br>Attn: Brian Nutter<br>1715 West 38th Street<br>Chattanooga, TN 37409 | 5307 | 12/27/2024 | Big Lots, Inc. | $90,732.21 | | | | | $90,732.21 |
| Chattem, Inc.<br>Attn: Brian Nutter<br>1715 West 38th Street<br>Chattanooga, TN 37409 | 5311 | 12/27/2024 | Big Lots Stores, LLC | $90,732.21 | | | | | $90,732.21 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chattem, Inc.<br>Attn: Brian Nutter<br>1715 West 38th Street<br>Chattanooga, TN 37409 | 5319 | 12/27/2024 | AVDC, LLC | $90,732.21 | | | | | $90,732.21 |
| Chattem, Inc.<br>Attn: Brian Nutter<br>1715 West 38th Street<br>Chattanooga, TN 37409 | 5369 | 12/27/2024 | Closeout Distribution, LLC | $90,732.21 | | | | | $90,732.21 |
| Chattem, Inc.<br>Attn: Brian Nutter<br>1715 West 38th Street<br>Chattanooga, TN 37409 | 5313 | 12/27/2024 | Durant DC, LLC | $90,732.21 | | | | | $90,732.21 |
| Chavez, Maria<br>Address on file | 3863 | 12/13/2024 | Big Lots, Inc. | $280.00 | | | | | $280.00 |
| CHD Home Textiles LLC<br>112 W 34th St FL 7<br>New York, NY 10120 | 5355 | 12/27/2024 | Durant DC, LLC | | | | $123,866.96 | | $123,866.96 |
| CHD Home Textiles LLC<br>112 W. 34th St. FL. 7<br>New York, NY 10120 | 5363 | 12/27/2024 | Closeout Distribution, LLC | | | | $138,616.00 | | $138,616.00 |
| CHD HOME TEXTILES LLC<br>112 W 34TH ST FL 7<br>NEW YORK, NY 10120 | 5526 | 12/27/2024 | CSC Distribution LLC | | | | $141,307.64 | | $141,307.64 |
| Checchi, Eugenia<br>Address on file | 5506 | 12/27/2024 | Big Lots, Inc. | $200,000.00 | | | | | $200,000.00 |
| Checkpoint System Inc.<br>101 Wolf Drive<br>Thorofare, NJ 08086 | 3920 | 12/16/2024 | Big Lots, Inc. | $60,420.63 | | | | | $60,420.63 |
| CHECKPOINT SYSTEMS INC<br>PO BOX 742884<br>ATLANTA, GA 30374-2884<br>US | 10259 | 3/12/2025 | Big Lots, Inc. | | | | | $6,164.72 | $6,164.72 |
| Checkpoint Systems Inc.<br>101 Wolf Drive<br>Thorofare, NJ 08086 | 1321 | 9/24/2024 | Big Lots, Inc. | $61,474.64 | | | | | $61,474.64 |
| CHECKSAMMY INC<br>7801 ALMA DR STE 105-281<br>PLANO, TX 75001-3482<br>US | 10548 | 3/12/2025 | Big Lots, Inc. | | | | | $58,844.05 | $58,844.05 |
| CheckSammy, Inc.<br>15851 Dallas Parkway, Suite 900<br>Addison, TX 75001 | 1490 | 9/26/2024 | Big Lots, Inc. | $33,278.40 | | | | | $33,278.40 |
| Cheeze Kurls LLC<br>2915 Walkent Dr<br>Grand Rapids, MI 49544-1400 | 2609 | 10/23/2024 | Big Lots, Inc. | $21,899.44 | | | | | $21,899.44 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cheeze Kurls LLC<br>2915 Walkent Dr<br>Grand Rapids, MI 49544-1400 | 3883 | 12/16/2024 | Big Lots, Inc. | $24,311.92 | | | | | $24,311.92 |
| Chelko Consulting Group<br>Attn: Richard B Chelko<br>24651 Center Ridge Rd.<br>Suite 110<br>Westlake, OH 44145 | 4358 | 12/20/2024 | Big Lots Management, LLC | $33,845.00 | | | | | $33,845.00 |
| CHELKO CONSULTING GROUP<br>24651 CENTER RIDGE RD STE 110<br>WESTLAKE, OH 44145<br>US | 9791 | 3/12/2025 | Big Lots, Inc. | | | | | $15,845.00 | $15,845.00 |
| Chen, Ming Wai<br>Address on file | 3419 | 11/21/2024 | Big Lots, Inc. | $19.25 | | | | | $19.25 |
| Cheng, Jensen F.<br>Address on file | 4158 | 12/18/2024 | Big Lots Stores - PNS, LLC | $715,813.03 | $1,953.57 | | | | $717,766.60 |
| Chep USA<br>Attn: Gary Marsh<br>600 Peachtree Street N.E., Suite 3000<br>Atlanta, GA 30308 | 9418 | 5/28/2025 | Big Lots Stores, LLC | $97,494.00 | | | | | $97,494.00 |
| CHEP USA<br>15226 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | 9857 | 3/12/2025 | Big Lots, Inc. | | | | | $9,200.00 | $9,200.00 |
| CHEROKEE COUNTY, NC CONSUMER PROTECTION AGENCY<br>75 PEACHTREE ST.<br>MURPHY, NC 28906 | 3960 | 12/16/2024 | Big Lots, Inc. | | $634.31 | $103,986.00 | | | $104,620.31 |
| Cherry Central Cooperative, Inc.<br>PO Box 988<br>Traverse City, MI 49685 | 767 | 9/18/2024 | AVDC, LLC | $15,549.60 | | | | | $15,549.60 |
| Cherry Central Cooperative, Inc.<br>PO Box 988<br>Traverse City, MI 49685 | 771 | 9/18/2024 | Closeout Distribution, LLC | $26,822.40 | | | | | $26,822.40 |
| Cherry Central Cooperative, Inc.<br>PO Box 988<br>Traverse City, MI 49685 | 772 | 9/18/2024 | CSC Distribution LLC | $24,604.80 | | | | | $24,604.80 |
| Cherry Central Cooperative, Inc.<br>PO Box 988<br>Traverse City, MI 49685 | 774 | 9/18/2024 | Durant DC, LLC | $15,549.60 | | | | | $15,549.60 |
| Cherry Central Cooperative, Inc.<br>PO Box 988<br>Traverse City, MI 49685 | 782 | 9/18/2024 | Big Lots Stores, LLC | $24,657.60 | | | | | $24,657.60 |
| Cherry Central Cooperative, Inc.<br>PO Box 988<br>Traverse City, MI 49685 | 2875 | 11/1/2024 | Durant DC, LLC | $5,601.60 | | | | | $5,601.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cherry Central Cooperative, Inc.<br>PO Box 988<br>Traverse City, MI 49685 | 2876 | 11/1/2024 | CSC Distribution LLC | $6,700.80 | | | | | $6,700.80 |
| Cherry Central Cooperative, Inc.<br>PO BOX 988<br>Traverse City, MI 49685 | 2877 | 11/1/2024 | AVDC, LLC | $6,700.80 | | | | | $6,700.80 |
| Cherry Central Cooperative, Inc.<br>PO Box 988<br>Traverse City, MI 49685 | 2878 | 11/1/2024 | Closeout Distribution, LLC | $6,700.80 | | | | | $6,700.80 |
| Cherry Central Cooperative, Inc.<br>PO Box 988<br>Traverse City, MI 49685 | 2879 | 11/1/2024 | Big Lots Stores, LLC | $6,700.80 | | | | | $6,700.80 |
| CHESAPEAKE MERCHANDISING<br>4615 B WEDGEWOOD BLVD<br>FREDERICK, MD 21703-1204<br>US | 10214 | 3/12/2025 | Big Lots, Inc. | | | | | $81,052.30 | $81,052.30 |
| Chesapeake Merchandising, Inc.<br>4615-B Wedgewood Blvd.<br>Frederick, MD 21703 | 879 | 9/19/2024 | Big Lots, Inc. | $128,036.68 | | | | | $128,036.68 |
| Chess, Shantel Cheree<br>Address on file | 2851 | 10/31/2024 | Big Lots, Inc. | | $15,000.00 | | | | $15,000.00 |
| Chester and JoAnn Kerstein<br>Address on file | 2405 | 10/17/2024 | Big Lots Stores - PNS, LLC | $33,762.03 | | | | | $33,762.03 |
| Chester Water Authority<br>PO Box 467<br>Chester, PA 19016 | 2694 | 10/21/2024 | Big Lots, Inc. | $426.73 | | | | | $426.73 |
| Chester Water Authority<br>PO Box 467<br>Chester, PA 19016 | 2705 | 10/21/2024 | Big Lots, Inc. | $105.32 | | | | | $105.32 |
| Chester Water Authority<br>PO Box 467<br>Chester, PA 19016 | 2706 | 10/21/2024 | Big Lots, Inc. | $916.01 | | | | | $916.01 |
| Chicago Tag & Label, Inc<br>2501 Commerce Dr<br>Libertyville, IL 60048-2495 | 7901 | 3/21/2025 | Big Lots, Inc. | $5,056.13 | | | | | $5,056.13 |
| Chili MZL LLC<br>Montgomery McCracken Walker & Rhoads LLP<br>c/o Richard G. Placey, Esq.<br>1105 N. Market Street<br>Suite 1500<br>Wilmington, DE 19801 | 8769 | 4/2/2025 | Big Lots Stores - PNS, LLC | | | | | $83,698.74 | $83,698.74 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chili MZL, LLC<br>Montgomery McCracken Walker & Rhoads LLP<br>c/o Richard G. Placey Esq.<br>1105 North Market Street<br>Suite 1500<br>Wilmington, DE 19801 | 5817 | 12/30/2024 | Big Lots Stores - PNS, LLC | $20,314.84 | | | | | $20,314.84 |
| Chippewa, Cherelle Monet<br>Address on file | 2268 | 10/15/2024 | Big Lots, Inc. | $70.00 | | | | | $70.00 |
| CHOON'S DESIGN<br>23660 RESEARCH DR<br>FARMINGTON HILLS, MI 48335<br>US | 9810 | 3/12/2025 | Big Lots, Inc. | | | | | $61,841.10 | $61,841.10 |
| Choon's Design LLC<br>23660 Research Dr<br>Ste A<br>Farmington Hills, MI 48335 | 741 | 9/18/2024 | Big Lots, Inc. | $13,885.20 | | | | | $13,885.20 |
| Choon's Design LLC<br>23660 Research Dr<br>Ste A<br>Farmington Hills, MI 48335 | 5776 | 12/30/2024 | Big Lots, Inc. | $61,841.10 | | | | | $61,841.10 |
| Christian, Jansen<br>Address on file | 2672 | 10/25/2024 | Big Lots, Inc. | | $107.97 | $107.97 | | | $215.94 |
| Christie, Kelly Suzanne<br>Address on file | 6118 | 12/30/2024 | Big Lots, Inc. | $15,000.00 | | | | | $15,000.00 |
| Chub Associates<br>c/o Pacific West Asset Management Corp.<br>PO Box 19068<br>Irvine, CA 92623-9068 | 6273 | 12/30/2024 | Big Lots Stores - PNS, LLC | $368,137.05 | | | | | $368,137.05 |
| Chum Fruit Snacks USA Inc.<br>9450 Gemini Drive<br>Beaverton, OR 97008 | 1182 | 9/23/2024 | Big Lots Stores, LLC | | | | $6,912.00 | | $6,912.00 |
| Chum Fruit Snacks USA Inc.<br>9450 Gemini Drive<br>Beaverton, OR 97008 | 1183 | 9/23/2024 | AVDC, LLC | | | | $6,912.00 | | $6,912.00 |
| Chum Fruit Snacks USA Inc.<br>9450 Gemini Drive<br>Beaverton, OR 97008 | 1184 | 9/23/2024 | Big Lots Stores, LLC | | | | $6,912.00 | | $6,912.00 |
| Chum Fruit Snacks USA Inc.<br>9450 Gemini Drive<br>Beaverton, OR 97008 | 1185 | 9/23/2024 | Durant DC, LLC | | | | $3,456.00 | | $3,456.00 |
| Chum Fruit Snacks USA Inc.<br>9450 Gemini Drive<br>Beaverton, OR 97008 | 1188 | 9/23/2024 | CSC Distribution LLC | | | | $10,368.00 | | $10,368.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chum Fruit Snacks USA Inc.<br>9450 Gemini Drive<br>Beaverton, OR 97008 | 1191 | 9/23/2024 | CSC Distribution LLC | | | | $6,912.00 | | $6,912.00 |
| Chum Fruit Snacks USA Inc.<br>9450 Gemini Drive<br>Beaverton, OR 97008 | 1402 | 9/25/2024 | CSC Distribution LLC | | | | $6,912.00 | | $6,912.00 |
| Chums Fruit Snacks USA Inc.<br>9450 Gemini Drive<br>Beaverton, OR 97008 | 522 | 9/16/2024 | Closeout Distribution, LLC | | | | $10,368.00 | | $10,368.00 |
| Chums Fruit Snacks USA Inc.<br>9450 Gemini Drive<br>Beaverton, OR 97008 | 524 | 9/16/2024 | Durant DC, LLC | | | | $3,456.00 | | $3,456.00 |
| Chums Fruit Snacks USA LLC<br>9450 Gemini Drive<br>Beaverton, OR 97008 | 520 | 9/16/2024 | AVDC, LLC | | | | $5,868.00 | | $5,868.00 |
| CHURCH & DWIGHT CLOSEOUT<br>PO BOX 95055<br>CHICAGO, IL 60694-5055<br>US | 10513 | 3/12/2025 | Big Lots, Inc. | | | | | $15,587.52 | $15,587.52 |
| CHURCH & DWIGHT CO INC<br>PO BOX 95055<br>CHICAGO, IL 60694-5055<br>US | 10514 | 3/12/2025 | Big Lots, Inc. | | | | | $2,336,980.95 | $2,336,980.95 |
| Church & Dwight Co., Inc.<br>TROUTMAN PEPPER LOCKE LLP<br>Attn: Tori L. Remington<br>Hercules Plaza<br>1313 Market Street, Suite 1000<br>Wilmington, DE 19899-1709 | 6988 | 1/10/2025 | Big Lots, Inc. | | | | | $2,369,961.00 | $2,369,961.00 |
| Cicero 8148 LLC<br>Attn: Iyad Ibrahim<br>8181 S. Cicero Ave<br>Chicago, IL 60652 | 3548 | 11/27/2024 | Big Lots Stores - PNS, LLC | $584,500.57 | | | | | $584,500.57 |
| Cicero 8148 LLC<br>Hiller Law LLC<br>Attn: Adam Hiller<br>300 Delaware Avenue, Suite 210, #227<br>Wilmington, DE 19801 | 6581 | 10/22/2024 | Big Lots, Inc. | | | | | $43,859.92 | $43,859.92 |
| Cielo Paso Parke Green, LP<br>c/o ScottHulse, PC<br>Attn: Robert R. Feuille<br>201 E. Main Dr., Suite 1100<br>El Paso, TX 79901 | 5869 | 12/30/2024 | Big Lots Stores - PNS, LLC | $72,578.65 | | | | | $72,578.65 |
| Cierra Herbert as PAGA<br>Address on file | 5289 | 12/27/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CINCINNATI BELL TECHNOLOGY 1507 SOLUTIONS CTR CHICAGO, IL 60677-1005 US | 10483 | 3/12/2025 | Big Lots, Inc. | | | | | $2,600.00 | $2,600.00 |
| CINTAS PO BOX 630910 CINCINNATI, OH 45263-0910 US | 10377 | 3/12/2025 | Big Lots, Inc. | | | | | $760.02 | $760.02 |
| CINTAS. PO BOX 88005. CHICAGO, IL 60680-1005 US | 10494 | 3/12/2025 | Big Lots, Inc. | | | | | $3,377.70 | $3,377.70 |
| Cipriani & Werner, P.C. 650 Washington Road Suite 700 Pittsburgh, PA 15228 | 4509 | 12/23/2024 | Big Lots Stores, LLC | $962.50 | | | | | $962.50 |
| Cipriani & Werner, P.C. 650 Washington Road Suite 700 Pittsburgh, PA 15228 | 4510 | 12/23/2024 | Closeout Distribution, LLC | $1,046.50 | | | | | $1,046.50 |
| Circle Sales & Import Usa, Inc 1751 Rue Richardson Suite 1110 Montreal, QC H3K 1G6 Canada | 7420 | 2/5/2025 | Closeout Distribution, LLC | $40,202.22 | | | | | $40,202.22 |
| CIRCLE SALES & IMPORT USA, INC 1751 RUE RICHARDSON, SUITE 1110 MONTREAL, QC H3K 1G6 CANADA | 9436 | 3/12/2025 | Big Lots, Inc. | | | | | $38,817.90 | $38,817.90 |
| Circleville Shopping Center LLC ESBROOK P.C. Attn: Scott J. Leonhardt 1000 N. West Street Suite 1200 Wilmington, DE 19801 | 7131 | 1/7/2025 | Big Lots, Inc. | | | | | $45,481.11 | $45,481.11 |
| Circleville Shopping Center, LLC Bailey Cavalieri LLC c/o Robert B. Berner 409 E. Monument Avenue Suite 103 Dayton, OH 45402 | 8950 | 4/3/2025 | Big Lots Stores - CSR, LLC | | | | | $42,863.61 | $42,863.61 |
| CIS SECURITY SOLUTIONS 6526 KANNER HWY STE 229 STUART, FL 34997-6396 US | 10312 | 3/12/2025 | Big Lots, Inc. | | | | | $108.00 | $108.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CISION US INC<br>PO BOX 417215<br>BOSTON, MA 02241-7215<br>US | 10022 | 3/12/2025 | Big Lots, Inc. | | | | | $2,531.64 | $2,531.64 |
| City and County of San Francisco<br>PO Box 7425<br>San Francisco, CA 94102 | 7582 | 2/24/2025 | Big Lots Stores - PNS, LLC | | $579.56 | | $0.00 | | $579.56 |
| City if Bartlesville, OK<br>P.O. Box 2102<br>Lowell, AR 72745-2102 | 6291 | 12/30/2024 | Big Lots, Inc. | $97.20 | | | | | $97.20 |
| CITY OF ALAMOGORDO<br>1376 E. NINTH STREET<br>ALAMOGORDO, NM 88310-5855 | 8337 | 3/20/2025 | Big Lots, Inc. | | | | | $164.56 | $164.56 |
| CITY OF ALBUQUERQUE<br>PO BOX 25700<br>ALBUQUERQUE, NM 87125<br>US | 9933 | 3/12/2025 | Big Lots, Inc. | | | | | $25.00 | $25.00 |
| City of Alhambra<br>68 S. First Street<br>Alhambra, CA 91801 | 3030 | 11/6/2024 | Big Lots, Inc. | $1,238.45 | | | | | $1,238.45 |
| City of Alhambra<br>68 S First St<br>Alhambra, CA 91801 | 3031 | 11/6/2024 | Big Lots, Inc. | $466.66 | | | | | $466.66 |
| City of Anaheim<br>Credit and Collections<br>P.O BOX 3069<br>Anaheim, CA 92803-3069 | 2283 | 10/15/2024 | Big Lots, Inc. | $20,253.64 | | | | | $20,253.64 |
| City of Arlington<br>P.O. Box 90231<br>Arlington, TX 76004 | 2835 | 10/28/2024 | Big Lots, Inc. | $200.00 | | | | | $200.00 |
| City of Asheboro<br>Attn: City Clerk<br>PO Box 1106<br>146 N. Church Street<br>Asheboro, NC 27204 | 4250 | 12/19/2024 | Big Lots, Inc. | $190.80 | | | | | $190.80 |
| City of Athens, OH-Water Dept<br>8 E Washington ST<br>City Hall<br>Athens, OH 45701 | 6266 | 12/30/2024 | Big Lots, Inc. | $162.21 | | | | | $162.21 |
| City of Athens, TN<br>815 N Jackson Street<br>Athens, TN 37303 | 6451 | 1/2/2025 | Big Lots, Inc. | $171.60 | | | | | $171.60 |
| CITY OF AUBURN<br>60 COURT ST<br>AUBURN, ME 04210<br>US | 9576 | 3/12/2025 | Big Lots, Inc. | | | | | $30.00 | $30.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Aurora Water Department<br>Attn: Hanosky Hernandez<br>15151 E. Alameda Pky<br>Ste 5300<br>Aurora, CO 80012 | 6469 | 12/30/2024 | Big Lots, Inc. | $1,292.63 | | | | | $1,292.63 |
| City of Avon Park<br>110 E Main St<br>Avon Park, FL 33825 | 3016 | 11/6/2024 | Big Lots, Inc. | $418.35 | | | $829.58 | | $1,247.93 |
| City of Battle Creek<br>C. Marcel Stoetzel, III<br>10 North Division Street<br>Suite 216<br>Battle Creek, MI 49014 | 8101 | 3/10/2025 | Big Lots, Inc. | | | | | $156.78 | $156.78 |
| City of Baytown<br>407 W Baker Rd<br>Suite Z<br>Baytown, TX 77521 | 2588 | 10/23/2024 | Big Lots, Inc. | | | $1,026.24 | | | $1,026.24 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>BEAUMONT, TX 77704<br>US | 9904 | 3/12/2025 | Big Lots, Inc. | | | | | $30.00 | $30.00 |
| City of Boynton Beach<br>P.O. Box 310<br>Boynton Beach, FL 33425 | 7395 | 2/4/2025 | Big Lots, Inc. | $750.00 | | | | | $750.00 |
| City of Bradford Refuse Collection<br>24 Kennedy ST<br>City Hall<br>Bradford, PA 16701 | 4402 | 12/20/2024 | Big Lots, Inc. | $1,791.66 | | | | | $1,791.66 |
| City of Brownwood, Texas<br>William P. Chesser<br>P.O. Box 1389<br>Brownwood, TX 76804-1389 | 4452 | 12/20/2024 | Big Lots, Inc. | $1,853.26 | | | | | $1,853.26 |
| City of Brownwood, Texas<br>William P. Chesser<br>PO Box 1389<br>Brownwood, TX 76804-1389 | 6516 | 12/23/2024 | Big Lots, Inc. | $1,853.26 | | | | | $1,853.26 |
| City of Burleson<br>c/o Perdue Brandon Fielder et al<br>Elizabeth Banda Calvo<br>500 East Border St<br>Suite 640<br>Arlington, TX 76010 | 940 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $4,367.65 | | | $4,367.65 |
| City of Burleson<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>Elizabeth Banda Calvo<br>500 East Border Street<br>Suite 640<br>Arlington, TX 76010 | 8275 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $4,605.91 | $4,605.91 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City Of Burton 4303 S Center Road Burton, MI 48519 | 3715 | 12/10/2024 | Big Lots, Inc. | | $1,095.39 | | | | $1,095.39 |
| CITY OF BURTON, MI 4303 S CENTER RD BURTON, MI 48519 | 6713 | 1/10/2025 | Big Lots, Inc. | | | $224.37 | | | $224.37 |
| CITY OF CALLAWAY LISA MAYO 6601 E HWY CALLAWAY, FL 32404-9542 | 6384 | 12/31/2024 | Big Lots, Inc. | $253.78 | | | | | $253.78 |
| City of Carrollton Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 1328 | 9/17/2024 | Big Lots Stores - PNS, LLC | | | $2,735.67 | | | $2,735.67 |
| City of Carrollton Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 6427 | 1/2/2025 | Big Lots Stores - PNS, LLC | | | $2,661.57 | | | $2,661.57 |
| City of Carrollton Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 7974 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $2,661.57 | $2,661.57 |
| City of Casa Grande Attn: City Attorneys Office 510 E. Florence Blvd. Casa Grande, AZ 85122 | 2621 | 10/23/2024 | Big Lots, Inc. | $221.23 | | | | | $221.23 |
| City of Centralia, IL P.O. Box 569 Centralia, IL 62801 | 4230 | 12/19/2024 | Big Lots, Inc. | $159.76 | | | | | $159.76 |
| City of Chesapeake Treasurer's Office P.O. Box 16495 Chesapeake, VA 23328-6495 | 7076 | 1/29/2025 | Big Lots Stores, LLC | $370.00 | | | | | $370.00 |
| CITY OF CHILLICOTHE - UTILITIES DEPARTMENT 35 SOUTH PAINT STREET CHILLICOTHE, OH 45601 | 2476 | 10/18/2024 | Big Lots, Inc. | $189.07 | | | | | $189.07 |
| City of Chillicothe - Utilities Department 35 S Paint Street Chillicothe, OH 45601 | 2661 | 10/25/2024 | Big Lots, Inc. | $189.07 | | | | | $189.07 |
| City of Chillicothe - Utilities Department Anna Villarreal - Law Director 6 West Main Street Chillicothe, OH 45601 | 4892 | 12/24/2024 | Big Lots, Inc. | $423.92 | | | | | $423.92 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF CHINO, CA ATTN: ALICIA RIOS P.O. BOX 667 CHINO, CA 91708-0667 | 4654 | 12/23/2024 | Big Lots, Inc. | $1,851.51 | | | | | $1,851.51 |
| City of Clarksvile PO Box 928 Clarksville, TN 37041 | 3440 | 11/22/2024 | Big Lots Stores, LLC | | | $422.00 | | | $422.00 |
| City of Clearwater 100 S. Myrtle Ave. Clearwater, FL 33756 | 7769 | 3/10/2025 | Big Lots, Inc. | $5,227.70 | | | | | $5,227.70 |
| City of Cleburne c/o Perdue Brandon Fielder et al Elizabeth Banda Calvo 500 East Border St Suite 640 Arlington, TX 76010 | 954 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $3,161.04 | | | $3,161.04 |
| City of Cleburne PO Box 677 Cleburne , TX 76033-0677 | 6358 | 12/31/2024 | Big Lots, Inc. | $550.58 | | | | | $550.58 |
| City of Cleburne Perdue, Brandon, Fielder, Collins & Mott, L.L.P. Elizabeth Banda Calvo 500 East Border Street Suite 640 Arlington, TX 76010 | 8274 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $2,820.27 | $2,820.27 |
| City of Clewiston FL 141 Central Avenue Clewiston, FL 33440 | 3227 | 11/14/2024 | Big Lots, Inc. | $3,324.12 | $1,284.84 | | $6,173.37 | | $10,782.33 |
| City of Clewiston FL 141 Central Avenue Clewiston, FL 33440 | 3954 | 12/16/2024 | Big Lots, Inc. | $1,248.82 | | | | | $1,248.82 |
| City of Columbus Department of Public Utilities 910 Dublin Rd., 4th Flr. Columbus, OH 43215 | 3557 | 11/29/2024 | Big Lots, Inc. | $184,827.32 | | | | | $184,827.32 |
| City of Columbus Department of Public Utilities 910 Dublin Rd, 4th Flr Columbus, OH 43215 | 6471 | 12/31/2024 | Big Lots, Inc. | $184,827.32 | | | | | $184,827.32 |
| City of Columbus DPU 111 N Front St, 1st Flr RRO Office Columbus, OH 43215 | 2662 | 10/25/2024 | Big Lots, Inc. | $149,281.13 | | | | | $149,281.13 |
| City of Concord c/o VaLerie Kolczynski PO Box 308 Concord, NC 28026 | 1672 | 10/1/2024 | Big Lots Stores, LLC | $3,842.68 | | | | | $3,842.68 |
| City of Conway, SC P.O. BOX 1507 CONWAY, SC 29528-1507 | 5138 | 12/26/2024 | Big Lots, Inc. | $1,053.63 | | | | | $1,053.63 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Cookeville<br>45 E Broad St<br>Cookeville, TN 38501 | 3890 | 12/16/2024 | Big Lots, Inc. | $12,289.34 | | | | | $12,289.34 |
| City of Corona<br>400 S. Vicentia Ave.<br>Corona, CA 92882 | 7186 | 1/30/2025 | Big Lots, Inc. | $592.27 | | | | | $592.27 |
| City of Corpus Christi<br>Attn: Bankruptcy Attorney<br>PO Box 9277<br>Corpus Christi, TX 78469 | 2761 | 10/28/2024 | Big Lots, Inc. | $220.86 | | | | | $220.86 |
| CITY OF CORSICANA<br>200 N 12TH ST<br>CORSICANA, TX 75110<br>US | 9895 | 3/12/2025 | Big Lots, Inc. | | | | | $15.00 | $15.00 |
| City of Covington Clerks Office<br>Business Tax Division<br>200 West Washington Ave 2nd Fl<br>Covington, TN 38019-2560 | 4886 | 12/24/2024 | Big Lots, Inc. | | $1,101.29 | | | | $1,101.29 |
| City of Covington, GA<br>PO Box 1527<br>Covington, GA 30015 | 2910 | 11/4/2024 | Big Lots, Inc. | $10,195.53 | | | $1,216.85 | | $11,412.38 |
| City of Danville Central Collections<br>PO Box 3308<br>Danville, VA 24543 | 2798 | 10/30/2024 | Big Lots, Inc. | $9,270.96 | | | | | $9,270.96 |
| City of Daytona Beach<br>P.O. Box 2451<br>Daytona Beach, FL 32115-2451 | 7745 | 3/10/2025 | Big Lots, Inc. | $1,215.99 | | | | | $1,215.99 |
| City of DeLand<br>120 South Florida Avenue Attn. Legal Department<br>DeLand , FL  32720 | 7738 | 3/7/2025 | Big Lots, Inc. | $745.45 | | | | | $745.45 |
| City of Delano<br>1015 11th Ave<br>Delano, CA 93215 | 4563 | 12/23/2024 | Big Lots, Inc. | $74.49 | | | | | $74.49 |
| CITY OF DELRAY BEACH<br>501 WEST ATLANTIC AVENUE<br>DELRAY BEACH, FL 33444<br>US | 9750 | 3/12/2025 | Big Lots, Inc. | | | | | $250.00 | $250.00 |
| City of Denton/ Denton Municipal Utilities<br>215 E McKinney St<br>Denton, TX 76201 | 2737 | 10/28/2024 | Big Lots, Inc. | $8,173.03 | | | | | $8,173.03 |
| City of D'Iberville<br>10383 Auto Mall Pkwy<br>D'Iberville, MS 39540 | 3515 | 11/26/2024 | Big Lots, Inc. | $405.06 | | | | | $405.06 |
| City of Dunn<br>Post Office Box 1065<br>Dunn, NC 28335-1065 | 6928 | 1/21/2025 | Big Lots, Inc. | $433.86 | | | | | $433.86 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Durham<br>101 City Hall Plaza<br>Durham, NC 27701 | 6693 | 1/10/2025 | Big Lots, Inc. | $914.64 | | | | | $914.64 |
| City of Easley<br>205 N 1st St<br>Easley, SC 29640 | 4420 | 12/20/2024 | Big Lots, Inc. | | $3,465.00 | | | | $3,465.00 |
| City of Eau Claire<br>203 S. Farwell Street<br>Attn: Morgan L. Wilbur<br>Eau Claire, WI 54701 | 2823 | 10/30/2024 | Big Lots, Inc. | $1,685.77 | | | | | $1,685.77 |
| City of El Paso<br>Linebarger Goggan Blair & Sampson LLP<br>Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio, TX 78205 | 175 | 9/12/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| City of El Paso<br>c/o Linebarger Goggan Blair & Sampson LLP<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio, TX 78205 | 181 | 9/12/2024 | Big Lots Stores, LLC | | | $0.00 | | | $0.00 |
| City of El Paso<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>112 E. PECAN ST. SUITE 2200<br>SAN ANTONIO, TX 78205 | 2807 | 10/30/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| City of El Paso<br>Linebarger Goggan Blair & Sampson LLP<br>112 E. Pecan St. Suite 2200<br>San Antonio , TX 78205 | 2809 | 10/30/2024 | Big Lots Stores, LLC | | | $0.00 | | | $0.00 |
| City of El Paso<br>Linebarger Goggan Blair & Sampson LLP<br>Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio, TX 78205 | 8208 | 3/25/2025 | Big Lots, Inc. | | | | | $29,046.70 | $29,046.70 |
| City of El Paso<br>Linebarger Goggan Blair & Sampson LLP<br>Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio, TX 78230 | 8296 | 3/25/2025 | Big Lots Stores, LLC | | | | | $27,637.66 | $27,637.66 |
| City of Elkhart, Indiana, Department of Redevelopment<br>c/o Gary D. Boyn, Warrick & Boyn, LLP<br>861 Parkway Ave<br>Elkhart, IN 46516 | 6914 | 1/23/2025 | Big Lots, Inc. | $111,500.50 | | | | | $111,500.50 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Escondido Utility Billing Dept.<br>City of Escondido Finance/Collection Dept.<br>201 N Broadway<br>Escondido, CA 92025 | 3457 | 11/25/2024 | Big Lots Stores, LLC | $450.24 | | | | | $450.24 |
| City of Everett<br>2930 Wetmore Ave<br>Ste 1A<br>Everett, WA 98201 | 2751 | 10/28/2024 | AVDC, LLC | | $2,080.29 | | | | $2,080.29 |
| City of Farmington<br>City Attorney's Office<br>800 Municipal Drive<br>Farmington, NM 87401 | 2883 | 11/1/2024 | Big Lots, Inc. | $9,650.54 | | | | | $9,650.54 |
| City of Fayetteville, Arkansas<br>113 W Mountain St<br>Fayetteville, AR 72701 | 4164 | 12/19/2024 | Big Lots, Inc. | $1,593.95 | | | | | $1,593.95 |
| City of Florence, SC<br>324 West Evans Street<br>Florence, SC 29501 | 2468 | 10/18/2024 | Big Lots, Inc. | $659.99 | | | | | $659.99 |
| CITY OF FOLSOM<br>535 GLENN DRIVE<br>FOLSOM, CA 95630<br>US | 10004 | 3/12/2025 | Big Lots, Inc. | | | | | $253.00 | $253.00 |
| City of Fort Lauderdale<br>c/o City Attorney's Office<br>1 East Broward Blvd., Suite 1320<br>Fort Lauderdale, FL 33301 | 7693 | 3/5/2025 | Big Lots, Inc. | $575.00 | | | | | $575.00 |
| City of Fort Myers<br>City Attorney<br>2200 Second Street<br>Fort Myers, FL 33901 | 7744 | 3/10/2025 | Big Lots, Inc. | $916.51 | | | | | $916.51 |
| City of Fort Worth<br>100 Fort Worth Trail<br>Fort Worth, TX 76102 | 2113 | 10/10/2024 | Big Lots, Inc. | $515.38 | | | | | $515.38 |
| City of Fort Worth<br>100 Fort Worth Trail<br>Fort Worth, TX 76102 | 2115 | 10/10/2024 | Big Lots, Inc. | $497.68 | | | | | $497.68 |
| City of Fort Worth<br>100 Fort Worth Trail<br>Fort Worth, TX 76102 | 2117 | 10/10/2024 | Big Lots, Inc. | $778.67 | | | | | $778.67 |
| City of Franklin, Tennessee<br>Po Box 306097<br>Nashville, TN 37230 | 3832 | 12/13/2024 | Big Lots, Inc. | $251.30 | | | | | $251.30 |
| City of Fresno, Utilities Billing & Collection Division<br>2600 Fresno Street<br>Fresno, CA 93721 | 1750 | 10/3/2024 | Big Lots, Inc. | $117.37 | | | | | $117.37 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Frisco<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 836 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $2,400.35 | | | $2,400.35 |
| City of Frisco<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 6437 | 1/2/2025 | Big Lots Stores - PNS, LLC | | | $2,363.21 | | | $2,363.21 |
| City of Galax<br>111 East Grayson Street<br>Galax, VA 24333-2903 | 3411 | 11/21/2024 | Big Lots, Inc. | $117.00 | | $2,762.50 | | | $2,879.50 |
| City of Galax<br>111 East Grayson Street<br>Galax, VA 24333 | 8227 | 3/27/2025 | Big Lots, Inc. | | | | | $2,675.28 | $2,675.28 |
| CITY OF GALESBURG, IL<br>P.O. BOX 1589<br>GALESBURG, IL 61402-1589 | 5112 | 12/26/2024 | Big Lots, Inc. | $155.93 | | | | | $155.93 |
| City of Gallatin, Tennessee<br>Susan High-McAuley<br>132 West Main Street<br>Room 212<br>Gallatin, TN 37066 | 7577 | 2/21/2025 | Big Lots, Inc. | $410.50 | | | | | $410.50 |
| CITY OF GARDEN CITY<br>6015 N GLENWOOD ST<br>GARDEN CITY, ID 83714-1347 | 4086 | 12/17/2024 | Big Lots, Inc. | $2,794.65 | | | | | $2,794.65 |
| City of Garden City<br>6015 N Glenwood St<br>Garden City, ID 83714-1347 | 8340 | 3/20/2025 | Big Lots, Inc. | | | | | $972.80 | $972.80 |
| City of Garland<br>c/o Perdue Brandon Fielder et al<br>Linda D. Reece<br>1919 S. Shiloh Road<br>Suite 640, LB 40<br>Garland, TX 75042 | 928 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $7,889.73 | | | $7,889.73 |
| CITY OF GARLAND<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P.<br>C/O LINDA D. REECE<br>1919 S. SHILOH ROAD<br>SUITE 640, LB 40<br>GARLAND, TX 75042 | 8432 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $8,678.70 | $8,678.70 |
| CITY OF GARLAND UTILITY SERVICES<br>P.O. BOX 461508<br>GARLAND, TX 75046-1508 | 6545 | 1/6/2025 | Big Lots, Inc. | $12,478.53 | | | | | $12,478.53 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Gastonia<br>PO Box 1748<br>Gastonia, NC 28053-1748 | 2768 | 10/29/2024 | Big Lots Stores, LLC | $7,401.85 | | | | | $7,401.85 |
| City of Glendale Revenue Recovery<br>Attn: Revenue Recovery Unit<br>5850 W Glendale Avenue<br>Glendale, AZ 85301 | 3577 | 12/2/2024 | Big Lots, Inc. | $6,762.03 | | | | | $6,762.03 |
| City of Grandville - MI<br>3195 Wilson Ave SW<br>Grandville, MI 49418 | 7834 | 3/14/2025 | Big Lots, Inc. | | | $219.71 | $219.71 | | $439.42 |
| City of Grandville, MI<br>Attn: Dana M. Rogers<br>3195 Wilson Ave SW<br>Grandville, MI 49418 | 2804 | 10/30/2024 | Big Lots, Inc. | | | $291.85 | | | $291.85 |
| City of Grapevine<br>c/o Perdue Brandon Fielder et al<br>Elizabeth Banda Calvo<br>500 East Border St<br>Suite 640<br>Arlington, TX 76010 | 951 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $1,330.93 | | | $1,330.93 |
| City of Green Bay<br>100 N. Jefferson St<br>Green Bay, WI 54311 | 7747 | 3/10/2025 | Big Lots, Inc. | $250.00 | | | | | $250.00 |
| CITY OF GREEN BAY<br>PO BOX 141027<br>IRVING, TX 75014<br>US | 9886 | 3/12/2025 | Big Lots, Inc. | | | | | $40.00 | $40.00 |
| CITY OF GREENVILLE<br>PO BOX 7207<br>GREENVILLE, NC 27835-7207<br>US | 10228 | 3/12/2025 | Big Lots, Inc. | | | | | $205.00 | $205.00 |
| CITY OF HARLINGEN<br>1018 FAIR PARK BLVD<br>HARLINGEN, TX 78550-2474<br>US | 10596 | 3/12/2025 | Big Lots, Inc. | | | | | $30.00 | $30.00 |
| City of Henderson, Kentucky<br>P.O. Box 716<br>Henderson, KY 42419 | 2277 | 10/15/2024 | Big Lots, Inc. | $10,634.55 | | | | | $10,634.55 |
| City of Hermitage Sewer<br>800 N. Hermitage Rd.<br>Hermitage, PA 16148 | 7503 | 2/13/2025 | Big Lots, Inc. | $511.98 | | | | | $511.98 |
| City Of Hickory<br>PO Box 398<br>Hickory, NC 28603 | 7426 | 2/5/2025 | Big Lots, Inc. | $276.62 | | | | | $276.62 |
| City of High Point<br>Po Box 10039<br>High Point, NC 27261-3039 | 5753 | 12/30/2024 | Big Lots, Inc. | $7,586.32 | | | | | $7,586.32 |

Case 24-11967-JKS    Doc 2962    Filed 07/09/25    Page 174 of 963

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Hobbs<br>200 E Broadway<br>Hobbs, NM 88240 | 8538 | 4/1/2025 | Big Lots, Inc. | $1,255.84 | | | | | $1,255.84 |
| City of Houston<br>Linebarger Goggan Blair & Sampson LLP<br>c/o Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 1730 | 10/2/2024 | Big Lots, Inc. | | | $2,547.18 | | | $2,547.18 |
| CITY OF HOUSTON<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 1898 | 10/7/2024 | Big Lots Stores - PNS, LLC | | | $2,181.88 | | | $2,181.88 |
| City of Houston<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 3475 | 11/25/2024 | Big Lots Stores - PNS, LLC | | | $2,923.05 | | | $2,923.05 |
| City of Houston<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>Po Box 3064<br>Houston, TX 77253-3064 | 7248 | 1/31/2025 | Big Lots Stores - PNS, LLC | | | $2,178.16 | | | $2,178.16 |
| City of Houston<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7268 | 1/31/2025 | Big Lots, Inc. | | | $2,532.25 | | | $2,532.25 |
| City of Houston<br>Perdue, Brandon Fielder, Collins, Mott LLP<br>c/o Melissa E. Valdez<br>1235 North West Loop West<br>Suite 6002<br>Houston, TX 77008 | 8361 | 3/28/2025 | Big Lots Stores - PNS, LLC | | | | | $3,215.35 | $3,215.35 |
| City of Houston<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 9111 | 4/7/2025 | Big Lots Stores - PNS, LLC | | | | | $2,178.16 | $2,178.16 |
| City of Houston<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 9116 | 4/7/2025 | Big Lots, Inc. | | | | | $2,532.25 | $2,532.25 |
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 3049 | 10/31/2024 | Big Lots, Inc. | $770.76 | | | | | $770.76 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 3050 | 10/31/2024 | Big Lots, Inc. | $771.55 | | | | | $771.55 |
| City of Humble<br>c/o Tara L. Grundemeier<br>Linebarger Goggan Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 1806 | 10/4/2024 | Big Lots Stores - PNS, LLC | | | $1,725.54 | | | $1,725.54 |
| City of Independence Utilities<br>P.O. Box 410<br>Independence, MO 64051 | 3596 | 12/3/2024 | Big Lots, Inc. | $7,597.40 | | | | | $7,597.40 |
| CITY OF INGLEWOOD<br>PO BOX 6500<br>INGLEWOOD, CA 90312-6500<br>US | 10634 | 3/12/2025 | Big Lots, Inc. | | | | | $600.00 | $600.00 |
| City of Inverness<br>212 W. Main Street<br>Inverness, FL 34450-4801 | 6762 | 1/14/2025 | Big Lots, Inc. | $2,266.74 | | | | | $2,266.74 |
| City of Jackson, Michigan<br>161 W. Michigan Avenue<br>12th Floor<br>Jackson, MI 49201 | 7653 | 3/3/2025 | Big Lots, Inc. | $375.91 | | | | | $375.91 |
| City of Jacksonville<br>PO Box 128<br>Jacksonville, NC 28541-0128 | 4888 | 12/24/2024 | Big Lots, Inc. | | | $3,392.94 | | | $3,392.94 |
| City of Jamestown Board of Public Utilities<br>PO Box 700<br>Jamestown, NY 14702-0700 | 3413 | 11/21/2024 | Big Lots, Inc. | | | $7,994.42 | | | $7,994.42 |
| City of Jefferson City<br>112 City Center Drive<br>Jefferson City, TN 37760 | 2673 | 10/25/2024 | Big Lots, Inc. | $577.00 | | | | | $577.00 |
| City of Johnson City<br>601 E Main St<br>Johnson City, TN 37601 | 1923 | 10/8/2024 | Big Lots, Inc. | | $380.00 | | | | $380.00 |
| City of Joplin<br>602 S Main St<br>Utility Billing<br>Joplin, MO 64801 | 2868 | 11/1/2024 | Big Lots, Inc. | $317.08 | | | | | $317.08 |
| City of Kingman<br>310 N 4th Street<br>Kingman, AZ 86401 | 1479 | 9/26/2024 | Big Lots, Inc. | $331.87 | | | | | $331.87 |
| City of Lake Worth<br>c/o Perdue Brandon Fielder et al<br>Elizabeth Banda Calvo<br>500 East Border St<br>Suite 640<br>Arlington, TX 76010 | 943 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $3,797.42 | | | $3,797.42 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF LAKE WORTH<br>3805 ADAM GRUBB<br>LAKE WORTH, TX 76135 | 3720 | 12/10/2024 | Big Lots Stores - PNS, LLC | $566.67 | | | | | $566.67 |
| City of Lake Worth<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>Elizabeth Banda Calvo<br>500 East Border Street<br>Suite 640<br>Arlington, TX 76010 | 8313 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $4,164.75 | $4,164.75 |
| CITY OF LAPEER TREASURER<br>576 LIBERTY PARK<br>LAPEER, MI 48446 | 3734 | 12/10/2024 | Big Lots, Inc. | | | $245.96 | | | $245.96 |
| City of Lawrenceburg, TN<br>25 Public Square<br>Lawrenceburg, TN 38464 | 2519 | 10/21/2024 | Big Lots, Inc. | | $350.00 | | | | $350.00 |
| City of Lawrenceville<br>70 S. Clayton St<br>PO Box 2200<br>Lawrenceville, GA 30046 | 4204 | 12/19/2024 | Big Lots, Inc. | $8,513.63 | | | | | $8,513.63 |
| City of Lebanon, OH<br>50 South Broadway<br>Lebanon, OH 45036-1777 | 6889 | 1/21/2025 | Big Lots, Inc. | $6,571.63 | | | | | $6,571.63 |
| CITY OF LEES SUMMIT<br>220 SE GREEN<br>LEE'S SUMMIT, MO 64063 | 7424 | 2/5/2025 | Big Lots, Inc. | $77.05 | | | | | $77.05 |
| CITY OF LEWISVILLE<br>PO BOX 299002<br>LEWISVILLE, TX 75029-9002<br>US | 10556 | 3/12/2025 | Big Lots, Inc. | | | | | $50.00 | $50.00 |
| City of Lima, Ohio<br>202 East High Street<br>2nd Floor<br>Lima, OH 45801 | 2882 | 11/1/2024 | Big Lots, Inc. | $4,185.54 | | | | | $4,185.54 |
| City of Live Oak FL<br>101 White Ave SE<br>Live Oak , FL 32064-3340 | 5494 | 12/27/2024 | Big Lots Stores, LLC | $6,089.83 | | | | | $6,089.83 |
| City of Logan<br>290 N 100 W<br>Logan, UT 84321 | 3694 | 12/9/2024 | Big Lots, Inc. | $10,855.21 | | | | | $10,855.21 |
| CITY OF LONG BEACH<br>333 W OCEAN BVLD<br>LONG BEACH, CA 90802-4604<br>US | 10641 | 3/12/2025 | Big Lots, Inc. | | | | | $874.95 | $874.95 |
| City of Longmont, Colorado<br>350 Kimbark Street<br>Longmont, CO 80501 | 7603 | 2/26/2025 | Big Lots, Inc. | $9,658.38 | | | | | $9,658.38 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Lufkin<br>300 E Shepherd Ave<br>Lufkin, TX 75901 | 3821 | 12/13/2024 | Big Lots, Inc. | $710.26 | | | | | $710.26 |
| City of Lufkin<br>300 E Shepherd Ave<br>Lufkin, TX 75901 | 3822 | 12/13/2024 | Big Lots Stores, LLC | $710.26 | | | | | $710.26 |
| CITY OF LUMBERTON<br>PO BOX 1388<br>LUMBERTON, NC 28359-1388 | 6631 | 1/8/2025 | Big Lots, Inc. | $31,075.64 | | | | | $31,075.64 |
| City of Lynchburg Billings & Collections<br>PO Box 603<br>Lynchburg, VA 24505 | 3379 | 11/20/2024 | Big Lots, Inc. | $942.57 | | | | | $942.57 |
| City of Manteca<br>1001 W Center St<br>Manteca, CA 95337 | 1978 | 10/8/2024 | Big Lots, Inc. | $1,188.79 | | | | | $1,188.79 |
| City of Marianna<br>PO Box 936<br>Marianna, FL 32447 | 6619 | 1/2/2025 | Big Lots, Inc. | $429.00 | $133.00 | | | | $562.00 |
| City of Marysville<br>501 Delta Avenue<br>Marysville, WA 98270 | 7734 | 3/7/2025 | Big Lots Management, LLC | $2,495.81 | | | | | $2,495.81 |
| City of Marysville, OH<br>209 S. Main St.<br>Marysville, OH 43040 | 3928 | 12/16/2024 | Big Lots, Inc. | $171.47 | | | | | $171.47 |
| City of Mattoon Water Department<br>208 N 19th St<br>Mattoon, IL 61938 | 2932 | 11/4/2024 | Big Lots, Inc. | $414.87 | | | | | $414.87 |
| City of Mattoon, IL<br>P.O. Box 99<br>Mattoon, IL 61938 | 4416 | 12/20/2024 | Big Lots, Inc. | $144.79 | | | | | $144.79 |
| City of McAllen<br>Linebarger Goggan Blair & Sampson, Llp<br>Po Box 17428<br>Austin, TX 78760-7428 | 1666 | 9/30/2024 | Big Lots Stores - PNS, LLC | | | $1,468.17 | | | $1,468.17 |
| City of McAllen<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 6740 | 1/13/2025 | Big Lots Stores - PNS, LLC | | | $3,478.93 | | | $3,478.93 |
| City of McAllen<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 6862 | 1/21/2025 | Big Lots Stores - PNS, LLC | | | $3,478.93 | | | $3,478.93 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of McAllen<br>Linebarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 8866 | 4/2/2025 | Big Lots Stores - PNS, LLC | | | | | $3,478.93 | $3,478.93 |
| City of Meridian, ID<br>c/o City Attorney's Office<br>Attn: Kurt Starman<br>33 E. Broadway Ave.<br>Meridian, ID 83642 | 4210 | 12/19/2024 | Big Lots, Inc. | $112.83 | | | | | $112.83 |
| City of Mesa<br>MS 1170<br>PO Box 1466<br>Mesa, AZ 85211 | 2531 | 10/21/2024 | Big Lots, Inc. | $120.00 | | | | | $120.00 |
| City of Milford<br>PO Box 159<br>Milford, DE 19963 | 3346 | 11/19/2024 | Big Lots, Inc. | $3,596.00 | | | | | $3,596.00 |
| City of Millington<br>PO Box 2751<br>Memphis, TN 38101 | 2060 | 10/9/2024 | Big Lots, Inc. | | $253.26 | | | | $253.26 |
| City of Mobile Revenue Department<br>P.O. BOX 3065<br>Mobile, AL 36652-3065 | 2732 | 10/28/2024 | Big Lots, Inc. | | | $17,904.32 | | | $17,904.32 |
| City of Mobile Revenue Department<br>P.O. BOX 3065<br>Mobile, AL 36652-3065 | 2748 | 10/28/2024 | Big Lots, Inc. | | | $17,904.32 | | | $17,904.32 |
| City of Monroe Combined Utilities<br>Care of Levis Law Firm LLC<br>Post Office Box 129<br>Swainsboro, GA 30401 | 4327 | 12/20/2024 | Big Lots, Inc. | | | $8,000.00 | $4,169.88 | | $12,169.88 |
| CITY OF MOSES LAKE<br>PO BOX 1579<br>MOSES LAKE, WA 98837-0244 | 6600 | 1/7/2025 | Big Lots, Inc. | $856.97 | | | | | $856.97 |
| CITY OF MOSES LAKE, WA<br>PO BOX 1579<br>MOSES LAKE, WA 98837-0244 | 6610 | 1/7/2025 | Big Lots, Inc. | $753.13 | | | | | $753.13 |
| CITY OF MOUNDSVILLE<br>800 6TH ST<br>MOUNDSVILLE, WV 26041-1925 | 4378 | 12/20/2024 | Big Lots Stores, LLC | $2,813.50 | | | | | $2,813.50 |
| City of Mt.Vernon IL<br>PO BOX 1708<br>Mt. Vernon, IL  62864 | 9118 | 4/7/2025 | Big Lots, Inc. | | | | | $504.29 | $504.29 |
| City of Murfreesboro<br>111 W. Vine Street<br>Murfreesboro, TN 37130 | 6513 | 1/6/2025 | Big Lots, Inc. | | $322.00 | | | | $322.00 |
| City of New Bern<br>P.O. Box 1710<br>New Bern, NC 28563 | 3441 | 11/22/2024 | Big Lots, Inc. | $9,347.48 | | | | | $9,347.48 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF NEW BRAUNFELS<br>PO BOX 140457<br>IRVING, TX 75014-0457<br>US | 10549 | 3/12/2025 | Big Lots, Inc. | | | | | $50.00 | $50.00 |
| City of Newport News, Virginia<br>City Attorney's Office<br>c/o Pamela P. Bates<br>2400 Washington Ave<br>Newport News, VA 23607 | 3076 | 11/5/2024 | Big Lots, Inc. | $109.50 | | | | | $109.50 |
| City of Newton<br>Attn: Ronald L. Ingram<br>PO Box 550<br>Newton, NC 28658 | 7394 | 2/4/2025 | Big Lots Stores, LLC | $116.87 | | | | | $116.87 |
| City of Niles<br>Attn: Philip Zuzolo<br>34 W State Street<br>Niles, OH 44446 | 7731 | 3/7/2025 | Consolidated Property Holdings, LLC | $7,901.25 | | | | | $7,901.25 |
| City of North Las Vegas - Utilities Dept.<br>2250 Las Vegas Blvd N<br>Suite 250<br>North Las Vegas, NV 89030 | 3490 | 11/25/2024 | Big Lots, Inc. | $1,099.87 | | | | | $1,099.87 |
| City of North Las Vegas - Utilities Dept.<br>2250 Las Vegas Blvd. N, Suite 250<br>North Las Vegas, NV 89030 | 3492 | 11/25/2024 | Big Lots, Inc. | $776.98 | | | | | $776.98 |
| City of North Myrtle Beach, SC<br>1018 Second Ave. South<br>North Myrtle Beach, SC 29582 | 7643 | 2/28/2025 | Big Lots Stores, LLC | $1,536.42 | | | | | $1,536.42 |
| City of Oak Ridge<br>200 S. Tulane Ave<br>Oak Ridge, TN 37830 | 9114 | 4/7/2025 | Big Lots, Inc. | $6,160.96 | | | | | $6,160.96 |
| City of Ocala<br>201 SE 3rd Street<br>Ocala, FL 34470 | 2413 | 10/17/2024 | Big Lots, Inc. | $2,330.21 | | | | | $2,330.21 |
| City of Ocala<br>201 SE 3rd Street<br>Ocala, FL 34470 | 2414 | 10/17/2024 | Big Lots, Inc. | $9,970.20 | | | | | $9,970.20 |
| City of Olympia<br>PO Box 7966<br>Olympia, WA 98507 | 3175 | 11/12/2024 | Big Lots, Inc. | $1,409.36 | | | | | $1,409.36 |
| City of Ormond Beach, Florida<br>Ann-Margret Emery, Esq<br>PO Box 277<br>Ormond Beach, FL 32175-0277 | 3205 | 11/13/2024 | Big Lots, Inc. | | | $2,368.86 | | | $2,368.86 |
| City of Owensboro<br>101 E. 4th Street<br>PO Box 10003<br>Owensboro, KY 42302 | 2545 | 10/22/2024 | Big Lots, Inc. | | | $1,989.05 | | | $1,989.05 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Pasadena<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 1883 | 10/7/2024 | Big Lots Stores - PNS, LLC | | | $2,091.26 | | | $2,091.26 |
| City of Pasadena<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7287 | 1/31/2025 | Big Lots Stores - PNS, LLC | | | $1,989.14 | | | $1,989.14 |
| City of Pasadena<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 9112 | 4/7/2025 | Big Lots Stores - PNS, LLC | | | | | $1,989.14 | $1,989.14 |
| CITY OF PASADENA<br>PO BOX 7115<br>PASADENA, CA 91109-7215<br>US | 10643 | 3/12/2025 | Big Lots, Inc. | | | | | $222.26 | $222.26 |
| City of Peru, IL<br>Attn: Corporation Counsel<br>PO Box 299<br>1901 Fourth Street<br>Peru, IL 61354 | 5043 | 12/26/2024 | Big Lots, Inc. | $6,459.91 | | | | | $6,459.91 |
| City of Pinehurst<br>2497 Martin Luther King JR. Drive<br>Orange, TX 77630 | 2205 | 10/11/2024 | Big Lots, Inc. | $2,352.63 | | | | | $2,352.63 |
| CITY OF PLANO<br>PO BOX 860358<br>PLANO, TX 75086-0358<br>US | 10557 | 3/12/2025 | Big Lots, Inc. | | | | | $125.00 | $125.00 |
| City of Plant City<br>302 West Reynolds Street<br>Plant City, FL 33563-3216 | 2808 | 10/30/2024 | Big Lots, Inc. | $2,369.26 | | | | | $2,369.26 |
| City of Pompano Beach<br>100 W. Atlantic Boulevard, Suite 467<br>Pompano Beach, FL 33060 | 7722 | 3/6/2025 | Big Lots, Inc. | | $787.48 | $0.00 | | | $787.48 |
| City of Portage<br>470 W Center Ave Suite A<br>Kalamazoo, MI  49024 | 7772 | 3/10/2025 | Big Lots, Inc. | $492.68 | | | | | $492.68 |
| City of Portland<br>Finance Dept Sewer<br>PO Box 544<br>Portland, ME 54112 | 3454 | 11/25/2024 | Big Lots, Inc. | $104.53 | | | | | $104.53 |
| City of Portland Maine<br>389 Congress St<br>Room 211<br>Portland, ME 04101-3566 | 4633 | 12/23/2024 | Big Lots, Inc. | $1,742.51 | | | | | $1,742.51 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Prattville<br>101 West Main Street<br>Prattville, AL 36067 | 1815 | 10/4/2024 | Big Lots, Inc. | | $4,032.20 | | | | $4,032.20 |
| City of Prescott<br>201 N Montezuma St<br>Prescott, AZ 86301 | 3733 | 12/10/2024 | Big Lots, Inc. | $223.88 | | | | | $223.88 |
| CITY OF PUEBLO<br>PO BOX 1427<br>PUEBLO, CO 81002-1427<br>US | 10606 | 3/12/2025 | Big Lots, Inc. | | | | | $225.00 | $225.00 |
| CITY OF RIALTO<br>PO BOX 845083<br>LOS ANGELES, CA 90084<br>US | 9951 | 3/12/2025 | Big Lots, Inc. | | | | | $26.90 | $26.90 |
| City of Rock Hill<br>Attn: W. Chaplin Spencer, Jr.<br>P.O. Box 790<br>Rock Hill, SC 29731 | 7611 | 2/26/2025 | Big Lots, Inc. | $9,122.50 | | | | | $9,122.50 |
| CITY OF ROCKY MOUNT<br>ATTN:COLLECTIONS<br>PO BOX 1180<br>ROCKY MOUNT, NC 27802 | 2103 | 10/10/2024 | Big Lots, Inc. | $7,628.83 | | | | | $7,628.83 |
| CITY OF ROHNERT PARK<br>130 AVRAM AVE<br>ROHNERT PARK, CA 94928 | 5499 | 12/27/2024 | Big Lots, Inc. | $5,804.04 | | | | | $5,804.04 |
| CITY OF ROSEVILLE, CA<br>PO BOX 619136<br>ROSEVILLE, CA 95661-9136 | 6632 | 1/8/2025 | Big Lots, Inc. | $12,986.16 | | | | | $12,986.16 |
| City of Rutland, VT<br>P.O. Box 969<br>Rutland, VT 05702-0969 | 2956 | 11/5/2024 | Big Lots, Inc. | $2,351.16 | | | | | $2,351.16 |
| City of San Jose<br>200 East Santa Clara St., 13th Floor<br>Attn: Legal Desk<br>San Jose, CA 95113 | 7741 | 3/7/2025 | Big Lots, Inc. | $2,221.76 | | | | | $2,221.76 |
| City of San Jose<br>200 East Santa Clara St., 13th Floor<br>Attn: Legal Desk<br>San Jose, CA 95113 | 7742 | 3/7/2025 | Big Lots Stores - PNS, LLC | $301.50 | | | | | $301.50 |
| City of Sanford DBA TriRiver Water<br>PO Box 3729<br>225 E Weatherspoon St<br>Sanford, NC 27331 | 3314 | 11/15/2024 | Big Lots, Inc. | $484.92 | | | | | $484.92 |
| City of Santa Clara<br>Finance Department<br>1500 Warburton Ave<br>Santa Clara, CA 95050-3713 | 4241 | 12/19/2024 | Big Lots, Inc. | $13,283.35 | | | | | $13,283.35 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Santa FE<br>Attn: Kevin L. Nault<br>Asst. City Atty.<br>PO Box 909<br>Santa Fe, NM 87504-0909 | 7760 | 3/10/2025 | Big Lots Stores - PNS, LLC | $1,965.03 | | | | | $1,965.03 |
| CITY OF SANTA MARIA<br>PO BOX 140548<br>IRVING, TX 75014-0548<br>US | 10550 | 3/12/2025 | Big Lots, Inc. | | | | | $375.00 | $375.00 |
| City of Santa Rosa<br>90 Santa Rosa Ave<br>Santa Rosa, CA 95404 | 6748 | 1/14/2025 | Big Lots, Inc. | $156.57 | | | | | $156.57 |
| City of Sevierville<br>PO Box 5500<br>Sevierville, TN 37864 | 2591 | 10/23/2024 | Big Lots, Inc. | $1,148.28 | $88.59 | | | | $1,236.87 |
| City of Sevierville<br>PO Box 5500<br>Sevierville, TN 37862 | 3717 | 12/10/2024 | Big Lots, Inc. | $1,148.28 | $88.59 | | | | $1,236.87 |
| City of Shelby<br>300 S. Washington Street<br>Shelby, NC 28150 | 3651 | 12/5/2024 | Big Lots, Inc. | $256.29 | | | | | $256.29 |
| City of Sherman<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>Paul M. Lopez<br>1700 Redbud Blvd.<br>Suite 300<br>McKinney, TX 75069 | 784 | 9/18/2024 | Big Lots, Inc. | | | $4,000.00 | | | $4,000.00 |
| CITY OF SHOW LOW<br>180 N 9TH ST<br>SHOW LOW, AZ 85901<br>US | 9931 | 3/12/2025 | Big Lots, Inc. | | | | | $20.00 | $20.00 |
| CITY OF SPARKS<br>431 PRATER WAY<br>SPARKS, NV 89432-0857 | 3962 | 12/16/2024 | Big Lots Stores - PNS, LLC | | | $3,400.19 | | | $3,400.19 |
| CITY OF SPARKS<br>PO BOX 141388<br>IRVING, TX 75014<br>US | 9887 | 3/12/2025 | Big Lots, Inc. | | | | | $150.00 | $150.00 |
| CITY OF SPRINGFIELD<br>76 EAST HIGH ST<br>SPRINGFIELD, OH 45502 | 2743 | 10/28/2024 | Big Lots, Inc. | $349.90 | | | | | $349.90 |
| CITY OF SPRINGFIELD<br>605 WORTHINGTON ST<br>SPRINGFIELD, MA 01105<br>US | 9563 | 3/12/2025 | Big Lots, Inc. | | | | | $100.00 | $100.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Springfield Ohio<br>ATTN: JANEL<br>76 E. HIGH STREET<br>SPRINGFIELD, OH 45502 | 3959 | 12/17/2024 | Big Lots Management, LLC | | $146.13 | | | | $146.13 |
| CITY OF SPRINGFIELD OHIO<br>ATTN: JANEL<br>76 E. HIGH STREET<br>SPRINGFIELD, OH 45502 | 4026 | 12/17/2024 | Big Lots Stores, LLC | | $751.40 | | | | $751.40 |
| CITY OF SPRINGFIELD, MASSACHUSETTS<br>C/O OFFICE OF TAX COLLECTOR<br>36 COURT ST.<br>ROOM 112<br>SPRINGFIELD, MA 01103 | 8635 | 3/31/2025 | Big Lots, Inc. | | | | | $100.00 | $100.00 |
| CITY OF ST PETERSBURG<br>PO BOX 141235<br>IRVING, TX 75014-1235<br>US | 10551 | 3/12/2025 | Big Lots, Inc. | | | | | $645.00 | $645.00 |
| City of St. Augustine<br>Attn: Finance Department<br>50 Bridge Street<br>St. Augustine, FL 32084 | 2533 | 10/22/2024 | Big Lots, Inc. | $613.74 | | | | | $613.74 |
| City of St. Petersburg Utility Accounts<br>PO Box 2842<br>St. Petersburg, FL 33731 | 4179 | 12/19/2024 | Big Lots, Inc. | $7,099.59 | | | | | $7,099.59 |
| City of Stephenville<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 837 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $1,525.93 | | | $1,525.93 |
| City of Stephenville<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 6438 | 1/2/2025 | Big Lots Stores - PNS, LLC | | | $1,525.93 | | | $1,525.93 |
| CITY OF STERLING HEIGHTS<br>40555 UTICA ROAD PO BOX 8009<br>STERLING HEIGHTS, MI 48311-8009<br>US | 10405 | 3/12/2025 | Big Lots, Inc. | | | | | $1,507.32 | $1,507.32 |
| City of Stillwater, Oklahoma<br>c/o City Attorney's Office<br>P.O. Box 1449<br>Stillwater, OK 74076 | 4111 | 12/18/2024 | Big Lots Stores, LLC | $8,237.77 | | | | | $8,237.77 |
| City of Sunrise, a Florida Municipal Corporation<br>Navin A. Ramnath<br>10770 W. Oakland Park Boulevard<br>Sunrise , FL 33351 | 7759 | 3/10/2025 | Big Lots, Inc. | $832.47 | | | | | $832.47 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Tempe - Municipal Services<br>Eric Anderson, Esq.<br>c/o Tempe City Attorney<br>21 E Sixth Street #201<br>Tempe, AZ 85281 | 2722 | 10/17/2024 | Big Lots, Inc. | $247.81 | | | | | $247.81 |
| CITY OF TEMPLE F.A.R.P.<br>209 E AVENUE A<br>TEMPLE, TX 76501-4298<br>US | 10590 | 3/12/2025 | Big Lots, Inc. | | | | | $350.00 | $350.00 |
| CITY OF TERRELL<br>PO BOX 142676<br>IRVING, TX 75014<br>US | 9888 | 3/12/2025 | Big Lots, Inc. | | | | | $895.00 | $895.00 |
| City of Thomasville<br>P O Box 1540<br>Thomasville, GA 31799 | 3937 | 12/16/2024 | Big Lots, Inc. | $6,991.75 | | | | | $6,991.75 |
| City of Tomball<br>Melissa E. Valdez<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 3477 | 11/25/2024 | Big Lots Stores - PNS, LLC | | | $1,353.84 | | | $1,353.84 |
| City of Tomball<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 8437 | 3/28/2025 | Big Lots Stores - PNS, LLC | | | | | $1,707.77 | $1,707.77 |
| CITY OF TROY, NY<br>433 RIVER ST<br>TREASURER'S OFFICE<br>TROY, NY 12180 | 7271 | 1/31/2025 | Big Lots, Inc. | | $287.10 | | $287.10 | | $574.20 |
| City of Tucson<br>c/o Office of the City Attorney<br>P.O. Box 27210<br>Tucson, AZ 85726 | 3795 | 12/12/2024 | Big Lots Stores, LLC | $3,542.26 | | | | | $3,542.26 |
| City of Tulsa<br>175 E 2nd Street<br>Suite 685<br>Tulsa, OK 74103 | 7752 | 3/10/2025 | Big Lots Stores, LLC | $2,307.86 | | | | | $2,307.86 |
| City of Turlock<br>156 S Broadway<br>Ste 114<br>Turlock, CA 95380 | 9064 | 4/4/2025 | Big Lots Stores, LLC | $1,547.08 | | | | | $1,547.08 |
| City of Turlock<br>156 S Broadway<br>Ste 114<br>Turlock, CA 95380 | 9141 | 4/9/2025 | Big Lots, Inc. | $1,547.08 | | | | | $1,547.08 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Ukiah C/O Darcy Vaughn 405 West Perkins Street Ukiah, CA 95482 | 5326 | 12/27/2024 | Consolidated Property Holdings, LLC | $10,989.60 | | | | | $10,989.60 |
| City of Union City PO Box 9 Union City, TN 38281 | 642 | 9/17/2024 | Big Lots, Inc. | $2,520.07 | | | | | $2,520.07 |
| City of Van Wet Water Department 515 E. Main St. Van Wert, OH 45891 | 3885 | 12/16/2024 | Big Lots, Inc. | $230.99 | | | | | $230.99 |
| City of Venice, Florida Attn: Kelly Fernandez, Esq. 236 Pedro St. Venice, FL 34285 | 7489 | 2/13/2025 | Big Lots, Inc. | $450.00 | | | | | $450.00 |
| City of Vicksburg Keyona Henry 1401 Walnut Street Rm 314 VICKSBURG, MS 39180 | 2043 | 10/9/2024 | Big Lots, Inc. | $217.56 | | | | | $217.56 |
| CITY OF VICTORVILLE 14343 CIVIC DR VICTORVILLE, CA 92392-2399 | 8336 | 3/19/2025 | Big Lots, Inc. | | | | | $4,345.00 | $4,345.00 |
| City of Virginia Beach c/o City Treasurer - Bankruptcy Department 2401 Courthouse Drive, Bldg 1 Virginia Beach, VA 23456 | 7686 | 3/4/2025 | Big Lots Stores, LLC | $5,230.76 | | | | | $5,230.76 |
| City of Waco and/or Waco Independent School District McCreary, Veselka, Bragg & Allen, P.C. Attn: Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 4253 | 12/19/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| City of Waco and/or Waco ISD McCreary, Veselka, Bragg & Allen, P.C. Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 98 | 9/11/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| City of Waco Water c/o McCreary, Veselka, Bragg & Allen Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 2400 | 10/17/2024 | Big Lots, Inc. | $1,262.22 | | | | | $1,262.22 |
| City of Waxahachie 412 S Rogers St STE 110 Waxahachie, TX 75165 | 2994 | 11/6/2024 | Big Lots Stores, LLC | $649.00 | | | | | $649.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF WEBSTER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 1887 | 10/7/2024 | Big Lots Stores - PNS, LLC | | | $1,780.93 | | | $1,780.93 |
| City of Webster<br>Linebarger Goggan Blair & Shampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7296 | 1/31/2025 | Big Lots Stores - PNS, LLC | | | $1,842.10 | | | $1,842.10 |
| City of Webster<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 9124 | 4/7/2025 | Big Lots Stores - PNS, LLC | | | | | $1,842.10 | $1,842.10 |
| City of Weirton<br>Attn: Michelle Campbell<br>200 Municipal Plaza<br>Weirton, WV 26062 | 5884 | 12/30/2024 | Big Lots Stores - PNS, LLC | | | | | $704.74 | $704.74 |
| CITY OF WEST MINSTER<br>8200 WESTMINSTER BLVD<br>WESTMINSTER, CA 92683-3395 | 8237 | 3/24/2025 | Big Lots, Inc. | | | | | $198.25 | $198.25 |
| City of Whiteville<br>317 S Madison St<br>Whiteville, NC 28472-0607 | 5550 | 12/27/2024 | Big Lots Stores, LLC | $618.91 | | | | | $618.91 |
| City of Whittier<br>13230 Penn Street<br>Whittier, CA 90602 | 2354 | 10/16/2024 | Big Lots, Inc. | | $790.00 | | | | $790.00 |
| CITY OF WHITTIER<br>13230 E PENN ST<br>WHITTIER, CA 90602-1772 | 8096 | 3/19/2025 | Big Lots Stores - PNS, LLC | | | | | $229.00 | $229.00 |
| CITY OF WICHITA FALLS<br>710 FLOOD ST<br>WICHITA FALLS, TX 76301-2842<br>US | 10589 | 3/12/2025 | Big Lots, Inc. | | | | | $30.00 | $30.00 |
| City of Wilson Energy<br>P.O. Box 10<br>Wilson, NC 27894 | 2731 | 10/28/2024 | Big Lots, Inc. | $8,223.71 | | | | | $8,223.71 |
| City of Winston-Salem<br>City Attorney's Office<br>PO Box 2511<br>Winston-Salem, NC 27102 | 3424 | 11/22/2024 | Big Lots, Inc. | $106.88 | | | | | $106.88 |
| City of Winston-Salem<br>City Attorney's Office<br>PO Box 2511<br>Winston-Salem, NC 27102 | 3427 | 11/22/2024 | Big Lots, Inc. | $79.96 | | | | | $79.96 |
| City of Winston-Salem<br>City Attorney's Office<br>PO Box 2511<br>Winston-Salem, NC 27102 | 3428 | 11/22/2024 | Big Lots, Inc. | $806.68 | | | | | $806.68 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Winter Haven, Florida<br>551 Third Street N.W.<br>Winter Haven, FL 33881-3404 | 7645 | 2/28/2025 | Big Lots, Inc. | $2,143.27 | | | | | $2,143.27 |
| City of Yakima<br>129 N. 2nd St.<br>Yakima, WA 98901 | 2174 | 10/11/2024 | Big Lots, Inc. | $1,610.00 | | | | | $1,610.00 |
| CITY TAX COLLECTOR<br>PO BOX 788<br>ROGERSVILLE, TN 37857-0788 | 4829 | 12/24/2024 | Big Lots, Inc. | $285.00 | | | | | $285.00 |
| City Utilities City of Huntington<br>PO Box 5177<br>Huntington, IN 46750 | 2442 | 10/18/2024 | Big Lots, Inc. | $262.02 | | | | | $262.02 |
| City Utilities of Springfield, Missouri<br>301 E Central St<br>Springfield, MO 65802 | 1552 | 9/27/2024 | Big Lots, Inc. | $2,344.26 | | | | | $2,344.26 |
| City Utilities of Springfield, Missouri<br>301 E Centrtal St<br>Springfield, MO 65802 | 1553 | 9/27/2024 | Big Lots, Inc. | $3,029.53 | | | | | $3,029.53 |
| City View Towne Crossing Fort Worth, TX, LP<br>Jeffrey Kurtzman,Esquire<br>101 N Washington Avenue<br>Suite 4A<br>Margate, NJ 08402 | 3798 | 12/12/2024 | Big Lots Stores - PNS, LLC | $480,749.03 | | | | | $480,749.03 |
| City View Towne Crossing Fort Worth, TX. LP<br>Jeffrey Kurtzman,Esquire<br>101 N Washington Avenue<br>Suite 4A<br>Margate, NJ 08402 | 142 | 9/12/2024 | Big Lots Stores - PNS, LLC | $46,910.38 | | | | $15,140.12 | $62,050.50 |
| City Water and Light of Jonesboro, AR<br>PO Box 1289<br>Jonesboro, AR 72403 | 1945 | 10/8/2024 | Big Lots, Inc. | $9,364.28 | | | | | $9,364.28 |
| Ciuti International<br>10865 Jersey Blvd<br>Rancho Cucamonga, CA 91730 | 6836 | 1/20/2025 | Big Lots, Inc. | $39,676.00 | | | | | $39,676.00 |
| CIUTI INTERNATIONAL INC<br>10865 JERSEY BLVD<br>RANCHO CUCAMONGA, CA 91730<br>US | 9966 | 3/12/2025 | Big Lots, Inc. | | | | | $39,526.00 | $39,526.00 |
| CK Brands Limited<br>Attn: Menashe & Lapa LLP<br>David Lapa<br>400 Rella Blvd<br>Suite 190<br>Suffern, NY 10901 | 1467 | 9/26/2024 | Big Lots Stores, LLC | | | | $47,253.44 | | $47,253.44 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CK Brands Limited<br>Attn: Menashe & Lapa LLP<br>David Lapa<br>400 Rella Blvd<br>Suite 190<br>Suffern, NY 10901 | 1470 | 9/26/2024 | CSC Distribution LLC | | | | $41,587.18 | | $41,587.18 |
| CK Brands Limited<br>Attn: Menashe & Lapa LLP<br>400 Rella Blvd, Suite 190<br>Suffern, NY 10901 | 1489 | 9/26/2024 | Durant DC, LLC | | | | $18,778.66 | | $18,778.66 |
| CK Brands Limited<br>Attn: Menashe & Lapa LLP<br>400 Rella Blvd<br>Suite 190<br>Suffern, NY 10901 | 1500 | 9/26/2024 | Closeout Distribution, LLC | | | | $25,319.87 | | $25,319.87 |
| CL GUPTA EXPORTS LTD.<br>18 KM STONE DELHI RD VILL<br>MORADBAD<br>INDIA | 9532 | 3/12/2025 | Big Lots, Inc. | | | | | $19,904.00 | $19,904.00 |
| Claim docketed in error | 177 | 9/25/2024 | Big Lots, Inc. | | | | | | $0.00 |
| Claim docketed in error | 4469 | 9/25/2024 | Big Lots, Inc. | | | | | | $0.00 |
| Claim docketed in error | 5420 | 9/25/2024 | Big Lots, Inc. | | | | | | $0.00 |
| Claim docketed in error | 7946 | 9/25/2024 | Big Lots, Inc. | | | | | | $0.00 |
| Claire's Stores, Inc.<br>2400 W Central Rd<br>Hoffman Estates, IL 60192 | 5927 | 12/30/2024 | Closeout Distribution, LLC | $129,351.33 | | | $870,648.67 | | $1,000,000.00 |
| Claire's Stores, Inc.<br>2400 W Central Rd<br>Hoffman Estates, IL 60192 | 5970 | 12/30/2024 | CSC Distribution LLC | $129,351.33 | | | $870,648.67 | | $1,000,000.00 |
| Claire's Stores, Inc.<br>2400 W Central Rd<br>Hoffman Estates, IL 60192 | 6172 | 12/30/2024 | AVDC, LLC | $129,351.33 | | | $870,648.67 | | $1,000,000.00 |
| Claire's Stores, Inc.<br>2400 W Central Rd<br>Hoffman Estates, IL 60192 | 6255 | 12/30/2024 | Big Lots Stores, LLC | $129,351.33 | | | $870,648.67 | | $1,000,000.00 |
| Claire's Stores, Inc.<br>2400 W Central Rd<br>Hoffman Estates, IL 60192 | 6259 | 12/30/2024 | Big Lots Stores - PNS, LLC | $129,351.33 | | | $870,648.67 | | $1,000,000.00 |
| Claremont Associates<br>Richard L. Zucker<br>Lasser Hochman, LLC<br>75 Eisenhower Parkway<br>Suite 120<br>Roseland, NJ 07068-1694 | 4989 | 12/20/2024 | Big Lots, Inc. | $237,430.14 | | | | $13,182.14 | $250,612.28 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAREMONT HOME TEXTILES PVT LTD<br>1703 - 1705, G.I.D.C., PHASE 3<br>GIDC VATVA<br>AHMEDABAD, GUJARAT 382445<br>INDIA | 458 | 9/16/2024 | AVDC, LLC | $19,321.08 | | | | | $19,321.08 |
| CLAREMONT HOME TEXTILES PVT LTD<br>1703 - 1705 G.I.D.C. PHASE 3<br>VATVA<br>AHMEDABAD, GUJARAT 382445<br>INDIA | 4975 | 12/26/2024 | Durant DC, LLC | $11,281.20 | | | | | $11,281.20 |
| CLAREMONT HOME TEXTILES PVT LTD<br>1703 - 1705 GIDC PHASE 3<br>VATVA<br>AHMEDABAD, GUJARAT 382445<br>INDIA | 4982 | 12/26/2024 | CSC Distribution LLC | $13,490.40 | | | | | $13,490.40 |
| CLAREMONT HOME TEXTILES PVT LTD<br>SHOP NOS.32 TO 36, SATYAM ARCADE, M<br>AHMEDABAD<br>INDIA | 9533 | 3/12/2025 | Big Lots, Inc. | | | | | $48,619.20 | $48,619.20 |
| Claremont Home Textiles Pvt. Ltd.<br>c/o Sarachek Law Firm<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale, NY 10583 | 8893 | 4/3/2025 | CSC Distribution LLC | | | | | $13,490.40 | $13,490.40 |
| Claremont Home Textiles Pvt. Ltd.<br>c/o Sarachek Law Firm<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale, NY 10583 | 8896 | 4/3/2025 | Closeout Distribution, LLC | | | | | $28,089.60 | $28,089.60 |
| Claremont Home Textiles Pvt. Ltd.<br>c/o Sarachek Law Firm<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale, NY 10583 | 8897 | 4/3/2025 | Durant DC, LLC | | | | | $21,420.00 | $21,420.00 |
| CLAREMONT HOMETEXTILES PVT LTD<br>1703 - 1703 GIDC PHASE 3<br>VATVA<br>AHMEDABAD, GUJARAT 382445<br>INDIA | 4964 | 12/26/2024 | Durant DC, LLC | $10,138.80 | | | | | $10,138.80 |
| CLAREMONT HOMETEXTILES PVT LTD<br>1703 - 1705 GIDC PHASE 3<br>VATVA<br>AHMEDABAD, GUJARAT 382445<br>INDIA | 4978 | 12/26/2024 | Closeout Distribution, LLC | $16,338.00 | | | | | $16,338.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAREMONT HOMETEXTILES PVT LTD<br>1703 - 1705 GIDC PHASE 3<br>VATVA<br>AHMEDABAD, GUJARAT 382445<br>INDIA | 4983 | 12/26/2024 | Closeout Distribution, LLC | $11,751.60 | | | | | $11,751.60 |
| CLAREMONT HOMETEXTILES PVT LTD<br>1703 - 1705 GIDC PHASE 3<br>VATVA<br>AHMEDABAD, GUJARAT 380015<br>INDIA | 6675 | 1/10/2025 | Closeout Distribution, LLC | $11,751.60 | | | | | $11,751.60 |
| Claremore Blue Starr Investments, L.L.C.<br>1800 S. Baltimore Avenue<br>Suite 820<br>Tulsa, OK 74119 | 3854 | 12/13/2024 | Big Lots Stores, LLC | $13,871.00 | | | | | $13,871.00 |
| Clark County Treasurer<br>31 N Limestone St<br>Springfield, OH 45502 | 3359 | 11/19/2024 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>SPRINGFIELD, OH 45502 | 4987 | 12/24/2024 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| Clark Public Utilities<br>PO BOX 8900<br>VANCOUVER, WA | 1332 | 9/24/2024 | Big Lots, Inc. | $6,902.76 | | | | | $6,902.76 |
| Clark, Michael<br>Address on file | 3913 | 12/16/2024 | Big Lots Stores, LLC | $50,000.00 | | | | | $50,000.00 |
| Clarke County Tax Commissioner<br>P O Box 1768<br>Athens, GA 30603 | 1724 | 10/2/2024 | Big Lots Stores, LLC | | $0.00 | | | | $0.00 |
| Clarke Waste Solutions Holding, Inc.<br>330 NW 101st Ave<br>Portland, OR 97229 | 7270 | 1/31/2025 | Big Lots, Inc. | $855.00 | | | | | $855.00 |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY LIGHTBAND<br>2021 WILMA RUDOLPH BLVD<br>CLARKSVILLE, TN 37040 | 5347 | 12/27/2024 | Big Lots, Inc. | $7,996.74 | | | | | $7,996.74 |
| Clarksville Gas & Water Department<br>PO Box 31329<br>Clarksville, TN 37040-0023 | 5520 | 12/27/2024 | Big Lots, Inc. | $433.07 | | | | | $433.07 |
| Clarksville Square, LLC<br>Real Estate Southeast<br>Attn: Louise Jennings-McCullar<br>P.O. Box 681955<br>Prattville, AL 36068 | 5356 | 12/27/2024 | Big Lots Stores, LLC | $232,767.06 | | | | | $232,767.06 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clarksville Square, LLC<br>Seitz, Van Ogtrop & Green, P.A.<br>R. Karl Hill (2747)<br>222 Delaware Avenue, Suite 1500<br>Wilmington, DE 19801 | 7507 | 1/7/2025 | Big Lots, Inc. | | | | | $49,853.88 | $49,853.88 |
| CLAY COUNTY UTILITY AUTHORITY, FL<br>3176 OLD JENNINGS RD<br>MIDDLEBURG, FL 32068 | 6541 | 1/6/2025 | Big Lots, Inc. | $47.25 | | | | | $47.25 |
| Clay Electric Cooperative, Inc<br>PO Box 308<br>Keystone Heights, FL 32656 | 4411 | 12/18/2024 | Big Lots, Inc. | $2,363.26 | | | | | $2,363.26 |
| Clean Cut Builders & Contractors<br>423 43rd St<br>Brooklyn, NY 11232 | 623 | 9/17/2024 | Big Lots Stores - CSR, LLC | $1,088,114.94 | | | | | $1,088,114.94 |
| Clean Cut Builders & Contractors<br>423 43rd St<br>Brooklyn, NY 11232 | 628 | 9/17/2024 | Big Lots Stores, LLC | $1,088,114.94 | | | | | $1,088,114.94 |
| Clean Cut Builders & Contractors<br>423 43rd St<br>Brooklyn, NY 11232 | 629 | 9/17/2024 | Big Lots, Inc. | $1,088,114.94 | | | | | $1,088,114.94 |
| Clean Cut Builders & Contractors<br>423 43rd St<br>Brooklyn, NY 11232 | 630 | 9/17/2024 | Big Lots Stores - PNS, LLC | $1,088,114.94 | | | | | $1,088,114.94 |
| Clean Cut Builders & Contractors<br>423 43rd St<br>Brooklyn , NY 11232 | 9028 | 4/3/2025 | Big Lots, Inc. | | | | | $72,500.00 | $72,500.00 |
| CLEAN CUT BUILDERS AND CONTRACTORS<br>122 MONACO CT<br>DELRAY BEACH, FL 33446<br>US | 9751 | 3/12/2025 | Big Lots, Inc. | | | | | $38,625.00 | $38,625.00 |
| Clean Harbors Environmental Services, Inc.<br>42 Longwater Drive<br>Norwell, MA 02061 | 3749 | 12/11/2024 | Big Lots, Inc. | $363,541.09 | | | | | $363,541.09 |
| Clean Harbors Environmental Services, Inc.<br>Ilinca Butnariu Rowley<br>42 Longwater Drive<br>Norwell, MA 02061 | 8744 | 4/2/2025 | Big Lots, Inc. | | | | | $64,132.71 | $64,132.71 |
| Clean Harbors Environmental Services, Inc.<br>42 Longwater Drive<br>Norwell, MA 02061 | 4292 | 12/20/2024 | Big Lots, Inc. | $363,541.09 | | | | | $363,541.09 |
| CLEAR CREEK INDEPENDENT SCHOOL DISTRICT<br>MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON, TX 77008 | 3426 | 11/22/2024 | Big Lots Stores - PNS, LLC | | | $4,762.14 | | | $4,762.14 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clear Creek Independent School District<br>Perdue, Brandon Fielder, Collins, Mott LLP<br>c/o Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 8416 | 3/28/2025 | Big Lots Stores - PNS, LLC | | | | | $5,238.35 | $5,238.35 |
| Clearly Food & Beverage LLC<br>71 McMurray Road<br>Suite 104<br>Pittsburgh, PA 15241 | 887 | 9/19/2024 | Big Lots Stores, LLC | $58,401.60 | | | | | $58,401.60 |
| Cleburne Independent School District<br>c/o Perdue Brandon Fielder Et AL<br>Elizabeth Banda Calvo<br>500 East Border St<br>Suite 640<br>Arlington, TX 76010 | 938 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $6,589.96 | | | $6,589.96 |
| CLEBURNE INDEPENDENT SCHOOL DISTRICT<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P.<br>ELIZABETH BANDA CALVO<br>500 EAST BORDER STREET<br>SUITE 640<br>ARLINGTON, TX 76010 | 8315 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $5,807.76 | $5,807.76 |
| Cleco Power, LLC<br>2030 Donahue Ferry Rd<br>Pineville, LA 71360 | 2039 | 10/9/2024 | Big Lots, Inc. | $7,763.29 | | | | | $7,763.29 |
| Cleco Power, LLC<br>2030 Donahue Ferry Rd.<br>Pineville, LA 71360 | 2041 | 10/9/2024 | Big Lots, Inc. | $3,656.16 | | | | | $3,656.16 |
| Clemco Products, LLC<br>1228 Tech Court<br>Westminster, MD 21157 | 2262 | 10/15/2024 | Big Lots, Inc. | $49,665.00 | | | | | $49,665.00 |
| Clements Food Co.<br>PO Box 14538<br>Oklahoma City, OK 73113-0538 | 3971 | 12/17/2024 | Big Lots, Inc. | $20,695.04 | | | | | $20,695.04 |
| Clements Foods Company, Inc.<br>PO Box 14538<br>Oklahoma City, OK 73113 | 647 | 9/17/2024 | Big Lots, Inc. | $9,653.52 | | | $10,091.52 | | $19,745.04 |
| Cleveland County Treasurer<br>201 S Jones Suite 100<br>Norman, OK 73069 | 5164 | 12/26/2024 | Big Lots, Inc. | | | $10,643.29 | | | $10,643.29 |
| Cleveland County Treasurer<br>201 S Jones Suite 100<br>Norman, OK 73069 | 6428 | 12/27/2024 | Big Lots, Inc. | | | $10,643.29 | | | $10,643.29 |
| Cleveland Utilities<br>Tenille Jobe<br>P.O. Box 2730<br>Cleveland, TN 37320 | 4342 | 12/20/2024 | Big Lots, Inc. | $410.51 | | | | | $410.51 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clifton, Nancy<br>Address on file | 2584 | 10/23/2024 | Big Lots Stores, LLC | $1,008.98 | | | | | $1,008.98 |
| Clifton, Nancy<br>Address on file | 7549 | 2/18/2025 | Big Lots, Inc. | $1,245.00 | | | | | $1,245.00 |
| Cloherty, Brina<br>Address on file | 9398 | 5/16/2025 | Big Lots, Inc. | $250.00 | | | | | $250.00 |
| Clover Cortez LLC<br>SULLIVAN · HAZELTINE · ALLINSON LLC<br>Attn: William A. Hazeltine<br>919 North Market Street, Suite 420<br>Wilmington, DE 19801 | 6978 | 1/8/2025 | Big Lots, Inc. | | | | | $108,952.78 | $108,952.78 |
| Clover Cortez LLC<br>4427 W Kennedy Blvd<br>Ste 250<br>Tampa, FL 33609 | 8604 | 3/31/2025 | Big Lots Stores, LLC | | | | | $55,245.56 | $55,245.56 |
| Clover Cortez, LLC<br>4427 W. Kennedy Blvd.<br>Suite 250<br>Tampa, FL 33609 | 4539 | 12/23/2024 | Big Lots Stores, LLC | $39,610.39 | | | | | $39,610.39 |
| Cloverdale Foods<br>Attn: Accounts Receivable<br>3015 34th St NW<br>PO Box 667<br>Mandan, ND 58554 | 2025 | 10/9/2024 | Closeout Distribution, LLC | $27,267.84 | | | | | $27,267.84 |
| Cloverdale Foods Company<br>PO BOX 75072<br>3015 34th St NW<br>PO Box 667<br>CHICAGO, IL 60675-5072 | 2028 | 10/9/2024 | AVDC, LLC | $27,267.84 | | | | | $27,267.84 |
| CLT Logistics Inc<br>5900 Finch Avenue East<br>Scarborough, ON M1B 5P8<br>Canada | 773 | 9/18/2024 | Big Lots, Inc. | $39,173.80 | | | | | $39,173.80 |
| CLT Logistics Inc<br>5900 Finch Avenue East<br>Unit 2<br>Toronto, ON M1B 5P8<br>Canada | 8353 | 3/28/2025 | Big Lots, Inc. | | | | | $21,970.20 | $21,970.20 |
| CLT Logistics Inc<br>5900 Finch Avenue East<br>Unit 2<br>Toronto, ON M1B 5P8<br>Canada | 8369 | 3/28/2025 | Big Lots, Inc. | | | | | $2,663.28 | $2,663.28 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLT Logistics Inc<br>5900 Finch Avenue East<br>Unit 2<br>Toronto, ON M1B 5P8<br>Canada | 8385 | 3/28/2025 | Big Lots, Inc. | | | | | $8,748.00 | $8,748.00 |
| CLT Logistics Inc<br>5900 Finch Avenue East<br>Unit 2<br>Toronto, ON M1B 5P8<br>Canada | 8407 | 3/28/2025 | Big Lots, Inc. | | | | | $4,497.90 | $4,497.90 |
| CLT Logistics Inc<br>5900 Finch Avenue East<br>Unit 2<br>Toronto, ON M1B 5P8<br>Canada | 8409 | 3/28/2025 | Big Lots, Inc. | | | | | $6,457.80 | $6,457.80 |
| CLT Logistics Inc<br>5900 Finch Avenue East<br>Unit 2<br>Toronto, ON M1B 5P8<br>Canada | 8411 | 3/28/2025 | Big Lots, Inc. | | | | | $10,004.70 | $10,004.70 |
| CLT Logistics Inc<br>5900 Finch Avenue East<br>Scarborough, ON M1B 5P89<br>Canada | 8413 | 3/28/2025 | Big Lots, Inc. | | | | | $5,365.44 | $5,365.44 |
| CLT Logistics Inc<br>5900 Finch Avenue East<br>Unit 2<br>Scarborough, ON M1B 5P8<br>Canada | 8451 | 3/28/2025 | Big Lots, Inc. | | | | | $12,582.82 | $12,582.82 |
| CLT LOGISTICS INC<br>VENKAT GANESH D KIZHAKKEMADHOM<br>5900 FINCH AVENUE EAST<br>TORONTO, ON M1B 5P8<br>CANADA | 8481 | 3/28/2025 | Big Lots, Inc. | | | | | $9,616.20 | $9,616.20 |
| CLT LOGISTICS INC<br>5900 FINCH AVENUE EAST<br>UNIT 2<br>TORONTO, ON M1B 5P8<br>CANADA | 8483 | 3/28/2025 | Big Lots, Inc. | | | | | $7,375.50 | $7,375.50 |
| CLT LOGISTICS INC<br>2535 GERRARD ST EAST<br>TORONTO, ON M1N 1W9<br>CANADA | 9454 | 3/12/2025 | Big Lots, Inc. | | | | | $76,699.02 | $76,699.02 |
| CMS Payments Intelligence, Inc.<br>55 Ivan Allen Jr. Boulevard NW<br>Suite 500<br>Atlanta, GA 30308 | 1761 | 10/3/2024 | Big Lots Stores, LLC | $47,861.00 | | | | | $47,861.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CMS/NEXTECH<br>1045 S JOHN RHODES BLVD<br>MELBOURNE, FL 32904-2000<br>US | 10295 | 3/12/2025 | Big Lots, Inc. | | | | | $200,096.90 | $200,096.90 |
| CMSPI<br>55 IVAN ALLEN JR BLVD<br>ATLANTA, GA 30308<br>US | 9726 | 3/12/2025 | Big Lots, Inc. | | | | | $45,874.00 | $45,874.00 |
| CNSN, LLC<br>c/o Bill Kingman<br>3511 Broadway St.<br>San Antonio, TX 78209 | 4773 | 12/24/2024 | Big Lots, Inc. | $35,551.52 | | | | | $35,551.52 |
| CO OF HENRICO<br>PO BOX 90775<br>HENRICO, VA 23273-0775<br>US | 10217 | 3/12/2025 | Big Lots, Inc. | | | | | $15.00 | $15.00 |
| Coastal Delivery Carriers LLC<br>106 Seaside Ave<br>Egg Harbor Township, NJ 08234 | 3545 | 11/27/2024 | Big Lots, Inc. | $1,800.00 | | | | | $1,800.00 |
| Coastal Delivery Carriers LLC<br>106 Seaside Ave<br>Egg Harbor Township , NJ 08234 | 7339 | 1/31/2025 | Big Lots Stores - CSR, LLC | $1,070.00 | | | | | $1,070.00 |
| COASTAL DELIVERY CARRIERS LLC<br>106 SEASIDE AVE<br>EGG HARBOR TWP, NJ 08234<br>US | 9597 | 3/12/2025 | Big Lots, Inc. | | | | | $1,070.00 | $1,070.00 |
| Coats & Clark<br>Attention Shane Kalmusky<br>2550 W. Tyvola Road<br>Charlotte, NC 27217 | 2175 | 10/11/2024 | Big Lots, Inc. | $115,935.24 | | | | | $115,935.24 |
| COCA COLA ABARTA<br>200 ALPHA DR<br>PITTSBURGH, PA 15238-2906<br>US | 10170 | 3/12/2025 | Big Lots, Inc. | | | | | $195,182.52 | $195,182.52 |
| COCA COLA BEVERAGES FLORIDA LLC<br>PO BOX 740909<br>ATLANTA, GA 30374-0909<br>US | 10257 | 3/12/2025 | Big Lots, Inc. | | | | | $223,109.93 | $223,109.93 |
| COCA COLA BOTTLING CO CONSOLIDATED<br>PO BOX 602937<br>CHARLOTTE, NC 28231-1487<br>US | 10235 | 3/12/2025 | Big Lots, Inc. | | | | | $683,751.11 | $683,751.11 |
| COCA COLA BOTTLING CO HEARTLAND<br>PO BOX 74008600<br>CHICAGO, IL 60674-8600<br>US | 10480 | 3/12/2025 | Big Lots, Inc. | | | | | $38,848.73 | $38,848.73 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COCA COLA BOTTLING CO OF<br>605 LAKE KATHY DR<br>BRANDON, FL 33510-3904<br>US | 10305 | 3/12/2025 | Big Lots, Inc. | | | | | $26,801.92 | $26,801.92 |
| Coca Cola Bottling Co United<br>200 Wildwood Pkwy<br>Suite 160<br>Homewood, AL 35209 | 7644 | 2/28/2025 | Big Lots, Inc. | | $396,680.85 | | | | $396,680.85 |
| COCA COLA BOTTLING CO UNITED INC<br>PO BOX 11407 LOCKBOX 2260<br>BIRMINGHAM, AL 35246-2260<br>US | 10317 | 3/12/2025 | Big Lots, Inc. | | | | | $395,661.29 | $395,661.29 |
| COCA COLA BOTTLING COMPANY HIGH COUNTRY<br>2150 COCA COLA LANE<br>RAPID CITY, SD 57702 | 7620 | 2/27/2025 | Big Lots, Inc. | | $9,302.63 | | | | $9,302.63 |
| COCA COLA CHESTERMAN SD<br>PO BOX 3657<br>SIOUX CITY, IA 51102-3657<br>US | 10416 | 3/12/2025 | Big Lots, Inc. | | | | | $2,064.54 | $2,064.54 |
| COCA COLA GREAT LAKES DISTRIBUTION<br>PO BOX 809082<br>CHICAGO, IL 60680-9082<br>US | 10499 | 3/12/2025 | Big Lots, Inc. | | | | | $136,056.22 | $136,056.22 |
| COCA COLA LIBERTY BEVERAGES LLC<br>PO BOX 780810<br>PHILADELPHIA, PA 19178-0810<br>US | 10202 | 3/12/2025 | Big Lots, Inc. | | | | | $102,903.87 | $102,903.87 |
| COCA COLA SOUTHWEST BEVERAGES LLC<br>PO BOX 744010<br>ATLANTA, GA 30384-4010<br>US | 10268 | 3/12/2025 | Big Lots, Inc. | | | | | $252,482.25 | $252,482.25 |
| COCA COLA-CLARK BEVERAGE GROUP INC<br>PO BOX 3090<br>BOWLING GREEN, KY 42102-3090<br>US | 10338 | 3/12/2025 | Big Lots, Inc. | | | | | $6,130.51 | $6,130.51 |
| COCA-COLA ADA<br>PO BOX 1607<br>ADA, OK 74821-1607<br>US | 10547 | 3/12/2025 | Big Lots, Inc. | | | | | $10,015.59 | $10,015.59 |
| COCA-COLA ATLANTIC<br>PO BOX 110<br>ATLANTIC, IA 50022-0110<br>US | 10414 | 3/12/2025 | Big Lots, Inc. | | | | | $10,610.69 | $10,610.69 |
| Coca-Cola Beverages Florida, LLC<br>c/o Laura F. Ketcham, Miller & Martin PLLC<br>832 Georgia Avenue<br>Suite 1200<br>Chattanooga, TN 37402 | 5877 | 12/30/2024 | Big Lots Stores, LLC | $54,761.99 | | | | | $54,761.99 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coca-Cola Beverages Florida, LLC<br>Miller & Martin PLLC<br>c/o Laura F. Ketcham<br>832 Georgia Avenue, Suite 1200<br>Chattanooga, TN 37402 | 5893 | 12/30/2024 | Big Lots Stores - PNS, LLC | $54,761.99 | | | | | $54,761.99 |
| Coca-Cola Bottling Co of Yakima & Tri-Cities<br>PO Box 1726<br>Yakima, WA 98907 | 9075 | 4/4/2025 | Big Lots, Inc. | | | | | $9,924.56 | $9,924.56 |
| COCA-COLA BOTTLING OF<br>660 W SAN MATEO RD<br>SANTA FE, NM 87505<br>US | 9935 | 3/12/2025 | Big Lots, Inc. | | | | | $2,270.34 | $2,270.34 |
| Coca-Cola Bottling of Kokomo<br>2305 Davis Road<br>Attn: Audra Cobble<br>Kokomo , IN 46901 | 2493 | 10/21/2024 | Big Lots, Inc. | | | | $111.08 | | $111.08 |
| COCA-COLA BOTTLING OF KOKOMO<br>2305 DAVIS ROAD<br>KOKOMO, IN 46901 | 2495 | 10/21/2024 | Big Lots, Inc. | | | | $354.60 | | $354.60 |
| COCA-COLA BOTTLING OF KOKOMO<br>2305 DAVIS ROAD<br>KOKOMO, IN 46901 | 2496 | 10/21/2024 | Big Lots, Inc. | | | | $217.99 | | $217.99 |
| COCA-COLA BOTTLING OF KOKOMO<br>2305 DAVIS ROAD<br>KOKOMO, IN 46901 | 2497 | 10/21/2024 | Big Lots, Inc. | $88.14 | | | | | $88.14 |
| Coca-Cola Bottling Santa Fe<br>660 W San Mateo Rd<br>Santa Fe, NM 87505 | 7632 | 2/27/2025 | Big Lots, Inc. | | $2,296.50 | | | | $2,296.50 |
| COCA-COLA COLUMBUS<br>1334 WASHINGTON ST<br>COLUMBUS, IN 47201-5724<br>US | 10397 | 3/12/2025 | Big Lots, Inc. | | | | | $4,082.53 | $4,082.53 |
| Coca-Cola Consolidated, Inc.<br>c/o ASK LLP<br>Attn: J. Christian, Esq.<br>60 East 42nd Street<br>46th Floor<br>New York, NY 10165 | 5398 | 12/27/2024 | Big Lots Stores - CSR, LLC | $90,046.18 | | | $389,389.26 | | $479,435.44 |
| Coca-Cola Consolidated, Inc.<br>c/o ASK LLP, Attn: J. Christian, Esq.<br>60 East 42nd Street, 46th Floor<br>New York, NY 10165 | 5434 | 12/27/2024 | Big Lots Stores - PNS, LLC | $90,046.18 | | | $389,389.26 | | $479,435.44 |
| Coca-Cola Consolidated, Inc.<br>c/o ASK LLP, Attn: J. Christian, Esq.<br>60 East 42nd Street, 46th Floor<br>New York, NY 10165 | 5507 | 12/27/2024 | Closeout Distribution, LLC | $90,046.18 | | | $389,389.26 | | $479,435.44 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coca-Cola Consolidated, Inc.<br>C/O ASK LLP<br>Jennifer A. Christian, Esq.<br>60 East 42nd Street<br>46th Floor<br>New York, NY 10165 | 5547 | 12/27/2024 | Big Lots, Inc. | $90,046.18 | | | $389,389.26 | | $479,435.44 |
| Coca-Cola Consolidated, Inc.<br>c/o ASK LLP<br>Attn: J. Christian, Esq.<br>60 East 42nd Street<br>46th Floor<br>New York, NY 10165 | 5569 | 12/27/2024 | Big Lots Stores, LLC | $90,046.18 | | | $389,389.26 | | $479,435.44 |
| Coca-Cola Consolidated, Inc.<br>Attn: Clark LeBlanc, Esq.<br>4100 Coca-Cola Plaza<br>Charlotte, NC 28211 | 8740 | 4/2/2025 | Big Lots, Inc. | | | | | $685,564.23 | $685,564.23 |
| Coca-Cola Consolidated, Inc.<br>Attn: Clark LeBlanc, Esq.<br>4100 Coca-Cola Plaza<br>Charlotte, NC 28211 | 8784 | 4/2/2025 | Big Lots Stores - CSR, LLC | | | | | $685,564.23 | $685,564.23 |
| Coca-Cola Consolidated, Inc.<br>Attn: Clark LeBlanc, Esq.<br>4100 Coca-Cola Plaza<br>Charlotte, NC 28211 | 8786 | 4/2/2025 | Big Lots Stores, LLC | | | | | $685,564.23 | $685,564.23 |
| Coca-Cola Consolidated, Inc.<br>Attn: Clark LeBlanc, Esq.<br>4100 Coca-Cola Plaza<br>Charlotte, NC 28211 | 8790 | 4/2/2025 | Closeout Distribution, LLC | | | | | $685,564.23 | $685,564.23 |
| Coca-Cola Consolidated, Inc.<br>Attn: Clark LeBlanc, Esq.<br>4100 Coca-Cola Plaza<br>Charlotte, NC 28211 | 8794 | 4/2/2025 | Big Lots Stores - PNS, LLC | | | | | $685,564.23 | $685,564.23 |
| COCA-COLA DECATUR<br>PO BOX 1687<br>DECATUR, AL 35602-1687<br>US | 10318 | 3/12/2025 | Big Lots, Inc. | | | | | $247.14 | $247.14 |
| COCA-COLA DOUGLAS COUNTY<br>612 NW CECIL AVE<br>ROSEBURG, OR 97470-1987<br>US | 10684 | 3/12/2025 | Big Lots, Inc. | | | | | $1,590.38 | $1,590.38 |
| COCA-COLA DURANGO BTLG CO<br>PO BOX 760<br>DURANGO, CO 81302-0760<br>US | 10607 | 3/12/2025 | Big Lots, Inc. | | | | | $8,429.37 | $8,429.37 |
| Coca-Cola Huntsville Btlg<br>Attn: Accounting<br>2700 Meridian St<br>Huntsville, AL 35811 | 8202 | 3/12/2025 | Big Lots Stores, LLC | | | | | $6,296.10 | $6,296.10 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COCA-COLA HUNTSVILLE BTLG<br>PO BOX 2709<br>HUNTSVILLE, AL 35804-2709<br>US | 10321 | 3/12/2025 | Big Lots, Inc. | | | | | $6,296.10 | $6,296.10 |
| COCA-COLA KOKOMO<br>PO BOX 1049<br>KOKOMO, IN 46903-1049<br>US | 10394 | 3/12/2025 | Big Lots, Inc. | | | | | $684.20 | $684.20 |
| COCA-COLA LOVE BOTTLING<br>PO BOX 625<br>MUSKOGEE, OK 74402-0625<br>US | 10543 | 3/12/2025 | Big Lots, Inc. | | | | | $1,102.82 | $1,102.82 |
| COCA-COLA MILLLEBORO BTLG<br>PO BOX 1468<br>MIDDLESBORO, KY 40965<br>US | 9765 | 3/12/2025 | Big Lots, Inc. | | | | | $7,690.27 | $7,690.27 |
| COCA-COLA OF CASPER<br>PO BOX 798<br>RAPID CITY, SD 57709-0798<br>US | 10426 | 3/12/2025 | Big Lots, Inc. | | | | | $8,228.95 | $8,228.95 |
| COCA-COLA OZARKS<br>PO BO 11250<br>SPRINGFIELD, MO 65803-1250<br>US | 10535 | 3/12/2025 | Big Lots, Inc. | | | | | $33,924.69 | $33,924.69 |
| COCA-COLA PASCO<br>PO BOX 2405<br>PASCO, WA 99302-2405<br>US | 10693 | 3/12/2025 | Big Lots, Inc. | | | | | $9,978.55 | $9,978.55 |
| COCA-COLA RAND BOTTLING<br>3214 HILLSBOROUGH RD<br>DURHAM, NC 27705-3005<br>US | 10227 | 3/12/2025 | Big Lots, Inc. | | | | | $8,414.08 | $8,414.08 |
| COCA-COLA ROCK HILL<br>PO BOX 37000<br>ROCK HILL, SC 29732-0542<br>US | 10248 | 3/12/2025 | Big Lots, Inc. | | | | | $1,745.02 | $1,745.02 |
| Coca-Cola Southwest Beverages, LLC<br>Attn: Credit Risk Management<br>8125 Highwoods Palm Way<br>Tampa, FL 33647 | 7096 | 1/29/2025 | Big Lots, Inc. | | $255,303.57 | | | | $255,303.57 |
| COCA-COLA TUPELO<br>PO BOX 239<br>CORINTH, MS 38835-0239<br>US | 10330 | 3/12/2025 | Big Lots, Inc. | | | | | $13,147.70 | $13,147.70 |
| COCA-COLA WESTERN KY<br>PO BOX 3090<br>BOWLING GREEN, KY 42102-3090<br>US | 10339 | 3/12/2025 | Big Lots, Inc. | | | | | $5,847.73 | $5,847.73 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CODE RED NOVELTIES LLC<br>16 E 34TH ST<br>NEW YORK, NY 10016-4328<br>US | 10098 | 3/12/2025 | Big Lots, Inc. | | | | | $299,327.06 | $299,327.06 |
| Coffee County Government<br>PO Box 467<br>Manchester, TN 37349 | 3684 | 12/9/2024 | Big Lots, Inc. | | $1,023.00 | | | | $1,023.00 |
| Coffin Jr, Rodney Edward<br>Address on file | 6431 | 1/2/2025 | Big Lots, Inc. | | | | $0.00 | | $0.00 |
| CoHo Distributing LLC dba Columbia Distributing<br>27200 SW Parkway Ave.<br>Wilsonville, OR 97070-9214 | 3895 | 12/16/2024 | Big Lots Stores, LLC | | | | $2,699.53 | | $2,699.53 |
| CoHo Distributing LLC dba Columbia Distributing<br>27200 SW Parkway Ave.<br>Wilsonville, OR 97070-9214 | 3897 | 12/16/2024 | Big Lots Stores - PNS, LLC | | | | $5,099.94 | | $5,099.94 |
| Coimbatore Cotton Concepts & Designs Pvt Ltd<br>13, Nethaji Road Papanaickenpalayam<br>Coimbatore, Tamil Nadu 641037<br>India | 676 | 9/18/2024 | CSC Distribution LLC | $2,824.84 | | | | | $2,824.84 |
| COIMBATORE COTTON CONCEPTS & DESIGNS PVT LTD<br>13, NETHAJI ROAD<br>PAPANIACKENPALAYAM<br>COIMBATORE, TAMIL NADU 641037<br>INDIA | 714 | 9/18/2024 | Closeout Distribution, LLC | $3,259.92 | | | | | $3,259.92 |
| Coimbatore Cotton Concepts & Designs Pvt Ltd<br>13, Nethaji Road<br>Papanaickenpalayam<br>Coimbatore, Tamil Nadu 641037<br>India | 1088 | 9/20/2024 | Durant DC, LLC | $2,463.96 | | | | | $2,463.96 |
| Coimbatore Cotton Concepts & Designs Pvt Ltd<br>13, Nethaji Road<br>Papanaickenpalayam<br>Coimbatore, Tamil Nadu 641037<br>India | 1089 | 9/20/2024 | Big Lots Stores, LLC | $3,159.72 | | | | | $3,159.72 |
| Coimbatore Cotton Concepts and Designs Private Limited<br>13, Nethaji Road<br>Papanaickenplayam<br>Coimbatore, Tamil Nadu 641037<br>India | 591 | 9/17/2024 | AVDC, LLC | $2,631.24 | | | | | $2,631.24 |
| COKE SWIRE<br>12634 S 265 W<br>DRAPER, UT 84020-7930<br>US | 10610 | 3/12/2025 | Big Lots, Inc. | | | | | $60,670.46 | $60,670.46 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Colavita USA LLC<br>1 Runyons Lane<br>Attn: Anandhi Ponni, Controller<br>Edison, NJ 08817 | 6892 | 1/22/2025 | Big Lots Stores, LLC | $33,606.00 | | | | | $33,606.00 |
| COLEMAN BACKHOME PRODUCTS, LLC<br>8321 E EVANS RD, STE 101<br>SCOTTSDALE, AZ 85260<br>US | 9929 | 3/12/2025 | Big Lots, Inc. | | | | | $74,000.00 | $74,000.00 |
| Coleman, Sarah<br>Address on file | 4710 | 12/23/2024 | Big Lots, Inc. | $75,000.00 | | | | | $75,000.00 |
| Coleman, Vickie Lynn<br>Address on file | 5204 | 12/27/2024 | Big Lots Stores, LLC | | | $841.53 | | | $841.53 |
| Colgate-Palmolive Company<br>c/o Fabiola Prieto<br>300 Park Avenue<br>New York, NY 10022 | 5360 | 12/27/2024 | Big Lots, Inc. | $31,186.32 | | | | | $31,186.32 |
| Colgate-Palmolive Company<br>c/o Fabiola Prieto<br>300 Park Avenue<br>New York, NY 10022 | 5417 | 12/27/2024 | Big Lots Stores, LLC | $31,186.32 | | | | | $31,186.32 |
| COLLABORATIVE ADVANTAGE MARKETING<br>2987 FRANKLIN ST<br>DETROIT, MI 48207-4262<br>US | 10404 | 3/12/2025 | Big Lots, Inc. | | | | | $1,688.40 | $1,688.40 |
| Collaborative Advantage Markting, Ltd<br>2021 Hazel Street<br>Birmingham, MI 48009 | 2859 | 10/31/2024 | Big Lots, Inc. | | | | $7,266.00 | | $7,266.00 |
| College Square Associates, LLC<br>c/o Garrett P. Swartwood<br>1111 Northshore Drive<br>Suite S-700<br>Knoxville, TN 37919 | 7201 | 1/31/2025 | Big Lots Stores, LLC | $7,800.00 | | | | | $7,800.00 |
| College Station Utilities - TX<br>P.O. Box 10230<br>Utility Customer Services<br>College Station, TX 77842-0230 | 6633 | 1/8/2025 | Big Lots, Inc. | $4,859.71 | | | | | $4,859.71 |
| Collin County Tax Assessor/Collector<br>Abernathy, Roeder, Boyd & Hullett, P.C<br>1700 Redbud Blvd.<br>Suite 300<br>McKinney, TX 75069 | 82 | 9/11/2024 | Big Lots, Inc. | | | $15,000.00 | | | $15,000.00 |
| Collin County Tax Assessor/collector<br>Abernathy, Roeder, Boyd & Hullett, P.C<br>1700 Redbud Blvd.<br>Suite 300<br>McKinney, TX 75069 | 84 | 9/11/2024 | Big Lots Stores - PNS, LLC | | | $6,500.00 | | | $6,500.00 |

Case 24-11967-JKS    Doc 2962    Filed 07/09/25    Page 202 of 963

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLIN CREEK ASSOCIATES LLC CHAMBERLAIN HRDLICKA WHITE WILLIAMS & AUGHTRY PC JARROD B. MARTIN TARA T. LEDAY 1200 SMITH STREET, SUITE 1400 HOUSTON, TX 77002 | 7140 | 1/8/2025 | Big Lots, Inc. | | | | | $106,797.08 | $106,797.08 |
| Collin Creek Associates, LLC c/o Chamberlain Hrdlicka Attn: Bankruptcy Department 1200 Smith Street, Suite 1400 Houston, TX 77002 | 7074 | 1/29/2025 | Big Lots, Inc. | $512,966.29 | | | | | $512,966.29 |
| Collin Creek Associates, LLC c/o Chamberlain Hrdlicka Attn: Bankruptcy Department 1200 Smith Street Suite 1400 Houston, TX 77002 | 7094 | 1/29/2025 | Big Lots Stores - PNS, LLC | $512,966.29 | | | | | $512,966.29 |
| Collins, Timothy Address on file | 5381 | 12/27/2024 | Big Lots, Inc. | $35.00 | | | | | $35.00 |
| COLOMBINA CANDY CO INC 6303 BLUE LAGOON DR STE 425 MIAMI, FL 33126 US | 9741 | 3/12/2025 | Big Lots, Inc. | | | | | $115,042.04 | $115,042.04 |
| Colombina Candy Company, Inc. 6303 Blue Lagoon Drive Suite 425 Miami, FL 33126 | 1170 | 9/20/2024 | Big Lots, Inc. | $79,012.80 | | | | | $79,012.80 |
| Colombina Candy Company, Inc. 6303 Blue Lagoon Drive Suite 425 Miami, FL 33126 | 6931 | 1/24/2025 | Big Lots, Inc. | $61,422.00 | | | | | $61,422.00 |
| Colombina Candy Company, Inc. 6303 Blue Lagoon Drive Suite 425 Miami, FL 33126 | 6934 | 1/24/2025 | Big Lots, Inc. | $54,970.04 | | | | | $54,970.04 |
| Colomon, Vickie Lynn Address on file | 6483 | 1/3/2025 | Big Lots Stores, LLC | | $841.53 | | | | $841.53 |
| Colony Marketplace Tenancy in Common c/o Timothy Mitchell 4422 Ridgeside Drive Dallas, TX 75244 | 5446 | 12/27/2024 | Big Lots, Inc. | $24,364.76 | | | | $56,168.01 | $80,532.77 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Colony Marketplace Tenancy in Common c/o Timothy Mitchell Rashti and Mitchell 4422 Ridgeside Drive Dallas, TX 75244 | 8496 | 3/30/2025 | Big Lots, Inc. | | | | | $86,963.01 | $86,963.01 |
| Colorado Pet Treats 12601 E 38TH AVE DENVER, CO 80239 | 1322 | 9/24/2024 | Big Lots Stores, LLC | $33,711.48 | | | | | $33,711.48 |
| Colorado Springs Utilities 111 S Cascade Ave Colorado Springs, CO 80903 | 3056 | 11/4/2024 | Big Lots, Inc. | $2,477.70 | | | | | $2,477.70 |
| Colorado Springs Utilities 111 S Cascade Ave Colorado Springs, CO 80903 | 3057 | 11/4/2024 | Big Lots, Inc. | $4,899.28 | | | | | $4,899.28 |
| Colorado Springs Utilities 111 S Cascade Ave Colorado Springs, CO 80903 | 3058 | 11/4/2024 | Big Lots, Inc. | $7,004.04 | | | | | $7,004.04 |
| Columbia Group Big, LLC c/o Laurel D. Roglen, Esq. Ballard Spahr LLP 919 N. Market Street, Floor 11 Wilmington, DE 19801-3034 | 7442 | 2/6/2025 | Big Lots Stores - PNS, LLC | $564,003.67 | | | | | $564,003.67 |
| Columbia Park Retail Owner, LLC c/o Rosenberg Estis 733 Third Ave New York, NY 10017 | 8990 | 4/3/2025 | Big Lots Stores, LLC | | | | | $159,144.63 | $159,144.63 |
| Columbus Water Works PO Box 1600 Columbus, GA 31902 | 3555 | 11/29/2024 | Consolidated Property Holdings, LLC | $172.04 | | | | | $172.04 |
| COMANCHE CO TREASURER 315 SW 5TH ST RM 300 LAWTON, OK 73501-4371 | 3948 | 12/16/2024 | Big Lots, Inc. | | $8,864.00 | | | | $8,864.00 |
| COMBEX INC. DBA CHANEY INSTRUMENT COMPANY 965 WELLS STREET LAKE GENEVA, WI 53147-0194 | 6682 | 1/10/2025 | Big Lots, Inc. | $69,784.50 | | | | | $69,784.50 |
| Comenity Capital Bank Burr & Forman LLP c/o James H. Haithcock, III, Esquire 420 N. 20th Street 3400 Birmingham, AL 35203 | 3816 | 12/13/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| COMFORT MILLS S.A DE C.V 160 RANCH RD 6086D LAREDO, TX 78046 US | 9906 | 3/12/2025 | Big Lots, Inc. | | | | | $120,134.74 | $120,134.74 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMFORT MILLS SA DE CV 1153 CUMBERLAND ROAD NE ATLANTA, GA 30306-3361 | 6850 | 1/21/2025 | Closeout Distribution, LLC | $21,228.00 | | | | | $21,228.00 |
| COMFORT MILLS SA DE CV 1153 CUMBERLAND ROAD NE ATLANTA, GA 30306-3361 | 6851 | 1/21/2025 | Durant DC, LLC | $13,769.50 | | | | | $13,769.50 |
| COMFORT MILLS SA DE CV 1153 CUMBERLAND ROAD NE ATLANTA, GA 30306-3361 | 6852 | 1/21/2025 | CSC Distribution LLC | $23,038.07 | | | | | $23,038.07 |
| COMFORT MILLS SA DE CV 1153 CUMBERLAND ROAD NE ATLANTA, GA 30306-3361 | 6853 | 1/21/2025 | Closeout Distribution, LLC | $14,409.45 | | | | | $14,409.45 |
| COMFORT MILLS SA DE CV 1153 CUMBERLAND ROAD NE ATLANTA, GA 30306-3361 | 6854 | 1/21/2025 | CSC Distribution LLC | $18,300.00 | | | | | $18,300.00 |
| COMFORT MILLS SA DE CV 1153 CUMBERLAND ROAD NE ATLANTA, GA 30306-3361 | 6865 | 1/21/2025 | Durant DC, LLC | $13,769.50 | | | | | $13,769.50 |
| COMFORT MILLS SA DE CV 1153 CUMBERLAND ROAD NE ATLANTA, GA 30306-3361 | 6867 | 1/21/2025 | Closeout Distribution, LLC | $15,620.22 | | | | | $15,620.22 |
| COMFORT REVOLUTION INC PO BOX 1290 WEST LONG BRANCH, NJ 07764 US | 9593 | 3/12/2025 | Big Lots, Inc. | | | | | $163,475.20 | $163,475.20 |
| Comfortrol, Inc 3155 Lamb Ave Columbus, OH 43219 | 3394 | 11/20/2024 | Big Lots, Inc. | $19,656.61 | | | | | $19,656.61 |
| COMMAND7 LLC 6440 SOUTH MILLROCK DRIVE SALT LAKE CITY, UT 84121 US | 9924 | 3/12/2025 | Big Lots, Inc. | | | | | $28,673.59 | $28,673.59 |
| Commercial Brands LLC 1103 E. Airtex Dr. Houston, TX 77073 | 7152 | 1/30/2025 | Closeout Distribution, LLC | $23,175.90 | | | | | $23,175.90 |
| COMMERCIAL BRANDS LLC 1103 E. AIRTEX DR. HOUSTON, TX 77073 US | 9902 | 3/12/2025 | Big Lots, Inc. | | | | | $22,839.30 | $22,839.30 |
| Commercial Door Company Inc. 1374 E. 9TH ST POMONA, CA 91766-3831 | 3042 | 11/7/2024 | Big Lots, Inc. | $3,994.00 | | | | | $3,994.00 |
| COMMERCIAL ELECTRONICS SYSTEMS 14 INVERNESS DRIVE EAST G112 ENGLEWOOD, OH 80112 US | 9913 | 3/12/2025 | Big Lots, Inc. | | | | | $99.84 | $99.84 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Commercial Fire, LLC<br>2465 St Johns Bluff Rd<br>Jacksonville, FL 32246 | 2466 | 10/18/2024 | Big Lots, Inc. | $1,695.17 | | | | | $1,695.17 |
| COMMISSIONERS OF PUBLIC WKS - GRNWOOD SC<br>PO BOX 549<br>GREENWOOD, SC 29648 | 3961 | 12/16/2024 | Big Lots, Inc. | $4,629.07 | | | | | $4,629.07 |
| COMMONWEALTH EDISON COMPANY<br>CIMED BANKRUPTCY DEPARTMENT<br>1919 SWIFT DR<br>OAK BROOK, IL 60123 | 3361 | 11/19/2024 | Big Lots, Inc. | $53,214.18 | | | | | $53,214.18 |
| COMMONWEALTH HOME FASHION<br>8800 PIE IX BLVD<br>MONTREAL, QC H1Z 3V1<br>CANADA | 9432 | 3/12/2025 | Big Lots, Inc. | | | | | $4,314.00 | $4,314.00 |
| Commonwealth Home Fashions Inc.<br>39 Myers Way<br>PO Box 339<br>Willsboro, NY 12996 | 7964 | 3/26/2025 | Big Lots, Inc. | $28,328.00 | | | | | $28,328.00 |
| COMMONWEALTH OF MASSACHUSETTS<br>1000 WASHINGTON STREET SUITE 510<br>BOSTON, MA 02118<br>US | 9567 | 3/12/2025 | Big Lots, Inc. | | | | | $562.50 | $562.50 |
| Commonwealth of PA - UCTS<br>Dept. of Labor and Industry<br>P.O. Box 68568<br>Harrisburg, PA 17106-8568 | 7504 | 2/10/2025 | Big Lots Stores, LLC | | $270.53 | $0.00 | | | $270.53 |
| COMMONWEALTH OF PENNSYLVANIA<br>PO BOX 68572<br>HARRISBURG, PA 17106-8572<br>US | 10188 | 3/12/2025 | Big Lots, Inc. | | | | | $87.21 | $87.21 |
| Community Coffee Company, L.L.C.<br>Attn: Veronica Shields<br>3332 Partridge Lane Bldg A<br>Baton Rouge, LA 70809 | 618 | 9/17/2024 | CSC Distribution LLC | $33,744.00 | | | | | $33,744.00 |
| Community Coffee Company, L.L.C.<br>3332 Partridge Lane Bldg A<br>Baton Rouge, LA 70809 | 620 | 9/17/2024 | Closeout Distribution, LLC | $35,728.00 | | | | | $35,728.00 |
| Community Coffee Company, L.L.C.<br>3332 Partridge Lane Bldg A<br>Baton Rouge, LA 70809 | 621 | 9/17/2024 | Big Lots Stores, LLC | $33,744.00 | | | | | $33,744.00 |
| Company, Lilly<br>Address on file | 7435 | 2/6/2025 | Big Lots, Inc. | $1,389.24 | | | | | $1,389.24 |
| COMPASS GROUP<br>PO BOX 417632<br>BOSTON, MA 02241-7632<br>US | 10024 | 3/12/2025 | Big Lots, Inc. | | | | | $18,242.76 | $18,242.76 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Compass Mechanical LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 213 | 9/13/2024 | Big Lots, Inc. | $4,055.97 | | | | | $4,055.97 |
| Compass Mechanical LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 253 | 9/13/2024 | Big Lots, Inc. | $418.07 | | | | | $418.07 |
| Compass Mechanical LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 255 | 9/13/2024 | Big Lots, Inc. | $1,913.13 | | | | | $1,913.13 |
| Compass Mechanical LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 286 | 9/13/2024 | Big Lots, Inc. | $1,520.70 | | | | | $1,520.70 |
| Compass Mechanical LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 2367 | 10/16/2024 | Big Lots, Inc. | $1,553.62 | | | | | $1,553.62 |
| COMPASS MECHANICAL LLC 1310 WEBB FERRELL RD S ARLINGTON, TX 76002-4573 US | 10587 | 3/12/2025 | Big Lots, Inc. | | | | | $3,553.98 | $3,553.98 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 270 | 9/13/2024 | Big Lots, Inc. | $270.63 | | | | | $270.63 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 282 | 9/13/2024 | Big Lots, Inc. | $749.38 | | | | | $749.38 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 283 | 9/13/2024 | Big Lots, Inc. | $1,531.37 | | | | | $1,531.37 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 284 | 9/13/2024 | Big Lots, Inc. | $1,528.86 | | | | | $1,528.86 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 285 | 9/13/2024 | Big Lots, Inc. | $5,217.75 | | | | | $5,217.75 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 311 | 9/13/2024 | Big Lots, Inc. | $1,179.93 | | | | | $1,179.93 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 312 | 9/13/2024 | Big Lots, Inc. | $602.81 | | | | | $602.81 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 313 | 9/13/2024 | Big Lots, Inc. | $1,859.14 | | | | | $1,859.14 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 314 | 9/13/2024 | Big Lots, Inc. | $13,704.52 | | | | | $13,704.52 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 315 | 9/13/2024 | Big Lots, Inc. | $4,161.14 | | | | | $4,161.14 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 316 | 9/13/2024 | Big Lots, Inc. | $2,616.46 | | | | | $2,616.46 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 317 | 9/13/2024 | Big Lots, Inc. | $362.64 | | | | | $362.64 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 318 | 9/13/2024 | Big Lots, Inc. | $1,285.74 | | | | | $1,285.74 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 319 | 9/13/2024 | Big Lots, Inc. | $270.63 | | | | | $270.63 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 320 | 9/13/2024 | Big Lots, Inc. | $891.34 | | | | | $891.34 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 321 | 9/13/2024 | Big Lots, Inc. | $224.62 | | | | | $224.62 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 322 | 9/13/2024 | Big Lots, Inc. | $14,432.56 | | | | | $14,432.56 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 323 | 9/13/2024 | Big Lots, Inc. | $7,222.16 | | | | | $7,222.16 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 324 | 9/13/2024 | Big Lots, Inc. | $2,708.27 | | | | | $2,708.27 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 325 | 9/13/2024 | Big Lots, Inc. | $362.64 | | | | | $362.64 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 326 | 9/13/2024 | Big Lots, Inc. | $2,111.21 | | | | | $2,111.21 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 327 | 9/13/2024 | Big Lots, Inc. | $415.41 | | | | | $415.41 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 336 | 9/13/2024 | Big Lots, Inc. | $3,434.94 | | | | | $3,434.94 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 346 | 9/13/2024 | Big Lots, Inc. | $270.63 | | | | | $270.63 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 408 | 9/13/2024 | Big Lots, Inc. | $893.21 | | | | | $893.21 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Compass Mechanical, LLC<br>Kelly Barentine<br>1310 Webb Ferrell Rd S<br>Arlington, TX 76002 | 1678 | 10/1/2024 | Big Lots, Inc. | $372.82 | | | | | $372.82 |
| Compass Mechanical, LLC<br>1310 Webb Ferrell Rd S<br>Arlington, TX 76002 | 1682 | 10/1/2024 | Big Lots, Inc. | $270.63 | | | | | $270.63 |
| Compass Mechanical, LLC<br>Kelly Barentine<br>1310 Webb Ferrell Rd S<br>Arlington, TX 76002-4573 | 1689 | 10/1/2024 | Big Lots, Inc. | $1,553.62 | | | | | $1,553.62 |
| Compass Mechanical, LLC<br>1310 Webb Ferrell Rd S<br>Arlington, TX 76002 | 2454 | 10/19/2024 | Big Lots, Inc. | $795.43 | | | | | $795.43 |
| Compass Mechanical, LLC<br>1310 Webb Ferrell Rd S<br>Arlington, TX 76002 | 2458 | 10/19/2024 | Big Lots, Inc. | $541.25 | | | | | $541.25 |
| Complete Aquatics<br>7425 Montgomery Drive<br>Plain City, OH 43064 | 3350 | 11/19/2024 | Big Lots, Inc. | $1,708.75 | | | | | $1,708.75 |
| Complex Industries<br>4300 Concorde Road<br>Memphis, TN 38118 | 778 | 9/18/2024 | Big Lots, Inc. | $10,706.86 | | $130,114.15 | | | $140,821.01 |
| Complex Industries<br>4300 Concorde Road<br>Memphis, TN 38118 | 779 | 9/18/2024 | Big Lots, Inc. | $10,706.86 | | $130,114.15 | | | $140,821.01 |
| Comptroller of Maryland<br>7 St Paul Street, Bankruptcy Unit Room #230<br>Baltimore, MD 21202 | 7694 | 3/5/2025 | Big Lots Stores, LLC | $11,240.00 | $130,804.00 | | | | $142,044.00 |
| CON AGRA SPECIALTY SNACKS<br>6131 FALLS OF NEUSE RD<br>RALEIGH, NC 27609-3518<br>US | 10225 | 3/12/2025 | Big Lots, Inc. | | | | | $96,970.39 | $96,970.39 |
| Conagra Foods Sales, LLC<br>GELLERT SEITZ BUSENKELL & BROWN, LLC<br>By: /s/ Ronald S. Gellert<br>Ronald S. Gellert (DE 4259)<br>1201 North Orange Street, Suite 300<br>Wilmington, DE 19801 | 7617 | 2/18/2025 | Big Lots, Inc. | | | | | $146,894.98 | $146,894.98 |
| Conair LLC<br>50 Millstone Road<br>Bldg. 300<br>Suite105<br>East Windsor, NJ 08520 | 3170 | 11/12/2024 | Big Lots, Inc. | $16,551.08 | | | | | $16,551.08 |
| Conard, Kathleen<br>Address on file | 3921 | 12/16/2024 | Big Lots Stores - PNS, LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONCEPTS IN TIME LLC<br>45 W 36TH ST 5TH FL<br>NEW YORK, NY 10018-7637<br>US | 10128 | 3/12/2025 | Big Lots, Inc. | | | | | $56,380.80 | $56,380.80 |
| CONCUR TECHNOLOGIES INC<br>62157 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | 9858 | 3/12/2025 | Big Lots, Inc. | | | | | $2,462.91 | $2,462.91 |
| Concur Technologies, Inc.<br>601 108th Ave NE<br>Suite 1000<br>Bellevue, WA 98011 | 2778 | 10/29/2024 | Big Lots Stores, LLC | $3,937.91 | | | | | $3,937.91 |
| CONIFER SPECIALTIES INC<br>LOCK BOX #774183/ PO BOX 8541831550<br>MINNEAPOLIS, MN 55485-4183<br>US | 10423 | 3/12/2025 | Big Lots, Inc. | | | | | $6,372.00 | $6,372.00 |
| Conifer Specialties Inc.<br>Peterson Russell Kelly Livengood PLLC<br>c/o Mike DeLeo<br>Michael S. DeLeo<br>10900 NE 4th Street, Ste. 1850<br>Bellevue, WA 98004 | 8428 | 3/31/2025 | Durant DC, LLC | | | | | $6,372.00 | $6,372.00 |
| CONIMAR GROUP LLC DBA HIGHLAND HOME<br>PO BOX 1509<br>OCALA, FL 34478-1509<br>US | 10310 | 3/12/2025 | Big Lots, Inc. | | | | | $3,582.05 | $3,582.05 |
| Connect You America<br>Jin Yoo<br>1108 Lavaca St. Ste 110 #684<br>Austin, TX 78701 | 1680 | 10/1/2024 | Big Lots, Inc. | $16,312.32 | | | | | $16,312.32 |
| CONNECTICUT NATURAL GAS CORP (CNG)<br>PO BOX 847820<br>BOSTON, MA 02284-7820 | 6244 | 12/30/2024 | Big Lots, Inc. | $1,429.93 | | | | | $1,429.93 |
| Connectria LLC<br>Mehdi Benlaala<br>909 Locust Street, Suite 301<br>Des Moines, IA 50309 | 3862 | 12/13/2024 | Big Lots Stores, LLC | $56,032.66 | | | | | $56,032.66 |
| CONNECTRIA LLC<br>10845 OLIVE BLVD STE 300<br>ST LOUIS, MO 63141<br>US | 9869 | 3/12/2025 | Big Lots, Inc. | | | | | $53,383.58 | $53,383.58 |
| Conni USA dba The HB Group, LLC<br>15892 S Rockwell Park Cove<br>Herriman, UT 84096 | 3889 | 12/16/2024 | Big Lots, Inc. | $804,007.00 | | | | | $804,007.00 |
| CONNI USA, DBA THE HB GROUP LLC<br>15892 S ROCKWELL PARK COVE<br>HERRIMAN, UT 84096<br>US | 9922 | 3/12/2025 | Big Lots, Inc. | | | | | $13,130.86 | $13,130.86 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Connor Recreational Center Inc. Gellert Seitz Busenkell & Brown LLC Attn: Michael Busenkell 1201 North Orange Street, Suite 300 Wilmington, DE 19801 | 7496 | 1/9/2025 | Big Lots, Inc. | | | | | $15,963.10 | $15,963.10 |
| Connor Recreational Center, Inc. Cassandra Burns McDonald, Luxury Mortgage Corp. Four Landmark Square, Suite 300 Stamford, CT 06901 | 4243 | 12/19/2024 | Big Lots Stores, LLC | $25,946.74 | | | | | $25,946.74 |
| Connor Recreational Center, Inc. Gellert Seitz Busenkell & Brown, LLC c/o Michael Busenkell, Esquire 1201 N. Orange St. Suite 300 Wilmington, DE 19801 | 8814 | 4/2/2025 | Big Lots Stores, LLC | $217,530.00 | | | | | $217,530.00 |
| Conopco, Inc. d/b/a Unilever NA Stark & Stark att: Joseph H. Lemkin PO Box 5315 Princeton, NJ 08543-5315 | 4078 | 12/18/2024 | Big Lots, Inc. | | | | $509,650.67 | | $509,650.67 |
| Conquest Sport Group LLC Ran Liang 5601 1st Avenue 2nd Fl Brooklyn, NY 11220-2517 | 1543 | 9/27/2024 | CSC Distribution LLC | $5,916.00 | | | | | $5,916.00 |
| Conquest Sport Group LLC Ran Liang 5601 1st Avenue 2nd Fl Brooklyn, NY 11220-2517 | 1544 | 9/27/2024 | Closeout Distribution, LLC | $5,655.00 | | | | | $5,655.00 |
| Conquest Sport Group LLC Ran Liang 5601 1st Avenue 2nd Fl Brooklyn, NY 11220-2517 | 1545 | 9/27/2024 | AVDC, LLC | $5,655.00 | | | | | $5,655.00 |
| Conquest Sport Group LLC Ran Liang 5601 1st Avenue 2nd Fl Brooklyn, NY 11220-2517 | 1546 | 9/27/2024 | Durant DC, LLC | $4,959.00 | | | | | $4,959.00 |
| Conquest Sport Group LLC Ran Liang 5601 1st Avenue 2nd Fl Brooklyn, NY 11220-2517 | 1547 | 9/27/2024 | Big Lots Stores, LLC | $7,569.00 | | | | | $7,569.00 |
| Conroad Associates, L.P. Lloyd Abrams 40700 Desert Creek Lane Santa Fe, NM 92270 | 7024 | 1/24/2025 | Big Lots, Inc. | $0.00 | | | $13,356.15 | | $13,356.15 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conroad Associates, L.P.<br>Lloyd Abrams<br>40700 Desert Creek Lane<br>Santa Fe , NM 92270 | 7191 | 1/22/2025 | Big Lots, Inc. | $0.00 | | | $13,356.15 | | $13,356.15 |
| Conroad Associates, LP<br>Lloyd Abrams<br>40700 Desert Creek Lane<br>Rancho Mirage, CA 92270 | 7564 | 1/15/2025 | Big Lots, Inc. | | | | | $26,741.00 | $26,741.00 |
| Conroy, Sheila<br>Address on file | 6758 | 1/14/2025 | Big Lots Stores - CSR, LLC | $133.10 | | | | | $133.10 |
| Consolidated Fire Protection<br>153 Technology Drive<br>Ste 200<br>Irvine, CA 92618 | 7219 | 1/31/2025 | Big Lots, Inc. | $1,234,992.39 | | | | | $1,234,992.39 |
| Consolidated Fire Protection<br>153 Technology Drive<br>Ste 200<br>Irvine, CA 92618 | 9015 | 4/3/2025 | Big Lots, Inc. | | | | | $1,239,340.71 | $1,239,340.71 |
| CONSOLIDATED FIRE PROTECTION<br>153 TECHNOLOGY DR STE 200<br>IRVINE, CA 92618<br>US | 9985 | 3/12/2025 | Big Lots, Inc. | | | | | $453,772.31 | $453,772.31 |
| Constellation NewEnergy - Gas Division, LLC<br>1310 Point Street<br>Baltimore, MD 21231 | 3777 | 12/11/2024 | Big Lots, Inc. | $196,285.93 | | | $250.31 | | $196,536.24 |
| Constellation NewEnergy - Gas Division, LLC<br>1310 Point Street<br>Baltimore, MD 21231 | 3779 | 12/11/2024 | Big Lots Stores, LLC | $196,285.93 | | | $250.31 | | $196,536.24 |
| Constellation NewEnergy - Gas Division, LLC<br>1310 Point Street<br>Baltimore, MD 21231 | 8724 | 4/2/2025 | Big Lots Stores, LLC | | | | | $19,778.15 | $19,778.15 |
| Constellation NewEnergy - Gas Division, LLC<br>1310 Point Street<br>Baltimore, MD 21231 | 8743 | 4/2/2025 | Big Lots, Inc. | | | | | $19,778.15 | $19,778.15 |
| Constellation NewEnergy, Inc.<br>1310 Point Street<br>Baltimore, MD 21231 | 3759 | 12/11/2024 | Big Lots Stores, LLC | $81,975.82 | | | $50,569.03 | | $132,544.85 |
| Constellation NewEnergy, Inc.<br>1310 Point Street<br>Baltimore, MD 21231 | 3765 | 12/11/2024 | Big Lots, Inc. | $81,975.82 | | | $50,569.03 | | $132,544.85 |
| Constellation NewEnergy, Inc.<br>1310 Point Street<br>Baltimore, MD 21231 | 8894 | 4/3/2025 | Big Lots Stores, LLC | | | | | $92,827.37 | $92,827.37 |
| Constellation NewEnergy, Inc.<br>1310 Point Street<br>Baltimore, MD 21231 | 8918 | 4/3/2025 | Big Lots, Inc. | | | | | $92,827.37 | $92,827.37 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Consumer Energy Company<br>Attn: Legal Dept.<br>One Energy Plaza<br>Jackson, MI 49201 | 3362 | 11/19/2024 | Big Lots Stores, LLC | $88,473.30 | | | | | $88,473.30 |
| Containers on Demand LLC<br>6920 AZ HWY 260<br>Show Low, AZ 85901 | 3516 | 11/26/2024 | Big Lots, Inc. | $3,000.00 | | $0.00 | | | $3,000.00 |
| CONTE COFFEE COMPANY<br>1042 SPRINGFIELD AVE<br>NEW PROVIDENCE, NJ 07974-1944<br>US | 10071 | 3/12/2025 | Big Lots, Inc. | | | | | $54,705.60 | $54,705.60 |
| Continental General Merchandise<br>19151 Parthenia St<br>Suite B<br>Northridge, CA 91324 | 6599 | 1/7/2025 | Big Lots, Inc. | | | | $67,674.00 | | $67,674.00 |
| CONTINENTAL GENERAL MERCHANDISE<br>19151 PARTHENIA ST<br>NORTHRIDGE, CA 91324<br>US | 9962 | 3/12/2025 | Big Lots, Inc. | | | | | $67,566.00 | $67,566.00 |
| Continental Mills, Inc<br>18100 Andover Park W<br>Tukwila, WA 98188 | 1954 | 10/8/2024 | Big Lots, Inc. | $13,408.83 | | | | | $13,408.83 |
| Continental Mills, Inc.<br>Attn: Accounts Receivable<br>18100 Andover Park W<br>Tukwila, WA 98188 | 7596 | 2/25/2025 | Big Lots, Inc. | $13,408.83 | | | | | $13,408.83 |
| CONTOUR PRODUCTS<br>3400 INT'L AIRPORT DR SUITE 900<br>CHARLOTTE, NC 28208<br>US | 9711 | 3/12/2025 | Big Lots, Inc. | | | | | $33,373.00 | $33,373.00 |
| Contour Products, Inc.<br>3400 International Airport Drive<br>Suite 900<br>Charlotte, NC 28208 | 7819 | 3/12/2025 | Big Lots, Inc. | $33,373.00 | | | | | $33,373.00 |
| Contreras, Luis G<br>Address on file | 4106 | 12/18/2024 | Big Lots, Inc. | | $3,296.00 | | $3,296.00 | | $6,592.00 |
| CONTROL (TEK) GROUP COMPANIES LLC<br>200 CROSSING BLVD, FL 2<br>BRIDGEWATER, NJ 08807<br>US | 9599 | 3/12/2025 | Big Lots, Inc. | | | | | $15,518.19 | $15,518.19 |
| Convergint<br>35257 Eagle Way<br>Chicago, IL 60678 | 2692 | 10/25/2024 | Big Lots, Inc. | $1,015.88 | | | | | $1,015.88 |
| Convergint<br>35257 Eagle Way<br>Chicago, IL 60678 | 2693 | 10/25/2024 | Big Lots, Inc. | $559.00 | | | | | $559.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Convergint<br>35257 Eagle Way<br>Chicago, IL 60678 | 2708 | 10/25/2024 | Big Lots, Inc. | $6,092.86 | | | | | $6,092.86 |
| Convergint<br>35257 Eagle Way<br>Chicago, IL 60678 | 2709 | 10/25/2024 | Big Lots, Inc. | $20,766.39 | | | | | $20,766.39 |
| Convergint<br>35257 Eagle Way<br>Chicago, IL 60678 | 2710 | 10/25/2024 | Big Lots, Inc. | $14,673.52 | | | | | $14,673.52 |
| Convergint<br>35257 Eagle Way<br>Chicago, IL 60678 | 2711 | 10/25/2024 | Big Lots, Inc. | $406.35 | | | | | $406.35 |
| Convergint<br>35257 Eagle Way<br>Chicago, IL 60678 | 2712 | 10/25/2024 | Big Lots, Inc. | $406.35 | | | | | $406.35 |
| Convergint<br>35257 Eagle Way<br>Chicago, IL 60678 | 2713 | 10/25/2024 | Big Lots, Inc. | $406.35 | | | | | $406.35 |
| Convergint<br>35257 Eagle Way<br>Chicago, IL 60678 | 2714 | 10/25/2024 | Big Lots, Inc. | $406.35 | | | | | $406.35 |
| Convergint<br>35257 Eagle Way<br>Chicago, IL 60678 | 2715 | 10/25/2024 | Big Lots, Inc. | $1,950.50 | | | | | $1,950.50 |
| Convergint<br>35257 Eagle Way<br>Chicago, IL 60678 | 2716 | 10/25/2024 | Big Lots, Inc. | $2,219.07 | | | | | $2,219.07 |
| Convergint Technologies, LLC<br>20 Centerpointe Dr., Suite 120<br>Attn: Andrea Terceros - Finance Manager<br>La Palma, CA 90623 | 2824 | 10/30/2024 | Big Lots, Inc. | $2,264.00 | | | | | $2,264.00 |
| Convergint Technologies, LLC<br>Attn: Andrea Terceros - Finance Manager<br>20 Centerpointe Dr #120<br>La Palma, CA 90623 | 2831 | 10/30/2024 | Big Lots, Inc. | $520.00 | | | | | $520.00 |
| Convergint Technologies, LLC<br>Attn: Andrea Terceros - Finance Manager<br>20 Centerpointe Dr., Suite 120<br>La Palma, CA 90623 | 6217 | 12/30/2024 | Big Lots, Inc. | $178.74 | | | | | $178.74 |
| Convergint Technologies, LLC<br>Attn: Andrea Terceros, Finance Manager<br>20 Centerpointe Dr #120<br>La Palma, CA 90623 | 6419 | 12/31/2024 | Big Lots, Inc. | $2,264.00 | | | | | $2,264.00 |
| Conway Corporation<br>PO Box 99<br>Conway, AR 72033-0099 | 1494 | 9/26/2024 | Consolidated Property Holdings, LLC | $7,497.28 | | | | | $7,497.28 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook County Department of Revenue<br>118 N Clark St Rm 1160<br>Chicago, IL 60602 | 2658 | 10/25/2024 | Big Lots, Inc. | | $1,375.00 | | | | $1,375.00 |
| COOKE COUNTY APPRAISAL DISTRICT<br>c/o Mollie Lerew<br>P.O. Box 8188<br>Wichita Falls, TX 76307 | 3329 | 11/18/2024 | Big Lots, Inc. | | | $4,647.38 | | | $4,647.38 |
| Cooke County Appraisal District<br>Perdue Brandon Fielder Collins & Mott LLP<br>c/o Mollie Lerew<br>P.O. Box 8188<br>Wichita Falls, TX 76307 | 8158 | 3/14/2025 | Big Lots, Inc. | | | | | $5,112.11 | $5,112.11 |
| COOKEVILLE TRAILER RENTAL<br>PO BOX 1288<br>COOKEVILLE, TN 38503-1288<br>US | 10329 | 3/12/2025 | Big Lots, Inc. | | | | | $1,215.22 | $1,215.22 |
| Cookeville Trailer Rentel<br>PO Box 1288<br>Cookeville, TN 38503 | 4482 | 12/23/2024 | Big Lots, Inc. | $3,654.99 | | | | | $3,654.99 |
| Cookies United LLC<br>Archer & Greiner PC<br>Natasha M. Songonuga<br>300 Delaware Avenue, Suite 1100<br>Wilmington, DE 19801 | 7515 | 1/29/2025 | Big Lots, Inc. | | | | | $94,907.76 | $94,907.76 |
| Cookies United LLC<br>141 Freeman Avenue<br>Islip, NY 11751 | 8446 | 4/1/2025 | Big Lots, Inc. | | | | | $94,907.76 | $94,907.76 |
| COOKIES UNITED LLC<br>141 FREEMAN AVE<br>ISLIP, NY 11751-1428<br>US | 10162 | 3/12/2025 | Big Lots, Inc. | | | | | $94,907.76 | $94,907.76 |
| COOL GEAR INTERNATIONAL<br>PO BOX 677234<br>DALLAS, TX 75267-7234<br>US | 10566 | 3/12/2025 | Big Lots, Inc. | | | | | $13,288.00 | $13,288.00 |
| COOLSYS LIGHT COMMERCIAL SOLUTIONS<br>645 E MISSOURI AVE STE 205<br>PHOENIX, AZ 85012<br>US | 9925 | 3/12/2025 | Big Lots, Inc. | | | | | $68,930.11 | $68,930.11 |
| Cooper Street Cookies LLC<br>Honigman LLP<br>Attn: Scott B. Kitei<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226 | 1568 | 9/27/2024 | Big Lots, Inc. | $255,996.00 | | | | | $255,996.00 |
| Cooper, Andre Maurice<br>Address on file | 6747 | 1/14/2025 | Big Lots Stores - PNS, LLC | $47,000.00 | | | | | $47,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, Maurion<br>Address on file | 1936 | 10/8/2024 | Big Lots, Inc. | $500.00 | | | | | $500.00 |
| Cooper, Nira<br>Address on file | 7552 | 2/18/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| CORCENTRIC LLC<br>62861 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693<br>US | 9859 | 3/12/2025 | Big Lots, Inc. | | | | | $151.27 | $151.27 |
| Corder, Scott<br>Address on file | 1241 | 9/23/2024 | Big Lots Management, LLC | $126,427.20 | $15,150.00 | | | | $141,577.20 |
| Core North Hills, LLC<br>Saul Ewing LLP<br>c/o Turner N. Falk, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | 8401 | 3/31/2025 | Big Lots Stores, LLC | | | | | $10,783.39 | $10,783.39 |
| Core Shoppes at Gloucester, LLC<br>Saul Ewing LLP<br>c/o Turner N. Falk, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | 8472 | 3/31/2025 | Big Lots Stores, LLC | | | | | $27,363.24 | $27,363.24 |
| Corliss, Scott<br>Address on file | 8345 | 3/20/2025 | Big Lots, Inc. | | | | | $32,373.08 | $32,373.08 |
| CORNELIA RETAIL I LLC<br>1003 ALPHARETTA STREET<br>SUITE 100<br>ROSWELL, GA 30075 | 4266 | 12/19/2024 | Big Lots Stores, LLC | $14,250.51 | | | | | $14,250.51 |
| CORNELIA RETAIL I LLC<br>1003 ALPHARETTA ST STE 100<br>ROSWELL, GA 30075 | 5425 | 12/27/2024 | Big Lots Stores, LLC | $14,250.51 | | | | | $14,250.51 |
| Cornell, Madelynn<br>Address on file | 2682 | 10/27/2024 | Big Lots Stores, LLC | $75.00 | | | | | $75.00 |
| Corona, Ismael<br>Address on file | 3123 | 11/11/2024 | Big Lots, Inc. | $8,410.10 | | | | | $8,410.10 |
| Corporate Housing Systems<br>4338 Tuller Road<br>Dublin, OH 43017 | 7154 | 1/30/2025 | Big Lots, Inc. | $6,902.00 | | | | | $6,902.00 |
| CORPORATE HOUSING SYSTEMS<br>4338 TULLER RD<br>DUBLIN, OH 43017-5028<br>US | 10340 | 3/12/2025 | Big Lots, Inc. | | | | | $6,902.00 | $6,902.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Corta Stevens Point LLC<br>Tad Templeton<br>16232 SW 92nd Avenue<br>Miami, FL 33157-3462 | 7866 | 3/19/2025 | Big Lots Stores - PNS, LLC | | | | | $16,309.23 | $16,309.23 |
| CORTA Stevens Point, LLC<br>CROSS & SIMON, LLC<br>Attn: Kevin S. Mann<br>1105 N. Market Street, Suite 901<br>Wilmington, DE 19801 | 6588 | 11/4/2024 | Big Lots, Inc. | | | | | $62,887.13 | $62,887.13 |
| Corta Stevens Point, LLC, a Florida Limited Liability Company<br>1112 First St<br>Neptune Beach, FL 32266-6010 | 542 | 9/16/2024 | Big Lots Stores - PNS, LLC | $14,960.29 | | | $23,291.75 | | $38,252.04 |
| CorVel Healthcare Corporation<br>Attn: Cathy Clansen<br>1920 Main Street, Suite 900<br>Irvine, CA 92614 | 6460 | 1/2/2025 | Big Lots Stores, LLC | $10,456.09 | | | | | $10,456.09 |
| CoServ Electric<br>7701 S Stemmons<br>Corinth, TX 76210 | 3208 | 11/13/2024 | Big Lots Stores, LLC | $7,947.06 | | | | | $7,947.06 |
| CoServ Gas<br>7701 S Stemmons<br>Corinth, TX 76210 | 3176 | 11/12/2024 | Big Lots Stores, LLC | $95.49 | | | | | $95.49 |
| Cottonwood Meadow Properties, LP<br>Attention to: Jeffrey I. Golden<br>3070 Bristol Street, Suite 640<br>Coasta Mesa, CA 92626 | 7283 | 1/31/2025 | BLBO Tenant, LLC | $540,533.79 | | | | | $540,533.79 |
| Cottonwood Meadow Properties, LP<br>c/o Golden Goodrich LLP<br>Attn: Jeffrey I. Golden<br>3070 Bristol Street<br>Suite 640<br>Costa Mesa, CA 92626 | 9360 | 4/3/2025 | BLBO Tenant, LLC | | | | | $10,952.33 | $10,952.33 |
| COULTER, DOROTHY<br>Address on file | 6242 | 12/30/2024 | Big Lots Stores - PNS, LLC | $750,000.00 | | | | | $750,000.00 |
| COUNTRY ART AND CRAFT LLP<br>SPECIAL-1 , E.P.I.P.<br>JODHPUR<br>INDIA | 9534 | 3/12/2025 | Big Lots, Inc. | | | | | $58,995.05 | $58,995.05 |
| Country Holdings LLC<br>1033 W. Van Buren St. 6th FL<br>Chicago, IL 60607-2956 | 6929 | 1/24/2025 | Big Lots Stores, LLC | $24,822.82 | | | | | $24,822.82 |
| Country Khaton, LLC<br>PO Box 725<br>Lafayette, CA 94549 | 4715 | 12/23/2024 | Big Lots, Inc. | $706,416.00 | | | | | $706,416.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Country Pure Foods<br>Attention to: Jessica Emerling<br>222 S. Main St, Suite 401<br>Akron, OH 44308 | 8968 | 4/3/2025 | Big Lots, Inc. | $22,250.80 | | | | | $22,250.80 |
| COUNTRY PURE FOODS INC<br>PO BOX 931437<br>ATLANTA, GA 31193<br>US | 9729 | 3/12/2025 | Big Lots, Inc. | | | | | $22,250.80 | $22,250.80 |
| Counts, Corrine<br>Address on file | 6474 | 1/5/2025 | Big Lots, Inc. | $1,000.00 | | | | | $1,000.00 |
| County Line Plaza Realty Associates, LP<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 9371 | 5/7/2025 | Big Lots Stores, LLC | $18,400.00 | | | | | $18,400.00 |
| County Line Plaza Realty Associates, LP<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 9372 | 5/7/2025 | Big Lots Stores, LLC | $293,455.14 | | | | $17,220.87 | $310,676.01 |
| County of Erath<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 89 | 9/11/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| County of Erath<br>McCreary, Veselka, Bragg & Allen, P.C.<br>c/o Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 1853 | 10/7/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| COUNTY OF LOUDOUN<br>PO BOX 3232<br>LEESBURG, VA 20177<br>US | 9693 | 3/12/2025 | Big Lots, Inc. | | | | | $200.00 | $200.00 |
| County of Orange Treasurer Tax Collector<br>P.O. Box 4515<br>Santa Ana, CA 92702-4515 | 7438 | 2/10/2025 | Big Lots Stores - PNS, LLC | $436.00 | $1,440.65 | | | | $1,876.65 |
| County of Orange Treasurer Tax Collector<br>P.O. Box 4515<br>Santa Ana, CA 92702-4515 | 7439 | 2/10/2025 | Big Lots Stores, LLC | $51.00 | | | | | $51.00 |
| COUNTY OF RIVERSIDE<br>PO BOX 7909<br>RIVERSIDE, CA 92513-7909<br>US | 10662 | 3/12/2025 | Big Lots, Inc. | | | | | $621.00 | $621.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SANTA CLARA<br>1555 BERGER DR STE 300<br>SAN JOSE, CA 95112-2716<br>US | 10677 | 3/12/2025 | Big Lots, Inc. | | | | | $772.00 | $772.00 |
| COUNTY OF VENTURA<br>800 S VICTORIA AVE L #1750<br>VENTURA, CA 93009-0003<br>US | 10666 | 3/12/2025 | Big Lots, Inc. | | | | | $808.27 | $808.27 |
| County of Yolo<br>120 W Main St Ste D<br>Woodland , CA 95695 | 7767 | 3/10/2025 | Big Lots, Inc. | $430.00 | | | | | $430.00 |
| Covington Group, LLC , successor in interest to Covington Shopping Center, LLC<br>c/o Ashton Development Company, LLC<br>Attn: Paula Jeffery<br>1201 Monster Rd SW, STE 350<br>Renton, WA 98057-2996 | 6336 | 12/30/2024 | Big Lots Stores - PNS, LLC | $39,592.73 | | | | $6,665.89 | $46,258.62 |
| Covington Group, LLC, successor in interest to Covington Shopping Center, LLC<br>c/o Ashton Development Company, LLC<br>Attn: Paula Jeffery<br>1201 Monster Rd SW<br>Ste 350<br>Renton, WA 98057 | 8989 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $20,600.35 | $20,600.35 |
| Covington Mall LLC<br>205 Church St.<br>Andalusia, AL 36421 | 3307 | 11/15/2024 | Big Lots, Inc. | $50,349.84 | | | | | $50,349.84 |
| Cowell, Denise Woodin<br>Address on file | 3768 | 12/11/2024 | Big Lots, Inc. | $180.69 | | | | | $180.69 |
| Coweta County Tax Commissioner<br>87 Newnan Station Dr<br>Suite 100<br>Newnan, GA 30265 | 2665 | 10/25/2024 | Big Lots Stores, LLC | | $4,788.84 | | | | $4,788.84 |
| Cowlitz PUD<br>PO Box 3007<br>Longview, WA 98632 | 1734 | 10/2/2024 | Big Lots, Inc. | $3,170.31 | | | | | $3,170.31 |
| COX, JILL<br>Address on file | 4424 | 12/20/2024 | Big Lots Stores, LLC | $50,000.00 | | | | | $50,000.00 |
| CP Crossing, L.L.C.<br>c/o Lippes Mathias LLP<br>Attn: Joann Sternheimer, Esq.<br>54 State St.<br>Suite 1001<br>Albany, NY 12207-2527 | 5709 | 12/30/2024 | Big Lots Stores, LLC | $6,726.53 | | | | $18,823.20 | $25,549.73 |

Case 24-11967-JKS    Doc 2962    Filed 07/09/25    Page 219 of 963

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CP Crossing, L.L.C.<br>c/o Lippes Mathias LLP<br>Attn: Joann Sternheimer, Esq.<br>54 State St., Suite 1001<br>Albany, NY 12207 | 9402 | 5/19/2025 | Big Lots Stores, LLC | $387,385.19 | | | | $18,823.20 | $406,208.39 |
| CPS Energy<br>Bankruptcy Section<br>500 McCullough Ave<br>Mail Drop CT1201<br>San Antonio, TX 78218 | 1756 | 10/3/2024 | Big Lots Stores - PNS, LLC | $13,201.20 | | | | | $13,201.20 |
| CPS Energy<br>Bankruptcy Section<br>500 McCullough Ave<br>Mail Drop CT1201<br>San Antonio, TX 78215 | 1757 | 10/3/2024 | Big Lots Stores, LLC | $45,457.17 | | | | | $45,457.17 |
| CPSC I, Limited Partnership<br>3113 S. University Drive<br>Suite 600<br>Fort Worth, TX 76109 | 541 | 9/16/2024 | Big Lots Stores - PNS, LLC | $1,178,610.29 | | | | | $1,178,610.29 |
| CPT NETWORK SOLUTIONS<br>PO BOX 85031<br>CHICAGO, IL 60689-5031<br>US | 10501 | 3/12/2025 | Big Lots, Inc. | | | | | $11,751.56 | $11,751.56 |
| CPT Network Solutions, Inc.<br>950 IL-83<br>Ste F<br>Wood Dale, IL 60191-1239 | 7777 | 3/10/2025 | Big Lots, Inc. | $153,504.28 | $8,061.13 | | | | $161,565.41 |
| CRAIG ELECTRONICS INC<br>PO BOX 279130<br>MIRAMAR, FL 33027<br>US | 9738 | 3/12/2025 | Big Lots, Inc. | | | | | $99,997.00 | $99,997.00 |
| Craig Electronics LLC<br>Greenberg Traurig LLP<br>Dennis A. Meloro<br>222 Delaware Avenue, Suite 1600<br>Wilmington, DE 19801 | 7519 | 2/4/2025 | Big Lots, Inc. | | | | | $99,997.00 | $99,997.00 |
| Craig, Ulyessia<br>Address on file | 9396 | 5/15/2025 | Big Lots Stores, LLC | $45,485.95 | | | | | $45,485.95 |
| Craighead County Tax Collector<br>511 Union St<br>Suite 107<br>Jonesboro, AR 72401 | 1503 | 9/26/2024 | Big Lots Stores, LLC | | $6,526.70 | | | | $6,526.70 |
| Craighead County Tax Collector<br>511 Union St<br>Suite 107<br>Jonesboro, AR 72401 | 7613 | 2/26/2025 | Big Lots Stores, LLC | | $5,654.49 | | | | $5,654.49 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAMCO<br>2200 E ANN ST<br>PHILADELPHIA, PA 19134-4199<br>US | 10197 | 3/12/2025 | Big Lots, Inc. | | | | | $94,464.00 | $94,464.00 |
| Cramco, Inc.<br>Tracy E McGurk<br>3466 Progress Drive<br>Suite 116<br>Bensalem, PA 19020-5814 | 7880 | 3/20/2025 | CSC Distribution LLC | $40,700.00 | | | | | $40,700.00 |
| Cramco, Inc.<br>Attn: Tracy E McGurk<br>3466 Progress Drive<br>Suite 116<br>Bensalem, PA 19020-5814 | 7881 | 3/20/2025 | Durant DC, LLC | $29,788.00 | | | | | $29,788.00 |
| Cramco, Inc.<br>Tracy E McGurk<br>3466 Progress Drive<br>Suite 116<br>Bensalem, PA 19020-5814 | 7889 | 3/20/2025 | Closeout Distribution, LLC | $24,376.00 | | | | | $24,376.00 |
| Crawfordsville Electric Light and Power<br>808 Lafayette Rd<br>Crawfordsville, IN 47933 | 2280 | 10/15/2024 | Big Lots, Inc. | $7,013.58 | | | | | $7,013.58 |
| CRA-Z-ART CORP<br>1578 SUSSEX TPKE BLDG #5<br>RANDOLPH, NJ 07869-1833<br>US | 10070 | 3/12/2025 | Big Lots, Inc. | | | | | $34,759.30 | $34,759.30 |
| Crazy Go Nuts<br>2996 N MIAMI AVE SUITE 101<br>Ste 101<br>FRESNO, CA 93727 | 726 | 9/18/2024 | Big Lots, Inc. | $68,115.00 | | | | | $68,115.00 |
| CRE Online Ventures<br>2898 Georgia Hwy 37<br>Camilla, GA 31730 | 761 | 9/18/2024 | AVDC, LLC | $5,650.56 | | | | | $5,650.56 |
| CRE Online Ventures LLC<br>2898 Georgia Highway 37<br>Camilla, GA 31730 | 742 | 9/18/2024 | Closeout Distribution, LLC | $25,427.52 | | | | | $25,427.52 |
| CRE Online Ventures LLC<br>2898 Georgia Hwy 37<br>Camilla, GA 31730 | 750 | 9/18/2024 | Big Lots Stores, LLC | $16,951.68 | | | | | $16,951.68 |
| CRE Online Ventures LLC<br>2898 Georgia Hwy 37<br>Camilla, GA 31730 | 759 | 9/18/2024 | CSC Distribution LLC | $11,301.12 | | | | | $11,301.12 |
| CRE Online Ventures LLC<br>2898 Georgia Hwy 37<br>Camilla, GA 31730 | 760 | 9/18/2024 | Durant DC, LLC | $5,650.56 | | | | | $5,650.56 |

Case 24-11967-JKS    Doc 2962    Filed 07/09/25    Page 221 of 963

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CREATE A TREAT LTD<br>1555 CLARK BLVD<br>BRAMPTON, ON L6T 4G2<br>CANADA | 9452 | 3/12/2025 | Big Lots, Inc. | | | | | $465,841.10 | $465,841.10 |
| CREATIVE CONVERTING<br>PO BOX 155<br>MILWAUKEE, WI 53288<br>US | 9820 | 3/12/2025 | Big Lots, Inc. | | | | | $321,871.60 | $321,871.60 |
| Creative Desgin Limited<br>Unit 1-10, 2/F<br>Vanta Industrial Centre<br>21-33 Tai Lin Pai Road<br>Kwai Chung, N.T.<br>Hong Kong<br>Hong Kong | 288 | 9/12/2024 | Big Lots, Inc. | $137,441.24 | | | | | $137,441.24 |
| Creative Design Limited<br>Unit 1-10, 2/F<br>Vanta Industrial Centre<br>21-33 Tai Lin Pai Road<br>Kwai Chung, N.t.<br>Hong Kong<br>Hong Kong | 5087 | 12/27/2024 | Big Lots, Inc. | $337,493.40 | | | | | $337,493.40 |
| CREATIVE DESIGN LTD<br>UNIT 1 10 2F VANTA INDUSTRIAL CTE<br>KWAI CHUNG<br>HONG KONG | 9510 | 3/12/2025 | Big Lots, Inc. | | | | | $296,153.60 | $296,153.60 |
| Creative Home and Kitchen LLC<br>Attn: Peter Spindel, Esq.<br>8181 NW 154 St #204<br>Miami Lakes, FL 33016 | 2904 | 11/1/2024 | Big Lots, Inc. | $301,323.08 | | | | | $301,323.08 |
| CREATIVE HOME AND KITCHEN LLC<br>8460 NW 30 TERRACE<br>DORAL, FL 33122-1911<br>US | 10296 | 3/12/2025 | Big Lots, Inc. | | | | | $27,157.06 | $27,157.06 |
| CREATIVE HOME LTD<br>3600 ELDORADO PKWY<br>MCKINNEY, TX 75070<br>US | 9893 | 3/12/2025 | Big Lots, Inc. | | | | | $84,756.77 | $84,756.77 |
| CREATIVE KIDS FAR EAST<br>77 MODY RD RM 803 8/F CHI<br>TST EAST KOWLOON<br>HONG KONG | 9511 | 3/12/2025 | Big Lots, Inc. | | | | | $69,306.38 | $69,306.38 |
| Creative Kids Far East Inc.<br>Attn: Menashe & Lapa LLP<br>David Lapa<br>400 Rella Blvd<br>Suite 190<br>Suffern, NY 10901 | 1465 | 9/26/2024 | CSC Distribution LLC | $9,084.60 | | | | | $9,084.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Creative Kids Far East Inc.<br>Attn: Menashe & Lapa LLP<br>David Lapa<br>400 Rella Blvd<br>Suite 190<br>Suffern, NY 10901 | 1469 | 9/26/2024 | Big Lots Stores, LLC | $11,247.60 | | | | | $11,247.60 |
| Creative Kids Far East Inc.<br>Attn: Menashe & Lapa LLP<br>400 Rella Blvd, Suite 190<br>Suffern, NY 10901 | 1488 | 9/26/2024 | Durant DC, LLC | $6,591.90 | | | | | $6,591.90 |
| Creel, Eleanor A<br>Address on file | 3172 | 11/12/2024 | GAFDC LLC | | $224.62 | | | | $224.62 |
| Crescent Crown Distributing<br>5900 Almonaster Ave.<br>New Orleans, LA 70126 | 9184 | 4/11/2025 | Big Lots Stores, LLC | $8,817.14 | | | | | $8,817.14 |
| CREST HOME DESIGN<br>1407 BROADWAY RM 2702<br>NEW YORK, NY 10018-2593<br>US | 10118 | 3/12/2025 | Big Lots, Inc. | | | | | $402,888.20 | $402,888.20 |
| CRETORS, STEPHANIE<br>Address on file | 4439 | 12/19/2024 | Big Lots Stores, LLC | $550,000.00 | | | | | $550,000.00 |
| CRG Financial LLC ( As Assignee of Crystal Promotions, Inc.)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 6106 | 12/30/2024 | Durant DC, LLC | | | | $4,016.00 | | $4,016.00 |
| CRG Financial LLC (As Assignee of Amrapur Overseas, Inc.)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 6121 | 12/30/2024 | Big Lots Stores, LLC | | | | $21,135.20 | | $21,135.20 |
| CRG Financial LLC (As Assignee of Amrapur Overseas, Inc.)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 6143 | 12/30/2024 | Closeout Distribution, LLC | | | | $22,041.60 | | $22,041.60 |
| CRG Financial LLC (As Assignee of Amrapur Overseas, Inc.)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 6157 | 12/30/2024 | CSC Distribution LLC | | | | $22,117.40 | | $22,117.40 |

Case 24-11967-JKS    Doc 2962    Filed 07/09/25    Page 223 of 963

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of Amrapur Overseas, Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6169 | 12/30/2024 | Big Lots, Inc. | | | | $76,938.20 | | $76,938.20 |
| CRG Financial LLC (As Assignee of Amrapur Overseas, Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6299 | 12/30/2024 | Durant DC, LLC | | | | $11,644.00 | | $11,644.00 |
| CRG Financial LLC (As Assignee of Auxo International Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6227 | 12/30/2024 | Big Lots Stores, LLC | | | | $53,561.78 | | $53,561.78 |
| CRG Financial LLC (As Assignee of Auxo International Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6236 | 12/30/2024 | Closeout Distribution, LLC | | | | $55,479.11 | | $55,479.11 |
| CRG Financial LLC (As Assignee of Auxo International Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6239 | 12/30/2024 | CSC Distribution LLC | | | | $63,195.61 | | $63,195.61 |
| CRG Financial LLC (As Assignee of Auxo International Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6352 | 12/30/2024 | AVDC, LLC | | | | $42,891.44 | | $42,891.44 |
| CRG Financial LLC (As Assignee of Bonus Wooden Limited) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6067 | 12/30/2024 | Big Lots Stores, LLC | | | | $58,423.78 | | $58,423.78 |
| CRG Financial LLC (As Assignee of Crystal Promotions, Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6104 | 12/30/2024 | CSC Distribution LLC | | | | $6,475.55 | | $6,475.55 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of Crystal Promotions, Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6107 | 12/30/2024 | Big Lots, Inc. | | | | $23,937.00 | | $23,937.00 |
| CRG Financial LLC (As Assignee of Crystal Promotions, Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6126 | 12/30/2024 | Closeout Distribution, LLC | | | | $5,751.85 | | $5,751.85 |
| CRG Financial LLC (As Assignee of Crystal Promotions, Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6213 | 12/30/2024 | Big Lots Stores, LLC | | | | $5,854.80 | | $5,854.80 |
| CRG Financial LLC (As Assignee of Crystal Promotions, Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6353 | 12/30/2024 | AVDC, LLC | | | | $1,838.80 | | $1,838.80 |
| CRG Financial LLC (As Assignee of DGL Group Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6109 | 12/30/2024 | AVDC, LLC | | | | $810.00 | | $810.00 |
| CRG Financial LLC (as Assignee of DGL Group Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6111 | 12/30/2024 | Big Lots Stores, LLC | | | | $12,430.80 | | $12,430.80 |
| CRG Financial LLC (As Assignee of DGL Group Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6113 | 12/30/2024 | Closeout Distribution, LLC | | | | $1,272.00 | | $1,272.00 |
| CRG Financial LLC (As Assignee of DGL Group Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6115 | 12/30/2024 | CSC Distribution LLC | | | | $11,912.40 | | $11,912.40 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of DGL Group Ltd.)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 6116 | 12/30/2024 | Durant DC, LLC | | | | $1,881.60 | | $1,881.60 |
| CRG Financial LLC (As Assignee of DGL Group Ltd.)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 6117 | 12/30/2024 | Big Lots, Inc. | | | | $28,306.80 | | $28,306.80 |
| CRG Financial LLC (As Assignee of DGL Group Ltd.)<br>84 Herbert Avenue<br>Building B- Suite 202<br>Closter, NJ 07624 | 8754 | 4/2/2025 | Big Lots Stores, LLC | | | | | $12,430.80 | $12,430.80 |
| CRG Financial LLC (As Assignee of DGL Group Ltd.)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 8761 | 4/2/2025 | Big Lots, Inc. | | | | | $28,306.80 | $28,306.80 |
| CRG Financial LLC (As Assignee of DGL Group Ltd.)<br>84 Herbert Avenue<br>Building B- Suite 202<br>Closter, NJ 07624 | 8777 | 4/2/2025 | Durant DC, LLC | | | | | $1,881.60 | $1,881.60 |
| CRG Financial LLC (As Assignee of DGL Group Ltd.)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 8778 | 4/2/2025 | AVDC, LLC | | | | | $810.00 | $810.00 |
| CRG Financial LLC (As Assignee of DGL Group Ltd.)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 8780 | 4/2/2025 | Closeout Distribution, LLC | | | | | $1,272.00 | $1,272.00 |
| CRG Financial LLC (As Assignee of DGL Group Ltd.)<br>84 Herbert Avenue<br>Building B- Suite 202<br>Closter, NJ 07624 | 8781 | 4/2/2025 | CSC Distribution LLC | | | | | $11,912.40 | $11,912.40 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of Dynamic Distributors Inc.) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 9011 | 4/3/2025 | Durant DC, LLC | | | | | $92,828.14 | $92,828.14 |
| CRG Financial LLC (As Assignee of Dynamic Distributors Inc.) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 9037 | 4/3/2025 | CSC Distribution LLC | | | | | $169,741.90 | $169,741.90 |
| CRG Financial LLC (As Assignee of Dynamic Distributors Inc.) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 9045 | 4/3/2025 | Big Lots, Inc. | | | | | $372,448.04 | $372,448.04 |
| CRG Financial LLC (As assignee of Dynamic Distributors Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 9058 | 4/3/2025 | Big Lots Stores, LLC | | | | | $372,448.04 | $372,448.04 |
| CRG Financial LLC (As Assignee of Dynamic Distributors Inc.) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 9061 | 4/3/2025 | Closeout Distribution, LLC | | | | | $109,878.00 | $109,878.00 |
| CRG Financial LLC (As Assignee of East Coast Int'l Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6065 | 12/30/2024 | AVDC, LLC | | | | $1,100.00 | | $1,100.00 |
| CRG Financial LLC (As Assignee of East Coast Int'l Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6066 | 12/30/2024 | Big Lots Stores, LLC | | | | $3,260.00 | | $3,260.00 |
| CRG Financial LLC (As Assignee of East Coast Int'l Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6071 | 12/30/2024 | Durant DC, LLC | | | | $2,120.00 | | $2,120.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of East Coast Int'l Inc.)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 6077 | 12/30/2024 | CSC Distribution LLC | | | | $3,000.00 | | $3,000.00 |
| CRG Financial LLC (As Assignee of Foshan Hongyang Plastic Co., Ltd)<br>84 Herbert Ave<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 9017 | 4/3/2025 | CSC Distribution LLC | | | | | $14,841.90 | $14,841.90 |
| CRG Financial LLC (As Assignee Of Foshan Hongyang Plastic Co., Ltd)<br>84 Herbert Ave<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 9039 | 4/3/2025 | Closeout Distribution, LLC | | | | | $32,480.10 | $32,480.10 |
| CRG Financial LLC (As Assignee of Foshan Hongyang Plastic Co., Ltd)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 9046 | 4/3/2025 | Big Lots, Inc. | | | | | $62,335.98 | $62,335.98 |
| CRG Financial LLC (As Assignee Of Foshan Hongyang Plastic Co., Ltd)<br>84 Herbert Ave<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 9060 | 4/3/2025 | Durant DC, LLC | | | | | $15,013.98 | $15,013.98 |
| CRG Financial LLC (As Assignee of Great Lakes Wholesale)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 5886 | 12/30/2024 | Closeout Distribution, LLC | | | | $9,672.72 | | $9,672.72 |
| CRG Financial LLC (As Assignee of Great Lakes Wholesale)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 5891 | 12/30/2024 | Big Lots, Inc. | | | | $29,297.72 | | $29,297.72 |
| CRG Financial LLC (As Assignee of Great Lakes Wholesale)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 5992 | 12/30/2024 | AVDC, LLC | | | | $2,533.80 | | $2,533.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of Great Lakes Wholesale)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 5993 | 12/30/2024 | CSC Distribution LLC | | | | $9,836.48 | | $9,836.48 |
| CRG Financial LLC (As Assignee of Great Lakes Wholesale)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 6011 | 12/30/2024 | Durant DC, LLC | | | | $7,254.72 | | $7,254.72 |
| CRG Financial LLC (As Assignee of Guangdong Yiboxuan Ceramics Co Ltd)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 9006 | 4/3/2025 | CSC Distribution LLC | | | | | $12,445.44 | $12,445.44 |
| CRG Financial LLC (As Assignee of Guangdong Yiboxuan Ceramics Co Ltd)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 9009 | 4/3/2025 | Closeout Distribution, LLC | | | | | $26,144.00 | $26,144.00 |
| CRG Financial LLC (As Assignee of Guangdong Yiboxuan Ceramics Co Ltd)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 9031 | 4/3/2025 | Durant DC, LLC | | | | | $20,699.84 | $20,699.84 |
| CRG Financial LLC (As Assignee of Guangdong Yiboxuan Ceramics Co Ltd)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 9040 | 4/3/2025 | Big Lots, Inc. | | | | | $59,289.28 | $59,289.28 |
| CRG Financial LLC (As Assignee of Incomm Conferencing Inc)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 9050 | 4/3/2025 | Big Lots, Inc. | | | | | $20,910.98 | $20,910.98 |
| CRG Financial LLC (As Assignee of Lords Rocks LLC)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 6317 | 12/30/2024 | Big Lots Stores, LLC | | | | $17,569.20 | | $17,569.20 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of MP Sales Inc.)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 6019 | 12/30/2024 | CSC Distribution LLC | | | | $5,390.00 | | $5,390.00 |
| CRG Financial LLC (as Assignee of Mr Bar B Q Products LLC)<br>84 Herbert Ave<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 8993 | 4/3/2025 | Durant DC, LLC | | | | | $170,578.36 | $170,578.36 |
| CRG Financial LLC (as Assignee of Mr Bar B Q Products LLC)<br>84 Herbert Ave<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 9004 | 4/3/2025 | Closeout Distribution, LLC | | | | | $281,803.48 | $281,803.48 |
| CRG Financial LLC (As Assignee Of Mr Bar B Q Products LLC)<br>84 Herbert Ave<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 9047 | 4/3/2025 | CSC Distribution LLC | | | | | $117,219.53 | $117,219.53 |
| CRG Financial LLC (as Assignee of Mr Bar B Q Products LLC)<br>84 Herbert Ave<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 9051 | 4/3/2025 | Big Lots eCommerce LLC | | | | | $2,866.86 | $2,866.86 |
| CRG Financial LLC (as Assignee of Mr Bar B Q Products LLC)<br>84 Herbert Ave<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 9062 | 4/3/2025 | Big Lots, Inc. | | | | | $572,468.23 | $572,468.23 |
| CRG Financial LLC (As Assignee of Novel Brands)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 6035 | 12/30/2024 | Big Lots Stores, LLC | | | | $6,510.00 | | $6,510.00 |
| CRG Financial LLC (As Assignee of Novel Brands)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 6046 | 12/30/2024 | Closeout Distribution, LLC | | | | $15,126.00 | | $15,126.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of Novel Brands) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6120 | 12/30/2024 | Big Lots, Inc. | | | | $21,636.00 | | $21,636.00 |
| CRG Financial LLC (As Assignee of Novel Brands) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 8755 | 4/2/2025 | Big Lots Stores, LLC | | | | | $6,510.00 | $6,510.00 |
| CRG Financial LLC (As Assignee of Novel Brands) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 8759 | 4/2/2025 | Closeout Distribution, LLC | | | | | $15,126.00 | $15,126.00 |
| CRG Financial LLC (As Assignee of Novel Brands) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 8760 | 4/2/2025 | Big Lots, Inc. | | | | | $21,636.00 | $21,636.00 |
| CRG Financial LLC (As Assignee of Nustef Baking Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6070 | 12/30/2024 | Big Lots, Inc. | | | | $39,412.80 | | $39,412.80 |
| CRG Financial LLC (As Assignee of Nustef Baking Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6095 | 12/30/2024 | AVDC, LLC | | | | $13,708.80 | | $13,708.80 |
| CRG Financial LLC (As Assignee of Nustef Baking Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6103 | 12/30/2024 | CSC Distribution LLC | | | | $13,708.80 | | $13,708.80 |
| CRG Financial LLC (As Assignee of Nustef Baking Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6108 | 12/30/2024 | Durant DC, LLC | | | | $11,995.20 | | $11,995.20 |
| CRG Financial LLC (As Assignee of Nustef Baking Ltd.) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 8762 | 4/2/2025 | Big Lots, Inc. | | | | | $39,412.80 | $39,412.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of Nustef Baking Ltd.) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 8764 | 4/2/2025 | CSC Distribution LLC | | | | | $13,708.80 | $13,708.80 |
| CRG Financial LLC (As Assignee of Nustef Baking Ltd.) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 8767 | 4/2/2025 | Durant DC, LLC | | | | | $11,995.20 | $11,995.20 |
| CRG Financial LLC (As Assignee of Nustef Baking Ltd.) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 8775 | 4/2/2025 | AVDC, LLC | | | | | $13,708.80 | $13,708.80 |
| CRG Financial LLC (As Assignee of Product Design Canopy Ltd.) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9041 | 4/3/2025 | Durant DC, LLC | | | | | $35,001.08 | $35,001.08 |
| CRG Financial LLC (As Assignee of Product Design Canopy Ltd.) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9042 | 4/3/2025 | CSC Distribution LLC | | | | | $29,400.68 | $29,400.68 |
| CRG Financial LLC (As Assignee Of Product Design Canopy Ltd.) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9044 | 4/3/2025 | Closeout Distribution, LLC | | | | | $56,990.88 | $56,990.88 |
| CRG Financial LLC (As Assignee of Product Design Canopy Ltd.) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9059 | 4/3/2025 | Big Lots, Inc. | | | | | $121,392.64 | $121,392.64 |
| CRG Financial LLC (As Assignee of Profusion Cosmetics Corp.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 5875 | 12/30/2024 | Big Lots, Inc. | | | | $104,885.10 | | $104,885.10 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of Profusion Cosmetics Corp.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 5980 | 12/30/2024 | Durant DC, LLC | | | | $1,620.00 | | $1,620.00 |
| CRG Financial LLC (As Assignee of Profusion Cosmetics Corp.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6110 | 12/30/2024 | AVDC, LLC | | | | $1,770.00 | | $1,770.00 |
| CRG Financial LLC (As Assignee of Profusion Cosmetics Corp.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6112 | 12/30/2024 | Big Lots Stores, LLC | | | | $27,374.70 | | $27,374.70 |
| CRG Financial LLC (As assignee of Profusion Cosmetics Corp.) 84 Herbert Avenue, Building B, Suite 202 Closter, NJ 07624 | 6114 | 12/30/2024 | Closeout Distribution, LLC | | | | $31,984.50 | | $31,984.50 |
| CRG Financial LLC (As Assignee of Profusion Cosmetics Corp.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6350 | 12/30/2024 | CSC Distribution LLC | | | | $42,135.90 | | $42,135.90 |
| CRG Financial LLC (As Assignee of Tian You Precision Co., Ltd) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9033 | 4/3/2025 | Durant DC, LLC | | | | | $19,046.40 | $19,046.40 |
| CRG Financial LLC (As Assignee of Tian You Precision Co., Ltd) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9035 | 4/3/2025 | CSC Distribution LLC | | | | | $19,046.40 | $19,046.40 |
| CRG Financial LLC (As Assignee of Tian You Precision Co., Ltd) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 9048 | 4/3/2025 | Closeout Distribution, LLC | | | | | $28,569.60 | $28,569.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of Tian You Precision Co., Ltd) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9049 | 4/3/2025 | Big Lots Stores, LLC | | | | | $66,662.40 | $66,662.40 |
| CRG Financial LLC (As Assignee of Tian You Precision Co., Ltd) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9055 | 4/3/2025 | Big Lots, Inc. | | | | | $66,662.40 | $66,662.40 |
| CRG Financial LLC (As Assignee of TV Direct LLC) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 5879 | 12/30/2024 | Big Lots, Inc. | | | | $75,066.00 | | $75,066.00 |
| CRG Financial LLC (As Assignee of TV Direct LLC) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 5981 | 12/30/2024 | Big Lots Stores, LLC | | | | $12,367.20 | | $12,367.20 |
| CRG Financial LLC (As Assignee of TV Direct LLC) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 5983 | 12/30/2024 | Closeout Distribution, LLC | | | | $26,578.80 | | $26,578.80 |
| CRG Financial LLC (As Assignee of TV Direct LLC) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 5985 | 12/30/2024 | CSC Distribution LLC | | | | $12,367.20 | | $12,367.20 |
| CRG Financial LLC (As Assignee of TV Direct LLC) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 5986 | 12/30/2024 | Durant DC, LLC | | | | $23,752.80 | | $23,752.80 |
| CRG Financial LLC (As Assignee of TV Direct LLC) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 8756 | 4/2/2025 | Big Lots, Inc. | | | | $75,066.00 | | $75,066.00 |
| CRG Financial LLC (As Assignee of TV Direct LLC) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 8766 | 4/2/2025 | Closeout Distribution, LLC | | | | $26,578.80 | | $26,578.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of TV Direct LLC) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 8768 | 4/2/2025 | CSC Distribution LLC | | | | | $12,367.20 | $12,367.20 |
| CRG Financial LLC (As Assignee of TV Direct LLC) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 8770 | 4/2/2025 | Big Lots Stores, LLC | | | | | $12,367.20 | $12,367.20 |
| CRG Financial LLC (As Assignee of TV Direct LLC) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 8772 | 4/2/2025 | Big Lots, Inc. | | | | | $75,066.00 | $75,066.00 |
| CRG Financial LLC (As Assignee of TV Direct LLC) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 8776 | 4/2/2025 | Durant DC, LLC | | | | | $23,752.80 | $23,752.80 |
| CRG Financial LLC (As Assignee of Uncle Lee's Tea, Inc.) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9022 | 4/3/2025 | Big Lots, Inc. | | | | | $51,628.68 | $51,628.68 |
| CRG Financial LLC (As Assignee of Uncle Lee's Tea, Inc.) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9038 | 4/3/2025 | Big Lots Stores, LLC | | | | | $51,628.68 | $51,628.68 |
| CRG Financial LLC (As Assignee of Uncle Lee's Tea, Inc.) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9043 | 4/3/2025 | Closeout Distribution, LLC | | | | | $17,422.08 | $17,422.08 |
| CRG Financial LLC (As Assignee of Uncle Lee's Tea, Inc.) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9053 | 4/3/2025 | CSC Distribution LLC | | | | | $17,722.50 | $17,722.50 |
| CRG Financial LLC (As Assignee of Uncle Lee's Tea, Inc.) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9054 | 4/3/2025 | Durant DC, LLC | | | | | $17,722.50 | $17,722.50 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of Yummyearth Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 5988 | 12/30/2024 | Big Lots Stores, LLC | | | | $12,557.28 | | $12,557.28 |
| CRG Financial LLC (As Assignee of Yummyearth Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 5990 | 12/30/2024 | Big Lots, Inc. | | | | $12,557.28 | | $12,557.28 |
| CRG Financial LLC as Transferee of Amrapur Overseas, Inc. Attn: Robert Axenrod 84 Herbert Ave. Building B Suite 202 Closter, NJ 07624 | 639 | 9/17/2024 | Big Lots, Inc. | $0.00 | | | $76,938.20 | | $76,938.20 |
| CRG Financial LLC as Transferee of Auxo International Ltd Attn: Robert Axenrod 84 Herbert Ave. Building B Suite 202 Closter, NJ 07624 | 130 | 9/12/2024 | AVDC, LLC | | | | $42,891.44 | | $42,891.44 |
| CRG Financial LLC as Transferee of Auxo International Ltd Attn: Robert Axenrod 84 Herbert Ave. Building B Suite 202 Closter, NJ 07624 | 169 | 9/12/2024 | Big Lots Stores, LLC | | | | $53,561.78 | | $53,561.78 |
| CRG Financial LLC as Transferee of Auxo International Ltd Attn: Robert Axenrod 84 Herbert Ave. Building B Suite 202 Closter, NJ 07624 | 218 | 9/12/2024 | CSC Distribution LLC | | | | $63,195.61 | | $63,195.61 |
| CRG Financial LLC as Transferee of Auxo International Ltd Attn: Robert Axenrod 84 Herbert Ave. Building B Suite 202 Closter, NJ 07624 | 221 | 9/12/2024 | Closeout Distribution, LLC | | | | $55,479.11 | | $55,479.11 |
| CRG Financial LLC as Transferee of Bauducco Foods Inc Attn: Robert Axenrod 84 Herbert Ave. Building B, Suite 202 Closter, NJ 07624 | 10300 | 3/12/2025 | Big Lots, Inc. | | | | | $22,294.80 | $22,294.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Cooper Street Cookies, LLC<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 9807 | 3/12/2025 | Big Lots, Inc. | | | | | $49,587.20 | $49,587.20 |
| CRG Financial LLC as Transferee of Crystal Promotions, Inc<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 643 | 9/17/2024 | Big Lots, Inc. | $0.00 | $0.00 | $0.00 | $23,937.00 | $0.00 | $23,937.00 |
| CRG Financial LLC as Transferee of Dynamic Distributors Inc<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B - Suite 202<br>Closter, NJ 07624 | 4841 | 12/24/2024 | Durant DC, LLC | | | | | $372,448.04 | $372,448.04 |
| CRG Financial LLC as Transferee of Dynamic Distributors Inc<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B - Suite 202<br>Closter, NJ 07624 | 5011 | 12/26/2024 | CSC Distribution LLC | | | | | $372,448.04 | $372,448.04 |
| CRG Financial LLC as Transferee of Dynamic Distributors Inc<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B - Suite 202<br>Closter, NJ 07624 | 5034 | 12/26/2024 | Big Lots Stores, LLC | | | | | $372,448.04 | $372,448.04 |
| CRG Financial LLC as Transferee of Dynamic Distributors Inc<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B - Suite 202<br>Closter, NJ 07624 | 5076 | 12/26/2024 | Closeout Distribution, LLC | | | | | $372,448.04 | $372,448.04 |
| CRG Financial LLC as Transferee of Dynamic Distributors Inc<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B - Suite 202<br>Closter, NJ 07624 | 5283 | 12/27/2024 | CSC Distribution LLC | | | | $372,448.04 | | $372,448.04 |
| CRG Financial LLC as Transferee of Dynamic Distributors Inc<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B - Suite 202<br>Closter, NJ 07624 | 5284 | 12/27/2024 | Closeout Distribution, LLC | | | | $372,448.04 | | $372,448.04 |
| CRG Financial LLC as Transferee of Dynamic Distributors Inc<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B - Suite 202<br>Closter, NJ 07624 | 5285 | 12/27/2024 | AVDC, LLC | | | | $372,448.04 | | $372,448.04 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Dynamic Distributors Inc<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B - Suite 202<br>Closter, NJ 07624 | 5286 | 12/27/2024 | Big Lots Stores, LLC | | | | $372,448.04 | | $372,448.04 |
| CRG Financial LLC as Transferee of Dynamic Distributors Inc<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B - Suite 202<br>Closter, NJ 07624 | 5352 | 12/27/2024 | Durant DC, LLC | | | | $372,448.04 | | $372,448.04 |
| CRG Financial LLC as Transferee of Dynamic Distributors Inc<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B - Suite 202<br>Closter, NJ 07624 | 9654 | 3/12/2025 | Big Lots, Inc. | | | | | $362,695.58 | $362,695.58 |
| CRG Financial LLC as Transferee of Earthside Farms, LLC<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 5036 | 12/26/2024 | Durant DC, LLC | $29,721.60 | | | | | $29,721.60 |
| CRG Financial LLC as Transferee of Earthside Farms, LLC<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 5048 | 12/26/2024 | Durant DC, LLC | $6,624.00 | | | | | $6,624.00 |
| CRG Financial LLC as Transferee of Earthside Farms, LLC<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 5051 | 12/26/2024 | Closeout Distribution, LLC | $12,211.20 | | | | | $12,211.20 |
| CRG Financial LLC as Transferee of Earthside Farms, LLC<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 5094 | 12/26/2024 | Closeout Distribution, LLC | $6,624.00 | | | | | $6,624.00 |
| CRG Financial LLC as Transferee of Earthside Farms, LLC<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 6697 | 1/10/2025 | Closeout Distribution, LLC | $22,809.60 | | | | | $22,809.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Earthside Farms, LLC<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 9622 | 3/12/2025 | Big Lots, Inc. | | | | | $77,990.40 | $77,990.40 |
| CRG Financial LLC as Transferee of Fortune Bonus Wooden Limited and Hsien Yang Industries (Viet Nam) Co., Ltd.<br>Attn: Lauren Lamendola<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 115 | 9/12/2024 | Big Lots Stores, LLC | | | | $58,423.78 | | $58,423.78 |
| CRG Financial LLC as Transferee of Foshan Hongyang Plastic Co. Ltd<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 4937 | 12/25/2024 | Closeout Distribution, LLC | $18,068.40 | | | | | $18,068.40 |
| CRG Financial LLC as Transferee of Foshan Hongyang Plastic Co. Ltd<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 4939 | 12/25/2024 | CSC Distribution LLC | $14,841.90 | | | | | $14,841.90 |
| CRG Financial LLC as Transferee of Foshan Hongyang Plastic Co. Ltd<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 4942 | 12/25/2024 | Durant DC, LLC | $4,215.96 | | | | | $4,215.96 |
| CRG Financial LLC as Transferee of Foshan Hongyang Plastic Co. Ltd<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 4943 | 12/25/2024 | Closeout Distribution, LLC | $14,411.70 | | | | | $14,411.70 |
| CRG Financial LLC as Transferee of Foshan Hongyang Plastic Co. Ltd<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 4948 | 12/25/2024 | Durant DC, LLC | $10,798.02 | | | | | $10,798.02 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Foshan Hongyang Plastic Co. Ltd Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 6493 | 1/5/2025 | CSC Distribution LLC | $14,841.90 | | | | | $14,841.90 |
| CRG Financial LLC as Transferee of Foshan Hongyang Plastic Co. Ltd Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 6494 | 1/5/2025 | Closeout Distribution, LLC | $18,068.40 | | | | | $18,068.40 |
| CRG Financial LLC as Transferee of Foshan Hongyang Plastic Co. Ltd Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 6506 | 1/5/2025 | Durant DC, LLC | $10,798.02 | | | | | $10,798.02 |
| CRG Financial LLC as Transferee of Foshan Hongyang Plastic Co. Ltd Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 6507 | 1/5/2025 | Durant DC, LLC | $4,215.96 | | | | | $4,215.96 |
| CRG Financial LLC as Transferee of Foshan Hongyang Plastic Co. Ltd Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 6508 | 1/5/2025 | Closeout Distribution, LLC | $14,411.70 | | | | | $14,411.70 |
| CRG Financial LLC as Transferee of Foshan Hongyang Plastic Co. Ltd Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 9467 | 3/12/2025 | Big Lots, Inc. | | | | | $61,935.98 | $61,935.98 |
| CRG Financial LLC as Transferee of Guangdong Yiboxuan Ceramics Co Ltd Fka Chaoan Yibo Ceramic Co., Ltd. Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 4881 | 12/26/2024 | CSC Distribution LLC | | $10,849.44 | | $10,849.44 | | $21,698.88 |
| CRG Financial LLC as Transferee of Guangdong Yiboxuan Ceramics Co Ltd Fka Chaoan Yibo Ceramic Co., Ltd. Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 4952 | 12/26/2024 | Closeout Distribution, LLC | | $22,792.00 | | $22,792.00 | | $45,584.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Guangdong Yiboxuan Ceramics Co Ltd Fka Chaoan Yibo Ceramic Co., Ltd. Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 4957 | 12/26/2024 | Durant DC, LLC | | $18,043.84 | | $18,043.84 | | $36,087.68 |
| CRG Financial LLC as Transferee of Guangdong Yiboxuan Ceramics Co Ltd Fka Chaoan Yibo Ceramic Co., Ltd. Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 9468 | 3/12/2025 | Big Lots, Inc. | | | | | $43,309.76 | $43,309.76 |
| CRG Financial LLC as Transferee of Honey Can Do Intl Llc Attn: Robert Axenrod 84 Herbert Ave. Building B, Suite 202 Closter, NJ 07624 | 9844 | 3/12/2025 | Big Lots, Inc. | | | | | $79,303.19 | $79,303.19 |
| CRG Financial LLC as Transferee of Kik International LLC Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 1828 | 10/4/2024 | Big Lots, Inc. | $179,525.68 | $0.00 | $0.00 | $0.00 | $0.00 | $179,525.68 |
| CRG Financial LLC as Transferee of Kik International LLC Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 5909 | 12/30/2024 | Big Lots Stores, LLC | $0.00 | $0.00 | $0.00 | $30,262.68 | $0.00 | $30,262.68 |
| CRG Financial LLC as Transferee of Kik International LLC Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 6012 | 12/30/2024 | AVDC, LLC | $0.00 | $0.00 | $0.00 | $18,743.92 | $0.00 | $18,743.92 |
| CRG Financial LLC as Transferee of Kik International LLC Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 6013 | 12/30/2024 | Closeout Distribution, LLC | $0.00 | $0.00 | $0.00 | $35,905.84 | $0.00 | $35,905.84 |
| CRG Financial LLC as Transferee of Kik International LLC Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 6235 | 12/30/2024 | Durant DC, LLC | $0.00 | $0.00 | $0.00 | $27,201.44 | $0.00 | $27,201.44 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Kik International LLC<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 6276 | 12/30/2024 | CSC Distribution LLC | $0.00 | $0.00 | $0.00 | $44,352.96 | $0.00 | $44,352.96 |
| CRG Financial LLC as Transferee of Kik International LLC<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 6325 | 12/30/2024 | Big Lots, Inc. | $0.00 | $0.00 | $0.00 | $156,466.84 | $0.00 | $156,466.84 |
| CRG Financial LLC as Transferee of Lords Rocks LLC<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 1443 | 9/25/2024 | Big Lots Stores, LLC | | | | $18,738.30 | | $18,738.30 |
| CRG Financial LLC as Transferee of Pillow Perfect Inc<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 10251 | 3/12/2025 | Big Lots, Inc. | | | | | $578,711.75 | $578,711.75 |
| CRG Financial LLC as Transferee of Product Design Canopy Ltd<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 6567 | 1/7/2025 | CSC Distribution LLC | $31,601.48 | | | | | $31,601.48 |
| CRG Financial LLC as Transferee of Product Design Canopy Ltd<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 6569 | 1/7/2025 | Closeout Distribution, LLC | $56,990.88 | | | | | $56,990.88 |
| CRG Financial LLC as Transferee of Product Design Canopy Ltd<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 6571 | 1/7/2025 | Durant DC, LLC | $35,001.08 | | | | | $35,001.08 |
| CRG Financial LLC as Transferee of Product Design Canopy Ltd<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 9520 | 3/12/2025 | Big Lots, Inc. | | | | | $108,638.20 | $108,638.20 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Tian You Precision Co Ltd<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 6679 | 1/10/2025 | Big Lots, Inc. | $66,662.40 | | | | | $66,662.40 |
| CRG Financial LLC as Transferee of Tian You Precision Co Ltd<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 10699 | 3/12/2025 | Big Lots, Inc. | | | | | $66,662.40 | $66,662.40 |
| CRG Financial LLC as Transferee of Unique Petz LLC<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 10091 | 3/12/2025 | Big Lots, Inc. | | | | | $44,557.02 | $44,557.02 |
| CRI New Albany Square LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 8509 | 4/1/2025 | Big Lots Stores, LLC | | | | | $54,310.30 | $54,310.30 |
| CRI New Albany Square LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 8514 | 4/1/2025 | Big Lots Stores, LLC | | | | | $0.00 | $0.00 |
| CRI New Albany Square LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas, Suite 501<br>New York, NY 10020 | 9244 | 4/18/2025 | Big Lots Stores, LLC | $4,067.30 | | | | | $4,067.30 |
| CRI New Albany Square LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas, Suite 501<br>New York, NY 10020 | 9245 | 4/18/2025 | Big Lots Stores, LLC | $13,800.79 | | | | | $13,800.79 |
| CRIMZON ROSE A DIVISION OF<br>1600 DIVISION RD<br>WEST WARWICK, RI 02893-7504<br>US | 10033 | 3/12/2025 | Big Lots, Inc. | | | | | $1,430,483.97 | $1,430,483.97 |
| Crittelli, Holly<br>Address on file | 6492 | 1/5/2025 | Big Lots Stores, LLC | $649.09 | | | | | $649.09 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROCS LIGHTER INC<br>PO BOX 549<br>BREA, CA 92822-0549<br>US | 10665 | 3/12/2025 | Big Lots, Inc. | | | | | $49,879.68 | $49,879.68 |
| CROJACK CAPITAL INC<br>4115 SHERBROOKE STREET WEST SUITE 1<br>WESTMOUNT, QC H3Z 1K9<br>CANADA | 9437 | 3/12/2025 | Big Lots, Inc. | | | | | $162,492.00 | $162,492.00 |
| Crojack Capital Inc.<br>Attn: Ruth Kleinman<br>4115 Sherbrooke St W.<br>Suite 100<br>Westmount, QC H3Z 1K9<br>Canada | 8111 | 3/11/2025 | Big Lots, Inc. | | | | | $162,492.00 | $162,492.00 |
| CROSS POINT SALES INC<br>3158 S STATE ST<br>LOCKPORT, IL 60441-5041<br>US | 10455 | 3/12/2025 | Big Lots, Inc. | | | | | $150.00 | $150.00 |
| Crossroads Plaza Note LLC<br>Womble Bond Dickinson (US) LLP<br>Attn: Robert M. Charles, Jr.<br>One South Church Avenue, Suite 2000<br>Tucson, AZ 85701 | 9328 | 4/28/2025 | Big Lots, Inc. | $304,997.11 | | | | | $304,997.11 |
| Crossroads Towne Center, LLC<br>Attn: Kevin Dickey<br>5353 Spring Grove Avenue<br>Cincinnati, OH 45217 | 2419 | 10/10/2024 | Big Lots, Inc. | $58,848.64 | | | | | $58,848.64 |
| Crossroads X, LLC<br>c/o Patricia Fugee, Esq.<br>27100 Oakmead Dr., #306<br>Perrysburg, OH 43551 | 4521 | 12/23/2024 | Big Lots Stores - CSR, LLC | $14,807.15 | | | | $17,440.19 | $32,247.34 |
| Crossroads X, LLC<br>c/o Patricia Fugee, Esq.<br>27100 Oakmead Dr., #306<br>Perrysburg, OH 43551 | 7153 | 1/30/2025 | Big Lots Stores - CSR, LLC | $361,722.32 | | | | $25,708.61 | $387,430.93 |
| Crown Equipment Corporation<br>Sebaly Shillito and Dyer LPA<br>Attn: Robert Hanseman<br>220 E. Monument Ave., Ste. 500<br>Dayton, OH 45402 | 3509 | 11/26/2024 | Big Lots Stores, LLC | $5,450.96 | | | | | $5,450.96 |
| CROWN JEWLZ LLC<br>1651 KING RD<br>ASHLAND, OH 44805-3653<br>US | 10371 | 3/12/2025 | Big Lots, Inc. | | | | | $17,586.00 | $17,586.00 |
| CrownJewlz LLC<br>40 E Second St<br>Ashland, OH 44805 | 2274 | 10/15/2024 | Big Lots, Inc. | $104,783.16 | | | | | $104,783.16 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRUMP, JOY<br>Address on file | 7393 | 2/4/2025 | Big Lots, Inc. | $200,000.00 | | | | | $200,000.00 |
| Cruz, Cinthya De La<br>Address on file | 3787 | 12/12/2024 | Big Lots Stores, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Cruzaley, Vicente<br>Address on file | 882 | 9/19/2024 | Big Lots, Inc. | $16,480.80 | | | | | $16,480.80 |
| Cryer, Beatris<br>Address on file | 7208 | 1/31/2025 | Big Lots, Inc. | $6,365,040.83 | | | | | $6,365,040.83 |
| Cryer, Beatris<br>Address on file | 7209 | 1/31/2025 | Big Lots Stores, LLC | $6,365,040.83 | | | | | $6,365,040.83 |
| CRYSTAL ART GALLERY<br>DEPT CH 16738<br>PALATINE, IL 60055-6738<br>US | 10437 | 3/12/2025 | Big Lots, Inc. | | | | | $8,797.36 | $8,797.36 |
| Crystal Promotions, Inc<br>3030 E VERNON AVE<br>VERNON, CA 90058 | 643 | 9/17/2024 | Big Lots, Inc. | $4,927.00 | | | $0.00 | | $4,927.00 |
| Crystal Promotions, Inc<br>3030 E. Vernon Ave<br>Vernon, CA 90058 | 6015 | 12/30/2024 | Big Lots, Inc. | $18,330.35 | | | | | $18,330.35 |
| CRYSTAL PURE OF ALTOONA<br>445 N LOGAN BLVD<br>ALTOONA, PA 16602-1750<br>US | 10184 | 3/12/2025 | Big Lots, Inc. | | | | | $89.29 | $89.29 |
| CRYSTAL SPRINGS<br>PO BOX 403628<br>ATLANTA, GA 30384-3628<br>US | 10267 | 3/12/2025 | Big Lots, Inc. | | | | | $18.14 | $18.14 |
| CRYSTALLINE HEALTH & BEAUTY INC<br>350 5TH AVE FL 59TH<br>NEW YORK, NY 10118-5999<br>US | 10139 | 3/12/2025 | Big Lots, Inc. | | | | | $178,965.37 | $178,965.37 |
| Crystalline Health & Beauty Inc.<br>Traurig Law LLC counsel to Crystallin<br>One University Plaza<br>Suite 124<br>Hackensack, NJ 07601 | 4102 | 12/18/2024 | CSC Distribution LLC | $77,290.00 | | | $31,361.20 | | $108,651.20 |
| Crystalline Health & Beauty Inc.<br>c/o Traurig Law LLC<br>One University Plaza, Suite 124<br>Hackensack, NJ 07601 | 4121 | 12/18/2024 | Big Lots Stores, LLC | $77,290.00 | | | $31,361.20 | | $108,651.20 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crystalline Health & Beauty Inc. c/o Traurig Law LLC Counsel to Crystalline Attn: Jeffrey Traurig, Esq. One University Plaza, Suite 124 Hackensack, NJ 07601 | 4124 | 12/18/2024 | Closeout Distribution, LLC | $77,290.00 | | | $31,361.20 | | $108,651.20 |
| Crystalline Health & Beauty Inc. c/o Traurig Law LLC Counsel to Crystalline One University Plaza, Suite 124 Hackensack, NJ 07601 | 4127 | 12/18/2024 | Durant DC, LLC | $77,290.00 | | | $31,361.20 | | $108,651.20 |
| Crystalline Health & Beauty Inc. c/o Traurig Law LLC Counsel to Crystalline Attn: Jeffrey Traurig, Esq. One University Plaza, Suite 124 Hackensack, NJ 07601 | 4128 | 12/18/2024 | AVDC, LLC | $77,290.00 | | | $31,361.20 | | $108,651.20 |
| Crystalline Health & Beauty Inc. c/o Traurig Law LLC Counsel to Crystalline Attn: Jeffrey Traurig, Esq. One University Plaza, Suite 124 Hackensack, NJ 07601 | 4130 | 12/18/2024 | Big Lots, Inc. | $77,290.00 | | | $31,361.20 | | $108,651.20 |
| CSC PO BOX 7410023 CHICAGO, IL 60674-5023 US | 10478 | 3/12/2025 | Big Lots, Inc. | | | | | $1,640.03 | $1,640.03 |
| CSC Corporate Domains, Inc. 251 Little Falls Drive Wilmington, DE 19808 | 1615 | 9/30/2024 | Big Lots, Inc. | $2,188.11 | | | | | $2,188.11 |
| CSN LLC 115 W 8th Street Anderson, IN 46016 | 8323 | 3/24/2025 | Big Lots, Inc. | | | | | $10,342.09 | $10,342.09 |
| CSN, LLC 115 W 8th Street Anderson, IN 46016 | 5890 | 12/30/2024 | Big Lots, Inc. | $284,660.08 | | | | | $284,660.08 |
| CSS ENTERPRISES LLC PO BOX 347104 PARMA, OH 44134 US | 9790 | 3/12/2025 | Big Lots, Inc. | | | | | $129.60 | $129.60 |
| CSS INC 35 LOVE LN NETCONG, NJ 07857-1013 US | 10069 | 3/12/2025 | Big Lots, Inc. | | | | | $20,020.00 | $20,020.00 |
| CSS Inc. 35 Love Lane Netcong, NJ 07857 | 6974 | 1/27/2025 | Big Lots Stores, LLC | $20,020.00 | | | | | $20,020.00 |
| CSS Inc. 35 Love Lane Netcong, NJ 07857 | 6985 | 1/27/2025 | Big Lots Stores, LLC | $13,024.20 | | | | | $13,024.20 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CT MATTRESS BROTHER CO.,LTD. NO.188 YINCHENG ROAD(M),SHANGHAI,CH SHANGHAI CHINA | 9464 | 3/12/2025 | Big Lots, Inc. | | | | | $736,097.90 | $736,097.90 |
| CTO Realty Growth, Inc., Indigo Group Inc., and CTO24 MSTC LLC Burr & Forman LLP c/o J. Ellsworth Summers, Jr., Esquire 50 North Laura Street Suite 3000 Jacksonville, FL 32202 | 9014 | 4/3/2025 | Big Lots Stores, LLC | | | | | $26,571.19 | $26,571.19 |
| Cullman Revenue Commissioner PO Box 2220 Cullman, AL 35056-2220 | 2512 | 10/21/2024 | Big Lots Stores, LLC | | $1,126.10 | | | | $1,126.10 |
| Cumberland Square Partners, LLC c/o Bass Berry and Sims PLC Attn: Paul G. Jennings 21 Platform Way South Suite 3500 Nashville, TN 37203 | 5835 | 12/30/2024 | Big Lots Stores, LLC | $214,219.83 | | | | | $214,219.83 |
| Cumberland Square Partners, LLC c/o Bass Berry and Sims PLC Attn: Paul G. Jennings 21 Platform Way South Suite 3500 Nashville, TN 37203 | 7908 | 3/24/2025 | Big Lots Stores, LLC | $184,634.88 | | | | | $184,634.88 |
| Cumberland Square Partners, LLC Bass Berry & Sims PLC c/o Paul G Jennings 21 Platform Way Suite 3500 Nashville, TN 37203 | 8907 | 4/3/2025 | Big Lots Stores, LLC | | | | | $40,742.73 | $40,742.73 |
| Cumming 400, LLC c/o Thompson, O'Brien, Kappler & Nasuti 2 Sun Ct Suite 400 Peachtree Corners, GA 30092 | 8062 | 3/31/2025 | Big Lots Stores, LLC | $151,662.00 | | | | | $151,662.00 |
| Cumming 400, LLC c/o Thompson, O'Brien, Kappler & Nasuti, P.C. 2 Sun Ct Suite 400 Peachtree Corners, GA 30092 | 8056 | 3/31/2025 | Big Lots, Inc. | $151,662.00 | | | | | $151,662.00 |
| Cunningham, Brian K Address on file | 6119 | 12/30/2024 | Big Lots, Inc. | $117.00 | | | | | $117.00 |
| Curley, Monique Address on file | 2216 | 10/13/2024 | Big Lots Stores, LLC | $604.69 | | | | | $604.69 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Currie, Linda<br>Address on file | 1692 | 10/1/2024 | Big Lots, Inc. | $6,600.00 | | | | | $6,600.00 |
| Custom Foods LLC dba Custom Bakehouse<br>14715 Anson Ave.<br>Santa Fe Springs, CA 90670 | 308 | 9/13/2024 | Big Lots Stores, LLC | $15,768.00 | | | | | $15,768.00 |
| Custom Quest Inc<br>6511 West Chester Road<br>Suite A<br>West Chester, OH 45069 | 8155 | 3/17/2025 | Big Lots, Inc. | | | | | $70,329.60 | $70,329.60 |
| Custom Quest Inc<br>6511 West Chester Road<br>Suite A<br>West Chester, OH 45069 | 8157 | 3/17/2025 | Big Lots, Inc. | | | | | $72,707.88 | $72,707.88 |
| Custom Quest Inc<br>6511 West Chester Road<br>Suite A<br>West Chester, OH 45069 | 8160 | 3/17/2025 | Big Lots, Inc. | | | | | $78,042.24 | $78,042.24 |
| CUSTOM QUEST, INC.<br>6511 WEST CHESTER ROAD<br>WEST CHESTER, OH 45069<br>US | 9795 | 3/12/2025 | Big Lots, Inc. | | | | | $221,079.72 | $221,079.72 |
| CVB INC<br>1525 W 2960 SOUTH<br>LOGAN, UT 84321-5798<br>US | 10614 | 3/12/2025 | Big Lots, Inc. | | | | | $1,462,616.42 | $1,462,616.42 |
| CVB, Inc<br>1525 West 2960 South<br>Nibley, UT 84321 | 5629 | 12/29/2024 | Big Lots, Inc. | $21,604.87 | | | | | $21,604.87 |
| CVH Company Limited<br>Rm1201-1202, Telford House<br>16 Wang Hoi Road, Kowloon Bay<br>Hong Kong 999077<br>China | 157 | 9/12/2024 | Big Lots Stores, LLC | $139,838.32 | | | | | $139,838.32 |
| CVH COMPANY LIMITED<br>RM 1201-1202, 12F, TELFORD HOUSE<br>16 WANG HOI ROAD<br>KOWLOON BAY<br>HONG KONG 999077<br>HONG KONG, CHINA | 342 | 9/12/2024 | Big Lots Stores, LLC | $2,401.92 | | | | | $2,401.92 |
| CVH Company Limited<br>Rm 1201-1202,Telford House<br>16 Wang Hoi Road, Kowloon Bay<br>Hong Kong, NA 999077<br>China | 3810 | 12/13/2024 | Big Lots, Inc. | $13,938.32 | | | | | $13,938.32 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CVH Company Limited<br>Rm1201-1202,Telford House<br>16 Wang Hoi Road, Kowloon Bay<br>Hong Kong 999077<br>China | 3818 | 12/13/2024 | Big Lots, Inc. | $2,401.92 | | | | | $2,401.92 |
| CVH COMPANY LIMITED<br>RM 1201-1202 12/F TELFORD HOUSE<br>KOWLOON BAY KOWLOON<br>HONG KONG | 9512 | 3/12/2025 | Big Lots, Inc. | | | | | $21,804.72 | $21,804.72 |
| CW Park Oaks, LLC<br>Colleen Marie Hanlon<br>1801 S. La Cienega Blvd.<br>Suite 301<br>Los Angeles, CA 90035 | 8348 | 3/28/2025 | Big Lots Stores, LLC | | | | | $13,654.63 | $13,654.63 |
| CW Park Oaks, LLC and FW Park Oaks, LLC, as Tenants in Common<br>1801 S. La Cienega Blvd<br>Suite 301<br>Los Angeles, CA 90035 | 6193 | 12/30/2024 | Big Lots Stores, LLC | $364,634.63 | | | | | $364,634.63 |
| Cypress-Fairbanks ISD<br>Linebarger Goggan Blair & Sampson LLP<br>c/o Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 1731 | 10/2/2024 | Big Lots, Inc. | | | $5,854.01 | | | $5,854.01 |
| CYPRESS-FAIRBANKS ISD<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 1904 | 10/7/2024 | Big Lots Stores - PNS, LLC | | | $11,273.75 | | | $11,273.75 |
| Cypress-Fairbanks ISD<br>Linebarger Goggan Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7370 | 1/31/2025 | Big Lots Stores - PNS, LLC | | | $10,338.29 | | | $10,338.29 |
| Cypress-Fairbanks ISD<br>Linebarger Goggan Blair & Shampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7371 | 1/31/2025 | Big Lots, Inc. | | | $5,818.64 | | | $5,818.64 |
| Cypress-Fairbanks ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 9115 | 4/7/2025 | Big Lots, Inc. | | | | | $5,818.64 | $5,818.64 |
| Cypress-Fairbanks ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 9123 | 4/7/2025 | Big Lots Stores - PNS, LLC | | | | | $10,338.29 | $10,338.29 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CyrusOne LLC<br>c/o Sprouse Law Firm<br>901 Mopac Expressway South<br>Bldg 1<br>Ste 300<br>Austin, TX 78746 | 5778 | 12/30/2024 | Big Lots Stores, LLC | $108,201.05 | | | | | $108,201.05 |
| CyrusOne LLC<br>c/o Sprouse Law Firm<br>901 Mopac Expressway South<br>Bldg 1, Ste 300<br>Austin, TX 78746 | 5805 | 12/30/2024 | Big Lots, Inc. | $108,201.05 | | | | | $108,201.05 |
| CYRUSONE LLC<br>3581 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3005<br>US | 10486 | 3/12/2025 | Big Lots, Inc. | | | | | $26.62 | $26.62 |
| D & J Master Clean Inc.<br>c/o Routte Law LLC<br>142 Granville ST<br>Gahanna, OH 43230 | 3407 | 11/21/2024 | Big Lots, Inc. | $22,156.78 | | | | | $22,156.78 |
| D & L LOWE, L.P.<br>c/o Zimmer & Melton, LP<br>Attn: Jacob L. Eaton<br>11601 Bolthouse Drive<br>Suite 100<br>Bakersfield, CA 93311 | 6285 | 12/30/2024 | Big Lots Stores, LLC | $215,865.00 | | | | | $215,865.00 |
| D EDWARD LEASING COMPANY INC<br>PO BOX 278<br>WINDBER, PA 15963<br>US | 9679 | 3/12/2025 | Big Lots, Inc. | | | | | $847.65 | $847.65 |
| D S SIMON PRODUCTIONS INC<br>229 W 36TH STREET 9TH FLOOR<br>NEW YORK, NY 10018<br>US | 9645 | 3/12/2025 | Big Lots, Inc. | | | | | $13,500.00 | $13,500.00 |
| D&R Movers LLC<br>7715 Clay St.<br>Merrillville, IN 46410 | 4061 | 12/17/2024 | Big Lots, Inc. | $360.00 | | | | | $360.00 |
| D&R MOVERS LLC<br>7715 CLAY STREET<br>MERRILLVILLE, IN 46410<br>US | 9805 | 3/12/2025 | Big Lots, Inc. | | | | | $180.00 | $180.00 |
| D. Edward Leasing Co., Inc.<br>250 Seanor Road<br>PO Box 278<br>Windber, PA 15963 | 7099 | 1/29/2025 | Big Lots, Inc. | $1,414.28 | | | | | $1,414.28 |
| D. V., a minor by and through his P/N/G Luis Varela & Yvonne Hernandez<br>Address on file | 4144 | 12/18/2024 | Big Lots, Inc. | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| D.F. Stauffer Biscuit Co.<br>360 S. Belmont Street<br>York, PA 17403 | 3125 | 11/11/2024 | Big Lots, Inc. | $50,685.12 | | | | | $50,685.12 |
| D.H. Pace Company, Inc.<br>1901 E. 119th St.<br>Olathe, KS 66061-0952 | 2515 | 10/21/2024 | Big Lots, Inc. | $35,250.02 | | | | | $35,250.02 |
| D.H. Pace Company, Inc.<br>CHIPMAN BROWN CICERO & COLE, LLP<br>Attn: Mark L. Desgrosseilliers<br>Hercules Plaza<br>1313 N. Market Street, Suite 5400<br>Wilmington, DE 19801 | 6620 | 1/3/2025 | Big Lots, Inc. | | | | | $200,606.16 | $200,606.16 |
| D.M. Trans LLC d/b/a Arrive Logistics<br>Benesch Friedlander Coplan & Aronoff LLP<br>Kevin M. Capuzzi<br>Steven L. Walsh<br>1313 North Market Street, Suite 1201<br>Wilmington, DE 19801-6101 | 6967 | 1/7/2025 | Big Lots, Inc. | | | | | $351,406.72 | $351,406.72 |
| DABBS, RACHEL<br>Address on file | 7194 | 1/30/2025 | Big Lots, Inc. | $356.10 | | | | | $356.10 |
| Dade City Shopping Plaza, LLC<br>c/o Johnson Pope Bokor Ruppel & Burns, LLP<br>400 North Ashley Drive<br>Ste. 3100<br>Tampa, FL 33602 | 4607 | 12/23/2024 | Big Lots Stores, LLC | $18,250.00 | | | | | $18,250.00 |
| Dade City Shopping Plaza, LLC<br>Johnson Pope Bokor Ruppel & Burns, LLP<br>400 North Ashley Drive<br>Suite 3100<br>Tampa, FL 33602 | 8267 | 3/25/2025 | Big Lots Stores, LLC | | | | | $25,728.65 | $25,728.65 |
| DADRE Lake Worth, LLC<br>4514 Cole Ave Suite 1220<br>Dallas, TX 75205 | 9070 | 4/4/2025 | Big Lots, Inc. | $2,021,250.00 | | | | | $2,021,250.00 |
| DAILY, TERRENCE DRESHAWN<br>Address on file | 5867 | 12/30/2024 | Big Lots, Inc. | | $300.00 | | | | $300.00 |
| DAJON<br>PO BOX 663<br>COUDERSPORT, PA 16915-0663 | 8656 | 3/14/2025 | Big Lots, Inc. | | | | | $107,231.20 | $107,231.20 |
| DAJON<br>PO BOX 663<br>COUDERSPORT, PA 16915-0663<br>US | 10185 | 3/12/2025 | Big Lots, Inc. | | | | | $53,196.00 | $53,196.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dajon, Inc.<br>Attn: Kerry Ehrensberger<br>412 N. East Street<br>PO Box 663<br>Coudersport, PA 16915 | 254 | 9/13/2024 | Big Lots, Inc. | $54,340.60 | | | $49,008.00 | | $103,348.60 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 849 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $89,126.64 | | | $89,126.64 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 6439 | 1/2/2025 | Big Lots Stores - PNS, LLC | | | $88,200.88 | | | $88,200.88 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 7985 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $37,262.56 | $37,262.56 |
| Damico, Anthony Michael<br>Address on file | 6489 | 1/5/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Dan Dee International, LLC<br>c/o Sarachek Law Firm<br>Paul J. Combe<br>670 White Plains Rd<br>Penthouse<br>Scarsdale, NY 10583 | 2885 | 11/1/2024 | AVDC, LLC | | | | $127,687.83 | | $127,687.83 |
| Dan Dee International, LLC<br>c/o Sarachek Law Firm<br>Paul J. Combe<br>670 White Plains Rd<br>Penthouse<br>Scarsdale, NY 10583 | 2886 | 11/1/2024 | Big Lots Stores, LLC | | | | $50,331.96 | | $50,331.96 |
| Dan Dee International, LLC<br>c/o Sarachek Law Firm<br>Paul J. Combe<br>670 White Plains Rd<br>Penthouse<br>Scarsdale, NY 10583 | 2887 | 11/1/2024 | Closeout Distribution, LLC | $85,959.90 | | | $88,512.47 | | $174,472.37 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dan Dee International, LLC<br>c/o Sarachek Law Firm<br>Paul J. Combe<br>670 White Plains Rd<br>Penthouse<br>Scarsdale, NY 10583 | 2888 | 11/1/2024 | CSC Distribution LLC | | | | $142,957.82 | | $142,957.82 |
| Dan Dee International, LLC<br>c/o Sarachek Law Firm<br>Paul J. Combe<br>670 White Plains Rd<br>Penthouse<br>Scarsdale, NY 10583 | 2889 | 11/1/2024 | Durant DC, LLC | $3,616.20 | | | $105,330.91 | | $108,947.11 |
| Dan Dee International, LLC<br>THE ROSNER LAW GROUP LLC<br>Attn: Frederick B. Rosner<br>824 N. Market Street, Suite 810<br>Wilmington, DE 19801 | 6794 | 11/27/2024 | Big Lots, Inc. | | | | $143,119.32 | $514,820.99 | $657,940.31 |
| Dan Dee International, LLC<br>c/o Sarachek Law Firm<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale, NY 10583 | 8144 | 3/17/2025 | Closeout Distribution, LLC | | | | | $98,657.24 | $98,657.24 |
| Dan Dee International, LLC<br>c/o Sarachek Law Firm<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale, NY 10583 | 8236 | 3/17/2025 | CSC Distribution LLC | | | | | $29,676.16 | $29,676.16 |
| Dan Dee International, LLC<br>c/o Sarachek Law Firm<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale, NY 10583 | 8243 | 3/17/2025 | Durant DC, LLC | | | | | $121,963.56 | $121,963.56 |
| Danbar Cool Things, Inc.<br>43 West 75th Street<br>1<br>New York, NY 10023 | 5071 | 12/26/2024 | Big Lots, Inc. | $23,364.00 | | | | | $23,364.00 |
| Dancor Solutions<br>2155 Dublin R.<br>Columbus, OH 43228 | 9084 | 4/7/2025 | Big Lots, Inc. | $30,856.00 | | | | | $30,856.00 |
| DANCOR SOLUTIONS<br>2155 DUBLIN RD<br>COLUMBUS, OH 43228<br>US | 9779 | 3/12/2025 | Big Lots, Inc. | | | | | $21,733.00 | $21,733.00 |
| DAN-DEE INT'L LLC<br>880 APOLLO ST STE 246<br>EL SEGUNDO, CA 90245<br>US | 9953 | 3/12/2025 | Big Lots, Inc. | | | | | $191,459.29 | $191,459.29 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniel G Kamin Middletown East Gate LLC PO Box 10234 Pittsburgh, PA 15232-0234 | 8462 | 3/20/2025 | Big Lots Stores - CSR, LLC | | | | | $2,684.97 | $2,684.97 |
| Daniel G Kamin Tacoma LLC Kamin Realty Management 490 S Highland Ave Pittsburgh, PA 15206-4274 | 8329 | 3/20/2025 | Big Lots Stores - PNS, LLC | | | | | $14,922.82 | $14,922.82 |
| Daniel G Kamin Yorkshire LLC PO Box 10234 Pittsburgh, PA 15232-0234 | 8184 | 3/20/2025 | Big Lots, Inc. | | | | | $18,405.75 | $18,405.75 |
| Daniel G. Kamin Michigan Enterprises 490 S. Highland Avenue Pittsburgh, PA 15206 | 7918 | 3/24/2025 | Big Lots, Inc. | $214,021.20 | | | | | $214,021.20 |
| Daniel G. Kamin Millington LLC 490 S. Highland Avenue Pittsburgh, PA 15206 | 7919 | 3/24/2025 | Big Lots, Inc. | $169,839.35 | | | | | $169,839.35 |
| Daniel G. Kamin Millington LLC PO Box 10234 Pittsburgh, PA 15232-0234 | 8665 | 3/20/2025 | Big Lots, Inc. | | | | | $40,072.52 | $40,072.52 |
| Daniel G. Kamin Palatine Bridge LLC PO Box 10234 Pittsburgh, PA 15232-0234 | 8641 | 3/20/2025 | Big Lots, Inc. | | | | | $40,818.96 | $40,818.96 |
| Daniel G. Kamin Tacoma, LLC P.O. Box 10234 Pittsburgh, PA 15232 | 3209 | 11/13/2024 | Big Lots Stores - PNS, LLC | $253,688.79 | | | | | $253,688.79 |
| Daniel G. Kamin Yorkshire LLC 490 S. Highland Avenue Pittsburgh, PA 15206 | 7917 | 3/24/2025 | Big Lots, Inc. | $203,816.37 | | | | | $203,816.37 |
| Daniels Investment Limited Company 4350 Westown Parkway Suite 100 West Des Moines, IA 50266 | 7817 | 3/12/2025 | Big Lots, Inc. | $44,691.60 | | | | | $44,691.60 |
| Daniels Investment Limited Company 4350 Westown Parkway Suite 100 West Des Moines, IA 50266 | 8175 | 3/12/2025 | Big Lots, Inc. | | | | | $27,198.45 | $27,198.45 |
| Daniels, Renee Levette Address on file | 8001 | 3/28/2025 | Big Lots, Inc. | | $0.00 | $10,000.00 | | | $10,000.00 |
| Daniels, Robert V Address on file | 3849 | 12/13/2024 | Big Lots, Inc. | $2,172.37 | | | | | $2,172.37 |
| Dansons US, LLC c/o Legal Department/Alex Chan 1017 Front Avenue Columbus, GA 31904 | 3686 | 12/9/2024 | Big Lots, Inc. | $34,749.00 | | | | | $34,749.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARE FOODS INC<br>BOX 347103<br>PITTSBURGH, PA 15251-4103<br>US | 10175 | 3/12/2025 | Big Lots, Inc. | | | | | $13,344.00 | $13,344.00 |
| Dare Foods Incorporated<br>25 Cherry Blossom Road<br>Cambridge, ON N3H 4R7<br>Canada | 2870 | 11/1/2024 | Big Lots, Inc. | $35,028.00 | | | | | $35,028.00 |
| Darnestown Road Property LP<br>Spotts Fain PC<br>Attn: Neil E. McCullagh, Esquire<br>411 E. Franklin St., Ste. 600<br>Richmond, VA 23219 | 9246 | 4/18/2025 | Big Lots Stores, LLC | $528,434.32 | | | | | $528,434.32 |
| Darnestown Road Property, L.P.<br>Attn: N. McCullagh, Esq.<br>411 E. Franklin St., Suite 600<br>Richmond, VA 23219 | 5243 | 12/27/2024 | Big Lots Stores, LLC | $24,240.78 | | | | | $24,240.78 |
| Darnestown Road Property, L.P.<br>Spotts Fain PC<br>c/o Neil E. McCullagh, Esq.<br>411 E. Franklin Street<br>Suite 600<br>Richmond, VA 23219 | 8456 | 4/1/2025 | Big Lots Stores, LLC | | | | | $149,756.37 | $149,756.37 |
| Darnestown Road Property, L.P.<br>Spotts Fain PC<br>c/o Neill E. McCullagh, Esq.<br>411 E. Franklin Street<br>Suite 600<br>Richmond, VA 23219 | 8465 | 4/1/2025 | Big Lots Stores, LLC | | | | | $149,756.37 | $149,756.37 |
| DATA CLEAN LLC<br>1033 GRACELAND AVENUE<br>DES PLAINES, IL 60016<br>US | 9833 | 3/12/2025 | Big Lots, Inc. | | | | | $7,805.00 | $7,805.00 |
| DATA MAX SYSTEM SOLUTIONS<br>6251 PARK OF COMMERCE BLVD<br>BOCA RATON, FL 33487-8232<br>US | 10303 | 3/12/2025 | Big Lots, Inc. | | | | | $21,675.18 | $21,675.18 |
| Datamax System Solutions, Inc<br>6251 Park of Commerce Blvd<br>Ste B<br>Boca Raton, FL 33487 | 7928 | 3/25/2025 | Big Lots Stores, LLC | $21,675.18 | | | | | $21,675.18 |
| DATAMINR INC<br>135 MADISON AVE 9TH FL<br>NEW YORK, NY 10016<br>US | 9636 | 3/12/2025 | Big Lots, Inc. | | | | | $18,275.00 | $18,275.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DATASPAN HOLDINGS INC<br>PO BOX 671356<br>DALLAS, TX 75267-1356<br>US | 10565 | 3/12/2025 | Big Lots, Inc. | | | | | $4,466.00 | $4,466.00 |
| DataSpan Holdings, Inc.<br>13755 Hutton Drive<br>Suite 300<br>Farmers Branch, TX 75234 | 3731 | 12/10/2024 | Big Lots F&S, LLC | $59,976.25 | | | | | $59,976.25 |
| Dat'l Do It Inc<br>1750 Tree Blvd<br>Suite 2<br>St Augustine, FL 32084 | 8568 | 4/1/2025 | Big Lots, Inc. | | | | | $12,804.00 | $12,804.00 |
| DAT'L DO IT INC<br>GINA MARIA BLEVINS<br>1750 TREE BLVD.<br>SUITE 2<br>ST AUGUSTINE, FL 32084 | 8620 | 4/1/2025 | Big Lots, Inc. | | | | | $16,819.80 | $16,819.80 |
| DAT'L DO IT INC<br>1750 TREE BLVD STE 2<br>SAINT AUGUSTINE, FL 32084<br>US | 9730 | 3/12/2025 | Big Lots, Inc. | | | | | $27,396.26 | $27,396.26 |
| DAVID BREEDING<br>858 N MAIN STREET<br>MARION, OH 43302<br>US | 9785 | 3/12/2025 | Big Lots, Inc. | | | | | $2,625.00 | $2,625.00 |
| Daviess County, Kentucky<br>117 East Third Street<br>P.O. Box 158<br>Owensboro, KY 42302 | 4004 | 12/17/2024 | Big Lots, Inc. | | | $8,004.92 | | | $8,004.92 |
| Davis County Assessor<br>PO Box 618<br>Farmington, UT 84025 | 2520 | 10/21/2024 | Big Lots, Inc. | | $0.58 | $422.08 | | | $422.66 |
| DAVIS, LONNIE MARK<br>Address on file | 6705 | 1/10/2025 | Big Lots, Inc. | | $10,000.00 | | | | $10,000.00 |
| Davis, Shawn<br>Address on file | 5224 | 12/23/2024 | Big Lots, Inc. | $500,000.00 | | | | | $500,000.00 |
| Davis, Sierra Sade<br>Address on file | 2546 | 10/22/2024 | Big Lots, Inc. | $60.60 | | | | | $60.60 |
| Davis, Tammy<br>Address on file | 4514 | 12/23/2024 | Big Lots, Inc. | $250,000.00 | | | | | $250,000.00 |
| DAWSON AUTO SALES<br>PO BOX 256<br>WEST PLAINS, MO 65775-3419<br>US | 10534 | 3/12/2025 | Big Lots, Inc. | | | | | $810.00 | $810.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DDR PTC LLC<br>3300 Enterprise Parkwy<br>Beachwood, OH 44122 | 2791 | 10/30/2024 | Big Lots, Inc. | $71,280.24 | | | | | $71,280.24 |
| de Guzman, Patricia<br>Address on file | 7484 | 2/13/2025 | Big Lots, Inc. | $5.00 | | | | | $5.00 |
| De La Calle Co. Inc.<br>5701 W Adams Blvd<br>Los Angeles, CA 90016 | 2895 | 11/3/2024 | CSC Distribution LLC | $15,264.00 | | | | | $15,264.00 |
| De La Cruz, Cinthya<br>Address on file | 3785 | 12/12/2024 | Big Lots, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| De La Cruz, Cinthya<br>Address on file | 3786 | 12/12/2024 | Big Lots Stores - CSR, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| De La Cruz, Cinthya<br>Address on file | 3788 | 12/12/2024 | Big Lots Stores - PNS, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Dean, Elevinia<br>Address on file | 6374 | 12/31/2024 | Big Lots, Inc. | $354.52 | | | | | $354.52 |
| DeCamp, Victoria<br>Address on file | 5543 | 12/29/2024 | Big Lots, Inc. | $215.00 | | | | | $215.00 |
| Decofloor India<br>Adjoining, Sector 29<br>Huda Industrial Area<br>Panipat, Haryana 132103<br>India | 2315 | 10/16/2024 | AVDC, LLC | | | | $22,552.50 | | $22,552.50 |
| Decofloor India<br>Adjoining, Sector 29<br>Huda Industrial Area<br>Panipat, Haryana 132103<br>India | 2428 | 10/18/2024 | Closeout Distribution, LLC | | | | $29,888.50 | | $29,888.50 |
| Decofloor India<br>Adjoining, Sector 29<br>Huda Industrial Area<br>Panipat, Haryana 132103<br>India | 2433 | 10/18/2024 | Big Lots Stores, LLC | | | | $33,603.20 | | $33,603.20 |
| Decofloor India<br>Adjoining, Sector 29<br>Huda Industrial Area<br>Panipat, Haryana 132103<br>India | 2434 | 10/18/2024 | Durant DC, LLC | | | | $21,364.30 | | $21,364.30 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DECOFLOOR INDIA ADJOINING, SECTOR 29 HUDA INDUSTRIAL AREA PANIPAT, HARYANA 132103 INDIA | 2446 | 10/18/2024 | CSC Distribution LLC | | | | $31,313.90 | | $31,313.90 |
| Decorware Inc. 10220 4th Street Rancho Cucamonga, CA 91730 | 1762 | 10/3/2024 | Big Lots, Inc. | $110,968.37 | | | | | $110,968.37 |
| DECORWARE INC. 10220 FOURTH ST. RANCHO CUCAMONGA, CA 91730 US | 9967 | 3/12/2025 | Big Lots, Inc. | | | | | $79,618.20 | $79,618.20 |
| Deejay Home Designs 1726 MCDONALD AVE, 2ND FLOOR BROOKLYN, NY 11230 | 1330 | 9/24/2024 | Durant DC, LLC | $3,936.00 | | | | | $3,936.00 |
| Deejay Home Designs 1726 Mcdonald Ave, 2nd Floor Brooklyn, NY 11230 | 1333 | 9/24/2024 | AVDC, LLC | $4,080.00 | | | | | $4,080.00 |
| Deejay Home Designs 1726 McDonald Ave 2nd Floor Brooklyn, NY 11230 | 1357 | 9/24/2024 | Closeout Distribution, LLC | $6,240.00 | | | | | $6,240.00 |
| Deejay Home Designs 4 World Trade 48th Floor New York, NY 10007 | 3612 | 12/4/2024 | CSC Distribution LLC | $6,144.00 | | | | | $6,144.00 |
| Deejay Home Designs 4 World Trade 48th Floor New York, NY 10007 | 3613 | 12/4/2024 | Big Lots Stores, LLC | $5,708.00 | | | | | $5,708.00 |
| DEES FURNITURE DELIVERY 3037 LIBERTY HILLS DRIVE FRANKLIN, TN 37067 | 8841 | 4/2/2025 | Big Lots, Inc. | | | | | $0.00 | $0.00 |
| DEHOYOS-GARZA, JASON LEE Address on file | 7661 | 3/3/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| DeKalb County Alabama Revenue Comissioner 206 Grand Ave SW Fort Payne, AL 35967 | 3561 | 11/29/2024 | Big Lots, Inc. | | $1,249.40 | | | | $1,249.40 |
| Del Monte Foods, Inc. c/o Patricia Fugee, Esq. 27100 Oakmead Dr., #306 Perrysburg, OH 43551 | 4522 | 12/23/2024 | AVDC, LLC | $23,125.91 | | | | | $23,125.91 |
| Del Monte Foods, Inc. c/o Patricia Fugee, Esq. 27100 Oakmead Dr., #306 Perrysburg, OH 43551 | 4528 | 12/23/2024 | Big Lots, Inc. | $23,125.91 | | | | | $23,125.91 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Del Monte Foods, Inc.<br>c/o Patricia Fugee, Esq.<br>27100 Oakmead Dr., #306<br>Perrysburg, OH 43551 | 4530 | 12/23/2024 | Big Lots Stores, LLC | $23,125.91 | | | | | $23,125.91 |
| Del Monte Foods, Inc.<br>Fisher Broyles LLP<br>c/o Patricia Fugee, Esq.<br>27100 Oakmead Dr.<br>#306<br>Perrysburg, OH 43551 | 4532 | 12/23/2024 | CSC Distribution LLC | $23,125.91 | | | | | $23,125.91 |
| Del Viso LLC<br>Care of Gary Seitz at Gellert Seitz Busenkell & Brown LLC<br>1201 N Orange St<br>Ste 300<br>Wilmington, DE 19801 | 7882 | 3/20/2025 | Big Lots Stores, LLC | $274,590.00 | | | | | $274,590.00 |
| Del Viso LLC<br>Gellert Seitz Busenkell & Brown<br>c/o Gary Seitz<br>1201 N Orange St<br>Ste 300<br>Wilmington, DE 19801 | 8165 | 3/20/2025 | Big Lots Stores, LLC | | | | | $9,700.00 | $9,700.00 |
| Del Viso, LLC<br>C/O Furr & Cohen, P.A.<br>2255 Glades Road, Suite 419A<br>Boca Raton, FL 33431 | 2829 | 10/30/2024 | Big Lots, Inc. | $274,590.00 | | | | | $274,590.00 |
| DELAWARE COUNTY TREASURER<br>100 W MAIN ST RM 102<br>MUNCIE, IN 47305-2881 | 8245 | 3/19/2025 | Big Lots, Inc. | | | | | $0.00 | $0.00 |
| Delaware Shopping Center LLC<br>ESBROOK P.C.<br>Attn: Scott J. Leonhardt<br>1000 N. West Street<br>Suite 1200<br>Wilmington, DE 19801 | 7135 | 1/7/2025 | Big Lots, Inc. | | | | | $69,714.80 | $69,714.80 |
| Delaware Shopping Center, LLC<br>Bailey Cavalieri LLC<br>c/o Robert B. Berner<br>409 E. Monument Avenue<br>Suite 103<br>Dayton, OH 45402 | 8937 | 4/3/2025 | Big Lots Stores - CSR, LLC | | | | | $49,330.23 | $49,330.23 |
| Delco Development Co. of Hicksville, LP<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 4221 | 12/19/2024 | Big Lots Stores, LLC | $394,333.42 | | | | | $394,333.42 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delco Development Co. of Hicksville, LP<br>Kelley Drye & Warren LLP<br>Attention To: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 8136 | 4/1/2025 | Big Lots Stores, LLC | $1,080,090.29 | | | | | $1,080,090.29 |
| Delco Development Co. of Hicksville, LP<br>Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 8449 | 4/1/2025 | Big Lots Stores, LLC | | | | | $79,722.94 | $79,722.94 |
| DELILLE OXYGEN COMPANY<br>PO BOX 7809<br>COLUMBUS, OH 43207-0809 | 4192 | 12/18/2024 | Big Lots, Inc. | $1,118.00 | | | | | $1,118.00 |
| Delivery Now<br>27619 N 65th Dr<br>Phoenix, AZ 85083 | 8597 | 3/21/2025 | Big Lots, Inc. | | | | | $2,950.00 | $2,950.00 |
| DELIVERY NOW<br>27619 N 65TH DR<br>PHOENIX, AZ 85083<br>US | 9926 | 3/12/2025 | Big Lots, Inc. | | | | | $650.00 | $650.00 |
| Delivery Solutions<br>c/o Last Mile Ventures<br>PO Box 748731<br>Atlanta, GA 30374-8731 | 3967 | 12/17/2024 | Big Lots, Inc. | $89,152.64 | | | | | $89,152.64 |
| Delivery Solutions<br>c/o Last Mile Ventures<br>PO Box 748731<br>Atlanta, GA 30374-8731 | 4035 | 12/17/2024 | Big Lots, Inc. | $89,152.64 | | | | | $89,152.64 |
| DELIVERY SOLUTIONS<br>6009 W PARKER RD #149-370<br>PLANO, TX 75093<br>US | 9894 | 3/12/2025 | Big Lots, Inc. | | | | | $41,114.01 | $41,114.01 |
| Dell Financial Services L.L.C<br>Streusand, Landon, Ozburn & Lemmon, LLP<br>1801 S, MoPac Expressway<br>Suite 320<br>Austin, TX 78746 | 4474 | 12/20/2024 | Big Lots, Inc. | | | $5,942,495.85 | | | $5,942,495.85 |
| DELL FINANCIAL SERVICES LLC<br>PO BOX 5292<br>CAROL STREAM, IL 60197-6547<br>US | 10453 | 3/12/2025 | Big Lots, Inc. | | | | | $244,562.78 | $244,562.78 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dell Financial Services, LLC<br>c/o Streusand, Landon, Ozburn & Lemmon, LLP<br>Attn: G. James Landon<br>1801 S. MoPac Expressway<br>Suite 320<br>Austin, TX 78746 | 8292 | 4/1/2025 | Big Lots, Inc. | | | | | $42,984.31 | $42,984.31 |
| Dell Marketing, L.P.<br>Streusand, Landon, Ozburn & Lemmon, LLP<br>1801 S. MoPac Expressway<br>Suite 320<br>Austin, TX 78746 | 4011 | 12/17/2024 | Big Lots Stores, LLC | $29,360.99 | | | | | $29,360.99 |
| Del-Linden, LLC<br>570 Delaware Ave<br>Buffalo, NY 14202 | 2508 | 10/21/2024 | Big Lots, Inc. | $535,972.03 | | | | | $535,972.03 |
| Del-Linden, LLC<br>c/o: Kelley Drye & Warren LLP<br>Attention To: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 8709 | 4/2/2025 | Big Lots Stores, LLC | | | | | $52,383.27 | $52,383.27 |
| Delmarva Power & Light Company<br>Bankruptcy Division<br>5 Collins Drive<br>Suite 2133<br>Mail Stop 84CP42<br>Carneys Point, NJ 08069 | 1493 | 9/26/2024 | Big Lots, Inc. | $12,130.57 | | | | | $12,130.57 |
| Delmarva Power & Light Company<br>Bankruptcy Division<br>5 Collins Drive<br>Suite 2133<br>Mail Stop 84CP42<br>Carneys Point, NJ 08069 | 1505 | 9/26/2024 | Big Lots, Inc. | $16,262.07 | | | | | $16,262.07 |
| DELRAY REALTY ASSOCIATES, LLC<br>C/O MYRON D. VOGEL<br>17927 LAKE ESTATES DRIVE<br>BOCA RATON, FL 33496 | 3781 | 12/11/2024 | Big Lots Stores, LLC | $455,467.56 | | | | | $455,467.56 |
| Delta Carbona L.P.<br>16 Chapin RD<br>unit 911<br>Pine Brook, NJ 07058 | 5004 | 12/26/2024 | Big Lots, Inc. | $71,000.00 | | | | | $71,000.00 |
| Delta Charter Township<br>7710 W. Saginaw Hwy<br>Lansing, MI 48917 | 4063 | 12/18/2024 | Big Lots, Inc. | | $1,097.90 | $0.00 | | | $1,097.90 |
| Delta Furniture Manufacturing, LLC<br>SAUL EWING LLP<br>Attn: Evan T. Miller<br>1201 North Market Street, Suite 2300<br>Wilimington, DE 19801 | 6896 | 12/27/2024 | Big Lots, Inc. | | | | | $1,646,885.00 | $1,646,885.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELTA FURNITURE MFG LLC<br>292 INDUSTRIAL DR<br>PONTOTOC, MS 38863-1324<br>US | 10332 | 3/12/2025 | Big Lots, Inc. | | | | | $1,588,657.50 | $1,588,657.50 |
| Delta Natural Gas Company Inc.<br>c/o GRB Law<br>Jeffrey R. Hunt, Esquire<br>525 William Penn Place<br>Suite 3110<br>Pittsburgh, PA 15219 | 3436 | 11/22/2024 | Big Lots Stores, LLC | $1,282.10 | | | | | $1,282.10 |
| Delta Silver, LLC<br>c/o Robinson Bradshaw & Hinson, P.A.<br>Attn: Andrew Tarr<br>101 North Tryon Street<br>Suite 1900<br>Charlotte, NC 28246 | 5040 | 12/26/2024 | Big Lots Stores, LLC | $446,537.29 | | | | | $446,537.29 |
| Demaria as PAGA, Gina<br>Address on file | 5368 | 12/27/2024 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| Demaria, Gina<br>Address on file | 5290 | 12/27/2024 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| Demaria, Gina<br>Address on file | 5374 | 12/27/2024 | Big Lots F&S, LLC | $0.00 | | | | | $0.00 |
| Demaria, Gina<br>Address on file | 5424 | 12/27/2024 | Big Lots Stores - PNS, LLC | $0.00 | | | | | $0.00 |
| Demaria, Gina<br>Address on file | 5464 | 12/27/2024 | Big Lots Management, LLC | $0.00 | | | | | $0.00 |
| DEMCO<br>16262 Wax Rd<br>Greenwells Springs, LA 70739 | 2290 | 10/15/2024 | Big Lots, Inc. | $6,396.26 | | | | | $6,396.26 |
| Dennis M LaRue Trust<br>Address on file | 4896 | 12/24/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Dennison, Kendall<br>Address on file | 2073 | 10/10/2024 | Big Lots, Inc. | | $14,000.00 | | | | $14,000.00 |
| Deojay, Gabrielle Jeannette<br>Address on file | 7171 | 1/30/2025 | Big Lots, Inc. | $1,061.44 | | | | | $1,061.44 |
| Department of Resources Recycling and Recovery<br>c/o California Department of Justice<br>Attn: Barbara Spiegel<br>455 Golden Gate Ave Ste 11000<br>San Francisco, CA 94102-7004 | 7784 | 3/10/2025 | AVDC, LLC | $51,700.00 | $2,250.00 | | | | $53,950.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Department of Resources Recycling and Recovery c/o California Department of Justice Attn: Barbara Spiegel 455 Golden Gate AVE Ste 11000 San Francisco, CA 94102-7004 | 9032 | 4/3/2025 | AVDC, LLC | | | | | $2,841.53 | $2,841.53 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 2633 | 10/24/2024 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| Department of Treasury - Internal Revenue Service Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 2634 | 10/24/2024 | Big Lots Stores - PNS, LLC | $27,404.73 | | | | | $27,404.73 |
| Department of Water and Power, City of Los Angeles Attn: Bankruptcy P.O. Box 51111 Los Angeles, CA 90051-5700 | 3229 | 11/13/2024 | Big Lots, Inc. | $15,243.17 | | | | | $15,243.17 |
| Deptford Associates, L.L.C. 7811 Montrose Road Suite 420 Potomac, MD 20854 | 7085 | 1/29/2025 | Big Lots Stores, LLC | $427,940.21 | | | | $542.15 | $428,482.36 |
| DEROMA PO BOX 203855 DALLAS, TX 75320 US | 9898 | 3/12/2025 | Big Lots, Inc. | | | | | $248,747.04 | $248,747.04 |
| Deroma USA Marshall Pottery dba Deroma 4901 Elysian Fields Road Marshall, TX 75672 | 8012 | 3/28/2025 | Big Lots, Inc. | | | | | $259,547.05 | $259,547.05 |
| Derryberry, Montana Heath Address on file | 2273 | 10/15/2024 | Big Lots Stores, LLC | $81.79 | | | | | $81.79 |
| Deschutes County, or Consumer Protection Agency Kristina Jean Boyer Accounting Technician 1300 NW Wall St Bend, OR 97703 | 5528 | 12/27/2024 | Big Lots, Inc. | | $11,907.82 | | | | $11,907.82 |
| Desert Sky Esplanade, LLC Ervin Cohen & Jessup LLP c/o Chase A. Stone 9401 Wilshire Blvd. 12th Floor Beverly Hills, CA 90212 | 2820 | 10/30/2024 | Big Lots, Inc. | $52,889.92 | | | | | $52,889.92 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Desert Sky Esplanade, LLC<br>Ervin Cohen & Jessup LLP<br>c/o Byron Z. Moldo<br>9401 Wilshire Blvd.<br>12th Floor<br>Beverly Hills, CA 90212 | 2822 | 10/30/2024 | Big Lots Stores - PNS, LLC | $52,889.92 | | | | | $52,889.92 |
| Desert Sky Esplanade, LLC<br>Ervin Cohen & Jessup LLP<br>c/o Chase Stone/Byron Moldo<br>9401 Wilshire Blvd.<br>12th Floor<br>Beverly Hills, CA 90212-2974 | 7045 | 1/28/2025 | Big Lots, Inc. | $261,624.81 | | | | | $261,624.81 |
| Design Group Americs Inc<br>2015 West Front Street<br>Berwick, PA 18603 | 3716 | 12/10/2024 | Durant DC, LLC | $40,770.73 | | | | | $40,770.73 |
| Designs Direct LLC<br>605 Philadelphia St<br>Covington, KY 41011 | 7975 | 3/27/2025 | CSC Distribution LLC | $29,579.40 | | | | | $29,579.40 |
| Designs Direct LLC<br>605 Philadelphia St<br>Covington, KY 41011 | 7991 | 3/27/2025 | AVDC, LLC | | | | $22,325.00 | | $22,325.00 |
| Designs Direct LLC<br>605 Philadelphia St<br>Covington, KY 41011 | 7992 | 3/27/2025 | Closeout Distribution, LLC | $29,412.60 | | | | | $29,412.60 |
| Designs Direct LLC<br>605 Philadelphia St<br>Covington, KY 41011 | 7996 | 3/27/2025 | Big Lots Stores, LLC | $28,322.39 | | | | | $28,322.39 |
| Designs Direct LLC<br>605 Philadelphia St<br>Covington, KY 41011 | 8004 | 3/27/2025 | Durant DC, LLC | $19,026.00 | | | | | $19,026.00 |
| Designs Direct LLC<br>605 Philadelphia St<br>Covington, KY 41011 | 9377 | 5/8/2025 | CSC Distribution LLC | | | | | $15,820.20 | $15,820.20 |
| Designs Direct LLC<br>605 Philadelphia St<br>Covington, KY 41011 | 9378 | 5/8/2025 | Closeout Distribution, LLC | | | | | $21,573.00 | $21,573.00 |
| Designs Direct LLC<br>605 Philadelphia St<br>Covington, KY 41011 | 9379 | 5/8/2025 | Durant DC, LLC | | | | | $5,273.40 | $5,273.40 |
| Designs Direct LLC<br>605 Philadelphia St<br>Covington, KY 41011 | 9380 | 5/8/2025 | Durant DC, LLC | | | | | $5,273.40 | $5,273.40 |
| DESIGNS DIRECT LLC<br>605 PHILADELPHIA ST<br>COVINGTON, KY 41011-1240<br>US | 10336 | 3/12/2025 | Big Lots, Inc. | | | | | $47,482.58 | $47,482.58 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Desroches, Linda<br>Address on file | 2674 | 10/25/2024 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| Desrosiers, Amy<br>Address on file | 6751 | 1/14/2025 | Big Lots, Inc. | $2,000.00 | | | | | $2,000.00 |
| Devgiri Exports LLC<br>240 Peachtree Street<br>NW Suite 9B1<br>Atlanta, GA 30303 | 3157 | 11/12/2024 | Big Lots Stores, LLC | $50,326.12 | | | | | $50,326.12 |
| Devi Designs LLC<br>Norman Sussman<br>2 Calle Venado<br>Santa Fe, NM 87506 | 873 | 9/19/2024 | Big Lots Stores, LLC | $40,089.50 | | | | | $40,089.50 |
| Devi Designs LLC<br>2 Calle Venado<br>Santa Fe, NM 87506 | 874 | 9/19/2024 | CSC Distribution LLC | $17,921.80 | | | | | $17,921.80 |
| Devi Designs LLC<br>2 Calle Venado<br>Santa Fe, NM 87506 | 875 | 9/19/2024 | AVDC, LLC | $5,703.20 | | | | | $5,703.20 |
| Devi Designs LLC<br>2 Calle Venado<br>Santa Fe, NM 87506 | 878 | 9/19/2024 | Durant DC, LLC | $6,435.60 | | | | | $6,435.60 |
| Devi Designs LLC<br>2 CALLE VENADO<br>SANTA FE, NM 87506 | 881 | 9/19/2024 | Closeout Distribution, LLC | $18,925.60 | | | | | $18,925.60 |
| DEW Seven LLC<br>PO Box 460<br>Valley Stream, NY 11582-0460 | 9100 | 4/7/2025 | Big Lots Stores, LLC | $137,174.16 | | | | | $137,174.16 |
| DEW Seven LLC<br>PO Box 460<br>Valley Stream, NY 11582-0460 | 9121 | 4/7/2025 | Big Lots Stores, LLC | | | | | $44,185.83 | $44,185.83 |
| Dewan & Sons<br>Sarachek Law Firm<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale, NY 10583 | 1618 | 9/30/2024 | Big Lots Stores, LLC | $43,251.44 | | | $31,548.00 | | $74,799.44 |
| Dewan & Sons<br>Sarachek Law Firm<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale, NY 10583 | 1627 | 9/30/2024 | Closeout Distribution, LLC | $36,682.16 | | | $55,450.00 | | $92,132.16 |
| Dewan & Sons<br>c/o Sarachek Law Firm<br>670 White Plains Road, Penthouse Suite<br>Scarsdale, NY 10583 | 1637 | 9/30/2024 | Durant DC, LLC | $9,006.72 | | | $65,322.92 | | $74,329.64 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dewan & Sons<br>670 White Plains Road Fl. PH<br>Scarsdale, NY 10583 | 1639 | 9/30/2024 | AVDC, LLC | $62,059.44 | | | $6,699.00 | | $68,758.44 |
| Dewan & Sons<br>c/o Sarachek Law Firm<br>670 White Plains Road, Penthouse Suite<br>Scarsdale, NY 10583 | 1644 | 9/30/2024 | CSC Distribution LLC | $13,757.40 | | | $28,991.64 | | $42,749.04 |
| Dewan & Sons<br>The Rosner Law Group LLC<br>Attn: Frederick B. Rosner<br>824 N. Market Street<br>Suite 810<br>Wilmington, DE 19801 | 6583 | 11/27/2024 | Big Lots, Inc. | | | | $188,011.56 | $268,210.45 | $456,222.01 |
| DEWAN & SONS<br>LAKRI FAZALPUR MINI BYPASS DELHI<br>MORADABAD UTTAR PRADESH<br>INDIA | 9535 | 3/12/2025 | Big Lots, Inc. | | | | | $318,692.92 | $318,692.92 |
| Dewey's Bakery, Inc<br>3840 Kimwell Drive<br>Winston Salem, NC 27103 | 912 | 9/19/2024 | Big Lots, Inc. | $23,587.20 | | | | | $23,587.20 |
| DGL GROUP LTD<br>195 RARITAN CENTER PARKWAY<br>EDISON, NJ 08837<br>US | 9606 | 3/12/2025 | Big Lots, Inc. | | | | | $360,753.00 | $360,753.00 |
| DGL Group Ltd.<br>2045 Lincoln Highway<br>3rd Floor<br>Edison, NJ 08817 | 6912 | 1/23/2025 | Big Lots, Inc. | $163,312.90 | | | | | $163,312.90 |
| DGL Group Ltd.<br>Shiryak Bowman Anderson Gill & Kadochnikov, LLP<br>80-02 Kew Gardens Road<br>Suite 600<br>Kew Gardens, NY 11415 | 8895 | 4/3/2025 | Big Lots, Inc. | | | | | $388,899.80 | $388,899.80 |
| DGN Properties (FL) LLC.<br>c/o: Oswald and Scott, P.A.<br>605 E. Robinson St.<br>Suite 522<br>Orlando, FL 32801 | 5607 | 12/28/2024 | Big Lots Stores, LLC | $141,048.10 | | $0.00 | | | $141,048.10 |
| DH PACE COMPANY INC<br>1901 E 119TH STREET<br>OLATHE, KS 66061-9502<br>US | 10536 | 3/12/2025 | Big Lots, Inc. | | | | | $184,896.88 | $184,896.88 |
| Dhaenens, Caleb<br>Address on file | 2902 | 11/3/2024 | Big Lots Stores, LLC | $834.26 | | | | | $834.26 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dial Industries Inc<br>3628 Noakes St<br>Los Angeles, CA 90023 | 1437 | 9/25/2024 | Big Lots, Inc. | $46,076.08 | | | | | $46,076.08 |
| Dial Industries Inc<br>3628 Noakes St<br>Los Angeles, CA 90023 | 1438 | 9/25/2024 | Durant DC, LLC | $10,092.96 | | | | | $10,092.96 |
| Dial Industries Inc<br>3628 NOAKES ST<br>LOS ANGELES, CA 90023 | 1439 | 9/25/2024 | Closeout Distribution, LLC | $17,486.64 | | | | | $17,486.64 |
| Dial Industries Inc<br>3628 Noakes St<br>Los Angeles, CA 90023 | 1440 | 9/25/2024 | CSC Distribution LLC | $12,733.56 | | | | | $12,733.56 |
| Dial Industries Inc<br>3628 Noakes St<br>Los Angeles, CA 90023 | 7384 | 2/3/2025 | CSC Distribution LLC | $4,398.48 | | | | | $4,398.48 |
| DIAL INDUSTRIES INC<br>3628 NOAKES ST<br>LOS ANGELES, CA 90023<br>US | 9937 | 3/12/2025 | Big Lots, Inc. | | | | | $27,034.56 | $27,034.56 |
| Diallo, Abdoulaye<br>Address on file | 3105 | 11/9/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Diamond Cosmetics<br>6201 N Nob Hill Rd<br>Tamarac, FL 33321 | 599 | 9/17/2024 | Big Lots, Inc. | $30,708.72 | | | | | $30,708.72 |
| DIAMOND COSMETICS, INC<br>6201 N. NOB HILL ROAD<br>TAMARAC, FL 33321<br>US | 9747 | 3/12/2025 | Big Lots, Inc. | | | | | $12,432.00 | $12,432.00 |
| Diamond Star Corporation<br>1010 E. Belmont St<br>Ontario, CA 91761 | 1702 | 10/1/2024 | AVDC, LLC | $1,850.00 | | | $1,394.80 | | $3,244.80 |
| Diamond Star Corporation<br>1010 E. Belmont St<br>Ontario, CA 91761 | 1817 | 10/4/2024 | Big Lots Stores, LLC | | | | $7,104.20 | | $7,104.20 |
| Diamond Star Corporation<br>1010 E. Belmont St<br>Ontario, CA 91761 | 1818 | 10/4/2024 | Closeout Distribution, LLC | | | | $2,161.90 | | $2,161.90 |
| Diamond Star Corporation<br>1010 E. Belmont St<br>Ontario, CA 91761 | 1819 | 10/4/2024 | CSC Distribution LLC | $10,748.00 | | | $7,148.20 | | $17,896.20 |
| DIAMOND STAR CORPORATION<br>1010 E. BELMONT ST<br>ONTARIO, CA 91761 | 1877 | 10/7/2024 | Durant DC, LLC | | | | $2,837.80 | | $2,837.80 |
| DIAMOND STAR CORPORATION<br>1010 E. BELMONT ST<br>ONTARIO, CA 91761<br>US | 9972 | 3/12/2025 | Big Lots, Inc. | | | | | $9,123.64 | $9,123.64 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diaz, Elizabeth M<br>Address on file | 6873 | 1/22/2025 | Big Lots, Inc. | $86.59 | | | | | $86.59 |
| Diaz, Nicolas<br>Address on file | 8016 | 3/28/2025 | Big Lots, Inc. | $2,000.00 | | | | | $2,000.00 |
| DIBA Real Estate Investments LLC<br>Law Offices of Darren P. Trone<br>Attn: Darren P. Trone<br>3838 Orange Street<br>Riverside, CA 92501 | 1343 | 9/24/2024 | Big Lots, Inc. | $18,900.26 | | | | | $18,900.26 |
| Diba Real Estate Investments, LLC<br>Attn: Michael Banayan and Daniel Safavieh<br>28008 Harrison Parkway<br>Valencia, CA 91355 | 7202 | 1/31/2025 | Big Lots, Inc. | $285,854.51 | | | | | $285,854.51 |
| Dick Lavy Trucking, Inc.<br>8848 State Route 121<br>Bradford, OH 45308 | 4787 | 12/24/2024 | Big Lots, Inc. | $6,614.71 | | | | | $6,614.71 |
| DICKSON CITY TAX COLLECTOR<br>600 E WALNUT ST<br>DICKSON, TN 37055-2506 | 8983 | 4/3/2025 | Big Lots, Inc. | | | $279.00 | $279.00 | | $558.00 |
| Dickson Electric System<br>P.O. Box 627<br>Dickson, TN 37056 | 3791 | 12/12/2024 | Big Lots, Inc. | $789.40 | | | | | $789.40 |
| DICKSON ELECTRIC SYSTEM<br>P.O. BOX 627<br>DICKSON, TN 37056 | 3792 | 12/12/2024 | Big Lots, Inc. | $5,789.40 | | | | | $5,789.40 |
| DIGICERT INC<br>2801 N THANKSGIVING WAY STE 500<br>LEHI, UT 84043-5803<br>US | 10611 | 3/12/2025 | Big Lots, Inc. | | | | | $18,593.27 | $18,593.27 |
| Digital Media Innovations LLC<br>770 N Halsted St.<br>Suite 500<br>Chicago, IL 60642 | 2625 | 10/24/2024 | Big Lots Stores, LLC | $3,583.34 | | | | | $3,583.34 |
| DIGITAL MEDIA INNOVATIONS LLC<br>11650 MIRACLE HILLS DRIVE<br>OMAHA, NE 68154<br>US | 9875 | 3/12/2025 | Big Lots, Inc. | | | | | $1,059.86 | $1,059.86 |
| Digital Mobile Innovations LLC<br>4988 Great American Parkway, Suite 100<br>Santa Clara, CA 95054 | 9338 | 4/29/2025 | Big Lots Stores, LLC | $395,442.50 | | | | | $395,442.50 |
| DILEEP CRAFTS PRIVATE LIMITED<br>2ND FLOOR, OFFICE NO 204A, SHYAM ANUKAMPA<br>C-SCHEME, ASHOK MARG<br>JAIPUR, RAJSASTHAN 302001<br>INDIA | 1167 | 9/23/2024 | Big Lots Stores, LLC | $2,112.32 | | | | | $2,112.32 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DiLoreto, Penny Lynn<br>Address on file | 3192 | 11/12/2024 | Big Lots Stores - CSR, LLC | $343.93 | | | | | $343.93 |
| DING ZHI FURNITURE CO., LTD<br>LOT A22, A23, STREET 6,UYEN HUNG INDUSTRIAL ZONE<br>UYEN HUNG<br>TAN UYEN, BINH DUONG 75000<br>VIETNAM | 71 | 9/11/2024 | Big Lots, Inc. | | | | $223,957.08 | | $223,957.08 |
| DING ZHI FURNITURE CO., LTD<br>LOT A22, A23, STREET 6<br>UYEN HUNG INDUSTRIAL ZONE<br>TAN UYEN, BINH DUONG 75000<br>VIETNAM | 209 | 9/12/2024 | CSC Distribution LLC | | | | $184,860.76 | | $184,860.76 |
| Ding Zhi Furniture Co., Ltd<br>Lot A22, A23<br>Street 6<br>Uyen Hung Industrial Zone<br>Tan Uyen, Binh Duong 75000<br>Vietnam | 216 | 9/12/2024 | Closeout Distribution, LLC | $31,440.00 | | | $41,086.44 | | $72,526.44 |
| DING ZHI FURNITURE CO., LTD<br>LOT A22, A23, STREET 6<br>UYEN HUNG INDUSTRIAL ZONE<br>TAN UYEN, BINH DUONG 75000<br>VIETNAM | 297 | 9/12/2024 | Big Lots Stores, LLC | | | | $162,977.40 | | $162,977.40 |
| DING ZHI FURNITURE CO., LTD<br>LOT A22, A23, STREET 6<br>UYEN HUNG INDUSTRIAL ZONE<br>TAN UYEN, BINH DUONG 75000<br>VIETNAM | 299 | 9/12/2024 | AVDC, LLC | $18,900.00 | | | $54,781.92 | | $73,681.92 |
| DING ZHI FURNITURE CO., LTD<br>LOT A22, A23<br>STREET 6<br>UYEN HUNG INDUSTRIAL ZONE<br>TAN UYEN, BINH DUONG 75000<br>VIETNAM | 301 | 9/12/2024 | Durant DC, LLC | $13,695.48 | | | $26,253.24 | | $39,948.72 |
| DING ZHI FURNITURE CO., LTD<br>LOT A22, A23, STREET 6,UYEN HUNG INDUSTRIAL ZONE<br>TAN UYEN, BINH DUONG 75000<br>VIETNAM | 823 | 9/19/2024 | Closeout Distribution, LLC | $58,830.96 | | | $13,695.48 | | $72,526.44 |
| DING ZHI FURNITURE CO., LTD<br>LOT A22, A23, STREET 6<br>UYEN HUNG INDUSTRIAL ZONE<br>TAN UYEN, BINH DUONG 75000<br>VIETNAM | 834 | 9/19/2024 | Big Lots Stores, LLC | $149,281.92 | | | $13,695.48 | | $162,977.40 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ding Zhi Furniture Co., Ltd<br>Lot A22, A23, Street 6<br>Uyen Hung Industrial Zone<br>Tan Uyen, Binh Duong 75000<br>Vietnam | 838 | 9/19/2024 | AVDC, LLC | $46,290.96 | | | $27,390.96 | | $73,681.92 |
| Ding Zhi Furniture Co., Ltd<br>Lot A22, A23, Street 6<br>Uyen Hung Industrial Zone<br>Tan Uyen, Binh Duong 75000<br>Vietnam | 839 | 9/19/2024 | CSC Distribution LLC | $12,557.76 | | | $172,303.00 | | $184,860.76 |
| DING ZHI FURNITURE CO., LTD<br>LOT A22, A23, STREET 6<br>UYEN HUNG INDUSTRIAL ZONE<br>TAN UYEN, BINH DUONG 75000<br>VIETNAM | 840 | 9/19/2024 | Durant DC, LLC | $27,390.96 | | | $12,557.76 | | $39,948.72 |
| DING ZHI FURNITURE CO., LTD<br>LOT A22, A23, STREET 6<br>UYEN HUNG INDUSTRIAL ZONE<br>TAN UYEN, BINH DUONG 75000<br>VIETNAM | 1280 | 9/24/2024 | CSC Distribution LLC | $39,948.72 | | | $144,912.04 | | $184,860.76 |
| DING ZHI FURNITURE CO., LTD<br>LOT A22, A23, STREET 6<br>UYEN HUNG INDUSTRIAL ZONE<br>TAN UYEN, BINH DUONG 75000<br>VIETNAM | 1281 | 9/24/2024 | AVDC, LLC | $59,986.44 | | | $13,695.48 | | $73,681.92 |
| DING ZHI FURNITURE CO., LTD<br>LOT A22, A23, STREET 6<br>UYEN HUNG INDUSTRIAL ZONE<br>TAN UYEN, BINH DUONG 75000<br>VIETNAM | 1304 | 9/24/2024 | Big Lots Stores, LLC | $149,281.92 | | | $13,695.48 | | $162,977.40 |
| Ding Zhi Furniture Co., Ltd<br>Lot A22, A23, Street 6<br>Uyen Hung Industrial Zone<br>Tan Uyen, Binh Duong 75000<br>Vietnam | 1306 | 9/24/2024 | Closeout Distribution, LLC | $72,526.44 | | | | | $72,526.44 |
| DING ZHI FURNITURE CO., LTD<br>LOT A22, A23, STREET 6<br>UYEN HUNG INDUSTRIAL ZONE<br>TAN UYEN, BINH DUONG 750000<br>VIETNAM | 5141 | 12/27/2024 | Closeout Distribution, LLC | | | | $54,478.84 | | $54,478.84 |
| DING ZHI FURNITURE CO., LTD<br>LOT A22, A23, STREET 6<br>UYEN HUNG INDUSTRIAL ZONE<br>TAN UYEN, BINH DUONG 750000<br>VIETNAM | 5143 | 12/27/2024 | CSC Distribution LLC | | | | $13,695.48 | | $13,695.48 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ding Zhi Furniture Co., Ltd<br>Lot A22, A23, Street 6<br>Uyen Hung Industrial Zone<br>Tan Uyen, Binh Duong 750000<br>Vietnam | 5292 | 12/27/2024 | Durant DC, LLC | | | | $13,695.48 | | $13,695.48 |
| DING ZHI FURNITURE COMPANY LTD<br>LOT LAND 524, MAP NO.36<br>UYEN HUNG INDUSTRIAL ZONE, UYEN HUN<br>VIET NAM | 10695 | 3/12/2025 | Big Lots, Inc. | | | | | $81,869.80 | $81,869.80 |
| Direct Energy Business, LLC<br>c/o McDowell Hetherington LLP<br>Attn: Randy Duncan<br>1001 Fannin, Suite 2400<br>Houston, TX 77002 | 3732 | 12/10/2024 | Big Lots, Inc. | $654,670.55 | | | $289,173.76 | | $943,844.31 |
| Direct Energy Business, LLC<br>c/o McDowell Hetherington LLP<br>Randy Duncan<br>1001 Fannin<br>Suite 2400<br>Houston, TX 77002 | 8742 | 4/2/2025 | Big Lots, Inc. | | | | | $32,925.08 | $32,925.08 |
| Direct Home Textiles Group<br>95 Grove Park Ln<br>Woodstock, GA 30189 | 6791 | 1/16/2025 | Big Lots, Inc. | $29,571.55 | | | | | $29,571.55 |
| DIRECT HOME TEXTILES GRP<br>95 GROVE PARK LANE<br>WOODSTOCK, GA 30189-1599<br>US | 10249 | 3/12/2025 | Big Lots, Inc. | | | | | $29,635.30 | $29,635.30 |
| DiSanto, Frederick<br>Address on file | 7262 | 1/31/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| DisplayMax, Inc.<br>327 Catrell Dr.<br>Howell, MI 48843 | 2011 | 10/9/2024 | Big Lots, Inc. | $7,242.32 | | | | | $7,242.32 |
| DisplayMax, Inc.<br>327 Catrell Dr.<br>Howell, MI 48843 | 4193 | 12/18/2024 | Big Lots, Inc. | $7,242.32 | | | | | $7,242.32 |
| DISTRIBUTION SOLUTIONS<br>PO BOX 736847<br>DALLAS, TX 75373-6847<br>US | 10584 | 3/12/2025 | Big Lots, Inc. | | | | | $1,244.25 | $1,244.25 |
| DISTRIVALTO USA INC<br>2020 PONCE DE LEON BLVD<br>SUITE 1004<br>CORAL GABLES, FL 33134 | 1076 | 9/20/2024 | Closeout Distribution, LLC | $9,625.80 | | | | | $9,625.80 |
| DITMAN, ERIKA<br>Address on file | 4165 | 12/18/2024 | Big Lots Stores, LLC | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diversity Law Group, A P.C<br>515 S Figueroa St<br>Ste 1250<br>Los Angeles, CA 90071 | 5351 | 12/27/2024 | Big Lots Stores - PNS, LLC | $0.00 | | | | | $0.00 |
| DIVISIONS INC<br>3513 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3005<br>US | 10487 | 3/12/2025 | Big Lots, Inc. | | | | | $59,777.70 | $59,777.70 |
| Divisions, Inc.<br>Frost Brown Todd LLP<br>A.J. Webb<br>301 E. Fourth Street<br>Suite 3300<br>Cincinnati, OH 45202 | 4598 | 12/23/2024 | Big Lots, Inc. | $145,068.75 | | | | $60,249.26 | $205,318.01 |
| Divisions, Inc.<br>A.J. Webb, Frost Brown Todd LLP<br>301 East Fourth Street<br>Suite 3300<br>Cincinnati, OH 45202 | 8698 | 4/2/2025 | Big Lots, Inc. | | | | | $133,856.13 | $133,856.13 |
| Divisions, Inc.<br>c/o Frost Brown Todd LLP<br>Attn: A.J. Webb<br>301 East Fourth Street, Suite 3300<br>Cincinnati , OH 45202 | 9382 | 5/12/2025 | Big Lots, Inc. | | | | | $119,290.55 | $119,290.55 |
| Dixie Electric Company, Inc.<br>DLA Piper LLP (US)<br>Attn: C. Kevin Kobbe<br>650 South Exeter Street<br>Suite 1100<br>Baltimore, MD 21202 | 4175 | 12/19/2024 | CSC Distribution LLC | $71,466.97 | | | | | $71,466.97 |
| Dixie Overhead Door, LLC<br>DLA Piper LLP (US)<br>Attn: C. Kevin Kobbe<br>650 South Exeter Street<br>Suite 1100<br>Baltimore, MD 21202 | 4174 | 12/19/2024 | CSC Distribution LLC | $2,785.00 | | | | | $2,785.00 |
| Dixie Village Realty LLC<br>c/o Namdar Realty Group<br>Daniel Giannini<br>150 Great Neck Road<br>Suite 304<br>Great Neck, NY 11021 | 5848 | 12/30/2024 | Big Lots, Inc. | $16,587.66 | | | | | $16,587.66 |
| Diya Beauty and Wellness LLC<br>11111 N Scottsdale Rd<br>Suite 205T<br>Scottsdale, AZ 85254 | 204 | 9/12/2024 | Big Lots, Inc. | | | | $98,568.00 | | $98,568.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DJ&A PTY. LTD Building 10A 1 Hale Street Botany, NSW 2019 Australia | 5564 | 12/30/2024 | CSC Distribution LLC | $12,130.80 | | | | | $12,130.80 |
| DJ&A Pty. Ltd Building 10A 1 Hale Street Botany, NSW 2019 Australia | 5628 | 12/30/2024 | Big Lots Stores, LLC | $11,996.40 | | | | | $11,996.40 |
| DJ&A PTY. LTD. BUILDING 10A 1 HALE STREET BOTANY, NSW 2019 AUSTRALIA | 5650 | 12/30/2024 | Durant DC, LLC | $12,130.80 | | | | | $12,130.80 |
| DJ&A Pty. Ltd. Building 10A 1 Hale Street Botany, NSW 2019 Australia | 5653 | 12/30/2024 | Closeout Distribution, LLC | $12,130.80 | | | | | $12,130.80 |
| DJ&A PTY. LTD. BUILDING 10A - 1 HALE STREET BOTANY, NSW 2019 AUSTRALIA | 9430 | 3/12/2025 | Big Lots, Inc. | | | | | $30,600.00 | $30,600.00 |
| DKR Investments, LLC c/o Timothy M. Reardon Roetzel & Andress 6550 Seville Drive Suite B Canfield, OH 44406 | 8660 | 4/2/2025 | Big Lots Stores, LLC | | | | | $28,824.19 | $28,824.19 |
| DKR Investments, LLC c/o Timothy M. Reardon 6550 Seville Drive Suite B Canfield, OH 44406 | 8681 | 4/2/2025 | Big Lots Stores, LLC | $222,249.96 | | | | | $222,249.96 |
| DL Distribution LLC P.O. Box 449 Huntington Valley, PA 19006 | 1502 | 9/26/2024 | Big Lots, Inc. | | | | $14,076.00 | | $14,076.00 |
| DM Trans LLC dba Arrive Logistics Attn: Chris Neitlich 7701 Metropolis Dr Building 15 Austin, TX 78744 | 8222 | 3/27/2025 | Big Lots, Inc. | | | | | $150,616.73 | $150,616.73 |
| DM Trans LLC dba Arrive Logistics Attn: Chris Neitlich 7701 Metropolis Dr Building 15 Austin, TX 78744 | 8960 | 4/3/2025 | Big Lots, Inc. | | | | | $150,616.73 | $150,616.73 |

Case 24-11967-JKS    Doc 2962    Filed 07/09/25    Page 273 of 963

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DMI<br>1600 INTERNATIONAL DR<br>MCLEAN, VA 22102<br>US | 9697 | 3/12/2025 | Big Lots, Inc. | | | | | $76,940.50 | $76,940.50 |
| DML Westchase Plaza LP<br>c/o Andrews Myers, P.C.<br>Attn: T. Josh Judd<br>1885 Saint James Place, 15th Floor<br>Houston, TX 77056 | 7157 | 1/30/2025 | Big Lots Stores, LLC | $20,827.05 | | | | | $20,827.05 |
| DML Westchase Plaza LP<br>c/o Andrews Myers, P.C.<br>Attn: T. Josh Judd<br>1885 Saint James Place, 15th Floor<br>Houston, TX 77056 | 7856 | 3/18/2025 | Big Lots Stores, LLC | $463,517.24 | | | | | $463,517.24 |
| Dole Packaged Foods, LLC<br>3059 Townsgate Road, Suite 400<br>Westlake Village, CA 91361-3190 | 2013 | 10/9/2024 | Big Lots Stores, LLC | $12,690.69 | | | | | $12,690.69 |
| Dole Packaged Foods, LLC<br>3059 Townsgate Road, Suite 400<br>Westlake Village, CA 91361-3190 | 2014 | 10/9/2024 | CSC Distribution LLC | $12,690.69 | | | | | $12,690.69 |
| Dole Packaged Foods, LLC<br>3059 Townsgate Road, Suite 400<br>Westlake Village, CA 91361-3190 | 2016 | 10/9/2024 | Closeout Distribution, LLC | $10,663.20 | | | | | $10,663.20 |
| Dole Packaged Foods, LLC<br>3059 Townsgate Road, Suite 400<br>Westlake Village, CA 91361-3190 | 2020 | 10/9/2024 | Durant DC, LLC | $12,382.16 | | | | | $12,382.16 |
| DOLLY INC<br>901 5TH AVE<br>SEATTLE, WA 98164-2086<br>US | 10689 | 3/12/2025 | Big Lots, Inc. | | | | | $1,927.00 | $1,927.00 |
| Dolly, Inc.<br>Attn to: Fred Braunstein<br>10800 Alpharetta HWY<br>Ste 208-562<br>Roswell, GA 30076 | 8364 | 3/28/2025 | Big Lots Stores, LLC | | | | | $43,573.00 | $43,573.00 |
| Dominion Square-Culpeper, LLC<br>Kelley Drye & Warren LLP<br>c/o Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 8710 | 4/2/2025 | Big Lots Stores, LLC | | | | | $3,737.51 | $3,737.51 |
| Don R. Ershig, DBA Ken's Plaza<br>Address on file | 6921 | 1/23/2025 | Big Lots, Inc. | $19,070.42 | | | | | $19,070.42 |
| Dona Ana County Treasurer<br>PO Box 1179<br>Las Cruces, NM 88004-1179 | 7490 | 2/13/2025 | Big Lots Stores - PNS, LLC | | $300.00 | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DongGuan Century World Wide Limited<br>Brown & Joseph, LLC c/o Peter Geldes<br>PO Box 249<br>Itasca, IL 60143 | 3017 | 11/6/2024 | Big Lots Stores, LLC | $24,628.72 | | | | | $24,628.72 |
| DongGuan Century World Wide Limited<br>Brown & Joseph, LLC<br>c/o Peter Geldes<br>PO Box 249<br>Itasca, IL 60143 | 3614 | 12/4/2024 | AVDC, LLC | $34,663.86 | | | | | $34,663.86 |
| DongGuan Century World Wide Limited<br>Brown & Joseph, LLC<br>c/o Peter Geldes<br>PO Box 249<br>Itasca, IL 60143 | 4617 | 12/23/2024 | Durant DC, LLC | $24,692.70 | | | | | $24,692.70 |
| DongGuan Century World Wide Limited<br>c/o Brown & Joseph LLC<br>Attn: Peter Geldes<br>P.O. Box 249<br>Itasca, IL 60143 | 4696 | 12/23/2024 | Closeout Distribution, LLC | $29,471.90 | | | | | $29,471.90 |
| DongGuan Century World Wide Limited<br>Brown & Joseph, LLC<br>c/o Peter Geldes<br>PO Box 249<br>Itasca, IL 60143 | 4791 | 12/24/2024 | CSC Distribution LLC | $23,984.06 | | | | | $23,984.06 |
| Dongguan Golden Bright Gifts Ltd<br>Room 103, Building #2,<br>Qiaoguang Dadao Beiyi Jie NO. 46<br>Qiaotao Town<br>Dongguan, GD 523520<br>China | 958 | 9/20/2024 | Big Lots Stores, LLC | $116,893.56 | | | | | $116,893.56 |
| Dongguan Golden Bright Gifts Ltd<br>Room 103, Building #2<br>Qiaoguang Dadao Beiyi Jie NO. 46<br>Qiaotao Town<br>Dongguan, Guangdong 523520<br>China | 981 | 9/20/2024 | CSC Distribution LLC | | | | $152,717.40 | | $152,717.40 |
| Dongguan Golden Bright Gifts Ltd<br>Room 103, Building #2<br>Qiaoguang Dadao Beiyi Jie NO. 46<br>Qiaotao Town<br>Dongguan, Guangdong 523520<br>China | 1015 | 9/20/2024 | Big Lots Stores, LLC | | | | $93,004.41 | | $93,004.41 |
| Dongguan Golden Bright Gifts Ltd.<br>Room 103, Building #2, Qiaoguang Dadao Beiyi Jie No. 46<br>Qiaotao Town<br>Dongguan, GD 523520<br>China | 960 | 9/20/2024 | Closeout Distribution, LLC | | | | $74,077.92 | | $74,077.92 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dongguan Golden Bright Gifts Ltd. Room 103, Building #2, Qiaoguang Dadao Beiyi Jie No. 46 Qiaotao Town Dongguan, Guangdong 523520 China | 962 | 9/20/2024 | Closeout Distribution, LLC | | | | $143,756.75 | | $143,756.75 |
| Dongguan Golden Bright Gifts Ltd. Room 103, Building #2, Qiaoguang Dadao Beiyi Jie No. 46 Qiaotao Town Dongguan, GD 523520 China | 968 | 9/20/2024 | Closeout Distribution, LLC | $10,333.44 | | | | | $10,333.44 |
| Dongguan Golden Bright Gifts Ltd. Room 103, Building #2 Qiaoguang Dadao Beiyi Jie No. 46 Qiaotao Town Dongguan, GD 523520 China | 969 | 9/20/2024 | AVDC, LLC | | | | $116,556.93 | | $116,556.93 |
| Dongguan Golden Bright Gifts Ltd. Room 103, Building #2 Qiaoguang Dadao Beiyi Jie NO. 46 Qiaotao Town Dongguan, Guangdong 523520 China | 982 | 9/20/2024 | CSC Distribution LLC | $94,311.52 | | | | | $94,311.52 |
| Dongguan Golden Bright Gifts Ltd. Room 103, Building #2 Qiaoguang Dadao Beiyi Jie No. 46 Qiaotao Town Dongguan, Guangdong 523520 China | 988 | 9/20/2024 | Durant DC, LLC | $198,796.82 | | | | | $198,796.82 |
| Dongguan Golden Bright Gifts Ltd. Room 103, Building #2 Qiaoguang Dadao Beiyi Jie No. 46 Qiaotao Town Dongguan, Guangdong 523520 China | 992 | 9/20/2024 | Durant DC, LLC | $17,323.68 | | | | | $17,323.68 |
| Dongguan Golden Bright Gifts Ltd. Room 103, Building #2 Qiaoguang Dadao Beiyi Jie NO. 46 Qiaotao Town Dongguan, Guangdong 523520 China | 1011 | 9/20/2024 | AVDC, LLC | $99,287.72 | | | | | $99,287.72 |
| DONGPING TAIDONGAO FURNITURE CO., LTD. DONGPING ECONOMIC DEVELOPMENT ZONE TAIAN CITY, SHANDONG PROVINCE 271500 CHINA | 1285 | 9/24/2024 | Closeout Distribution, LLC | $15,792.00 | | | | | $15,792.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONGPING TAIDONGAO FURNITURE CO., LTD. DONGPING ECONOMIC DEVELOPMENT ZONE TAIAN CITY, SHANDONG PROVINCE 271500 CHINA | 1286 | 9/24/2024 | CSC Distribution LLC | $31,584.00 | | | | | $31,584.00 |
| DONGPING TAIDONGAO FURNITURE CO.,LTD. DONGPING ECONOMIC DEVELOPMENT ZONE TAIAN CITY, SHANDONG PROVINCE 271500 CHINA | 1282 | 9/24/2024 | Big Lots Stores, LLC | $15,792.00 | | | | | $15,792.00 |
| DONGPING TAIDONGAO FURNITURE CO.,LTD. DONGPING ECONOMIC DEVELOPMENT ZONE TAIAN CITY, SHANDONG PROVINCE 271500 CHINA | 1283 | 9/24/2024 | Durant DC, LLC | $15,792.00 | | | | | $15,792.00 |
| Dongyang Parallel Trade Co., Ltd Zhangshanwu, Pingyan District, Hengdian Town, Dongyan Jinhua,Zhejiang 322100 China | 298 | 9/13/2024 | Big Lots Stores, LLC | $90,993.22 | | | | | $90,993.22 |
| Dongyang Parallel Trade Co., Ltd. Zhangshanwu Pingyan District Hengdian Town Dongyang Jinhua, Zhejiang 322100 China | 296 | 9/13/2024 | Closeout Distribution, LLC | $80,228.18 | | | | | $80,228.18 |
| Dongyang Parallel Trade Co., Ltd. Zhangshanwu Pingyan District Hengdian Town, Dongyang Jinhua, Zhejiang 322100 China | 347 | 9/13/2024 | AVDC, LLC | $69,804.28 | | | | | $69,804.28 |
| Dongyang Parallel Trade Co., Ltd. Zhangshanwu, Pingyan District, Hengdian Town, Dongyang Jinhua,Zhejiang 322100 China | 352 | 9/13/2024 | CSC Distribution LLC | $134,020.29 | | | | | $134,020.29 |
| Dongyang Parallel Trade Co., Ltd. Zhangshanwu Pingyan District Hengdian Town Dongyang Jinhua, Zhejiang 322100 China | 385 | 9/13/2024 | Durant DC, LLC | $58,733.82 | | | | | $58,733.82 |
| Dongyang Parallel Trade Co., Ltd. Zhangshanwu, Pingyan District Hengdian Town, Dongyang Jinhua, Zhejiang 322100 China | 2371 | 10/16/2024 | Big Lots, Inc. | $92,871.12 | | | | | $92,871.12 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dongyang Parallel Trade Co., Ltd. Zhangshanwu, Pingyan District Hengdian Town, Dongyang Jinhua, Zhejiang 322100 China | 2372 | 10/16/2024 | Durant DC, LLC | $60,318.02 | | | | | $60,318.02 |
| Dongyang Parallel Trade Co., Ltd. Zhangshanwu, Pingyan District Hengdian Town, Dongyang Jinhua, Zhejiang 322100 China | 2373 | 10/16/2024 | Closeout Distribution, LLC | $85,693.68 | | | | | $85,693.68 |
| Dongyang Parallel Trade Co., Ltd. Zhangshanwu, Pingyan District Hengdian Town, Dongyang Jinhua, Zhejiang 322100 China | 2374 | 10/16/2024 | CSC Distribution LLC | $137,099.69 | | | | | $137,099.69 |
| Dongyang Parallel Trade Co., Ltd. Zhangshanwu, Pingyan District Hengdian Town, Dongyang Jinhua, Zhejiang 322100 China | 2375 | 10/16/2024 | AVDC, LLC | $72,091.58 | | | | | $72,091.58 |
| DONGYANG PARALLEL TRADE CO., LTD. ZHANGSHANWU, PINGYAN DISTRICT, HENGDIAN TOWN, DONGYANG JINHUA, ZHEJIANG 322100 CHINA | 3371 | 11/19/2024 | Closeout Distribution, LLC | $85,639.68 | | | | | $85,639.68 |
| Donlen LLC c/o K&L Gates LLP Attn: David S. Catuogno, Esq. One Newark Center 10th Floor Newark, NJ 07102 | 3761 | 12/11/2024 | Big Lots, Inc. | $142,347.00 | | | | | $142,347.00 |
| Donnamax Inc 765 McDonald Ave Brooklyn, NY 11218 | 4295 | 12/20/2024 | Big Lots Stores - PNS, LLC | $4,566.72 | | | | | $4,566.72 |
| Donnamax Inc 765 McDonald Ave Brooklyn, NY 11218 | 4299 | 12/20/2024 | Big Lots Stores - PNS, LLC | $5,034.72 | | | | | $5,034.72 |
| Donnamax Inc 765 McDonald Ave Brooklyn, NY 11218 | 4315 | 12/20/2024 | Big Lots Stores - PNS, LLC | $5,032.32 | | | | | $5,032.32 |
| Donnamax Inc 765 McDonald Ave Brooklyn, NY 11218 | 4334 | 12/20/2024 | Big Lots Stores - PNS, LLC | $4,930.80 | | | | | $4,930.80 |
| Donnamax Inc 765 McDonald Ave Brooklyn, NY 11218 | 4380 | 12/20/2024 | Big Lots Stores - PNS, LLC | $4,312.08 | | | | | $4,312.08 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donnamax Inc<br>765 McDonald Ave<br>Brooklyn, NY 11218 | 7805 | 3/12/2025 | Big Lots Stores - PNS, LLC | $18,686.40 | | | | | $18,686.40 |
| Donnamax Inc<br>765 McDonald Ave<br>Brooklyn, NY 11218 | 7806 | 3/12/2025 | Big Lots Stores - PNS, LLC | $10,473.60 | | | | | $10,473.60 |
| Donnamax Inc<br>765 McDonald Ave<br>Brooklyn, NY 11218 | 7807 | 3/12/2025 | Big Lots Stores - PNS, LLC | $4,642.56 | | | | | $4,642.56 |
| Donnamax Inc<br>765 McDonald Ave<br>Brooklyn, NY 11218 | 7810 | 3/12/2025 | Big Lots Stores - PNS, LLC | $4,320.00 | | | | | $4,320.00 |
| Donnamax Inc<br>765 McDonald Ave<br>Attn: Raymond Zeitouny<br>Brooklyn, NY 11218 | 7811 | 3/12/2025 | Big Lots Stores - PNS, LLC | $4,547.76 | | | | | $4,547.76 |
| Donnamax Inc<br>765 McDonald Ave<br>Brooklyn, NY 11218 | 7812 | 3/12/2025 | Big Lots Stores - PNS, LLC | $4,387.20 | | | | | $4,387.20 |
| Donnamax Inc<br>765 McDonald Ave<br>Brooklyn, NY 11218 | 7813 | 3/12/2025 | Big Lots Stores - PNS, LLC | $4,384.56 | | | | | $4,384.56 |
| Donnamax Inc<br>765 McDonald Ave<br>Brooklyn, NY 11218 | 7814 | 3/12/2025 | Big Lots Stores - PNS, LLC | $4,705.92 | | | | | $4,705.92 |
| Donnamax Inc<br>765 McDonald Ave<br>Brooklyn, NY 11218 | 7815 | 3/12/2025 | Big Lots Stores - PNS, LLC | $4,184.88 | | | | | $4,184.88 |
| Donnamax Inc<br>765 McDonald Ave<br>Brooklyn, NY 11218 | 7816 | 3/12/2025 | Big Lots Stores - PNS, LLC | $72,369.60 | | | | | $72,369.60 |
| Donnamax Inc<br>765 McDonald Ave<br>Brooklyn, NY 11218 | 7818 | 3/12/2025 | Big Lots Stores - PNS, LLC | $166,956.96 | | | | | $166,956.96 |
| DONNAMAX INC<br>765 MCDONALD AVE<br>BROOKLYN, NY 11218-5605<br>US | 10148 | 3/12/2025 | Big Lots, Inc. | | | | | $72,500.88 | $72,500.88 |
| DONNELLON MCCARTHY ENTERPRISES<br>10855 MEDALLION DR<br>CINCINNATI, OH 45241-4829<br>US | 10375 | 3/12/2025 | Big Lots, Inc. | | | | | $125.91 | $125.91 |
| Donnelly, Carol<br>Address on file | 2516 | 10/21/2024 | Big Lots, Inc. | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOOR DASH G&C<br>PO BOX 736203<br>DALLAS, TX 75373-6203<br>US | 10583 | 3/12/2025 | Big Lots, Inc. | | | | | $80,266.40 | $80,266.40 |
| DoorDash G&C LLC<br>Attn: Daisy Fernandez<br>303 2nd St.<br>Suite 800 South<br>San Francisco, CA 94107 | 8886 | 4/3/2025 | Big Lots, Inc. | | | | | $207,104.04 | $207,104.04 |
| DoorDash G&C LLC<br>Attn: Daisy Fernandez<br>303 2nd Street, Suite 800 South<br>San Francisco, CA 94107 | 8898 | 4/3/2025 | Big Lots Stores, LLC | | | | | $94,311.27 | $94,311.27 |
| DoorDash G&C, LLC<br>Attn: Daisy Fernandez<br>303 2nd St.<br>Suite 800 South<br>San Francisco, CA 94107 | 5807 | 12/30/2024 | Big Lots Stores, LLC | $1,394.07 | | | | | $1,394.07 |
| DoorDash G&C, LLC<br>Attn: Daisy Fernandez<br>303 2nd Street, Suite 800 South<br>San Francisco, CA 94107 | 5834 | 12/30/2024 | Big Lots, Inc. | $156,360.82 | | | | | $156,360.82 |
| Dorchester Realty LLC<br>400 Broadhollow Road<br>Suite 302<br>Melville, NY 11747 | 7089 | 1/29/2025 | Big Lots, Inc. | $817.56 | | | | $86,031.93 | $86,849.49 |
| Dorel Home Furnishings Inc.<br>c/o ArentFox Schiff LLP<br>Attn: Brett D Goodman<br>1301 Avenue of the americas<br>42nd Floor<br>New york, NY 10019 | 5847 | 12/30/2024 | Big Lots, Inc. | $2,136,565.33 | | | $668,097.93 | | $2,804,663.26 |
| DOREL JUVENILE GROUP<br>2525 STATE ST<br>COLUMBUS, IN 47201-7494<br>US | 10398 | 3/12/2025 | Big Lots, Inc. | | | | | $369,717.81 | $369,717.81 |
| Dorsey, Rodney Wesley<br>Address on file | 5962 | 12/30/2024 | Big Lots, Inc. | $586.36 | | | | | $586.36 |
| DOS AMIGOS INC.<br>826 ORANGE AVE STE 135<br>CORONADO, CA 92118-2619 | 6412 | 12/31/2024 | Big Lots, Inc. | | | | | $41,328.00 | $41,328.00 |
| DOS AMIGOS INC.<br>826 ORANGE AVE STE 135<br>CORONADO, CA 92118-2619<br>US | 10660 | 3/12/2025 | Big Lots, Inc. | | | | | $41,328.00 | $41,328.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doskocil Manufacturing Company, Inc. c/o Cooch and Taylor, P.A Attn: R. Grant Dick IV The Brandywine Building 1000 N. West Street Suite 1500, Wilmington DE 19801 | 7392 | 1/22/2025 | Big Lots, Inc. | | | | | $577,255.96 | $577,255.96 |
| Dotdash Meredith, Inc. Attn: Rebecca King 1716 Locust Street Des Moines, IA 50309 | 3615 | 12/4/2024 | Big Lots, Inc. | $48,786.93 | | | | | $48,786.93 |
| Dothan Utilities P.O. Box 6728 Dothan, AL 36302 | 3532 | 11/27/2024 | Big Lots, Inc. | $16,708.44 | | | | | $16,708.44 |
| DOTS PRETZELS LLC PO BOX 809072 CHICAGO, IL 60680-9072 US | 10497 | 3/12/2025 | Big Lots, Inc. | | | | | $33,835.20 | $33,835.20 |
| Douglas County Bottling Co 165 Bourbon St Roseburg, OR 97471 | 7628 | 2/27/2025 | Big Lots, Inc. | | $1,590.38 | | | | $1,590.38 |
| Douglas County Tax Commissioner's Office Attn: Walker 6200 Fairburn Rd Douglasville, GA 30134 | 2780 | 10/29/2024 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| DOUGLASS TOWNSHIP POLICE DEPT 1456 E PHILADELPHIA AVE PO BOX 297 GILBERTSVILLE, PA 19525-9574 US | 10206 | 3/12/2025 | Big Lots, Inc. | | | | | $100.00 | $100.00 |
| Douglasville Pavillion LLC 1400 Post Oak Blvd Suite 300 Houston, TX 77056 | 5241 | 12/27/2024 | Big Lots, Inc. | $362,177.65 | | | | | $362,177.65 |
| DOUYON, MARVEN JUNIOR Address on file | 7537 | 2/18/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| DOVER, CHRISTA Address on file | 7574 | 2/21/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Downey & Lenkov LLC 30 North La Salle Street Suite 3600 Chicago, IL 60602 | 6058 | 12/30/2024 | Big Lots, Inc. | $2,701.50 | | | | | $2,701.50 |
| Downey, Melissa Address on file | 6522 | 1/6/2025 | Big Lots, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dozier, Gwen<br>Address on file | 7589 | 2/25/2025 | Big Lots, Inc. | $115.00 | | | | | $115.00 |
| DP Audio Video LLC<br>920 Malcolm Ave<br>Los Angeles, CA 90024 | 6843 | 1/21/2025 | Big Lots, Inc. | $39,106.08 | | | | | $39,106.08 |
| DP SOLUTIONS INC<br>PO BOX 51115<br>NEWARK, NJ 07101-5115<br>US | 10058 | 3/12/2025 | Big Lots, Inc. | | | | | $10,645.73 | $10,645.73 |
| DR PEPPER BOTTLING OF WEST<br>PO BOX 34<br>WEST JEFFERSON, NC 28694-0034<br>US | 10245 | 3/12/2025 | Big Lots, Inc. | | | | | $913.78 | $913.78 |
| Dr Pepper Snapple Group<br>Attn: Richard W Ward<br>6304 Teal Ct<br>Plano, TX 75024 | 5994 | 12/30/2024 | Big Lots, Inc. | $78,592.00 | $225,715.00 | | $7,261.00 | | $311,568.00 |
| Dr Pepper Snapple Group<br>6304 Teal Ct<br>Plano, TX 75024 | 8732 | 4/2/2025 | Big Lots, Inc. | | | | | $225,715.00 | $225,715.00 |
| DR PEPPER SNAPPLE GROUP<br>PO BOX 277237<br>ATLANTA, GA 30384-7237<br>US | 10271 | 3/12/2025 | Big Lots, Inc. | | | | | $196,990.56 | $196,990.56 |
| DREAM HOME NY LLC<br>112 W 34TH STREET 7TH FL<br>NEW YORK, NY 10120<br>US | 9650 | 3/12/2025 | Big Lots, Inc. | | | | | $18,347.40 | $18,347.40 |
| Dream Pretzels LLC<br>350 Motor Parkway<br>Suite 301<br>Hauppauge, NY 11788 | 6874 | 1/22/2025 | Durant DC, LLC | | | | $8,956.80 | | $8,956.80 |
| DREAM PRETZELS LLC<br>350 MOTOR PARKWAY, SUITE 204<br>HAUPPAUGE, NY 11788<br>US | 9672 | 3/12/2025 | Big Lots, Inc. | | | | | $8,956.80 | $8,956.80 |
| DREAMGRO ENTERPRISES LLC<br>16 EAST 34TH STREET<br>NEW YORK, NY 10016<br>US | 9637 | 3/12/2025 | Big Lots, Inc. | | | | | $30,268.80 | $30,268.80 |
| DREAMWEAR INC<br>183 MADISON AVE<br>NEW YORK, NY 10016-4501 | 8333 | 3/14/2025 | Big Lots, Inc. | | | | | $140,516.90 | $140,516.90 |
| DREAMWEAR INC<br>183 MADISON AVE<br>NEW YORK, NY 10016-4501<br>US | 10102 | 3/12/2025 | Big Lots, Inc. | | | | | $133,784.10 | $133,784.10 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dreamwear, Inc<br>183 Madison Avenue<br>Tenth Floor<br>New York, NY 10016 | 1973 | 10/8/2024 | Big Lots, Inc. | $719,500.42 | | | $365,798.40 | | $1,085,298.82 |
| DSD PARTNERS DR PEPPER SNAPPLE GRP<br>PO BOX 1299<br>MIDLOTHIAN, VA 23113-6838<br>US | 10216 | 3/12/2025 | Big Lots, Inc. | | | | | $24,354.03 | $24,354.03 |
| DSD Partners, LLC d/b/a Tactiq<br>15521 Midlothian Tnpk<br>Suite 400<br>Midlothian, VA 23113 | 3657 | 12/5/2024 | Big Lots Stores, LLC | $32,532.43 | | | | | $32,532.43 |
| DSM MB I LLC<br>Attn: John Matthews<br>881 East Street<br>Tewksbury, MA 01876 | 5225 | 12/19/2024 | Big Lots Stores - PNS, LLC | $82,636.84 | | | | | $82,636.84 |
| DSS HOLDINGS LLC<br>PO BOX 10483<br>FORT WAYNE, IN 46852-0483<br>US | 10393 | 3/12/2025 | Big Lots, Inc. | | | | | $92,478.30 | $92,478.30 |
| DSS Holdings, LLC d/b/a The JobSquad<br>Barnes & Thornburg LLP<br>c/o Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 3978 | 12/17/2024 | Closeout Distribution, LLC | $117,966.04 | | | | | $117,966.04 |
| DSS Holdings, LLC d/b/a The JobSquad<br>Barnes & Thornburg LLP<br>c/o Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 3997 | 12/17/2024 | Big Lots Stores, LLC | $117,966.04 | | | | | $117,966.04 |
| DSS Holdings, LLC d/b/a The JobSquad<br>Barnes & Thornburg LLP<br>c/o Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 3998 | 12/17/2024 | Durant DC, LLC | $117,966.04 | | | | | $117,966.04 |
| DSS Holdings, LLC d/b/a The JobSquad<br>Barnes & Thornburg LLP<br>c/o Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 3999 | 12/17/2024 | CSC Distribution LLC | $117,966.04 | | | | | $117,966.04 |
| DSS Holdings, LLC d/b/a The JobSquad<br>Barnes & Thornburg LLP<br>Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 8280 | 3/26/2025 | Durant DC, LLC | | | | | $67,415.42 | $67,415.42 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DSS Holdings, LLC d/b/a The JobSquad<br>Barnes & Thornburg LLP<br>Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 8300 | 3/26/2025 | CSC Distribution LLC | | | | | $67,415.42 | $67,415.42 |
| DSS Holdings, LLC d/b/a The JobSquad<br>Barnes & Thornburg LLP<br>Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 8306 | 3/26/2025 | Big Lots Stores, LLC | | | | | $67,415.42 | $67,415.42 |
| DSS Holdings, LLC d/b/a The JobSquad<br>Barnes & Thornburg LLP<br>Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 8324 | 3/26/2025 | Closeout Distribution, LLC | | | | | $67,415.42 | $67,415.42 |
| DSS Holdings, LLC d/b/a The Jobsquad<br>Barnes & Thornburg LLP<br>Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 9424 | 6/3/2025 | Closeout Distribution, LLC | $19,932.87 | | | | | $19,932.87 |
| DSS Holdings, LLC d/b/a The JobSquad<br>Barnes & Thornburg LLP<br>Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 9425 | 6/3/2025 | Durant DC, LLC | $19,932.87 | | | | | $19,932.87 |
| DSS Holdings, LLC d/b/a The JobSquad<br>Barnes & Thornburg LLP<br>Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 9426 | 6/3/2025 | Big Lots Stores, LLC | $19,932.87 | | | | | $19,932.87 |
| DSS Holdings, LLC d/b/a The Jobsquad<br>Jonathan Sundheimer<br>Barnes & Thornburg LLP<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 9427 | 6/3/2025 | CSC Distribution LLC | $19,932.87 | | | | | $19,932.87 |
| DT Ahwatukee Foothills LLC<br>3300 Enterprises Parkway<br>Beachwood, OH 44122 | 3347 | 11/19/2024 | Big Lots Stores - PNS, LLC | $1,147,438.00 | | | | | $1,147,438.00 |
| DT Route 22 Retail LLC<br>3300 Enterprise Parkwy<br>Beachwood, OH 44122 | 2335 | 10/16/2024 | Big Lots, Inc. | $1,147,438.00 | | | | | $1,147,438.00 |
| DTE Energy Company<br>1 Energy Plaza WCN735<br>Detroit, MI 48226 | 3064 | 11/4/2024 | Big Lots, Inc. | $100,542.56 | | | | | $100,542.56 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DTS II Properties LLC<br>c/o Premium Asset Management, Inc.<br>1111 N. Plaza Drive<br>Suite 200<br>Schaumburg, IL 60173 | 9375 | 5/7/2025 | Big Lots Stores, LLC | | | | | $24,957.66 | $24,957.66 |
| Dublin Equities, LLC<br>c/o Bond Schoeneck & King, PLLC<br>Attn: Edward J. LoBello, Esq.<br>225 Old Country Road<br>Melville, NY 11747-2719 | 5693 | 12/30/2024 | Big Lots Stores, LLC | $37,977.51 | | | | | $37,977.51 |
| Dublin Equities, LLC<br>c/o Bond Schoeneck & King, PLLC<br>Attn: Edward J. LoBello, Esq.<br>225 Old Country Road<br>Melville, NY 11747 | 8474 | 4/1/2025 | Big Lots Stores, LLC | $234,232.82 | | | | | $234,232.82 |
| DUBOIS COUNTY TREASURER<br>1 COURTHOUSE SQUARE, RM. 105<br>JASPER, IN 47546 | 8663 | 3/19/2025 | Big Lots, Inc. | | | | | $0.00 | $0.00 |
| DUCK DUCK GOOSE<br>8320 STATE ROUTE 559<br>EAST LIBERTY, OH 43319-9424<br>US | 10355 | 3/12/2025 | Big Lots, Inc. | | | | | $456.88 | $456.88 |
| DUCK RIVER TEXTILE INC<br>55 TALMADGE RD<br>EDISON, NJ 08817<br>US | 9602 | 3/12/2025 | Big Lots, Inc. | | | | | $53,096.40 | $53,096.40 |
| Duck River Textile Inc.<br>55 Talmadge Road<br>Edison, NJ 08817 | 10713 | 6/16/2025 | Big Lots, Inc. | | | | | $53,096.00 | $53,096.00 |
| Dudkewic, Timothy<br>Address on file | 2655 | 10/25/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Dudkewic, Timothy<br>Address on file | 2757 | 10/28/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| DUDTE EXCAVATING LLC<br>581 EMERICK STREET<br>WOOSTER, OH 44691-3418<br>US | 10370 | 3/12/2025 | Big Lots, Inc. | | | | | $180.00 | $180.00 |
| Duecaster, Jeneise<br>Address on file | 2369 | 10/16/2024 | Big Lots Stores - CSR, LLC | $104.00 | | | | | $104.00 |
| Dugan, Benella<br>Address on file | 7789 | 3/11/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Dugan, Benella<br>Address on file | 7849 | 3/17/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duke Energy Carolinas<br>Haynsworth Sinkler Boyd, PA<br>c/o Mary M. Caskey, Esq.<br>PO Box 11889<br>Columbia, SC 29211 | 4030 | 12/17/2024 | Big Lots Stores, LLC | $187,939.28 | | | | | $187,939.28 |
| Duke Energy Florida<br>Haynsworth Sinkler Boyd, PA<br>c/o Mary M. Caskey, Esq.<br>PO Box 11889<br>Columbia, SC 29211 | 4029 | 12/17/2024 | Big Lots Stores, LLC | $180,509.69 | | | | | $180,509.69 |
| Duke Energy Indiana<br>Haynsworth Sinkler Boyd, PA<br>c/o Mary M. Caskey, Esq.<br>PO Box 11889<br>Columbia, SC 29211 | 4028 | 12/17/2024 | Big Lots, Inc. | $76,902.43 | | | | | $76,902.43 |
| Duke Energy Kentucky<br>Haynsworth Sinkler Boyd, PA<br>c/o Mary M. Caskey, Esq.<br>PO Box 11889<br>Columbia, SC 29211 | 3979 | 12/17/2024 | Big Lots, Inc. | $13,961.33 | | | | | $13,961.33 |
| Duke Energy Ohio Inc<br>Haynsworth Sinkler Boyd, PA<br>c/o Mary M. Caskey, Esq.<br>P.O. Box 11889<br>Columbia, SC 29211 | 4031 | 12/17/2024 | Big Lots, Inc. | $25,872.76 | | | | | $25,872.76 |
| Duke Energy Progress<br>Haynsworth Sinkler Boyd, PA<br>c/o Mary M. Caskey, Esq.<br>PO Box 11889<br>Columbia, SC 29211 | 4027 | 12/17/2024 | Big Lots Stores, LLC | $113,599.08 | | | | | $113,599.08 |
| Dukes, Shirley<br>Address on file | 3390 | 11/20/2024 | Big Lots, Inc. | $617.54 | | | | | $617.54 |
| Dunn, James<br>Address on file | 5473 | 12/27/2024 | Big Lots, Inc. | $279.00 | | | | | $279.00 |
| Duquesne Light Company<br>Bernstein-Burkley, P.C.<br>Keri P. Ebeck<br>601 Grant Street<br>9th Floor<br>Pittsburgh, PA 15219 | 2958 | 11/5/2024 | Big Lots, Inc. | $3,650.48 | | | | | $3,650.48 |
| Duquesne Light Company<br>601 Grant Street, 9th Floor<br>Attn: Keri P. Ebeck<br>Pittsburgh, PA 15219 | 2963 | 11/5/2024 | Big Lots, Inc. | $49.53 | | | | | $49.53 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duquesne Light Company<br>601 Grant Street, 9th Floor<br>Attn: Keri P. Ebeck<br>Pittsburgh, PA 15219 | 2966 | 11/5/2024 | Big Lots, Inc. | $6,274.05 | | | | | $6,274.05 |
| Duquesne Light Company<br>601 Grant Street 9th Floor<br>Pittsburgh, PA 15219 | 2967 | 11/5/2024 | Big Lots, Inc. | $7,545.35 | | | | | $7,545.35 |
| Duquesne Light Company<br>601 Grant Street<br>9th Floor<br>Attn: Keri P. Ebeck<br>Pittsburgh, PA 15219 | 2968 | 11/5/2024 | Big Lots, Inc. | $5,383.11 | | | | | $5,383.11 |
| Duquesne Light Company<br>Bernstein-Burkley, P.C.<br>Keri P. Ebeck<br>601 Grant Street<br>9th Floor<br>Pittsburgh, PA 15219 | 2969 | 11/5/2024 | Big Lots, Inc. | $4,410.06 | | | | | $4,410.06 |
| Duquesne Light Company<br>601 Grant Street, 9th Floor<br>Pittsburgh, PA 15219 | 2970 | 11/5/2024 | Big Lots, Inc. | $6,217.36 | | | | | $6,217.36 |
| Duquesne Light Company<br>601 Grant Street<br>9th Floor<br>Pittsburgh, PA 15219 | 2979 | 11/5/2024 | Big Lots, Inc. | $5,055.47 | | | | | $5,055.47 |
| Duquesne Light Company<br>601 Grant Street<br>9th Floor<br>Pittsburgh, PA 15219 | 2981 | 11/5/2024 | Big Lots, Inc. | $10,616.02 | | | | | $10,616.02 |
| Duquesne Light Company<br>601 Grant Street<br>9th Floor<br>Pittsburgh, PA 15219 | 2984 | 11/5/2024 | Big Lots, Inc. | $7,076.36 | | | | | $7,076.36 |
| Dura Living LLC<br>52 Walters St<br>Rahway, NJ 07065 | 414 | 9/13/2024 | CSC Distribution LLC | $5,880.60 | | | | | $5,880.60 |
| Dura Living LLC<br>52 Walters St<br>Rahway, NJ 07065 | 437 | 9/13/2024 | AVDC, LLC | $5,227.20 | | | | | $5,227.20 |
| Dura Living LLC<br>52 Walters St<br>Rahway, NJ 07065 | 439 | 9/13/2024 | Closeout Distribution, LLC | $9,019.80 | | | | | $9,019.80 |
| Dura Living LLC<br>52 WALTERS STREET<br>RAHWAY, NJ 07065 | 441 | 9/13/2024 | Big Lots Stores, LLC | $12,015.60 | | | | | $12,015.60 |
| Duracell Distributing LLC<br>28356 Network Place<br>Chicago, IL 60673 | 3400 | 11/20/2024 | GAFDC LLC | $171,248.12 | | | $87,399.26 | | $258,647.38 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Durant City Utility, OK<br>P.O. Box 578<br>Room 100<br>Durant, OK 74702 | 4565 | 12/23/2024 | Durant DC, LLC | $902.71 | | | | | $902.71 |
| Durant City Utility, OK<br>P.O. Box 578<br>Durant, OK 74702 | 4569 | 12/23/2024 | Durant DC, LLC | $2,000.18 | | | | | $2,000.18 |
| Durant City Utility, OK<br>P.O. Box 578<br>Durant, OK 74702 | 4570 | 12/23/2024 | Durant DC, LLC | $12,330.40 | | | | | $12,330.40 |
| DURHAM COUNTY TAX COLLECTOR<br>PO BOX 3397<br>DURHAM, NC 27702 | 4085 | 12/17/2024 | Big Lots, Inc. | | $10,009.08 | | | | $10,009.08 |
| Duskin, Jonathan<br>Address on file | 7295 | 1/31/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| DUTCH VALLEY FOOD DISTRIBUTORS INC<br>P.O. Box 465<br>MYERSTOWN, PA 17067-0465 | 4020 | 12/17/2024 | AVDC, LLC | $4,847.85 | | | | | $4,847.85 |
| DUTCH VALLEY FOOD DISTRIBUTORS INC<br>P.O. Box 465<br>MYERSTOWN, PA 17067-0465 | 4038 | 12/17/2024 | Closeout Distribution, LLC | $8,079.75 | | | | | $8,079.75 |
| DUTCH VALLEY FOOD DISTRIBUTORS INC<br>P.O. Box 465<br>MYERSTOWN, PA 17067-0465 | 4044 | 12/17/2024 | Durant DC, LLC | $4,847.85 | | | | | $4,847.85 |
| DUTCH VALLEY FOOD DISTRIBUTORS INC<br>P.O. Box 465<br>MYERSTOWN, PA 17067-0465 | 4051 | 12/17/2024 | Big Lots Stores, LLC | $9,677.21 | | | | | $9,677.21 |
| DUTCH VALLEY FOOD DISTRIBUTORS INC<br>P.O. Box 465<br>MYERSTOWN, PA 17067-0465 | 4069 | 12/17/2024 | CSC Distribution LLC | $8,079.75 | | | | | $8,079.75 |
| DVA Healthcare Renal Care, Inc.<br>c/o Dinsmore & Shohl LLP<br>Attn: Bryan Murray<br>1300 Six PPG Place<br>Pittsburgh, PA 15222 | 6265 | 12/30/2024 | Big Lots, Inc. | $629,415.22 | | | | | $629,415.22 |
| Dweck Distribution LLC<br>c/o Haim Dweck<br>1801 E. 3rd St.<br>Brooklyn, NY 11223 | 1204 | 9/23/2024 | AVDC, LLC | | $14,923.84 | | $14,923.84 | | $29,847.68 |
| Dweck Distribution LLC<br>c/o Haim Dweck<br>1801 E. 3rd St.<br>Brooklyn, NY 11223 | 1205 | 9/23/2024 | Big Lots Stores, LLC | | $10,428.48 | | $10,428.48 | | $20,856.96 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DWJS, LLC<br>Marshall and Melhorn LLC<br>c/o Henry J. Geha, III<br>Four Seagate 8th Floor<br>Toledo, OH 43604 | 4387 | 12/20/2024 | Big Lots Stores - CSR, LLC | $312,269.91 | | | | | $312,269.91 |
| Dyer County Trustee<br>PO Box 1360<br>Dyersburg, TN 38025-1360 | 3898 | 12/16/2024 | Big Lots, Inc. | | | $410.00 | | | $410.00 |
| Dyna-Lift Inc<br>PO Box 1348<br>Montgomery, AL 36102 | 733 | 9/18/2024 | Big Lots, Inc. | $623.60 | | | | | $623.60 |
| Dynamic Distributors Inc.<br>25 Robert Pitt Dr<br>Suite 210.<br>Monsey, NY 10952 | 4357 | 12/20/2024 | Big Lots, Inc. | $21,616.00 | | | | | $21,616.00 |
| Dyno Seasonal Solutions LLC<br>1571 West Copans Rd, Ste 105<br>Pompano Beach, FL 33064 | 2329 | 10/16/2024 | Big Lots, Inc. | $47,929.80 | | | | | $47,929.80 |
| E & A Worldwide Traders, Inc.<br>325 Lido Blvd<br>Lido Beach, NY 11561 | 1144 | 9/20/2024 | Big Lots Stores - CSR, LLC | | | | $424,114.22 | | $424,114.22 |
| E & E Co., Ltd. dba JLA Home<br>45875 NORTHPORT LOOP EAST<br>FREMONT, CA 94538 | 1577 | 9/27/2024 | Big Lots, Inc. | $50,737.99 | | | | | $50,737.99 |
| E & S International Enterprises, Inc.<br>7801 Hayvenhurst Avenue<br>Van Nuys, CA 91406 | 91 | 9/11/2024 | Big Lots, Inc. | | | | $36,135.00 | | $36,135.00 |
| E & S International Enterprises, Inc.<br>7801 Hayvenhurst Avenu<br>Van Nuys, CA 91406 | 365 | 9/13/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| E & S International Enterprises, Inc.<br>7801 Hayvenhurst Avenu<br>Van Nuys, CA 91406 | 549 | 9/16/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| E Mishan & Sons<br>230 5th Avenue<br>Suite 800<br>New York, NY 10001 | 3512 | 11/26/2024 | Big Lots, Inc. | $7,466.00 | | | $39,936.48 | | $47,402.48 |
| E MISHAN & SONS<br>230 5TH AVE STE 800<br>NEW YORK, NY 10001-7851<br>US | 10094 | 3/12/2025 | Big Lots, Inc. | | | | | $112,901.80 | $112,901.80 |
| E&S International Enterprises, Inc.<br>7801 Hayvenhurst Avenue<br>Van Nuys, CA 91406 | 1123 | 9/20/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| E.L.F. Cosmetics, Inc<br>570 10th Street, 3rd Floor<br>Oakland, CA 94607-4038 | 2397 | 10/17/2024 | Big Lots Stores, LLC | $119,970.00 | | | | | $119,970.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| e.l.f. Cosmetics, Inc.<br>570 10th Street<br>Oakland, CA 94607-4038 | 7124 | 1/29/2025 | Big Lots Stores, LLC | $62,341.92 | | | | | $62,341.92 |
| E.T. BROWNE DRUG CO INC<br>PO BOX 416131<br>BOSTON, MA 02241-6131<br>US | 10021 | 3/12/2025 | Big Lots, Inc. | | | | | $75,150.24 | $75,150.24 |
| E.T. Browne Drug Company<br>440 Sylvan Avenue<br>Englewood Cliffs, NJ 07632 | 3010 | 11/6/2024 | Big Lots, Inc. | $44,495.55 | | | | | $44,495.55 |
| E.T. Browne Drug Company<br>440 Sylvan Avenue<br>Englewood Cliffs, NJ 07632 | 8394 | 3/27/2025 | Big Lots, Inc. | | | | | $80,371.20 | $80,371.20 |
| EAGLE LEASING COMPANY<br>PO BOX 923 1 IRVING EAGLE PLACE<br>ORANGE, CT 06477-0923<br>US | 10038 | 3/12/2025 | Big Lots, Inc. | | | | | $5,401.77 | $5,401.77 |
| Eagle Valley Realty, LP<br>490 N Main Street<br>Suite 101<br>Pittston, PA 18640 | 7626 | 2/27/2025 | Big Lots, Inc. | $91,120.04 | $44,105.95 | | | | $135,225.99 |
| Eagle Valley Realty, LP<br>490 North Main Street<br>Suite 101<br>Pittston , PA 18640 | 8996 | 4/3/2025 | Big Lots Stores, LLC | | | | | $24,422.36 | $24,422.36 |
| EAK KNOX PLAZA, LLC<br>C/O HOGAN REAL ESTATE<br>9300 SHELBYVILLE RD, STE 1300<br>LOUISVILLE, KY 40222 | 7556 | 2/20/2025 | Big Lots, Inc. | | | $0.00 | $33,171.80 | | $33,171.80 |
| EAN SERVICES LLC<br>ATTN: BANKRUPTCY<br>14002 E 21ST ST, SUITE 1500<br>TULSA, OK 74134 | 2627 | 10/24/2024 | Big Lots, Inc. | $8,014.80 | | | | | $8,014.80 |
| EASLEY COMBINED UTILITIES, SC<br>P.O. BOX 619<br>EASLEY, SC 29641-0619 | 3964 | 12/16/2024 | Big Lots, Inc. | $9,185.96 | | | | | $9,185.96 |
| East Grove Shopping Center, LLC<br>Bailey Cavalieri LLC<br>c/o Robert B. Berner<br>409 E. Monument Avenue<br>Suite 103<br>Dayton, OH 45402 | 8985 | 4/3/2025 | Big Lots Stores - CSR, LLC | | | | | $33,354.80 | $33,354.80 |
| EAST PEORIA CITY HALL<br>401 W WASHINGTON ST<br>EAST PEORIA, IL 61611 | 5881 | 12/30/2024 | Big Lots, Inc. | $635.58 | | | | | $635.58 |
| East West Import Export Inc.<br>2410 E. 38TH ST.<br>VERNON, CA 90058 | 2284 | 10/15/2024 | CSC Distribution LLC | $91,440.28 | | | | | $91,440.28 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| East West Import Export, Inc. Werb & Sullivan Attn: Brian A. Sullivan 1225 N. King Street, Suite 600 Wilmington, DE 19801 | 6991 | 1/14/2025 | Big Lots, Inc. | | | | | $246,289.46 | $246,289.46 |
| EAST WEST IMPORT EXPORT, INC. 2410 E. 38TH ST. VERNON, CA 90058 US | 9944 | 3/12/2025 | Big Lots, Inc. | | | | | $200,949.08 | $200,949.08 |
| East West Tea Co 1325 Westec Dr Eugene, OR 97402 | 1442 | 9/25/2024 | Big Lots, Inc. | $80,155.80 | | | | | $80,155.80 |
| Easter Unlimited 80 Voice Rd Carle Place, NY 11514 | 3639 | 12/5/2024 | Big Lots, Inc. | $218,162.16 | | | | | $218,162.16 |
| Eastern Tea Corp. 1 Engelhard Drive Monroe Township, NJ 08831 | 6775 | 1/15/2025 | Big Lots, Inc. | $61,672.32 | | | | | $61,672.32 |
| EASTERN TEA CORPORATION 1 ENGLEHARD DR MONROE TWP, NJ 08831-3722 US | 10076 | 3/12/2025 | Big Lots, Inc. | | | | | $61,672.32 | $61,672.32 |
| Eastgrove Shopping Center LLC ESBROOK P.C. Attn: Scott J. Leonhardt 1000 N. West Street Suite 1200 Wilmington, DE 19801 | 7134 | 1/7/2025 | Big Lots, Inc. | | | | | $58,710.60 | $58,710.60 |
| Eastland, Inc. 12345 East Skelly Drive Tulsa, OK 74128 | 6817 | 1/17/2025 | Big Lots Stores, LLC | $116,568.70 | | | | | $116,568.70 |
| Eastland, Inc. C/o: Eller & Detrich, PC Attn: Kevin H. Wylie 2727 E. 21st Street Suite 200 Tulsa, OK 74114-3533 | 7199 | 1/31/2025 | Big Lots Stores, LLC | $5,408.48 | | | | | $5,408.48 |
| Eastland, Inc. c/o Eller & Detrich, PC Attn: Kevin H. Wylie 2727 E. 21st Street Suite 200 Tulsa, OK 74114-3533 | 8782 | 4/2/2025 | Big Lots Stores, LLC | | | | | $43,848.46 | $43,848.46 |
| Eastland, Inc. Attn: Dan Wells 12345 E. Skelly Drive Shipping Address Tulsa, OK 74128 | 9248 | 4/18/2025 | Big Lots Stores, LLC | $287,544.33 | | | | | $287,544.33 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EBIX INC<br>PO BOX 654038<br>DALLAS, TX 75265-4038<br>US | 10562 | 3/12/2025 | Big Lots, Inc. | | | | | $3,359.91 | $3,359.91 |
| Ebix Inc.<br>Ebix Way<br>Johns Creek, GA 30097 | 5111 | 12/27/2024 | Big Lots, Inc. | $73,336.54 | | | | | $73,336.54 |
| Ebix, Inc., RCS Division<br>Arnold & Porter<br>Justin Imperato & Benjamin Mintz<br>250 West 55th Street<br>New York, NY 10019 | 8320 | 4/1/2025 | Big Lots Stores, LLC | | | | | $97,875.91 | $97,875.91 |
| Ebix, Inc., RCS Division<br>c/o Arnold & Porter Kaye Scholer LLP<br>Attention: Benjamin Mintz and Justin Imperato<br>250 West 55th Street<br>New York, NY 10019 | 8386 | 3/31/2025 | Big Lots Stores, LLC | | | | | $97,875.91 | $97,875.91 |
| EC Foundation Schererville LLC<br>5363 Balboa Blvd., Suite 227<br>Encino, CA 91316 | 7354 | 1/31/2025 | Big Lots Stores, LLC | $55,239.34 | | | | | $55,239.34 |
| Echo Global Logistics<br>Attn: Jeff Short<br>600 W. Chicago Ave<br>Suite 200<br>Chicago, IL 60650 | 2864 | 10/28/2024 | Big Lots, Inc. | $103,630.00 | | | | | $103,630.00 |
| Echo Global Logistics, Inc.<br>600 W. Chicago Ave<br>Suite 725<br>Chicago, IL 60654 | 8253 | 3/25/2025 | Big Lots, Inc. | | | | | $129,103.72 | $129,103.72 |
| Eckinger, Stephine<br>Address on file | 6125 | 12/30/2024 | Big Lots Stores, LLC | $250,000.00 | | | | | $250,000.00 |
| ECLECTIC PRODUCTS INC<br>DRAWER CS 198564<br>ATLANTA, GA 30384-4303<br>US | 10269 | 3/12/2025 | Big Lots, Inc. | | | | | $8,699.04 | $8,699.04 |
| ECOL Partnership, LLC<br>c/o McKenzie Properties Management, Inc.<br>5520 Kietzke Lane<br>Suite 400<br>Reno, NV 89511 | 4274 | 12/19/2024 | Big Lots Stores - PNS, LLC | $17,659.08 | | | | | $17,659.08 |
| ECOL Partnership, LLC<br>MONTGOMERY McCRACKEN WALKER & RHOADS LLP<br>Attn: Marc J. Phillips<br>1105 North Market Street, Suite 1500<br>Wilmington, DE 19801 | 6528 | 12/20/2024 | Big Lots, Inc. | | | | | $68,041.81 | $68,041.81 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ector CAD<br>Linebarger Goggan Blair & Sampson, LLP<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio, TX 78205 | 96 | 9/11/2024 | Big Lots Stores, LLC | | | $0.00 | | | $0.00 |
| Ector Cad<br>Linebarger Goggan Blair & Sampson, Llp<br>112 E. Pecan Street, Suite 2200<br>San Antonio, TX 78205 | 2668 | 10/25/2024 | Big Lots Stores, LLC | | | $0.00 | | | $0.00 |
| Ector CAD<br>Linebarger Goggan Blair & Sampson, LLP<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio, TX 78205 | 8265 | 3/25/2025 | Big Lots Stores, LLC | | | | | $10,570.78 | $10,570.78 |
| EDCO ELECTRONICS DIVSION OF ESTED INDUSTRIES INC.<br>8484 ESPLANADE<br>MONTREAL, QC H2P2R7<br>CANADA | 5320 | 12/27/2024 | Big Lots, Inc. | $52,633.92 | | | | | $52,633.92 |
| Edge Information Management Inc<br>1682 W Hibiscus Blvd<br>Melbourne, FL 32901 | 4073 | 12/18/2024 | Big Lots, Inc. | $734.97 | | | | | $734.97 |
| EDGE INFORMATION MANAGEMENT INC<br>1682 W HIBISCUS BLVD<br>MELBOURNE, FL 32901<br>US | 9734 | 3/12/2025 | Big Lots, Inc. | | | | | $915.02 | $915.02 |
| EDGE PLASTICS<br>449 NEWMAN ST<br>MANSFIELD, OH 44902-1123<br>US | 10373 | 3/12/2025 | Big Lots, Inc. | | | | | $2,237,390.64 | $2,237,390.64 |
| Edge Plastics Inc.<br>Attn: Steven Beranek, Esq.<br>28039 Clemens Rd<br>Westlake, OH 44145 | 4578 | 12/23/2024 | Closeout Distribution, LLC | $114,192.00 | | | | | $114,192.00 |
| Edge Plastics, Inc.<br>Corsaro & Associates Co., LPA<br>Attn: Steven Beranek, Esq.<br>28039 Clemens Rd.<br>Westlake, OH 44145 | 4541 | 12/23/2024 | Durant DC, LLC | $30,888.00 | | | $17,472.00 | | $48,360.00 |
| Edge Plastics, Inc.<br>Corsaro & Associates Co., LPA.<br>Attn: Steven B. Beranek, Esq.<br>28039 Clemens Rd.<br>Westlake, OH 44145 | 4582 | 12/23/2024 | CSC Distribution LLC | $46,332.00 | | | $50,400.00 | | $96,732.00 |
| Edge Plastics, Inc.<br>Attn: Steven B. Beranek<br>28039 Clemens Rd.<br>Westlake, OH 44145 | 4596 | 12/23/2024 | Big Lots Stores, LLC | $46,332.00 | | | $34,272.00 | | $80,604.00 |

Case 24-11967-JKS    Doc 2962    Filed 07/09/25    Page 293 of 963

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edge Plastics, Inc.<br>Attn: Steven B. Beranek, Esq.<br>28039 Clemens Rd.<br>Westlake, OH 44145 | 4643 | 12/23/2024 | AVDC, LLC | $48,360.00 | | | | | $48,360.00 |
| Edge Plastics, Inc.<br>Attn: Samuel Kuhn<br>449 Newman Street<br>Mansfield, OH 44902 | 8629 | 4/2/2025 | Closeout Distribution, LLC | | | | | $1,139,858.28 | $1,139,858.28 |
| Edge Plastics, Inc.<br>Corsaro & Associates Co., LPA<br>Attn: Steven Beranek<br>28039 Clemens Rd.<br>Westlake, OH 44145 | 8646 | 4/2/2025 | CSC Distribution LLC | | | | | $605,107.68 | $605,107.68 |
| Edge Plastics, Inc.<br>Corsaro & Associates Co., LPA.<br>Attn: Steven B. Beranek, Esq.<br>28039 Clemens Rd.<br>Westlake, OH 44145 | 8664 | 4/2/2025 | Durant DC, LLC | | | | | $538,301.38 | $538,301.38 |
| Edgewater Park Urban Renewal LLC<br>c/o Fox Rothschild LLP<br>Attn: Michael G. Menkowitz<br>Two Commerce Square<br>2001 Market Street, Suite 1700<br>Philadelphia, PA 19103 | 4048 | 12/17/2024 | Big Lots, Inc. | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC<br>c/o Fox Rothschild LLP<br>Attn: Michael G. Menkowitz<br>Two Commerce Square<br>2001 Market Street, Suite 1700<br>Philadelphia, PA 19103 | 4059 | 12/17/2024 | Big Lots Stores - PNS, LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC<br>c/o Fox Rothschild LLP<br>Attn: Michael G. Menkowitz<br>Two Commerce Square<br>2001 Market Street, Suite 1700<br>Philadelphia, PA 19103 | 5020 | 12/26/2024 | Consolidated Property Holdings, LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC<br>c/o Fox Rothschild LLP<br>Attn: Michael G. Menkowitz<br>Two Commerce Square<br>2001 Market Street, Suite 1700<br>Philadelphia, PA 19103 | 5022 | 12/26/2024 | CSC Distribution LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC<br>c/o Fox Rothschild LLP<br>Attn: Michael G. Menkowitz<br>Two Commerce Square<br>2001 Market Street, Suite 1700<br>Philadelphia, PA 19103 | 5023 | 12/26/2024 | Big Lots Stores - CSR, LLC | $38,372.02 | | | | | $38,372.02 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edgewater Park Urban Renewal, LLC<br>c/o Fox Rothschild LLP<br>Attn: Michael G. Menkowitz<br>Two Commerce Square<br>2001 Market Street, Suite 1700<br>Philadelphia, PA 19103 | 5024 | 12/26/2024 | GAFDC LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC<br>c/o Fox Rothschild LLP<br>Attn: Michael G. Menkowitz<br>Two Commerce Square<br>2001 Market Street, Suite 1700<br>Philadelphia, PA 19103 | 5025 | 12/26/2024 | Closeout Distribution, LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC<br>c/o Fox Rothschild LLP<br>Attn: Michael G. Menkowitz<br>Two Commerce Square<br>2001 Market Street, Suite 1700<br>Philadelphia, PA 19103 | 5027 | 12/26/2024 | WAFDC, LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC<br>c/o Fox Rothschild LLP<br>Attn: Michael G. Menkowitz<br>Two Commerce Square<br>2001 Market Street, Suite 1700<br>Philadelphia, PA 19103 | 5028 | 12/26/2024 | INFDC, LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC<br>c/o Fox Rothschild LLP<br>Attn: Michael G. Menkowitz<br>Two Commerce Square<br>2001 Market Street, Suite 1700<br>Philadelphia, PA 19103 | 5029 | 12/26/2024 | PAFDC LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC<br>c/o Fox Rothschild LLP<br>Attn: Michael G. Menkowitz<br>Two Commerce Square<br>2001 Market Street, Suite 1700<br>Philadelphia, PA 19103 | 5030 | 12/26/2024 | Big Lots F&S, LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC<br>c/o Fox Rothschild LLP<br>Attn: Michael G. Menkowitz<br>Two Commerce Square<br>2001 Market Street, Suite 1700<br>Philadelphia, PA 19103 | 5031 | 12/26/2024 | Broyhill LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC<br>c/o Fox Rothschild LLP<br>Attn: Michael G. Menkowitz<br>Two Commerce Square<br>2001 Market Street, Suite 1700<br>Philadelphia, PA 19103 | 5032 | 12/26/2024 | Big Lots Management, LLC | $38,372.02 | | | | | $38,372.02 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edgewater Park Urban Renewal, LLC c/o Fox Rothschild LLP Attn: Michael G. Menkowitz Two Commerce Square 2001 Market Street, Suite 1700 Philadelphia, PA 19103 | 5033 | 12/26/2024 | Durant DC, LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC c/o Fox Rothschild LLP Attn: Michael G. Menkowitz Two Commerce Square 2001 Market Street, Suite 1700 Philadelphia, PA 19103 | 5077 | 12/26/2024 | Big Lots Stores - PNS, LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC c/o Fox Rothschild LLP Attn: Michael G. Menkowitz Two Commerce Square 2001 Market Street, Suite 1700 Philadelphia, PA 19103 | 5080 | 12/26/2024 | BLBO Tenant, LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC c/o Fox Rothschild LLP Attn: Michael G. Menkowitz Two Commerce Square 2001 Market Street, Suite 1700 Philadelphia, PA 19103 | 5085 | 12/26/2024 | Big Lots eCommerce LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC c/o Fox Rothschild LLP Attn: Michael G. Menkowitz Two Commerce Square 2001 Market Street, Suite 1700 Philadelphia, PA 19103 | 5086 | 12/26/2024 | AVDC, LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC c/o Fox Rothschild LLP Attn: Michael G. Menkowitz 2001 Market Street Suite 1700 Philadelphia, PA 19103 | 5075 | 12/26/2024 | Great Basin, LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC c/o Fox Rothschild LLP Attn: Michael G. Menkowitz Two Commerce Square 2001 Market Street, Suite 1700 Philadelphia, PA 19103 | 5081 | 12/26/2024 | Big Lots Stores, LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Partnership LP PO Box 62659 Baltimore, MD 21264-2659 | 8649 | 3/26/2025 | Big Lots, Inc. | | | | | $21,363.45 | $21,363.45 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edgewell Personal Care, LLC<br>1350 Timberlake Manor Parkway<br>Suite 300<br>Chesterfield, MO 63017 | 3988 | 12/17/2024 | Big Lots, Inc. | $28,387.26 | | | | | $28,387.26 |
| EDGEWOOD PARTNERS INS CTR<br>29545 NETWORK PLACE<br>CHICAGO, IL 60673-1295<br>US | 10469 | 3/12/2025 | Big Lots, Inc. | | | | | $100.00 | $100.00 |
| Edifis LIC, Ltd.<br>Stearns Weaver, et al.<br>Attn: Eric J. Silver, Esq.<br>150 West Flagler Street<br>Suite 2200<br>Miami, FL 33130 | 5482 | 12/27/2024 | Big Lots Stores, LLC | $49,382.35 | | | | $27,330.64 | $76,712.99 |
| Edifis USC LLC<br>Stearns Weaver et al.<br>Attn: Eric Silver, Esq.<br>150 West Flagler Street, Suite 2200<br>Miami, FL 33131 | 8994 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $88,936.50 | $88,936.50 |
| Edifis USC, LLC<br>Stearns Weaver et al.<br>Attn: Eric J. Silver, Esq.<br>150 West Flagler Street<br>Suite 2200<br>Miami, FL 33130 | 5367 | 12/27/2024 | Big Lots Stores - PNS, LLC | $366,530.37 | | | | $101,046.30 | $467,576.67 |
| Edison, Toledo<br>Address on file | 3499 | 11/26/2024 | Big Lots, Inc. | $22,377.60 | | | | | $22,377.60 |
| EDWARDS, CURTIS LEVAN<br>Address on file | 7688 | 3/4/2025 | Big Lots, Inc. | | $10,000.00 | | | | $10,000.00 |
| Edwards, Tabitha Leeanne<br>Address on file | 7886 | 3/20/2025 | Big Lots Stores - PNS, LLC | | $0.00 | | | | $0.00 |
| EK HEALTH SERVICE INC<br>PO BOX 92289<br>LAS VEGAS, NV 89193-2289<br>US | 10619 | 3/12/2025 | Big Lots, Inc. | | | | | $4,972.00 | $4,972.00 |
| EKA<br>GUANGYUANXI?RD,?SOUTH, INDUSTRIAL?Z<br>YANGJIANG<br>CHINA | 9465 | 3/12/2025 | Big Lots, Inc. | | | | | $26,513.10 | $26,513.10 |
| Ekaterra Tea MSO USA LLC<br>Attn: Christina Leber<br>121 River Street, 12th Floor<br>Hoboken, NJ 07030 | 3634 | 12/4/2024 | Big Lots, Inc. | $85,865.76 | | | | | $85,865.76 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| El Paso Electric Company<br>Clara Luna Buckland<br>100 N. Stanton Street<br>Loc 167<br>El Paso, TX 79901-1407 | 3164 | 11/12/2024 | Big Lots, Inc. | $50,525.80 | | | | | $50,525.80 |
| El Paso Jag, Inc.<br>3750 Durazno Ave.<br>El Paso, TX 79905 | 2566 | 10/22/2024 | GAFDC LLC | $9,396.34 | | | | | $9,396.34 |
| ELB Learning, LLC<br>55 N Merchant St<br>#1221<br>American Fork, UT 84003 | 2114 | 10/10/2024 | Big Lots, Inc. | $2,798.00 | | | | | $2,798.00 |
| Elder, Emory James<br>Address on file | 8837 | 4/2/2025 | Big Lots, Inc. | $1,897.98 | | | | | $1,897.98 |
| Electric Board of Guntersville<br>c/o Brandi W. Beard<br>Attorney at Law<br>431 Gunter Ave.<br>Guntersville, AL 35976 | 3162 | 11/12/2024 | Big Lots, Inc. | $10,512.66 | | | | | $10,512.66 |
| Elements Brands, LLC d/b/a Natural Dog Company<br>c/o Bill D'Alessandro<br>1887 Whitney Mesa Dr<br>Suite 2035<br>Henderson, NV 89014 | 3902 | 12/16/2024 | AVDC, LLC | $7,380.00 | | | | | $7,380.00 |
| Elements Brands, LLC d/b/a Natural Dog Company<br>c/o Bill D'Alessandro<br>1887 Whitney Mesa Dr<br>Suite 2035<br>Henderson, NV 89014 | 3906 | 12/16/2024 | Big Lots Stores, LLC | $7,399.80 | | | | | $7,399.80 |
| Elements Brands, LLC d/b/a Natural Dog Company<br>1887 Whitney Mesa Dr, Suite 2035<br>c/o Bill D'Alessandro<br>Henderson, NV 89014 | 3909 | 12/16/2024 | CSC Distribution LLC | $6,746.00 | | | | | $6,746.00 |
| Elements Brands, LLC d/b/a Natural Dog Company<br>1887 Whitney Mesa Dr, Suite 2035<br>c/o Bill D'Alessandro<br>Henderson, NV 89014 | 3912 | 12/16/2024 | Durant DC, LLC | $5,334.00 | | | | | $5,334.00 |
| Elements Brands, LLC d/b/a Natural Dog Company<br>c/o Bill D'Alessandro<br>1887 Whitney Mesa Dr<br>Suite 2035<br>Henderson, NV 89014 | 3910 | 12/16/2024 | Closeout Distribution, LLC | $8,120.20 | | | | | $8,120.20 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elevator Support Services Inc.<br>9245 Archibald Ave.<br>Rancho Cucamonga, CA 91730 | 2029 | 10/9/2024 | Big Lots, Inc. | $2,550.00 | | | | | $2,550.00 |
| ELEVATOR TECHNICIANS COLORADO<br>1153 BERGEN PARKWAY STE I BOX 320<br>EVERGREEN, CO 80439<br>US | 9917 | 3/12/2025 | Big Lots, Inc. | | | | | $550.00 | $550.00 |
| ELEVENTH AVENUE EXPORTS & IMPORTS L<br>13 DEBORAH DR<br>SOMERSET, NJ 08873<br>US | 9612 | 3/12/2025 | Big Lots, Inc. | | | | | $19,901.76 | $19,901.76 |
| Eleventh Avenue Exports & Imports LLC<br>Mr. Srikanth Mundlapudi<br>13 Deborah Dr.<br>Somerset, NJ 08873 | 1176 | 9/23/2024 | Closeout Distribution, LLC | $45,979.08 | | | | | $45,979.08 |
| Eleventh Avenue Exports & Imports LLC<br>Mr. Srikanth Mundlapudi<br>13 Deborah Dr.<br>Somerset, NJ 08873 | 1177 | 9/23/2024 | CSC Distribution LLC | $36,163.20 | | | | | $36,163.20 |
| Eleventh Avenue Exports & Imports LLC<br>13 Deborah Dr.<br>Somerset, NJ 08873 | 1178 | 9/23/2024 | AVDC, LLC | $21,207.00 | | | | | $21,207.00 |
| Eleventh Avenue Exports & Imports LLC<br>Mr. Srikanth Mundlapudi<br>13 Deborah Dr.<br>Somerset, NJ 08873 | 1187 | 9/23/2024 | Durant DC, LLC | $39,804.60 | | | | | $39,804.60 |
| Eleventh Avenue Exports & Imports LLC<br>13 Deborah Dr.<br>Somerset, NJ 08873 | 1189 | 9/23/2024 | Big Lots Stores, LLC | $38,171.28 | | | | | $38,171.28 |
| Eleventh Avenue Exports & Imports LLC<br>13 Deborah Dr<br>Somerset, NJ 08873 | 8644 | 3/14/2025 | Big Lots Stores, LLC | | | | | $100,000.00 | $100,000.00 |
| Elias, Patrick<br>Address on file | 4999 | 12/26/2024 | Big Lots, Inc. | $500,000.00 | | | | | $500,000.00 |
| Elias, Patrick<br>Address on file | 5057 | 12/26/2024 | Big Lots Stores, LLC | $500,000.00 | | | | | $500,000.00 |
| ELICO LTD<br>230 5TH AVE<br>NEW YORK, NY 10001-7751<br>US | 10093 | 3/12/2025 | Big Lots, Inc. | | | | | $136,522.02 | $136,522.02 |
| ELITE COMFORT SOLUTIONS<br>1115 FARRINGTON ST SW<br>CONOVER, NC 28613<br>US | 9714 | 3/12/2025 | Big Lots, Inc. | | | | | $686,483.12 | $686,483.12 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elite Comfort Solutions LLC<br>Attn: John J. Cruciani<br>4801 Main Street<br>Suite 1000<br>Kansas City, MO 64112 | 4375 | 12/20/2024 | Big Lots, Inc. | $2,258,115.20 | | | $398,851.29 | | $2,656,966.49 |
| Elkhart County Treasurer<br>Nathaniel M. Jordan<br>130 N Main St.<br>Goshen, IN 46526-3207 | 7697 | 3/5/2025 | Big Lots Stores, LLC | | $0.00 | | | | $0.00 |
| Elkhart County Treasurer<br>Nathaniel M. Jordan<br>130 N Main St.<br>Goshen, IN 46526 | 8803 | 4/2/2025 | Big Lots Stores, LLC | | | | | $0.00 | $0.00 |
| Elkhart County Treasurer<br>Nathaniel M. Jordan<br>130 N Main St.<br>Goshen, IN 46526-3207 | 8839 | 4/2/2025 | Big Lots Stores, LLC | | $2,061.90 | | | | $2,061.90 |
| Ella Plaza LP<br>PO Box 38294<br>Houston, TX 77238 | 8114 | 3/11/2025 | Big Lots Stores, LLC | | | | | $67,096.13 | $67,096.13 |
| Ellen Exports<br>Delhi Road<br>Moradabad, Uttar Pradesh 244001<br>India | 2570 | 10/23/2024 | CSC Distribution LLC | | | | $1,365.84 | | $1,365.84 |
| Ellen Exports<br>Delhi Road<br>Lakri Fazalpur<br>Moradabad, Uttar Pradesh 244001<br>India | 2572 | 10/23/2024 | AVDC, LLC | | | | $1,447.14 | | $1,447.14 |
| Ellen Exports<br>Delhi Road<br>Moradabad, Uttar Pradesh 244001<br>India | 2573 | 10/23/2024 | Closeout Distribution, LLC | $2,504.04 | | | | | $2,504.04 |
| Ellen Exports<br>Delhi Road<br>Moradabad, Uttar Pradesh 244001<br>India | 2574 | 10/23/2024 | Big Lots Stores, LLC | | | | $975.60 | | $975.60 |
| Ellen Exports<br>Delhi Road<br>Near Lakri Fazalpur<br>Moradabad, Uttar Pradesh 244001<br>India | 2575 | 10/23/2024 | Durant DC, LLC | | | | $699.18 | | $699.18 |
| ELLEN EXPORTS<br>DELHI ROAD<br>LAKRI FAZALPUR<br>MORADABAD, UTTAR PRADESH 244001<br>INDIA | 3033 | 11/7/2024 | Closeout Distribution, LLC | | | | $2,504.04 | | $2,504.04 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLEN EXPORTS<br>DELHI ROAD<br>LAKRI FAZALPUR<br>MORADABAD, UTTAR PRADESH 244001<br>INDIA | 3034 | 11/7/2024 | Durant DC, LLC | | | | $2,700.80 | | $2,700.80 |
| ELLEN EXPORTS<br>DELHI ROAD<br>MORADABAD, UTTAR PRADESH 244001<br>INDIA | 3035 | 11/7/2024 | Durant DC, LLC | | | | $2,700.80 | | $2,700.80 |
| ELLEN EXPORTS<br>DELHI ROAD<br>MORADABAD, UTTAR PRADESH 244001<br>INDIA | 3036 | 11/7/2024 | CSC Distribution LLC | | | | $1,365.84 | | $1,365.84 |
| ELLEN EXPORTS<br>DELHI ROAD<br>MORADABAD, UTTAR PRADESH 244001<br>INDIA | 3037 | 11/7/2024 | Closeout Distribution, LLC | | | | $2,504.04 | | $2,504.04 |
| Ellen Exports<br>Lakri Fazalpur<br>Delhi Road<br>Moradabad, Uttar Pradesh 244001<br>India | 3184 | 11/12/2024 | Closeout Distribution, LLC | | | | $2,504.04 | | $2,504.04 |
| Ellen Exports<br>Lakri Fazalpur<br>Delhi Road<br>Moradabad, Uttar Pradesh 244001<br>India | 3185 | 11/12/2024 | Durant DC, LLC | | | | $2,700.80 | | $2,700.80 |
| Ellen Exports<br>Lakri Fazalpur<br>Delhi Road<br>Moradabad, Uttar Pradesh 244001<br>India | 3186 | 11/12/2024 | CSC Distribution LLC | | | | $1,365.84 | | $1,365.84 |
| Ellis Moving Co<br>P.O. Box 99651<br>Pittsburgh, PA 15233 | 3568 | 12/2/2024 | Big Lots, Inc. | $8,529.00 | | | | | $8,529.00 |
| ELLIS MOVING COMPANY<br>PO BOX 99651<br>PITTSBURGH, PA 15233<br>US | 9677 | 3/12/2025 | Big Lots, Inc. | | | | | $832.00 | $832.00 |
| Ellison, Brian<br>Address on file | 4343 | 12/20/2024 | Big Lots, Inc. | $250,000.00 | | | | | $250,000.00 |
| Elmer's Fine Foods<br>PO Box 3117<br>New Orleans, LA 70177 | 1925 | 10/8/2024 | Big Lots, Inc. | | | | $56,409.60 | | $56,409.60 |
| ELMIRA WATER BOARD NY<br>PO BOX 267<br>ELMIRA, NY 14901 | 5158 | 12/26/2024 | Big Lots, Inc. | $42.76 | | | | | $42.76 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Embarq Florida, Inc.-Central Florida Lumen Technologies 931 14th Street, 9th Floor Denver, CO 80202 | 2180 | 10/11/2024 | Big Lots, Inc. | $32.75 | | | | | $32.75 |
| Embarq Florida, Inc.-FL Panhandle Lumen Technologies 1025 El Dorado Blvd. (Attn:Legal-BKY) 931 14th Street, 9th Floor Denver, CO 80202 | 2183 | 10/11/2024 | Big Lots, Inc. | $19.98 | | | | | $19.98 |
| Embarq Florida, Inc.-South Florida Lumen Technologies 931 14th Street, 9th Floor Denver, CO 80202 | 2179 | 10/11/2024 | Big Lots, Inc. | $82.37 | | | | | $82.37 |
| Embassy Plaza LLC c/o Katherine Anderson Law PLLC 7508 N. 59th Avenue Glendale, AZ 85301 | 4068 | 12/17/2024 | Big Lots, Inc. | $686,883.44 | | | | $61,776.00 | $748,659.44 |
| EMERALD ELECTRONICS 90 DAYTON AVENUE PASSAIC, NJ 07055 US | 9583 | 3/12/2025 | Big Lots, Inc. | | | | | $25,744.31 | $25,744.31 |
| Emerald Electronics USA 90 Dayton Avenue 9A Passaic, NJ 07055 | 7600 | 2/25/2025 | CSC Distribution LLC | $9,047.70 | | | | | $9,047.70 |
| Emerald Electronics USA 90 Dayton Avenue Building 9A Passaic, NJ 07055 | 7601 | 2/25/2025 | Closeout Distribution, LLC | $8,034.18 | | | | | $8,034.18 |
| Emerald Electronics USA Inc. 90 Dayton Avenue Building 9A Passaic, NJ 07055 | 7595 | 2/25/2025 | Durant DC, LLC | $10,758.68 | | | | | $10,758.68 |
| Emerald Wholesale PO Box 4208 Dalton, GA 30719 | 831 | 9/19/2024 | AVDC, LLC | $27,048.00 | | | | | $27,048.00 |
| EMERALD WHOLESALE LLC PO BOX 4208 DALTON, GA 30719-1201 US | 10277 | 3/12/2025 | Big Lots, Inc. | | | | | $34,870.82 | $34,870.82 |
| EMERSON HEALTHCARE LOCKBOX 510782 PHILADELPHIA, PA 19175-0782 US | 10201 | 3/12/2025 | Big Lots, Inc. | | | | | $52,596.96 | $52,596.96 |
| Emerson Healthcare LLC 407 E Lancaster Avenue Wayne, PA 19087 | 811 | 9/19/2024 | Big Lots Stores - CSR, LLC | $534,128.24 | | | | | $534,128.24 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMERSON RADIO CORP<br>959 ROUTE 46 E<br>SUITE 210<br>PARSIPPANY, NJ 07054-0231 | 8273 | 3/11/2025 | Big Lots, Inc. | | | | | $955,156.00 | $955,156.00 |
| EMERSON RADIO CORP<br>959 ROUTE 46 E<br>PARSIPPANY, NJ 07054-0231<br>US | 10051 | 3/12/2025 | Big Lots, Inc. | | | | | $955,156.00 | $955,156.00 |
| ENCARNACION, ELMER S<br>Address on file | 5201 | 12/26/2024 | Big Lots, Inc. | | $20,368.25 | | | | $20,368.25 |
| ENCHANTE ACCESSORIES<br>4 E 34TH ST<br>NEW YORK, NY 10016-4333<br>US | 10100 | 3/12/2025 | Big Lots, Inc. | | | | | $1,541,901.34 | $1,541,901.34 |
| Enchante Accessories Inc.<br>149 Madsion Ave.<br>Fl. 12<br>New York, NY 10016-6713 | 4490 | 12/23/2024 | AVDC, LLC | $35,070.60 | | | $45,144.76 | | $80,215.36 |
| Enchante Accessories Inc.<br>149 Madison Ave.<br>Floor 12<br>New York, NY 10016-6713 | 4518 | 12/23/2024 | Durant DC, LLC | $4,798.50 | | | $91,048.57 | | $95,847.07 |
| Enchante Accessories Inc.<br>149 Madison Ave.<br>Floor 12<br>New York, NY 10016-6713 | 4519 | 12/23/2024 | CSC Distribution LLC | $1,152.00 | | | $161,837.99 | | $162,989.99 |
| Enchante Accessories Inc.<br>149 Madison Ave.<br>Floor 12<br>New York, NY 10016-6713 | 4523 | 12/23/2024 | Big Lots Stores, LLC | | | | $123,039.18 | | $123,039.18 |
| Enchante Accessories Inc.<br>149 Madison Ave.<br>Floor 12<br>New York, NY 10016-6713 | 4584 | 12/23/2024 | Closeout Distribution, LLC | $16,178.00 | | | $231,647.01 | | $247,825.01 |
| Enchante Companies<br>Joyce LLC<br>Attn: Michael J. Joyce<br>1225 King Street, Suite 800<br>Wilmington, DE 19801 | 7498 | 1/9/2025 | Big Lots, Inc. | | | | | $2,386,173.26 | $2,386,173.26 |
| ENCORE TECHNOLOGIES<br>4620 WESLEY AVE<br>CINCINNATI, OH 45212-2234<br>US | 10374 | 3/12/2025 | Big Lots, Inc. | | | | | $87,979.77 | $87,979.77 |
| ENGAGE3<br>9375 E SHEA BLVD STE 100<br>SCOTTSDALE, AZ 85260<br>US | 9930 | 3/12/2025 | Big Lots, Inc. | | | | | $4,103.58 | $4,103.58 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENGIE Resources LLC<br>1360 Post Oak Boulevard<br>Suite 400<br>Houston, TX 77056 | 4408 | 12/20/2024 | Big Lots, Inc. | $124,095.41 | | | | | $124,095.41 |
| ENGLEWOOD WATER DISTRICT, FL<br>PO BOX 31667<br>TAMPA, FL 33631-3667 | 6542 | 1/6/2025 | Big Lots, Inc. | | | $383.00 | | | $383.00 |
| Enrich Foods LLC<br>P.O. Box 185<br>Fountain City, WI 54629 | 1688 | 10/1/2024 | GAFDC LLC | $10,368.00 | | | | | $10,368.00 |
| Entergy Arkansas LLC<br>4809 Jefferson Hwy Bld 1<br>L-JEF-359<br>New Orleans, LA 70121 | 7087 | 1/29/2025 | Big Lots, Inc. | $16,531.55 | | | | | $16,531.55 |
| ENTERGY LOUISIANA LLC<br>4809 JEFFERSON HWY BLDG 1<br>L-JEF-359<br>NEW ORLEANS, LA 70121 | 7088 | 1/29/2025 | Big Lots, Inc. | $55,933.99 | | | | | $55,933.99 |
| ENTERGY MISSISSIPPI LLC<br>4809 JEFFERSON HWY BLDG 1<br>L-JEF-359<br>NEW ORLEANS, LA 70121 | 7083 | 1/29/2025 | Big Lots, Inc. | $55,933.99 | | | | | $55,933.99 |
| ENTERGY MISSISSIPPI LLC<br>4809 JEFFERSON HWY BLDG 1<br>L-JEF-359<br>NEW ORLEANS, LA 70121 | 7084 | 1/29/2025 | Big Lots, Inc. | $22,529.11 | | | | | $22,529.11 |
| ENTERGY TEXAS INC<br>4809 JEFFERSON HWY BLDG 1<br>L-JEF-359<br>NEW ORLEANS, LA 70121 | 7081 | 1/29/2025 | Big Lots, Inc. | $36,583.45 | | | | | $36,583.45 |
| ENVIRONMENTAL HEALTH SERVICES<br>225 CAMINO DEL REMEDIO.<br>SANTA BARBARA, CA 93110<br>US | 9995 | 3/12/2025 | Big Lots, Inc. | | | | | $527.00 | $527.00 |
| ENVIRONMETAL HEALTH DIVISION<br>800 S. VICTORIA AVE<br>VENTURA, CA 93009-1730<br>US | 10667 | 3/12/2025 | Big Lots, Inc. | | | | | $1,616.54 | $1,616.54 |
| EnVogue International LLC<br>230 Fifth Avenue<br>Suite 1801<br>New York, NY 10001 | 307 | 9/13/2024 | Big Lots, Inc. | $202,475.62 | | | | | $202,475.62 |
| Eolo Toys USA Inc<br>10002 Indigo Drive<br>Eden Prairie, MN 55347 | 6913 | 1/23/2025 | Big Lots, Inc. | $20,205.00 | | | | | $20,205.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EOLO TOYS USA, INC.<br>10002 INDIGO DRIVE<br>EDEN PRAIRIE, MN 55347<br>US | 9828 | 3/12/2025 | Big Lots, Inc. | | | | | $42,890.00 | $42,890.00 |
| EOS Products LLC<br>19 West 44th Street<br>Suite 811<br>New York, NY 10036 | 3200 | 11/13/2024 | Big Lots, Inc. | | | | $57,584.80 | | $57,584.80 |
| EOS Products LLC<br>19 West 44th Street Suite 811<br>Suite 811<br>New York, NY 10036 | 3600 | 12/3/2024 | Big Lots, Inc. | | | | $2,733.60 | | $2,733.60 |
| Ephrata Area Joint Authority<br>124 S. State Street<br>Ephrata, PA 17522 | 3276 | 11/15/2024 | Big Lots, Inc. | | | $160.51 | | | $160.51 |
| Ephrata Borough<br>124 S. State Street<br>Ephrata, PA 17522 | 3284 | 11/15/2024 | Big Lots, Inc. | | | $12,524.92 | | | $12,524.92 |
| Ephrata Borough Authority<br>124 S. State Street<br>Ephrata, PA 17522 | 3272 | 11/15/2024 | Big Lots, Inc. | | | $213.88 | | | $213.88 |
| EPOCA INTERNATIONAL INC<br>931 CLINT MOORE RD<br>BOCA RATON, FL 33487-2802<br>US | 10302 | 3/12/2025 | Big Lots, Inc. | | | | | $17,920.80 | $17,920.80 |
| Epoca International LLC<br>Attn: Melinda Slayden<br>931 Clint Moore Rd<br>Boca Raton, FL 33487 | 6765 | 1/15/2025 | Big Lots, Inc. | | | | $17,920.80 | | $17,920.80 |
| EPURE GLASS<br>107 TRUMBALL ST<br>ELIZABETH, NJ 07206<br>US | 9588 | 3/12/2025 | Big Lots, Inc. | | | | | $27,818.40 | $27,818.40 |
| Epure Glass Inc<br>107 Trumbull St<br>Unit B6<br>Elizabeth, NJ 07206 | 7607 | 2/26/2025 | Big Lots, Inc. | $5,950.80 | | | | | $5,950.80 |
| Epure Glass Inc<br>107 Trumbull St<br>Unit B6<br>Elizabeth, NJ 07206 | 7609 | 2/26/2025 | Big Lots, Inc. | $5,950.80 | | | | | $5,950.80 |
| Epure Glass Inc<br>Elie Elmann<br>107 Trumbull St<br>Unit B6 4th Floor<br>Elizabeth, NJ 07206 | 8134 | 3/17/2025 | CSC Distribution LLC | | | | | $10,731.60 | $10,731.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Epure Glass Inc 107 Trumbull St Unit B6 4th Floor Elizabeth, NJ 07206 | 8174 | 3/17/2025 | Durant DC, LLC | | | | | $10,030.80 | $10,030.80 |
| Epure Glass Inc Elie Elmann 107 Trumbull Street Unit B6 4th Floor Elizabeth, NJ 07206 | 8233 | 3/17/2025 | Closeout Distribution, LLC | | | | | $13,267.20 | $13,267.20 |
| Epure Glass Inc. 107 Trumbull Street, Suite B6, 4th Floor Elizabeth, NJ 07206 | 7602 | 2/26/2025 | Big Lots, Inc. | $3,408.00 | | | | | $3,408.00 |
| Epure Glass Inc. 107 Trumbull St Unit B6 Elizabeth, NJ 07206 | 7604 | 2/26/2025 | Big Lots, Inc. | $2,268.00 | | | | | $2,268.00 |
| Epure Glass Inc. 107 Trumbull St Unit B6 Elizabeth, NJ 07206 | 7605 | 2/26/2025 | Big Lots, Inc. | $2,512.80 | | | | | $2,512.80 |
| Epure Glass Inc. 107 Trumbull St Unit B6 Elizabeth, NJ 07206 | 7606 | 2/26/2025 | Big Lots, Inc. | $1,514.40 | | | | | $1,514.40 |
| Epure Glass Inc. 107 Trumbull St Unit B6 Elizabeth, NJ 07206 | 7608 | 2/26/2025 | Big Lots, Inc. | $2,184.00 | | | | | $2,184.00 |
| Epure Glass Inc. 107 Trumbull St. Unit B6 Elizabeth, NJ 07206 | 7610 | 2/26/2025 | Big Lots, Inc. | $1,896.00 | | | | | $1,896.00 |
| Epure Glass Inc. 107 Trumbull St - Unit B6 Elizabeth, NJ 07206 | 7612 | 2/26/2025 | Big Lots, Inc. | $8,344.80 | | | | | $8,344.80 |
| EQUIFAX WORKFORCE SOLUTIONS LLC 11432 LACKLAND ROAD SAINT LOUIS, MO 83146 US | 9920 | 3/12/2025 | Big Lots, Inc. | | | | | $2,656.00 | $2,656.00 |
| Erie County Water Authority 295 Main St Room 350 Buffalo, NY 14203 | 3556 | 11/29/2024 | Big Lots, Inc. | $229.50 | | | | | $229.50 |
| Erie County Water Authority 295 Main St Room 350 Buffalo, NY 14203 | 3677 | 12/2/2024 | Big Lots, Inc. | $77.22 | | | | | $77.22 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Erie Water Works<br>340 W Bayfront Pkwy<br>Erie, PA 16507-2004 | 7687 | 3/4/2025 | Big Lots, Inc. | | $1,807.30 | $1,807.30 | | | $3,614.60 |
| ERIN BAKERS<br>427 OHIO STREET<br>BELLINGHAM, WA 98225<br>US | 10008 | 3/12/2025 | Big Lots, Inc. | | | | | $21,196.80 | $21,196.80 |
| ERNST & YOUNG LLP<br>PO BOX 640382<br>PITTSBURGH, PA 15264-0382<br>US | 10179 | 3/12/2025 | Big Lots, Inc. | | | | | $33,452.34 | $33,452.34 |
| ERSHIG PROPERTIES INC.<br>1800 N. ELM STREET<br>P.O. BOX 1127<br>HENDERSON, KY 42420 | 6911 | 1/23/2025 | Big Lots, Inc. | $12,137.46 | | | | | $12,137.46 |
| ERSHIG PROPERTIES, INC.<br>1800 N. ELM STREET<br>HENDERSON, KY 42420 | 6916 | 1/23/2025 | Big Lots, Inc. | $10,885.42 | | | | | $10,885.42 |
| Esan LLC<br>Jeffrey Rhodes, Esq.<br>Tayman Lane Chaverri LLP<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 | 4788 | 12/24/2024 | Big Lots Stores - PNS, LLC | $175,882.75 | | | | $0.00 | $175,882.75 |
| Esan LLC<br>Tayman Lane Chaverri LLP<br>Jeffrey Rhodes, Esq.<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 | 8943 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $63,326.44 | $63,326.44 |
| Esan LLC and Alisan LLC<br>Tayman Lane Chaverri LLP<br>Jeffrey Rhodes, Esq.<br>2001 L Street NW, Suite 500<br>Washington, DC 20036 | 4789 | 12/24/2024 | Big Lots Stores - PNS, LLC | $360,419.83 | | | | $0.00 | $360,419.83 |
| Esan LLC and Alisan LLC<br>Tayman Lane Chaverri LLP<br>Jeffrey Rhodes, Esq.<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 | 8892 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $5,019.95 | $5,019.95 |
| Escambia County Tax Collector<br>C/o Sarah Walton<br>25 West Cedar Street, Suite 559<br>Pensacola, FL 32502 | 2202 | 10/11/2024 | Big Lots Stores, LLC | | | $3,132.07 | | | $3,132.07 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Escambia County Tax Collector c/o Sarah Walton 25 West Cedar Street, Suite 550 Pensacola, FL 32502 | 7639 | 2/27/2025 | Big Lots Stores, LLC | | | $3,132.07 | | | $3,132.07 |
| Escambia County Tax Collector c/o Sarah Walton 25 West Cedar Street Suite 550 Pensacola, FL 32502 | 8388 | 3/24/2025 | Big Lots Stores, LLC | | | | | $3,132.07 | $3,132.07 |
| Escondido San Juan Retail XVII, LLC, a Delaware limited liability company 520 Newport Center Drive, Suite 780 Newport Beach, CA 92660 | 6644 | 1/8/2025 | Big Lots, Inc. | $1,291,171.41 | | | | | $1,291,171.41 |
| ESI Cases & Accessories Inc 244 Madison Avenue Ste 106 New York, NY 10016 | 2586 | 10/23/2024 | Big Lots, Inc. | $663,335.10 | | | $148,383.71 | | $811,718.81 |
| Esi Cases & Accessories Inc 244 Madison Avenue Ste 106 New York, NY 10016 | 7367 | 1/31/2025 | Big Lots, Inc. | $1,929,753.20 | | | | | $1,929,753.20 |
| ESI CASES AND ACCESSORIES INC 44 E 32ND ST 6TH FLOOR NEW YORK, NY 10016-5508 US | 10108 | 3/12/2025 | Big Lots, Inc. | | | | | $1,320,922.53 | $1,320,922.53 |
| Eskra-Brown, Amy Address on file | 2517 | 10/21/2024 | Big Lots, Inc. | $50,000.00 | | | | | $50,000.00 |
| ESSENTIAL DECOR & BEYOND, INC 2067 E 55TH ST VERNON , CA 90058 | 4405 | 12/20/2024 | Big Lots, Inc. | $6,864.30 | | | | | $6,864.30 |
| Essential Decor & Beyond, Inc 2067 E 55th St Vernon, CA 90058 | 5198 | 12/20/2024 | Big Lots, Inc. | $9,005.00 | | | | | $9,005.00 |
| ESSENTIAL DECOR & BEYOND, INC 2067 E. 55TH ST VERNON, CA 90058 US | 9945 | 3/12/2025 | Big Lots, Inc. | | | | | $8,255.00 | $8,255.00 |
| ESSENTIAL DECOR & BEYOND, INC. 2067 E 55TH ST. VERNON, CA 90058 | 475 | 9/13/2024 | Big Lots, Inc. | $66,268.00 | | | | | $66,268.00 |
| ESSENTIAL DECOR & BEYOND, INC. 2067 E. 55TH STREET VERNON, CA 90058 | 762 | 9/18/2024 | Big Lots Stores, LLC | | | $19,848.00 | | | $19,848.00 |
| ESSENTIAL DECOR & BEYOND, INC. 2067 E. 55TH ST VERNON, CA 90058 | 763 | 9/18/2024 | CSC Distribution LLC | $13,440.00 | | | | | $13,440.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESSENTIAL DECOR & BEYOND, INC.<br>2067 E. 55TH STREET<br>VERNON, CA 90058 | 765 | 9/18/2024 | Closeout Distribution, LLC | $10,752.00 | | | | | $10,752.00 |
| Essential Decor & Beyond, Inc.<br>2067 E. 55th Street<br>Vernon, CA 90058 | 766 | 9/18/2024 | Closeout Distribution, LLC | $3,623.00 | | | | | $3,623.00 |
| ESSENTIAL DECOR & BEYOND, INC.<br>2067 E. 55TH STREET<br>VERNON, CA 90058 | 768 | 9/18/2024 | Durant DC, LLC | $5,376.00 | | | | | $5,376.00 |
| ESSENTIAL DECOR & BEYOND, INC.<br>2067 E. 55TH STREET<br>VERNON, CA 90058 | 769 | 9/18/2024 | AVDC, LLC | $2,904.00 | | | | | $2,904.00 |
| Essential Decor & Beyond, Inc.<br>2067 E. 55th Street<br>Vernon, CA 90058 | 770 | 9/18/2024 | AVDC, LLC | $1,578.00 | | | | | $1,578.00 |
| Essential Decor & Beyond, Inc.<br>2067 E. 55th Street<br>Vernon, CA 90058 | 781 | 9/18/2024 | CSC Distribution LLC | $8,747.00 | | | | | $8,747.00 |
| ESSENTIAL DECOR & BEYOND, INC.<br>2067 E. 55TH ST<br>VERNON, CA 90058 | 4319 | 12/20/2024 | Big Lots, Inc. | $7,377.15 | | | | | $7,377.15 |
| Essential Decor & Beyond, Inc.<br>2067 E 55th St.<br>Vernon, CA 90058 | 4348 | 12/20/2024 | Big Lots, Inc. | $5,246.85 | | | | | $5,246.85 |
| Essential Decor & Beyond, Inc.<br>2067 E 55th St.<br>Vernon, CA 90058 | 4373 | 12/20/2024 | Big Lots, Inc. | $7,771.65 | | | | | $7,771.65 |
| Essential Decor & Beyond, Inc.<br>2067 E 55th St.,<br>Vernon, CA 90058 | 4384 | 12/20/2024 | Big Lots, Inc. | $3,036.00 | | | | | $3,036.00 |
| ESSENTIAL DECOR & BEYOND, INC.<br>2067 E 55TH ST<br>VERNON, CA 90058-1708 | 4407 | 12/20/2024 | Big Lots, Inc. | $5,799.15 | | | | | $5,799.15 |
| ESTED INDUSTRIES INC<br>8484 AVENUE DE L<br>MONTREAL, QC H2P 2R7<br>CANADA | 9435 | 3/12/2025 | Big Lots, Inc. | | | | | $594,292.40 | $594,292.40 |
| Estes Express Lines<br>3901 West Broad Street<br>Richmond, VA 23230 | 1534 | 9/27/2024 | Big Lots, Inc. | $8,100.23 | | | | | $8,100.23 |
| Estes Express Lines<br>3901 West Broad Street<br>Richmond, VA 23230 | 1535 | 9/27/2024 | Big Lots Stores, LLC | $15,540.31 | | | | | $15,540.31 |
| Estes Express Lines<br>3901 West Broad Street<br>Richmond, VA 23230 | 1536 | 9/27/2024 | Closeout Distribution, LLC | $3,596.49 | | | | | $3,596.49 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estes Express Lines<br>3901 West Broad Street<br>Richmond, VA 23230 | 1537 | 9/27/2024 | Durant DC, LLC | $7,907.72 | | | | | $7,907.72 |
| Estrella, Rosario<br>Address on file | 3538 | 11/27/2024 | Big Lots Stores, LLC | $150,000.00 | | | | | $150,000.00 |
| ETHICAL PRODUCTS INC<br>27 FEDERAL PLAZA<br>BLOOMFIELD, NJ 07003-5636<br>US | 10043 | 3/12/2025 | Big Lots, Inc. | | | | | $11,097.60 | $11,097.60 |
| Ethical Products, Inc.<br>Attention To: Pamela Sussman<br>27 Federal Plaza<br>Bloomfield, NJ 07003 | 7966 | 3/27/2025 | Big Lots, Inc. | $11,097.60 | | | | | $11,097.60 |
| Euler Hermes N.A - Agent for AXLE LOGISTICS, LLC<br>100 International dr<br>22nd floor<br>Baltimore , MD 21202 | 2948 | 11/5/2024 | Big Lots, Inc. | $8,284.19 | | | $1,800.00 | | $10,084.19 |
| Euler Hermes N.A - Agent for CLT LOGISTICS, INC<br>100 International Dr 22nd Floor<br>Baltimore, MD 21202 | 2612 | 10/23/2024 | Big Lots Stores, LLC | $39,173.80 | | | | | $39,173.80 |
| Euler Hermes N.A - Agent for Illinois Industrial Tool, Inc.<br>100 International Dr., 22nd Floor<br>Baltimore, MD 21202 | 3578 | 12/2/2024 | Big Lots, Inc. | $28,185.80 | | | $29,297.72 | | $57,483.52 |
| Euler Hermes N.A - Agent for Illinois Industrial Tool, Inc.<br>100 International Dr., 22nd Floor<br>Baltimore, MD 21202 | 7557 | 2/20/2025 | Big Lots, Inc. | $28,185.80 | | | | | $28,185.80 |
| Euler Hermes N.A - Agent for Jeffco Foam, LLC<br>100 International dr 22nd floor<br>Baltimore, MD 21202 | 3286 | 11/15/2024 | Big Lots, Inc. | $22,736.00 | | | | | $22,736.00 |
| EURO-AMERICAN BRANDS LLC<br>95 ROUTE 17 S STE 314<br>PARAMUS, NJ 07652 | 4119 | 12/18/2024 | Big Lots, Inc. | $17,142.50 | | | | | $17,142.50 |
| EURO-AMERICAN BRANDS LLC<br>95 ROUTE 17 S STE 314<br>PARAMUS, NJ 07652 | 4133 | 12/18/2024 | AVDC, LLC | $16,764.50 | | | | | $16,764.50 |
| EURO-AMERICAN BRANDS LLC<br>95 ROUTE 17 S STE 314<br>PARAMUS, NJ 07652 | 4134 | 12/18/2024 | Durant DC, LLC | $9,349.70 | | | | | $9,349.70 |
| EURO-AMERICAN BRANDS LLC<br>95 ROUTE 17 S STE 314<br>PARAMUS, NJ 07652 | 4135 | 12/18/2024 | Closeout Distribution, LLC | $24,997.50 | | | | | $24,997.50 |
| EURO-AMERICAN BRANDS LLC<br>95 ROUTE 17 S STE 314<br>PARAMUS, NJ 07652 | 4191 | 12/18/2024 | CSC Distribution LLC | $10,616.70 | | | | | $10,616.70 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eurofood S.R.L.<br>Attn: Patrizia Vita<br>Piazza San Giuseppe 13<br>Capo d'Orlando, Messina 98071<br>Italy | 1179 | 9/23/2024 | Big Lots, Inc. | $26,576.09 | | | | | $26,576.09 |
| Eurofood Srl<br>Piazza San Giuseppe 13<br>Capo D'orlando, Sicilia 98071<br>Italy | 6423 | 1/2/2025 | Big Lots Stores, LLC | $6,026.50 | | | | | $6,026.50 |
| European Home Design, LLC<br>c/o Joyce, LLC<br>Attn: Michael J. Joyce (No. 4563)<br>1225 King Street, Suite 800<br>Wilmington, DE 19801 | 7565 | 2/12/2025 | Big Lots, Inc. | | | | | $255,073.54 | $255,073.54 |
| EUROPEAN HOME DESIGNS<br>347 5TH AVE FL 2ND<br>NEW YORK, NY 10016-5037<br>US | 10106 | 3/12/2025 | Big Lots, Inc. | | | | | $229,905.94 | $229,905.94 |
| Eustis Plaza Inc<br>c/o SMI<br>9355 Kirkside Road<br>Los Angeles, CA 90035 | 7824 | 3/12/2025 | Big Lots, Inc. | $75,000.00 | | | | | $75,000.00 |
| Eustis Plaza Inc.<br>c/o SMI<br>9355 Kirkside Road<br>Los Angeles, CA 90035 | 8965 | 4/3/2025 | Big Lots Stores, LLC | | | | | $19,077.38 | $19,077.38 |
| EVANS FOOD GROUP<br>5257 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-0047<br>US | 10476 | 3/12/2025 | Big Lots, Inc. | | | | | $30,044.16 | $30,044.16 |
| Evans Food Group Ltd<br>4118 S Halsted St<br>Chicago, IL 60609 | 1607 | 9/30/2024 | Big Lots, Inc. | $113,093.46 | | | | | $113,093.46 |
| EVANS, KENDERICK<br>Address on file | 7434 | 2/6/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Evans, Otisha<br>Address on file | 6505 | 1/5/2025 | Big Lots, Inc. | | $1,000.00 | | $1,000.00 | | $2,000.00 |
| Evansville Partners LLC<br>Bass Berry and Sims PLC<br>c/o Paul G. Jennings<br>21 Platform Way South, Suite 3500<br>Nashville, TN 37203 | 7920 | 3/24/2025 | Big Lots Stores, LLC | $263,927.64 | | | | | $263,927.64 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evansville Partners, LLC<br>c/o Bass Berry & Sims PLC<br>Attn: Paul G. Jennings<br>21 Platform Way South<br>Suite 3500<br>Nashville, TN 37203 | 5838 | 12/30/2024 | Big Lots Stores, LLC | $306,331.95 | | | | | $306,331.95 |
| Evansville Partners, LLC<br>Bass Berry & Sims PLC<br>c/o Paul G Jennings<br>21 Platform Way<br>Suite 3500<br>Nashville, TN 37203 | 8903 | 4/3/2025 | Big Lots Stores, LLC | | | | | $40,044.11 | $40,044.11 |
| Evansville Water & Sewer Utility<br>1 NW MLK JR BLV<br>Evansville, IN 47708 | 2307 | 10/15/2024 | Big Lots, Inc. | $591.32 | | | | | $591.32 |
| EVEREST TECHNOLOGIES INC<br>1105 SCHROCK RD STE 500<br>COLUMBUS, OH 43229<br>US | 9782 | 3/12/2025 | Big Lots, Inc. | | | | | $301,978.00 | $301,978.00 |
| Everest Technologies, Inc.<br>1105 Schrock Road<br>Suite 500<br>Columbus, OH 43229 | 2227 | 10/14/2024 | Big Lots Stores, LLC | $350,066.00 | | | | | $350,066.00 |
| Everest Technologies, Inc.<br>1105 Schrock Road, Suite 500<br>Columbus, OH 43229 | 7808 | 3/12/2025 | Big Lots Stores, LLC | $710,498.00 | | | | | $710,498.00 |
| EVERGEEN PROFESSIONAL RECOVERIES IN<br>PO BOX 666<br>BOTHELL, WA 98041-0666 | 4377 | 12/19/2024 | AVDC, LLC | $2,379.01 | | | | | $2,379.01 |
| Evergreen Enterprises of Virginia LLC<br>P.O. Box 602961<br>Charlotte, NC 28260-2961 | 4778 | 12/24/2024 | Big Lots, Inc. | $288,807.86 | | | | | $288,807.86 |
| Evergreen Enterprises of Virginia LLC<br>5915 Midlothian Turnpike<br>Richmond, VA 23225 | 4780 | 12/24/2024 | Big Lots, Inc. | $103,618.90 | | | $87,556.70 | | $191,175.60 |
| Evergreen Licensing LLC<br>5737 Kanan Rd, Unit 344<br>Agoura Hills, CA 91301 | 8020 | 3/29/2025 | Big Lots, Inc. | $11,404.80 | | | | | $11,404.80 |
| EVERGREEN LICENSING LLC<br>5737 KANAN ROAD UNIT 344<br>AGOURA HILLS, CA 91301<br>US | 9961 | 3/12/2025 | Big Lots, Inc. | | | | | $11,404.80 | $11,404.80 |
| Evergreen Marketplace LLC, G & J Eugene LLC<br>855 W Broad Street<br>Suite 300<br>Boise, ID 83702-7154 | 5836 | 12/30/2024 | Big Lots, Inc. | $8,017.89 | | | | | $8,017.89 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVERGREEN SBT<br>5915 MIDLOTHIAN TURNPIKE<br>RICHMOND, VA 23225<br>US | 9700 | 3/12/2025 | Big Lots, Inc. | | | | | $18,403.00 | $18,403.00 |
| Evergreen USA LLC<br>380 Mountain Road, Suite 206<br>Union City, NJ 07087 | 7398 | 2/3/2025 | Big Lots, Inc. | $101,226.60 | | | | | $101,226.60 |
| EVERGREEN USA LLC<br>380 MOUNTAIN RD UNIT 206<br>UNION CITY, NJ 07087-7302<br>US | 10057 | 3/12/2025 | Big Lots, Inc. | | | | | $84,267.34 | $84,267.34 |
| Evergy<br>PO Box 11739<br>Kansas City, MO 64138 | 6377 | 12/31/2024 | Big Lots, Inc. | $45,547.23 | | | | | $45,547.23 |
| Evergy Kansas Central f/k/a Westar Energy Inc<br>%Bankruptcy Team, PO Box 11739<br>Kansas City, MO 64138-0239 | 3239 | 11/14/2024 | Big Lots, Inc. | $23,802.57 | | | | | $23,802.57 |
| Everon, LLC<br>PO Box 49292<br>Wichita, KS 67201-9292 | 1659 | 10/1/2024 | Big Lots, Inc. | $18,018.62 | | | | | $18,018.62 |
| Eversource Gas of MA<br>P.O Box 2025<br>Springfield, MA 01102 | 2837 | 10/30/2024 | Big Lots, Inc. | $595.84 | | | | | $595.84 |
| Eversource Gas of MA<br>P.O Box 2025<br>Springfield, MA 01102 | 6173 | 12/30/2024 | Big Lots Stores, LLC | $791.06 | | | | | $791.06 |
| Everstar Merchandise Co., Limited<br>Joe Lincoln, Vice President<br>Unit 12-13<br>11/F Harbour Center<br>Hok Cheung<br>Hung Hom, Hong Kong<br>China | 4308 | 12/20/2024 | Big Lots Stores, LLC | $3,111,062.16 | | | | | $3,111,062.16 |
| Evolution Group USA LLC<br>1471 NE 26th St<br>Fort Lauderdale, FL 33305 | 5447 | 12/27/2024 | Big Lots, Inc. | $22,962.00 | | | | | $22,962.00 |
| Evolution Group USA LLC<br>900 PARK CENTRE BOULEVARD, STE 448<br>Miami, FL 33169 | 7456 | 2/11/2025 | Big Lots Stores - CSR, LLC | | | | $67,033.00 | | $67,033.00 |
| EVOLUTION GROUP USA LLC<br>1471 NE 26TH ST, STE 200<br>FORT LAUDERDALE, FL 33305<br>US | 9746 | 3/12/2025 | Big Lots, Inc. | | | | | $67,033.80 | $67,033.80 |
| EVP Auburn LLC and 730 Center Street LLC<br>49 Lexington Street<br>Suite 5<br>West Newton, MA 02465 | 4340 | 12/20/2024 | Big Lots Stores, LLC | $32,902.90 | | | | | $32,902.90 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Excite USA LLC<br>4393 Sunbelt DR<br>Addison, TX 75001 | 650 | 9/17/2024 | Big Lots Stores, LLC | $27,192.00 | | | | | $27,192.00 |
| EXELA TECHNOLOGIES INC<br>2701 E GRAUWYLER ROAD<br>IRVING, TX 75061<br>US | 9890 | 3/12/2025 | Big Lots, Inc. | | | | | $247,132.96 | $247,132.96 |
| Exela Technologies, Inc.<br>300 First Stamford Place<br>2nd Floor West<br>Stamford, CT 06902 | 9136 | 4/8/2025 | Big Lots, Inc. | $260,996.79 | | | | | $260,996.79 |
| Exela Technology - UIS<br>Exela Technology I(Irving)<br>PO Box 676102<br>Dallas, TX 75267 | 3656 | 12/5/2024 | Big Lots, Inc. | $347,995.72 | | | $27,767.87 | | $375,763.59 |
| Exela Technology - UIS<br>P.O. Box 676102<br>Dallas, TX 75267 | 9316 | 4/24/2025 | Big Lots, Inc. | $347,995.72 | | | $27,767.87 | | $375,763.59 |
| Exela Technology - UIS<br>P.O. Box 676102<br>Dallas, TX 75267 | 9317 | 4/24/2025 | Big Lots, Inc. | $59,231.06 | | | $27,767.87 | | $86,998.93 |
| Exela Technology - UIS<br>Exela Technology I(Irving)<br>PO Box 676102<br>Dallas, TX 75267 | 9318 | 4/24/2025 | Big Lots, Inc. | $348,733.55 | | | $347,995.72 | | $696,729.27 |
| Exela Technology-UIS<br>PO Box 676102<br>Dallas, TX 75267 | 2755 | 10/28/2024 | Big Lots, Inc. | $347,995.72 | | | $27,767.87 | | $375,763.59 |
| Exeter 16290 NV LLC<br>c/o Clark Hill PLC<br>Attn: Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas, TX 75202 | 6344 | 12/30/2024 | Big Lots Stores - PNS, LLC | $493,771.90 | | | | | $493,771.90 |
| Exeter 16290 NV LLC<br>c/o Clark Hill PLC<br>Attn: Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas, TX 75202 | 7230 | 1/31/2025 | Big Lots Stores - PNS, LLC | $493,771.90 | | | | $22,946.90 | $516,718.80 |
| Exeter 16290 NV LLC<br>c/o Clark Hill PLC<br>Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas, TX 75202 | 8728 | 4/2/2025 | Big Lots Stores - PNS, LLC | | | | | $2,462.19 | $2,462.19 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EXMART INTERNATIONAL PRIVATE LIMITED<br>268 SANT NAGAR<br>EAST OF KAILASH<br>NEW DELHI<br>DELHI 110065<br>INDIA | 1175 | 9/23/2024 | Durant DC, LLC | $3,296.25 | | | | | $3,296.25 |
| EXPRESS FREIGHT HANDLERS<br>PO BOX 30<br>GLEN HEAD, NY 11545<br>US | 9666 | 3/12/2025 | Big Lots, Inc. | | | | | $39,375.00 | $39,375.00 |
| EXPRESS SERVICES INC<br>PO BOX 203901<br>DALLAS, TX 75320-3901<br>US | 10573 | 3/12/2025 | Big Lots, Inc. | | | | | $6,702.08 | $6,702.08 |
| Expressshop LLC<br>343 Cambrian Dr<br>Kathleen, GA 31047 | 1928 | 10/8/2024 | AVDC, LLC | $10,519.20 | | | | | $10,519.20 |
| Expressshop LLC<br>343 Cambrian Dr<br>Kathleen, GA 31047 | 1934 | 10/8/2024 | CSC Distribution LLC | $11,361.60 | | | | | $11,361.60 |
| Expressshop LLC<br>343 Cambrian Dr<br>Kathleen, GA 31047 | 1948 | 10/8/2024 | Big Lots Stores, LLC | $11,880.00 | | | | | $11,880.00 |
| Expressshop LLC<br>343 Cambrian Dr<br>Kathleen, GA 31047 | 1949 | 10/8/2024 | Closeout Distribution, LLC | $11,361.60 | | | | | $11,361.60 |
| Expressshop LLC<br>343 Cambrian Dr<br>Kathleen, GA 31047 | 1950 | 10/8/2024 | Durant DC, LLC | $4,096.80 | | | | | $4,096.80 |
| EXPRESSIVE DESIGN GROUP<br>49 GARFIELD ST<br>HOLYOKE, MA 01040-5407<br>US | 10009 | 3/12/2025 | Big Lots, Inc. | | | | | $19,724.72 | $19,724.72 |
| Expressway Marketplace, LLC<br>DPI Retail<br>445 S. Douglas Street #100<br>El Segundo, CA 90245 | 5560 | 12/27/2024 | Big Lots Stores - PNS, LLC | $304,166.62 | | | | | $304,166.62 |
| F & H Integrated Solutions LLC<br>124 Geese Landing<br>Glen Allen, VA 23060 | 556 | 9/16/2024 | Big Lots, Inc. | | $16,800.00 | | | | $16,800.00 |
| F C YOUNG & CO INC<br>400 HOWELL ST<br>BRISTOL, PA 19007-3525<br>US | 10193 | 3/12/2025 | Big Lots, Inc. | | | | | $622,594.64 | $622,594.64 |
| F&M Tool and plastics, Inc.<br>175 Pioneer Drive<br>Leominster, MA 01453 | 359 | 9/13/2024 | Big Lots, Inc. | $11,896.00 | | | $261,821.14 | | $273,717.14 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| F&M TOOL PLASTICS INC<br>163 PIONEER DR<br>LEOMINSTER, MA 01453-3499<br>US | 10013 | 3/12/2025 | Big Lots, Inc. | | | | | $1,073,207.08 | $1,073,207.08 |
| Fabrica de Jabon La Corona<br>5140 US HWY 281 North<br>Spring Branch, TX 78070 | 1962 | 10/8/2024 | Big Lots Stores, LLC | | | | $29,064.96 | | $29,064.96 |
| Fabrica de Jabon La Corona<br>5140 US HWY 281 North<br>Spring Branch, TX 78070 | 1969 | 10/8/2024 | Closeout Distribution, LLC | | | | $29,442.24 | | $29,442.24 |
| Fabrica de Jabon La Corona<br>5140 US Hwy 281 North<br>Spring Branch, TX 78070 | 1970 | 10/8/2024 | AVDC, LLC | | | | $28,298.82 | | $28,298.82 |
| Fabrica de Jabon La Corona<br>5140 US Hwy 281 North<br>Spring Branch, TX 78070 | 1984 | 10/8/2024 | CSC Distribution LLC | | | | $28,799.34 | | $28,799.34 |
| Fabrica de Jabon La Corona<br>5140 US HWY 281 North<br>Spring Branch, TX 78070 | 2090 | 10/10/2024 | Durant DC, LLC | | | | $28,797.72 | | $28,797.72 |
| Facility Maintenance Systems, Inc.<br>4131 Aplicella Court<br>Manteca, CA 95337 | 106 | 9/11/2024 | Big Lots, Inc. | $105,615.40 | | | | | $105,615.40 |
| Factory Motor Parts<br>c/o Moss & Barnett<br>Attn: Sarah E Doerr, Esq<br>150 5th St S<br>Suite 1200<br>Minneapolis, MN 55402 | 3389 | 11/20/2024 | Big Lots, Inc. | $30,282.00 | | | | | $30,282.00 |
| FAIRFIELD PROCESSING CORPORATION<br>PO BOX 1157<br>DANBURY, CT 06813-1157<br>US | 10040 | 3/12/2025 | Big Lots, Inc. | | | | | $344,557.44 | $344,557.44 |
| Fairfield Property, LLC<br>c/o Weltman, Weinberg & Reis Co., L.P.A.<br>5475 Rings Road<br>Suite 200<br>Dublin, OH 43017 | 3171 | 11/12/2024 | Big Lots Stores, LLC | $372,825.88 | | | | | $372,825.88 |
| Fairfield Property, LLC<br>c/o Weltman, Weinberg & Reis Co., L.P.A.<br>5475 Rings Road<br>Suite 200<br>Dublin, OH 43017 | 7848 | 3/17/2025 | Big Lots Stores, LLC | $77,975.63 | | | | | $77,975.63 |
| Fairfield Property, LLC<br>c/o Weltman, Weinberg & Reis Co., LPA<br>5475 Rings Road<br>Suite 200<br>Dublin, OH 43017 | 8863 | 4/3/2025 | Big Lots Stores, LLC | | | | | $1,461.16 | $1,461.16 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAIRHOPE PUBLIC UTILITIES<br>REVENUE MANAGER<br>PO DRAWER 429<br>FAIRHOPE, AL 36533-0429 | 7536 | 2/18/2025 | Big Lots Stores - CSR, LLC | $17,247.73 | | | | | $17,247.73 |
| Fairton Sourcing International Inc.<br>Unit 316, 3F, No.179, Fuhuiyuan Blvd<br>Xitun Dist.<br>Taichung City 40758<br>Taiwan | 251 | 9/13/2024 | AVDC, LLC | $114,921.54 | | | | | $114,921.54 |
| Fairton Sourcing International Inc.<br>Unit 316, 3F<br>No.179, Fuhuiyuan Blvd<br>Xitun Dist.<br>Taichung City 40758<br>Taiwan | 337 | 9/15/2024 | CSC Distribution LLC | $149,512.20 | | | | | $149,512.20 |
| Fairton Sourcing International Inc.<br>Unit 316, 3F, No.179, Fuhuiyuan Blvd<br>Xitun Dist.<br>Taichung City 40758<br>Taiwan | 402 | 9/16/2024 | Big Lots Stores, LLC | $126,195.54 | | | | | $126,195.54 |
| Fairton Sourcing International Inc.<br>Unit 316, 3F<br>No.179 Fuhuiyuan Blvd<br>Xitun Dist.<br>Taichung City 40758<br>Taiwan | 444 | 9/15/2024 | Durant DC, LLC | $90,400.80 | | | | | $90,400.80 |
| Fairton Sourcing International Inc.<br>Unit 316, 3F, No.179, Fuhuiyuan Blvd<br>Xitun Dist.<br>Taichung City 40758<br>Taiwan | 457 | 9/15/2024 | Closeout Distribution, LLC | $140,650.08 | | | | | $140,650.08 |
| FAIRTON SOURCING INTERNATIONAL INC.<br>UNIT 316, 3F, NO.179, FUHUIYUAN BLVD<br>XITUN DIST.<br>TAICHUNG CITY 40758<br>TAIWAN | 487 | 9/16/2024 | Closeout Distribution, LLC | | | | $17,592.10 | | $17,592.10 |
| Fairton Sourcing International Inc.<br>Unit 316, 3F<br>No.179 Fuhuiyuan Blvd<br>Xitun Dist.<br>Taichung City 40758<br>Taiwan | 490 | 9/16/2024 | AVDC, LLC | $54,355.30 | | | | | $54,355.30 |
| Fairton Sourcing International Inc.<br>Unit 316, 3F, No.179, Fuhuiyuan Blvd<br>Xitun Dist.<br>Taichung City 40758<br>Taiwan | 561 | 9/16/2024 | CSC Distribution LLC | $92,866.75 | | | | | $92,866.75 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fairton Sourcing International Inc.<br>Unit 316, 3F, No.179, Fuhuiyuan Blvd<br>Xitun Dist.<br>Taichung City 40758<br>Taiwan | 563 | 9/16/2024 | CSC Distribution LLC | $13,243.45 | | | $5,632.20 | | $18,875.65 |
| Fairton Sourcing International INC.<br>Unit 316, 3F, No.179, Fuhuiyuan Blvd<br>Xitun Dist.<br>Taichung City 40758<br>Taiwan | 564 | 9/16/2024 | Durant DC, LLC | $52,933.35 | | | | | $52,933.35 |
| Fairton Sourcing International Inc.<br>Unit 316, 3F, No.179, Fuhuiyuan Blvd<br>Xitun Dist.<br>Taichung City 40758<br>Taiwan | 5672 | 12/30/2024 | Big Lots, Inc. | | | | $315,661.24 | | $315,661.24 |
| Fairton Sourcing International Inc.<br>Jennifer Li<br>Unit 316, 3F, No.179<br>Fuhuiyuan Blvd<br>Xitun Dist.<br>Taichung City 40758<br>Taiwan | 8588 | 4/1/2025 | Big Lots, Inc. | | | | | $315,661.24 | $315,661.24 |
| Fairton Sourcing International Inc.<br>Unit 316, 3F, No.179, Fuhuiyuan Blvd<br>Xitun Dist.<br>Taichung City 40758<br>Taiwan | 484 | 9/16/2024 | Big Lots Stores, LLC | $104,545.85 | | | | | $104,545.85 |
| Fairton Sourcing International Inc.<br>Unit 316, 3F, No.179, Fuhuiyuan Blvd<br>Xitun Dist<br>Taichung City 40758<br>Taiwan | 505 | 9/16/2024 | Closeout Distribution, LLC | $87,839.45 | | | | | $87,839.45 |
| Falcon Facility Maintenance Corp.<br>PO BOX 566<br>MIDDLESEX, NJ 08846 | 2796 | 10/30/2024 | Big Lots Stores, LLC | $1,282.38 | | | | | $1,282.38 |
| Falcon Facility Maintenance Corp.<br>PO Box 566<br>Middlesex, NJ 08846 | 2799 | 10/30/2024 | Big Lots Management, LLC | $3,749.38 | | | | | $3,749.38 |
| Fall Harvest Urban Farms, LLC dba Mrs. Pruitt's Gourmet CHA CHA<br>Linda Kay Williams-Pruitt<br>16510 Parkside St.<br>Detroit, MI 48221 | 3174 | 11/12/2024 | Big Lots, Inc. | | | $9,408.00 | | | $9,408.00 |
| Family Freeze Dry (FFD Inc)<br>560 S Main<br>Clearfield, UT 84015 | 5312 | 12/27/2024 | Big Lots, Inc. | $65,922.12 | | | | | $65,922.12 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Famma Group Inc<br>6277 E Slauson Ave<br>Commerce, CA 90040 | 3141 | 11/11/2024 | AVDC, LLC | $326,220.00 | | | $93,336.00 | | $419,556.00 |
| FAMMA GROUP INC<br>6277 E SLAUSON AVE<br>COMMERCE, CA 90040 | 3143 | 11/11/2024 | AVDC, LLC | $326,220.00 | | | | | $326,220.00 |
| Famvest XXI - LM<br>c/o GFD Management Inc.<br>222 Cloister Ct.<br>Chapel Hill, NC 27514 | 8404 | 3/27/2025 | Big Lots Stores, LLC | | | | | $5,440.50 | $5,440.50 |
| Famvest XXI - LM Big Lots, LLC<br>c/o GFD Management Inc.<br>222 Cloister Court<br>Chapel Hill, NC 27514-2212 | 9208 | 4/11/2025 | Big Lots Stores, LLC | $258,827.31 | | | | | $258,827.31 |
| Farkas, Barry<br>Address on file | 6785 | 1/15/2025 | Big Lots, Inc. | $5,018.30 | | | | | $5,018.30 |
| FARMER JON'S POPCORN<br>25-55 PHIL BANKS AVE<br>ROCHESTER, NY 14613<br>US | 9676 | 3/12/2025 | Big Lots, Inc. | | | | | $145,966.80 | $145,966.80 |
| Farmer Jon's Popcorn LLC<br>c/o Pheterson Spatorico LLP<br>Attn: Derrick Spatorico<br>45 Exchange BL<br>Suite 300<br>Rochester, NY 14614 | 3746 | 12/11/2024 | Big Lots, Inc. | $187,048.20 | | | | | $187,048.20 |
| Farmer Jon's Popcorn, LLC<br>Derrick Spatorico, Esq.<br>45 Exchange BL. Third Floor<br>Rochester, NY 14614 | 2923 | 11/4/2024 | Big Lots, Inc. | $187,048.20 | | | | | $187,048.20 |
| Farmington Water Department/Me<br>PO Box 347<br>Farmington , ME 04938 | 5513 | 12/27/2024 | Big Lots, Inc. | $263.30 | | | | | $263.30 |
| Fasteners For Retail, Inc.<br>Attn: Credit<br>8181 Darrow Road<br>Twinsburg, OH 44087 | 3299 | 11/15/2024 | Big Lots, Inc. | $7,237.94 | | | | | $7,237.94 |
| FAULKNER COUNTY TAX COLLECTOR<br>806 FAULKNER ST<br>CONWAY, AR 72034-5225 | 7942 | 3/25/2025 | Big Lots, Inc. | | $5,123.76 | | | | $5,123.76 |
| Fayazzadeh, Hana<br>Address on file | 3247 | 11/15/2024 | Big Lots, Inc. | $125.00 | | | | | $125.00 |
| FAYETTE COUNTY, KY CONSUMER PROTECTION AGENCY<br>162 EAST MAIN STREET<br>LEXINGTON, KY 40507 | 6553 | 1/6/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fayette Pavillion LLC c/o Kelley Drye & Warren LLP Attn: Robert LeHane 3 World Trade Center 175 Greenwich Street New York, NY 10007 | 8936 | 4/3/2025 | Big Lots Stores, LLC | | | | | $7,589.32 | $7,589.32 |
| Fayetteville Public Works Commission 955 Old Wilmington Road Fayetteville, NC 28301 | 3095 | 11/8/2024 | Big Lots, Inc. | $6,335.94 | | | | | $6,335.94 |
| Fayetteville Public Works Commission 955 Old Wilmington Road Fayetteville, NC 28301 | 3100 | 11/8/2024 | Big Lots, Inc. | $9,317.43 | | | | | $9,317.43 |
| Fayetteville Public Works Commission 955 Old Wilmington Road Fayetteville, NC 28301 | 3101 | 11/8/2024 | Big Lots, Inc. | $111.98 | | | | | $111.98 |
| Fayetteville Public Works Commission 955 Old Wilmington Road Fayetteville, NC 28301 | 3104 | 11/8/2024 | Big Lots, Inc. | $144.27 | | | | | $144.27 |
| FB Billerica Realty Investors LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 9300 | 4/22/2025 | Big Lots Stores, LLC | $328,442.42 | | | | | $328,442.42 |
| FB Billerica Realty Investors, LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street 11th Floor Wilmington, DE 19801 | 8997 | 4/3/2025 | Big Lots Stores, LLC | | | | | $60,935.52 | $60,935.52 |
| FB Industries Plot # 4 & 5 Sector 12D North Karachi Industrial Area Karachi,Sindh 75850 Pakistan | 716 | 9/18/2024 | Big Lots, Inc. | $33,600.00 | | | | | $33,600.00 |
| FB Industries Plot # 4 and 5 sector 12D North Karachi Industrial Area karachi, Sindh 75850 Pakistan | 1099 | 9/20/2024 | Closeout Distribution, LLC | $33,600.00 | | | | | $33,600.00 |
| FB INDUSTRIES GABOI TOWN NORTH KARACHI INDUSTRIAL AREA KARACHI, SINDH 75850 PAKISTAN | 5172 | 12/27/2024 | Big Lots Stores, LLC | | | | $4,000.00 | | $4,000.00 |
| FBA INTERNATIONAL USA INC 1080 MOUNT VERNON AVE RIVERSIDE, CA 92507-1841 US | 10661 | 3/12/2025 | Big Lots, Inc. | | | | | $713,152.00 | $713,152.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FC Young & Company Inc.<br>400 Howell St<br>Bristol, PA 19007 | 4000 | 12/17/2024 | Big Lots, Inc. | $44,721.72 | | | $63,686.52 | | $108,408.24 |
| Federal Heath Sign Company<br>1845 Precinct Line Road<br>Suite 100<br>Hurst, TX 75054 | 2449 | 10/18/2024 | Big Lots, Inc. | $13,034.69 | | | | | $13,034.69 |
| FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA 15250-7461<br>US | 10172 | 3/12/2025 | Big Lots, Inc. | | | | | $38,721.80 | $38,721.80 |
| Feicho, Andrew Grant<br>Address on file | 2425 | 10/17/2024 | Big Lots Stores, LLC | $315.00 | | | | | $315.00 |
| Fengtuo International (HK) Limited<br>Unit 1002A, Tower B<br>Hung Hom Commercial Centre<br>37 Ma Tau Wai Road<br>Hung Hom<br>Kowloon, Hong Kong<br>Hong Kong | 356 | 9/13/2024 | Durant DC, LLC | | | | $37,558.65 | | $37,558.65 |
| Fengtuo International (HK) Limited<br>Unit 1002A, Tower B<br>Hung Hom Commercial Centre<br>37 Ma Tau Wai Road<br>Hung Hom<br>Kowloon, Hong Kong<br>Hong Kong | 372 | 9/13/2024 | CSC Distribution LLC | | | | $55,276.36 | | $55,276.36 |
| Fengtuo International (HK) Limited<br>Unit 1002A, Tower B<br>Hung Hom Commercial Centre<br>37 Ma Tau Wai Road<br>Hung Hom<br>Kowloon, Hong Kong<br>Hong Kong | 377 | 9/13/2024 | Closeout Distribution, LLC | | | | $39,090.46 | | $39,090.46 |
| Fengtuo International (HK) Limited<br>Unit 1002A, Tower B<br>Hung Hom Commercial Centre<br>37 Ma Tau Wai Road<br>Hung Hom<br>Kowloon, Hong Kong<br>Hong Kong | 465 | 9/13/2024 | Big Lots Stores, LLC | | | | $51,369.67 | | $51,369.67 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fengtuo International (HK) Limited Unit 1002A, Tower B Hung Hom Commercial Centre 37 Ma Tau Wai Road Hung Hom Kowloon, Hong Kong Hong Kong | 467 | 9/13/2024 | AVDC, LLC | | | | $51,582.87 | | $51,582.87 |
| FENGTUO INTERNATIONAL (HK) LIMITED UNIT 1002A, TOWER B, HUNG HOM COMMERCIAL CENTRE 37 MA TAU WAI ROAD HUNG HOM HONG KONG HONG KONG | 5093 | 12/27/2024 | CSC Distribution LLC | | | | $8,127.96 | | $8,127.96 |
| FENGTUO INTERNATIONAL (HK) LIMITED UNIT 1002A, TOWER B, HUNG HOM COMMERCIAL CENTRE 37 MA TAU WAI ROAD HUNG HOM HONG KONG CHINA | 5223 | 12/27/2024 | Closeout Distribution, LLC | | | | $8,132.88 | | $8,132.88 |
| FENGTUO INTERNATIONAL (HK) LIMITED UNIT 1002A, TOWER B, HUNG HOM COMMERCIAL CENTRE 37 MA TAU WAI ROAD, HUNG HOM HONG KONG CHINA | 5226 | 12/27/2024 | Durant DC, LLC | | | | $17,381.94 | | $17,381.94 |
| FENGTUO INTERNATIONAL (HK) LIMITED UNIT 1002A, TOWER B HUNG HOM COMMERCIAL CENTRE 37 MA TAU WAI ROAD, HUNG HOM HONG KONG HONG KONG | 5632 | 12/29/2024 | Closeout Distribution, LLC | | | | $19,316.76 | | $19,316.76 |
| FENGTUO INTERNATIONAL (HK) LIMITED UNIT 1002A, TOWER B, HUNGHOM COMMER HONG KONG CHINA | 9466 | 3/12/2025 | Big Lots, Inc. | | | | | $33,642.78 | $33,642.78 |
| Ferandez, Lilian Address on file | 4718 | 12/23/2024 | Big Lots Stores, LLC | $100,000.00 | | | | | $100,000.00 |
| Fernandez , Nancy Address on file | 7259 | 1/31/2025 | Big Lots Stores - CSR, LLC | | $0.00 | | | | $0.00 |
| FESTIVAL PROPERTIES INC 1215 GESSNER RD HOUSTON, TX 77055-6013 | 5465 | 12/27/2024 | Big Lots, Inc. | $42,291.32 | | | | | $42,291.32 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fetch For Cool Pets LLC<br>115 Kennedy Dr<br>Sayreville, NJ 08872 | 6723 | 1/13/2025 | Closeout Distribution, LLC | $22,623.24 | | | | | $22,623.24 |
| Fetch for Cools Pets LLC<br>115 kennedy Dr.<br>Sayreville, NJ 08872 | 6722 | 1/13/2025 | Durant DC, LLC | $8,096.20 | | | | | $8,096.20 |
| Fetterer, Joseph<br>Address on file | 3383 | 11/20/2024 | Big Lots, Inc. | $3,220.50 | | | | | $3,220.50 |
| FGX INTERNATIONAL<br>500 GEORGE WASHINGTON HWY<br>SMITHFIELD, RI 02917<br>US | 9572 | 3/12/2025 | Big Lots, Inc. | | | | | $706,310.75 | $706,310.75 |
| FGX International Inc.<br>Whiteford, Taylor & Preston LLC<br>William F. Taylor, Jr. (DE #2936)<br>600 North King Street<br>Suite 300<br>Wilmington, DE 19801 | 7563 | 2/4/2025 | Big Lots, Inc. | | | | | $672,313.66 | $672,313.66 |
| FIBRIX LLC<br>PO BOX 743879<br>ATLANTA, GA 30374-3879<br>US | 10261 | 3/12/2025 | Big Lots, Inc. | | | | | $34,881.91 | $34,881.91 |
| Fibrix, LLC<br>Seyfarth Shaw LLP<br>James B. Sowka<br>233 South Wacker Drive<br>Suite 8000<br>Chicago, IL 60606 | 3855 | 12/13/2024 | Big Lots Stores, LLC | $158,664.51 | | | $46,369.80 | | $205,034.31 |
| Fibrix, LLC<br>James B. Sowka, Seyfarth Shaw LLP<br>233 South Wacker Drive<br>Suite 8000<br>Chicago, IL 60606 | 8108 | 3/11/2025 | Big Lots Stores, LLC | | | | | $37,162.80 | $37,162.80 |
| Ficosta Marketing New York LLC<br>258 Newark Street<br>Floor 3<br>Unit 300<br>Hoboken, NJ 07030 | 2035 | 10/9/2024 | AVDC, LLC | $12,769.68 | | | | | $12,769.68 |
| Ficosta Marketing New York LLC<br>258 Newark Street<br>Floor 3<br>Unit 300<br>Hoboken, NJ 07030 | 2047 | 10/9/2024 | Big Lots Stores, LLC | $13,168.48 | | | | | $13,168.48 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ficosota Marketing New York LLC<br>258 Newark Street<br>Floor 3<br>Unit 300<br>Hoboken, NJ 07030 | 2048 | 10/9/2024 | Durant DC, LLC | $10,487.92 | | | | | $10,487.92 |
| Ficosota Marketing New York LLC<br>258 Newark Street<br>Floor 3<br>Unit 300<br>Hoboken, NJ 07030 | 2049 | 10/9/2024 | CSC Distribution LLC | $11,390.16 | | | | | $11,390.16 |
| Ficosota Marketing New York LLC<br>258 Newark Street<br>Floor 3<br>Unit 300<br>Hoboken, NJ 07030 | 2051 | 10/9/2024 | Closeout Distribution, LLC | $12,665.04 | | | | | $12,665.04 |
| FICOSOTA MARKETING NEW YORK LLC<br>258 NEWARK STREET<br>FL.3, UNIT 300<br>HOBOKEN, NJ 07030 | 4138 | 12/18/2024 | Durant DC, LLC | $10,487.92 | | | | | $10,487.92 |
| FICOSOTA MARKETING NEW YORK LLC<br>258 NEWARK STREET<br>FL.3, UNIT 300<br>HOBOKEN, NJ 07030 | 4143 | 12/18/2024 | AVDC, LLC | $12,769.68 | | | | | $12,769.68 |
| FIDELITY INVESTMENTS INSTITUTIONAL<br>PO BOX 73307<br>CHICAGO, IL 60673-7307<br>US | 10474 | 3/12/2025 | Big Lots, Inc. | | | | | $1,439.02 | $1,439.02 |
| Fidelity Investments Institutional Operations Company<br>Tanishia Poston<br>2 Destiny Way<br>Mailzone WG1A<br>Westlake, TX 76262 | 6585 | 1/7/2025 | Big Lots, Inc. | $23,258.20 | | | | | $23,258.20 |
| Fields, Eleanor M.<br>Address on file | 4543 | 12/23/2024 | Big Lots, Inc. | | $600.00 | | | | $600.00 |
| Fields, Merdis<br>Address on file | 6105 | 12/30/2024 | Big Lots, Inc. | $6,000.00 | | | | | $6,000.00 |
| Fifth/Grand Holdings, LLC<br>c/o Bailey Cavalieri LLC<br>Attn: Robert B. Berner<br>409 E. Monument Avenue, #103<br>Dayton, OH 45402-1482 | 5975 | 12/30/2024 | Big Lots Stores - CSR, LLC | $682,004.16 | | | $38,928.05 | | $720,932.21 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fifth/Grand Holdings, LLC<br>ESBROOK P.C.<br>Attn: Scott J. Leonhardt<br>1000 N. West Street<br>Suite 1200<br>Wilmington, DE 19801 | 6525 | 10/17/2024 | Big Lots, Inc. | | | | | $38,928.05 | $38,928.05 |
| Fifth/Grand Holdings, LLC<br>ESBROOK P.C.<br>Attn: Scott J. Leonhardt<br>1000 N. West Street<br>Suite 1200<br>Wilmington, DE 19801 | 7133 | 1/7/2025 | Big Lots, Inc. | | | | | $29,232.23 | $29,232.23 |
| Fifty Foods Inc dba Immi<br>58 West Portal Ave<br>623<br>San Francisco, CA 94127 | 3191 | 11/12/2024 | Big Lots, Inc. | $30,888.00 | | | | | $30,888.00 |
| Filo Import Inc<br>885 Rue Des Forges<br>Terrebonne, QC J6Y 0J9<br>Canada | 1398 | 9/25/2024 | CSC Distribution LLC | $19,302.00 | | | | | $19,302.00 |
| Filo Import Inc<br>885 RUE DES FORGES<br>TERREBONNE, QC J6Y 0J9<br>CANADA | 1399 | 9/25/2024 | Durant DC, LLC | $9,134.40 | | | | | $9,134.40 |
| Filo Import Inc<br>885 Rue Des Forges<br>Terrebonne, QC J6Y 0J9<br>Canada | 1400 | 9/25/2024 | AVDC, LLC | $19,372.80 | | | | | $19,372.80 |
| FILO Import Inc<br>885 Rue Des Forges<br>Terrebonne, QC J6Y 0J9<br>Canada | 1416 | 9/25/2024 | Closeout Distribution, LLC | $58,593.20 | | | $11,016.00 | | $69,609.20 |
| Filo Import Inc<br>885 Rue Des Forges<br>Terrebonne, QC J6Y 0J9<br>Canada | 1420 | 9/25/2024 | Big Lots Stores, LLC | $43,103.20 | | | $8,078.40 | | $51,181.60 |
| Filo Import Inc.<br>885, Rue Des Forges<br>Terrebonne, QC J6Y 0J9<br>Canada | 732 | 9/18/2024 | AVDC, LLC | $19,372.80 | | | | | $19,372.80 |
| Filo Import Inc.<br>885 Rue Des Forges<br>Terrebonne, QC J6Y 1V2<br>Canada | 1414 | 9/25/2024 | Durant DC, LLC | $9,134.40 | | | | | $9,134.40 |
| Financial Credit Network<br>PO Box 3084<br>Visalia, CA 93278 | 6465 | 1/2/2025 | Big Lots, Inc. | $732.76 | | | | | $732.76 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fine Food Dittman, Inc.<br>3746 Foothill Blvd.<br>Glendale, CA 91214 | 6883 | 1/22/2025 | CSC Distribution LLC | $7,344.00 | | | | | $7,344.00 |
| Fine Italian Food<br>590 W. Crossroads Pkwy<br>Boling Brook, IL 60440 | 1646 | 9/30/2024 | Closeout Distribution, LLC | $1,120.00 | | | | | $1,120.00 |
| Fine Italian Food<br>590 W. Crossroads Pkwy<br>Bolingbrook, IL 60440 | 1649 | 9/30/2024 | Big Lots Stores, LLC | $1,120.00 | | | | | $1,120.00 |
| Fire Brands LLC<br>168 N Clinton St.<br>Suite 200<br>Chicago, IL 60661 | 7017 | 1/27/2025 | Closeout Distribution, LLC | $47,328.00 | | | | | $47,328.00 |
| FIRE BRANDS LLC<br>406 N. SANGAMON ST<br>CHICAGO, IL 60642<br>US | 9852 | 3/12/2025 | Big Lots, Inc. | | | | | $25,056.00 | $25,056.00 |
| FIRE BRIGADE ALARM SYSTEMS<br>1882 PORTER LAKE DR #107<br>SARASOTA, FL 34240<br>US | 9756 | 3/12/2025 | Big Lots, Inc. | | | | | $176.55 | $176.55 |
| Fire Protection Inc<br>17410 Ash Way, Suite 8<br>Lynnwood, WA 98037 | 3333 | 11/18/2024 | Big Lots, Inc. | $5,082.61 | | | | | $5,082.61 |
| Firmas Rep LLC<br>322 Northpoint Parkway Suite H<br>Acworth, GA 30102 | 6730 | 1/13/2025 | Big Lots, Inc. | $10,643.40 | | | | | $10,643.40 |
| First Advantage Tax Services<br>1 Concourse Pkwy<br>Suite 200<br>Atlanta, GA 30328 | 1124 | 9/20/2024 | Big Lots Management, LLC | $22,829.56 | | | | | $22,829.56 |
| First and Main South No. 1, LLC<br>111 South Tejon Street, #222<br>Colorado Springs, CO 80903 | 4148 | 12/18/2024 | Big Lots, Inc. | $604,969.00 | | | | | $604,969.00 |
| First Contact LLC<br>ArentFox Schiff LLP<br>Attn: Jeffrey R. Gleit<br>1301 Avenue of the Americas<br>42nd Floor<br>New York, NY 10019 | 8138 | 3/12/2025 | Big Lots eCommerce LLC | | | | | $272,358.52 | $272,358.52 |
| FIRST CONTACT LLC<br>PO BOX 604036<br>CHARLOTTE, NC 28260-4036<br>US | 10239 | 3/12/2025 | Big Lots, Inc. | | | | | $262,817.16 | $262,817.16 |
| First Gen House LLC<br>306 Redbud Dr<br>New Albany, IN 47150 | 6479 | 1/3/2025 | Big Lots, Inc. | | $1,000.00 | | | | $1,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| First Latrobe Company<br>5 East Long Street<br>Suite 1200<br>Columbus, OH 43215 | 6962 | 1/24/2025 | Big Lots Stores, LLC | $3,975.03 | | | | | $3,975.03 |
| First Main Partners, LLC<br>c/o DPI Retail<br>445 S. Douglas Street #100<br>El Segundo, CA 90245 | 5525 | 12/27/2024 | Big Lots Stores - PNS, LLC | $477,983.97 | | | | $38,283.00 | $516,266.97 |
| Firstup, Inc.<br>1 Montgomery St<br>Ste 2150<br>San Francisco, CA 94104 | 4374 | 12/20/2024 | Big Lots Stores, LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Fischer-Thompson Beverages Inc<br>25 Ironia Road<br>Flanders, NJ 07836 | 3375 | 11/20/2024 | Big Lots, Inc. | $623.08 | | | | | $623.08 |
| Fish and Richardson PC<br>1 Marina Park Dr<br>Boston, MA 02210 | 2593 | 10/23/2024 | Big Lots, Inc. | $5,380.05 | | | | | $5,380.05 |
| Fitzgerald, Melva<br>Address on file | 7464 | 2/6/2025 | Big Lots, Inc. | $59.10 | | | | | $59.10 |
| Five Town Station LLC<br>c/o Monique B. DiSabatino, Esquire<br>Saul Ewing LLP<br>1201 N. Market Street, Suite 2300, PO Box 1266<br>Wilmington, DE 19899 | 9214 | 4/14/2025 | Big Lots Stores, LLC | $446,128.11 | | | | | $446,128.11 |
| Flager SC, LLC<br>Att: Kerry Carty, Kimco Realty<br>500 North Broadway, Suite 201<br>Jericho, NY 11753 | 5234 | 12/27/2024 | Big Lots Stores - PNS, LLC | $500,127.77 | | | | $32,361.84 | $532,489.61 |
| Flagstone Foods LLC<br>323 N Washington Avenue<br>Suite 400<br>Minneapolis, MN 55401 | 658 | 9/17/2024 | Big Lots, Inc. | $9,442.80 | | | | | $9,442.80 |
| Flanagan, Amy<br>Address on file | 2193 | 10/12/2024 | Big Lots, Inc. | $1,206.00 | | | | | $1,206.00 |
| Flash Furniture<br>4350 Ball Ground Hwy<br>Canton, GA 30114 | 1932 | 10/8/2024 | Big Lots, Inc. | $123,816.00 | | | | | $123,816.00 |
| Fleet Equipment Inc<br>PO Box 110<br>Darragh, PA 15625 | 8813 | 4/2/2025 | Big Lots, Inc. | | | | $9,063.00 | $300.00 | $9,363.00 |
| FLEET EQUIPMENT INC<br>PO BOX 110<br>DARRAGH, PA 15625-0110 | 9074 | 4/4/2025 | Big Lots, Inc. | | | | | $300.00 | $300.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLEET EQUIPMENT INC<br>PO BOX 110<br>DARRAGH, PA 15625-0110<br>US | 10183 | 3/12/2025 | Big Lots, Inc. | | | | | $985.80 | $985.80 |
| Fleming-Mason Energy Cooperative, Inc.<br>c/o Jason Manfrey, Esq., Stevens & Lee<br>620 Freedom Business Center, Suite 200<br>King of Prussia, PA 19406 | 2583 | 10/23/2024 | Big Lots, Inc. | $3,994.37 | | | | | $3,994.37 |
| Fleming-Mason Energy Cooperative, Inc.<br>c/o Jason Manfrey, Esq., Stevens & Lee<br>620 Freedom Business Center, Suite 200<br>King of Prussia, PA 19406 | 2589 | 10/23/2024 | Big Lots Stores, LLC | $3,994.37 | | | | | $3,994.37 |
| Fleming-Mason Energy Cooperative, Inc.<br>c/o Jason Manfrey, Esq., Stevens & Lee<br>620 Freedom Business Center, Suite 200<br>King of Prussia, PA 19406 | 2590 | 10/23/2024 | AVDC, LLC | $3,994.37 | | | | | $3,994.37 |
| Fleming-Mason Energy Cooperative, Inc.<br>c/o Stevens & Lee<br>Attn: Jason Manfrey, Esq.<br>620 Freedom Business Center, Suite 200<br>King of Prussia, PA 19406 | 2592 | 10/23/2024 | Big Lots Stores - PNS, LLC | $3,994.37 | | | | | $3,994.37 |
| Flex-O-Glass,Inc.<br>4647 W. Augusta Blvd<br>Chicago, IL 60651 | 1964 | 10/8/2024 | Big Lots, Inc. | $13,559.04 | | | $20,338.56 | | $33,897.60 |
| FloorFound, Inc.<br>8911 N. Capital of TX Hwy.<br>Suite 4200<br>Austin, TX 78759 | 634 | 9/17/2024 | Big Lots, Inc. | $40,736.02 | | | | | $40,736.02 |
| FloraCraft Corporation<br>Attn: Accounts Receivable<br>1 Longfellow Place<br>Ludington, MI 49431 | 1335 | 9/24/2024 | Big Lots, Inc. | $148,118.33 | | | | | $148,118.33 |
| Florence<br>Avenu Insights & Analytics<br>600 Beacon Parkway West<br>Suite# 900<br>Birmingham, AL 35209 | 10707 | 6/13/2025 | Big Lots Stores, LLC | | $19,954.24 | | | | $19,954.24 |
| Florence/SAV, LLC<br>400 Mall Blvd.<br>Suite M<br>Savannah, GA 31406 | 7835 | 3/14/2025 | Big Lots Stores, LLC | $258,225.00 | | | | | $258,225.00 |
| Florida Department of Revenue<br>Frederick F. Rudzik<br>Post Office Box 6668<br>Tallahassee, FL 32314 | 6855 | 1/21/2025 | Big Lots Stores, LLC | $193.15 | | | | | $193.15 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Florida Department of Revenue<br>Frederick F. Rudzik, Esquire<br>Post Office Box 6668<br>Tallahassee, FL 32314 | 6939 | 1/24/2025 | Big Lots eCommerce LLC | | $233.79 | | | | $233.79 |
| Florida Department of Revenue<br>Frederick F. Rudzik<br>Post Office Box 6668<br>Tallahassee, FL 32314 | 7009 | 1/27/2025 | Big Lots eCommerce LLC | | $233.79 | | | | $233.79 |
| Florida Department of Revenue<br>Attn: Frederick F. Rudzik, Esq<br>P.O. Box 6668<br>Tallahassee, FL 32314 | 7909 | 3/24/2025 | Big Lots eCommerce LLC | | $0.00 | | | | $0.00 |
| FLORIDA SHORES TRUCK CENTER<br>3220 W STATE RD 442<br>EDGEWATER, FL 32132 | 7858 | 3/18/2025 | Big Lots, Inc. | $532.52 | | | | | $532.52 |
| FLORIDA SHORES TRUCK CENTER<br>PO BOX 880<br>EDGEWATER, FL 32132-0880<br>US | 10288 | 3/12/2025 | Big Lots, Inc. | | | | | $399.39 | $399.39 |
| FLOWER CITY PRINTING INC<br>1725 MOUNT READ BLVD<br>ROCHESTER, NY 14606-2827<br>US | 10168 | 3/12/2025 | Big Lots, Inc. | | | | | $276,723.71 | $276,723.71 |
| Floyd County Tax Commissioner<br>4 Government Plz<br>Ste 109<br>Rome, GA 30161-2893 | 2564 | 10/22/2024 | Big Lots Stores, LLC | | $8,074.21 | | | | $8,074.21 |
| FL-Tarpon Square - QRX, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4052 | 12/17/2024 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| FL-Tarpon Square - QRX, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 4066 | 12/17/2024 | Big Lots Stores, LLC | | | | | $24,292.47 | $24,292.47 |
| FLUTER, RUSSELL<br>Address on file | 4540 | 12/23/2024 | Big Lots, Inc. | $74,141.99 | | | | | $74,141.99 |
| FLY BY NIGHT<br>PLOT NO. 47, SECTOR-27C<br>FARIDABAD<br>INDIA | 9536 | 3/12/2025 | Big Lots, Inc. | | | | | $14,893.74 | $14,893.74 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FMH CONVEYORS<br>PO BOX 71284<br>CHICAGO, IL 60694-1284<br>US | 10512 | 3/12/2025 | Big Lots, Inc. | | | | | $1,530.98 | $1,530.98 |
| FNRP Realty Advisors, LLC, as asset manager for Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC through 6 LLC, and Dauphin Plaza TIC 8 LLC and 9, LLC<br>151 Bodman Street, Suite 201<br>Red Bank, NJ 07701 | 80 | 9/11/2024 | Big Lots Stores, LLC | $76,084.80 | | | | | $76,084.80 |
| Fog CP LLC<br>8902 N. Dale Mabry Highway<br>Suite 200<br>Tampa, Florida 33614 | 8515 | 3/28/2025 | Big Lots Stores - PNS, LLC | | | | | $69,671.98 | $69,671.98 |
| Fog CP, LLC<br>8902 N. Dale Mabry Hwy<br>Suite 200<br>Tampa, FL 33614 | 9285 | 4/22/2025 | Big Lots Stores - PNS, LLC | $92,484.30 | | | | | $92,484.30 |
| Fomin LLC<br>8 The Green Ste B<br>Dover, DE 19901 | 7809 | 3/12/2025 | Big Lots, Inc. | | | | $19,920.00 | | $19,920.00 |
| FOMIN LLC<br>1351 W PARK AVE<br>REDLANDS, CA 92373<br>US | 9978 | 3/12/2025 | Big Lots, Inc. | | | | | $19,920.00 | $19,920.00 |
| FONTANA WATER COMPANY; A DIVISION OF SAN GABRIEL VALLEY WATER COMPANY<br>P.O. BOX 5970<br>EL MONTE, CA 91734-1970 | 5161 | 12/26/2024 | Big Lots, Inc. | $191.74 | | | | | $191.74 |
| FONTANA WATER COMPANY; A DIVISION OF SAN GABRIEL VALLEY WATER COMPANY<br>P.O. BOX 5970<br>EL MONTE, CA 91734-1970 | 5180 | 12/26/2024 | Big Lots, Inc. | $38.74 | | | | | $38.74 |
| Food Castle Inc.<br>10715 Shoemaker Avenue<br>Santa Fe Springs, CA 90670 | 2827 | 10/30/2024 | GAFDC LLC | | | | $573,790.88 | | $573,790.88 |
| Food Lion, LLC<br>Attention: Amanda Cutler<br>2110 Executive Drive<br>Salisbury, NC 28147-9007 | 7260 | 1/31/2025 | Big Lots Stores, LLC | $111,211.64 | | | | $46,852.25 | $158,063.89 |
| Food Lion, LLC<br>Attn: Amanda Cutler<br>2110 Executive Drive<br>Salisbury, NC 28147 | 9233 | 4/17/2025 | Big Lots Stores, LLC | $438,569.04 | | | | $9,566.09 | $448,135.13 |
| FOPPERS GOURMET PET<br>1005 W BROADWAY<br>LOGANSPORT, IN 46947-2903<br>US | 10395 | 3/12/2025 | Big Lots, Inc. | | | | | $20,919.00 | $20,919.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORBES CANDIES<br>1300 TAYLOR FARM ROAD<br>VIRGINIA BEACH, VA 23453<br>US | 9701 | 3/12/2025 | Big Lots, Inc. | | | | | $126,605.40 | $126,605.40 |
| Forbes Candies, Inc<br>1300 Taylor Farm Rd<br>Attn: Crystal L Espinoza<br>Virginia Beach, VA 23453 | 2577 | 10/23/2024 | Big Lots Stores, LLC | $1,101.60 | | | | | $1,101.60 |
| Forbes Candies, Inc.<br>Kaufman & Canoles, PC<br>c/o Dennis T. Lewandowski<br>150 W. Main St.<br>Ste. 2100<br>Norfolk, VA 23510 | 8084 | 3/4/2025 | Big Lots Stores, LLC | | | | | $126,605.40 | $126,605.40 |
| FORD GUM INC.<br>ATTN: CREDIT DEPARTMENT<br>18 NEWTON AVENUE<br>AKRON, NY 14001 | 3702 | 12/10/2024 | Big Lots, Inc. | $8,460.00 | | | | | $8,460.00 |
| FORD, COURTNEY J.<br>Address on file | 4395 | 12/20/2024 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| Forester, Michelle<br>Address on file | 7060 | 1/28/2025 | Big Lots Stores, LLC | $672.00 | | | | | $672.00 |
| Forester, Michelle<br>Address on file | 7063 | 1/28/2025 | Durant DC, LLC | $420.00 | | | | | $420.00 |
| Forester, Michelle<br>Address on file | 7065 | 1/28/2025 | Closeout Distribution, LLC | $672.00 | | | | | $672.00 |
| Forester, Michelle<br>Address on file | 7067 | 1/28/2025 | CSC Distribution LLC | $672.00 | | | | | $672.00 |
| Foret, Jennifer<br>Address on file | 2316 | 10/16/2024 | Big Lots Stores - PNS, LLC | $158.17 | | | | | $158.17 |
| FORSYTH COUNTY TAX COLLECTOR<br>PO BOX 82<br>WINSTON-SALEM, NC 27102-0082 | 5003 | 12/26/2024 | Big Lots, Inc. | | $1,755.45 | | | | $1,755.45 |
| Fort Bend County<br>Linebarger Goggan Blair & Sampson LLP<br>c/o Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 1732 | 10/2/2024 | Big Lots, Inc. | | | $4,952.95 | | | $4,952.95 |
| FORT BEND COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 7374 | 1/31/2025 | Big Lots, Inc. | | | $4,455.91 | | | $4,455.91 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fort Bend County<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 9106 | 4/7/2025 | Big Lots, Inc. | | | | | $4,455.91 | $4,455.91 |
| Fort Bend County Levee Improvement District # 2<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 8402 | 3/28/2025 | Big Lots, Inc. | | | | | $647.53 | $647.53 |
| FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT #2<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON, TX 77008 | 3355 | 11/19/2024 | Big Lots, Inc. | | | $588.66 | | | $588.66 |
| FORT BEND INDEPENDENT SCHOOL DISTRICT<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 3348 | 11/19/2024 | Big Lots, Inc. | | | $4,923.29 | | | $4,923.29 |
| Fort Bend Independent School District<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P<br>Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 8615 | 3/28/2025 | Big Lots, Inc. | | | | | $5,415.62 | $5,415.62 |
| FORT PIERCE FARP<br>PO BOX 947482<br>ATLANTA, GA 30394-7482<br>US | 10274 | 3/12/2025 | Big Lots, Inc. | | | | | $100.00 | $100.00 |
| Fort Wayne Matador, Inc.<br>Tayman Lane Chaverri LLP<br>Jeffrey Rhodes, Esq.<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 | 4777 | 12/24/2024 | Big Lots Stores, LLC | $1,373,414.61 | | | | $34,340.67 | $1,407,755.28 |
| Fort Williams Square, LLC<br>Louise Jennings-McCullar<br>Real Estate Southeast<br>P.O. Box 681955<br>Prattville, AL 36068 | 5302 | 12/27/2024 | Big Lots Stores, LLC | $96,687.50 | | | | | $96,687.50 |
| Fortune Bonus Wooden Limited<br>Lot 1, Road 6, Tam Phuoc Industries Park<br>Bien Hoa City, Dong Nai Province<br>Vietnam | 103 | 9/12/2024 | CSC Distribution LLC | | | | $53,612.07 | | $53,612.07 |
| FORTUNE BONUS WOODEN LIMITED<br>LOT 1, ROAD 6, TAM PHUOC INDUSTRIES PARK<br>BIEN HOA CITY, DONG NAI PROVINCE 76133<br>VIETNAM | 148 | 9/12/2024 | Closeout Distribution, LLC | | | | $51,746.52 | | $51,746.52 |

Case 24-11967-JKS    Doc 2962    Filed 07/09/25    Page 332 of 963

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORTUNE BONUS WOODEN LIMITED<br>LOT 1, ROAD 6<br>TAM PHUOC INDUSTRIES PARK<br>BIEN HOA CITY, DONG NAI PROVINCE<br>VIETNAM | 222 | 9/12/2024 | Durant DC, LLC | | | | $43,755.30 | | $43,755.30 |
| Fortune Bonus Wooden Limited<br>c/o Bankruptcy Claims Administrative Services LLC<br>84 Herbert Avenue<br>Building B-Suite 202<br>Closter, NJ 07624 | 6068 | 12/30/2024 | Closeout Distribution, LLC | | | | $51,746.52 | | $51,746.52 |
| Fortune Bonus Wooden Limited<br>c/o Bankruptcy Claims Administrative Services LLC<br>84 Herbert Avenue<br>Building B- Suite 202<br>Closter, NJ 07624 | 6089 | 12/30/2024 | CSC Distribution LLC | | | | $53,612.07 | | $53,612.07 |
| Fortune Bonus Wooden Limited<br>c/o Bankruptcy Claims Administrative Services LLC<br>84 Herbert Avenue<br>Building B- Suite 202<br>Closter, NJ 07624 | 6092 | 12/30/2024 | Durant DC, LLC | | | | $43,755.30 | | $43,755.30 |
| Forum Holdings LLC<br>c/o G Group<br>PO Box 529<br>Eugene, OR 97440 | 5930 | 12/30/2024 | Big Lots Stores - PNS, LLC | $1,500.00 | | | | | $1,500.00 |
| Forum Holdings, LLC<br>c/o G Group<br>200 International Way<br>Springfield, OR 97477 | 9243 | 4/17/2025 | Big Lots Stores - PNS, LLC | $400,392.72 | | | | | $400,392.72 |
| Foss Manufacturing Company LLC<br>243 Huffaker Rd NW<br>Rome, GA 30165 | 6366 | 12/31/2024 | Big Lots, Inc. | $20,720.00 | | | | | $20,720.00 |
| Foss Manufacturing Company LLC<br>243 Huffaker Rd NW<br>Rome, GA 30165 | 6376 | 12/31/2024 | Big Lots, Inc. | $14,800.00 | | | | | $14,800.00 |
| Foss Manufacturing Company LLC<br>243 Huffaker Rd NW<br>Rome, GA 30165 | 6363 | 12/31/2024 | Big Lots, Inc. | $14,800.00 | | | | | $14,800.00 |
| Foster, Missy<br>Address on file | 6948 | 1/25/2025 | Big Lots, Inc. | $809.53 | | | | | $809.53 |
| FOTO ELECTRIC SUPPLY CO<br>1 REWE ST<br>BROOKLYN, NY 11211-1707<br>US | 10146 | 3/12/2025 | Big Lots, Inc. | | | | | $153,766.45 | $153,766.45 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foto Electric Supply Co., Inc.<br>Womble Bond Dickinson (US) LLP<br>Attn: Marcy J. McLaughlin Smith<br>1313 North Market Street<br>Suite 1200<br>Wilmington, DE 19801 | 7155 | 1/21/2025 | Big Lots, Inc. | | | | | $163,773.55 | $163,773.55 |
| Fountainhead Municipal Utility District<br>Melissa E. Valdez<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 3476 | 11/25/2024 | Big Lots Stores - PNS, LLC | | | $1,739.30 | | | $1,739.30 |
| FOUNTAINHEAD MUNICIPAL UTILITY DISTRICT<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P.<br>MELISSA E VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON, TX 77008 | 8332 | 3/28/2025 | Big Lots Stores - PNS, LLC | | | | | $1,913.23 | $1,913.23 |
| FOUR SEASONS GENERAL MDSE INC<br>2801 E VERNON AVE<br>LOS ANGELES, CA 90058-1803<br>US | 10623 | 3/12/2025 | Big Lots, Inc. | | | | | $319,159.05 | $319,159.05 |
| Four Seasons General Merchandise<br>2801 E. Vernon Ave<br>Los Angeles, CA 90058 | 2762 | 10/28/2024 | Big Lots, Inc. | | | | $24,426.00 | | $24,426.00 |
| Four Seasons General Merchandise<br>2801 E. Vernon Ave<br>Los Angeles, CA 90058 | 6550 | 1/6/2025 | Durant DC, LLC | $59,283.19 | | | $40,548.00 | | $99,831.19 |
| Four Seasons General Merchandise<br>2801 E. Vernon Ave<br>Los Angeles, CA 90058 | 6556 | 1/6/2025 | Closeout Distribution, LLC | $74,220.20 | | | $25,876.00 | | $100,096.20 |
| Four Seasons General Merchandise<br>2801 E. Vernon Ave<br>Los Angeles, CA 90058 | 6557 | 1/6/2025 | CSC Distribution LLC | $113,311.14 | | | $16,064.80 | | $129,375.94 |
| Fox Run Limited Partnership<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 9373 | 5/7/2025 | Big Lots Stores, LLC | $419,809.73 | | | | $9,913.40 | $429,723.13 |
| Frakes, Robert Harold<br>Address on file | 8210 | 4/1/2025 | Big Lots, Inc. | $150.00 | | | | | $150.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 7699 | 3/5/2025 | Big Lots Management, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 7700 | 3/5/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 7702 | 3/5/2025 | Big Lots Stores - PNS, LLC | $429.05 | $1,276,971.84 | | | | $1,277,400.89 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 7703 | 3/5/2025 | BLBO Tenant, LLC | $80.98 | $848.75 | | | | $929.73 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 7704 | 3/5/2025 | Big Lots Stores, LLC | | $156,087.23 | | | | $156,087.23 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 7706 | 3/5/2025 | Big Lots eCommerce LLC | $0.00 | | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 7707 | 3/5/2025 | AVDC, LLC | | $105.83 | | | | $105.83 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 7709 | 3/5/2025 | Great Basin, LLC | $7,969.64 | | | | | $7,969.64 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 7710 | 3/5/2025 | Consolidated Property Holdings, LLC | $0.00 | | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 7711 | 3/5/2025 | Big Lots F&S, LLC | $784.54 | $314.21 | | | | $1,098.75 |
| Franco Manufacturing Co., Inc. c/o Kohner, Mann & Kailas, S.C. 4650 N. Port Washington Rd. Milwaukee, WI 53212 | 4602 | 12/23/2024 | Big Lots Stores, LLC | $208,542.10 | | | | | $208,542.10 |
| FRANCO MFG CO INC 21422 NETWORK PL CHICAGO, IL 60673-1214 US | 10459 | 3/12/2025 | Big Lots, Inc. | | | | | $111,341.20 | $111,341.20 |
| Francyne Carrillo - Ilan N. Rosen Janfaza Esq. Address on file | 5096 | 12/26/2024 | Big Lots, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANKFORD CANDY CO<br>PO BOX 826349<br>PHILADELPHIA, PA 19182-6349 | 6246 | 12/30/2024 | Big Lots, Inc. | $62,769.50 | | | | | $62,769.50 |
| FRANKFORD CANDY CO<br>PO BOX 826349<br>PHILADELPHIA, PA 19182-6349<br>US | 10204 | 3/12/2025 | Big Lots, Inc. | | | | | $44,969.10 | $44,969.10 |
| FRANKLIN CORP<br>PO BOX 569<br>HOUSTON, MS 38851-0569<br>US | 10331 | 3/12/2025 | Big Lots, Inc. | | | | | $1,534,610.00 | $1,534,610.00 |
| Franklin Corporation<br>P.O. Box 569<br>Houston, MS 38851 | 116 | 9/11/2024 | Big Lots, Inc. | $652,518.00 | | $97,128.00 | $97,128.00 | | $846,774.00 |
| Franklin Corporation<br>c/o Jeff Cox<br>Post Office Box 569<br>Houston, MS 38851 | 8100 | 3/3/2025 | Big Lots, Inc. | | | | | $1,535,131.00 | $1,535,131.00 |
| Franklin County Area Tax Bureau<br>306 N 2nd St<br>Chambersburg, PA 17201 | 7910 | 3/24/2025 | Big Lots, Inc. | | $293.00 | | | | $293.00 |
| Franklin County Health Dept<br>851 East West Connector<br>Frankfort, KY 40601 | 4108 | 12/18/2024 | Big Lots, Inc. | $375.00 | | | | | $375.00 |
| FRANKLIN COUNTY SANITARY ENGINEERING<br>280 E BROAD ST RM 201<br>COLUMBUS, OH 43215-4524 | 4900 | 12/24/2024 | Big Lots, Inc. | | | | $397.89 | | $397.89 |
| Franklin Sports, Inc.<br>Attn: General Counsel<br>17 Campanelli Parkway<br>Stoughton, MA 02072 | 2169 | 10/11/2024 | Big Lots, Inc. | $178,090.50 | | | | | $178,090.50 |
| Franklin Square LP<br>537 Rochester Rd<br>Pittsburgh, PA 15237-1747 | 5392 | 12/27/2024 | Big Lots, Inc. | $226,439.04 | | | | | $226,439.04 |
| Franklin, Diane D<br>Address on file | 3418 | 11/21/2024 | Big Lots Management, LLC | | $0.00 | $0.00 | $200,000.00 | | $200,000.00 |
| Franklin, Mary<br>Address on file | 2733 | 10/28/2024 | Big Lots, Inc. | $50,000.00 | | | | | $50,000.00 |
| Frederick Water<br>PO Box 1877<br>Winchester, VA 22604 | 5007 | 12/26/2024 | Big Lots, Inc. | $211.86 | | | | | $211.86 |
| FREE TO EAT, INC.<br>225 42ND ST SW, STE H<br>LOVELAND, CO 80537<br>US | 9918 | 3/12/2025 | Big Lots, Inc. | | | | | $16,627.02 | $16,627.02 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Free to Eat, Inc. dba Awakened Foods 225 42nd St SW Suite H Loveland, CO 80537 | 243 | 9/12/2024 | AVDC, LLC | $8,824.68 | | | | | $8,824.68 |
| Free to Eat, Inc. dba Awakened Foods 225 42nd St SW Suite H Loveland, CO 80537-7505 | 264 | 9/13/2024 | Durant DC, LLC | | | | $4,993.26 | | $4,993.26 |
| Free to Eat, Inc. dba Awakened Foods 225 442nd Street SW Suite H Loveland, CO 80537 | 328 | 9/13/2024 | CSC Distribution LLC | | | | $12,737.04 | | $12,737.04 |
| Free to Eat, Inc. dba Awakened Foods 225 42nd St SW Suite H Loveland, CO 80537 | 331 | 9/13/2024 | AVDC, LLC | | | | $8,824.68 | | $8,824.68 |
| Free to Eat, Inc. dba Awakened Foods 225 42nd St SW Suite H Loveland, CO 80537 | 384 | 9/13/2024 | Durant DC, LLC | $4,993.26 | | | | | $4,993.26 |
| Free to Eat, Inc. dba Awakened Foods 225 42nd St SW Suite H Loveland, CO 80537 | 1648 | 10/1/2024 | Big Lots Stores, LLC | | | | $14,203.44 | | $14,203.44 |
| Free to Eat, Inc. dba Awakened Foods 225 42nd St SW Suite H Loveland, CO 80537 | 1651 | 10/1/2024 | CSC Distribution LLC | | | | $12,737.04 | | $12,737.04 |
| Free to Eat, Inc. dba Awakened Foods 225 42nd St Sw Suite H Loveland, CO 80537 | 1661 | 10/1/2024 | Closeout Distribution, LLC | | | | $16,557.36 | | $16,557.36 |
| Free to Eat, Inc. dba Awakened Foods 225 42nd St SW Suite H Loveland, CO 80537-7505 | 7535 | 2/18/2025 | CSC Distribution LLC | | | | $3,631.08 | | $3,631.08 |
| Free to Eat, Inc. dba Awakened Foods 225 42nd St SW Suite H Loveland, CO 80537-7505 | 7539 | 2/19/2025 | Closeout Distribution, LLC | | | | $4,206.96 | | $4,206.96 |
| Free to Eat, Inc. dba Awakened Foods 225 42nd St SW Suite H Loveland, CO 80537-7505 | 7545 | 2/19/2025 | Durant DC, LLC | | | | $806.82 | | $806.82 |
| Free to Eat, Inc. dba Awakened Foods 225 42nd St SW Suite H Loveland, CO 80537-7505 | 7546 | 2/18/2025 | Closeout Distribution, LLC | | | | $1,857.72 | | $1,857.72 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Free to Eat, Inc. dba Awakened Foods<br>225 42nd St SW<br>Suite H<br>Loveland, CO 80537-7505 | 7547 | 2/18/2025 | Closeout Distribution, LLC | | | | $6,124.44 | | $6,124.44 |
| Free to Eat, Inc. dba Awakened Foods<br>225 42nd St SW<br>Suite H<br>Loveland, CO 80537-7505 | 7548 | 2/19/2025 | Durant DC, LLC | | | | $1,579.74 | | $1,579.74 |
| FREEBORN-MOWER COOPERATIVE SERVICES<br>PO BOX 611<br>ALBERT LEA, MN 56007-0611 | 7425 | 2/5/2025 | Big Lots, Inc. | $4,804.40 | | | | | $4,804.40 |
| FREE-FREE USA INC<br>11256 Jersey Blvd.<br>Rancho Cucamonga , CA 91730 | 3008 | 11/6/2024 | Big Lots, Inc. | $45,974.16 | | | | | $45,974.16 |
| Freeman, Ella<br>Address on file | 3112 | 11/10/2024 | Big Lots Stores - PNS, LLC | $71.97 | | | | | $71.97 |
| Fremont Mall, LLC<br>860 E. 23rd St.<br>Fremont, NE 68025 | 2647 | 10/24/2024 | Big Lots Stores - PNS, LLC | $481,395.07 | | | | | $481,395.07 |
| Fremont Company<br>802 North Front Street<br>Fremont, OH 43420 | 3695 | 12/10/2024 | Big Lots Stores, LLC | $4,336.20 | | | | | $4,336.20 |
| Fremont Company<br>802 North Front Street<br>Fremont, OH 43420 | 3696 | 12/10/2024 | Closeout Distribution, LLC | $4,336.20 | | | | | $4,336.20 |
| Fremont Company<br>802 North Front Street<br>Fremont, OH 43420 | 3700 | 12/10/2024 | Durant DC, LLC | $2,886.84 | | | | | $2,886.84 |
| Fremont Company<br>802 North Front Street<br>Fremont, OH 43420 | 3701 | 12/10/2024 | CSC Distribution LLC | $2,886.84 | | | | | $2,886.84 |
| Fremont Dept. of Utilities<br>400 E Military<br>Fremont, NE 680255141 | 4665 | 12/23/2024 | Big Lots, Inc. | $10,069.21 | | | | | $10,069.21 |
| French Shopping Center LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 6086 | 12/30/2024 | Big Lots Stores - PNS, LLC | $466,592.59 | | | | $26,036.52 | $492,629.11 |
| Frenchtown Shopping Center LLC<br>Dickinson Wright PLLC<br>c/o Doron Yitzchaki, Esq.<br>350 S. Main Street<br>Suite 300<br>Ann Arbor, MI 48104 | 7646 | 2/28/2025 | Big Lots Stores, LLC | $1,928,120.00 | | | | | $1,928,120.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frenchtown Shopping Center LLC<br>Dickinson Wright PLLC<br>c/o Doron Yitzchaki, Esq.<br>350 S. Main Street<br>Suite 300<br>Ann Arbor, MI 48104 | 8072 | 3/4/2025 | Big Lots Stores, LLC | | | | | $126,312.00 | $126,312.00 |
| Fresche Solutions USA Corporation<br>20 Fall Pippin Lane<br>Ste 202<br>Asheville, NC 28803 | 1113 | 9/22/2024 | Big Lots, Inc. | $6,533.78 | | | | | $6,533.78 |
| Fresno County Tax Collector<br>PO BOX 1192<br>FRESNO, CA 93715 | 7780 | 3/10/2025 | Big Lots, Inc. | | | $33,988.39 | | | $33,988.39 |
| FRESNO COUNTY TREASURER<br>PO BOX 11800<br>FRESNO, CA 93775-1800<br>US | 10671 | 3/12/2025 | Big Lots, Inc. | | | | | $251.20 | $251.20 |
| Fresno Fire Department<br>2600 Fresno Street<br>Room 2031<br>911 H Street<br>Fresno, CA 93721 | 3197 | 11/13/2024 | Big Lots, Inc. | $78.00 | $200.00 | | | | $278.00 |
| Friends Service Co. Inc. DBA: FriendsOffice<br>2300 Bright Road<br>Findlay, OH 45840 | 1429 | 9/25/2024 | Big Lots F&S, LLC | | | | $26,838.00 | | $26,838.00 |
| Frisco Independent School District<br>c/o Perdue Brandon Fielder et al<br>Linda D. Reece<br>1919 S. Shiloh Road<br>Suite 640, LB 40<br>Garland, TX 75042 | 1026 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $8,891.89 | | | $8,891.89 |
| FRITO LAY<br>PO BOX 643104<br>PITTSBURGH, PA 15264-3104<br>US | 10181 | 3/12/2025 | Big Lots, Inc. | | | | | $905,258.54 | $905,258.54 |
| Fruitland Mutual Water Company<br>P.O. Box 73759<br>Puyallup, WA 98373 | 6177 | 12/30/2024 | Big Lots, Inc. | $1,092.22 | | | | | $1,092.22 |
| FS.COM INC<br>380 CENTERPOINT BLVD<br>NEW CASTLE, DE 19720 | 1235 | 9/23/2024 | Big Lots, Inc. | $5,722.24 | | | | | $5,722.24 |
| FSS TECHNOLOGIES LLC<br>3858 BESTECH DRIVE STE F<br>YSPILANTI, MI 48197<br>US | 9808 | 3/12/2025 | Big Lots, Inc. | | | | | $70.00 | $70.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ft. Wayne Matador, Inc.<br>Tayman Lane Chaverri LLP<br>Jeffrey Rhodes, Esq.<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 | 8927 | 4/3/2025 | Big Lots Stores, LLC | | | | | $70,218.61 | $70,218.61 |
| Fulcher, Cleondra<br>Address on file | 7553 | 2/19/2025 | Big Lots, Inc. | $1,199.99 | | | | | $1,199.99 |
| Fulcrum Credit Partners LLC on behalf of and in its capacity as assignor to Oasis Investments II Master Fund Ltd.<br>c/o Oasis Investments II Master Fund Ltd.<br>Attn: Alex Shoghi<br>100 Congress Ave, Suite 780<br>Austin, TX 78701 | 4748 | 12/24/2024 | Big Lots, Inc. | | | $149,970,377.00 | | | $149,970,377.00 |
| FULMERS STORAGE TRAILERS<br>829 LOCKCUFF RD<br>WILLIAMSPORT, PA 17701<br>US | 9683 | 3/12/2025 | Big Lots, Inc. | | | | | $6,057.90 | $6,057.90 |
| Fun Online Corporation<br>368 3rd Ave #3C<br>New York, NY 10016-9009 | 1350 | 9/24/2024 | Big Lots, Inc. | $13,870.00 | | | | | $13,870.00 |
| Fun Online Corporation (dba "SMRT365")<br>368 3rd Ave #3C<br>New York, NY 10016-9009 | 8107 | 3/10/2025 | Big Lots, Inc. | | | | | $21,900.00 | $21,900.00 |
| Fun Sweets, LLC<br>501 103RD AVE N SUITE 100<br>Suite 100<br>ROYAL PALM BEACH, FL 33411 | 2260 | 10/15/2024 | Big Lots, Inc. | | | | $71,507.64 | | $71,507.64 |
| Fun Sweets, LLC<br>501 103rd Ave N<br>Suite 100<br>Royal Palm Beach, FL 33411 | 7794 | 3/11/2025 | Big Lots, Inc. | | | | $71,507.64 | | $71,507.64 |
| Funcheon, Richard<br>Address on file | 7822 | 3/12/2025 | Big Lots, Inc. | $1,000.00 | | | | | $1,000.00 |
| Functional Foods Inc<br>FFI<br>PO Box 94<br>Lawrence, NY 11559 | 6806 | 1/16/2025 | Closeout Distribution, LLC | $3,920.40 | | | | | $3,920.40 |
| Functional Foods Inc<br>PO Box 94<br>Lawrence, NY 11559 | 6845 | 1/21/2025 | Closeout Distribution, LLC | $3,920.40 | | | | | $3,920.40 |
| FUNCTIONAL FOODS INC<br>PO BOX 94<br>LAWRENCE, NY 11559 | 9422 | 5/30/2025 | Closeout Distribution, LLC | | | | | $3,920.40 | $3,920.40 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FUNCTIONAL FOODS INC<br>PO BOX 94<br>LAWRENCE, NY 11559 | 9423 | 5/30/2025 | Closeout Distribution, LLC | | | | | $3,920.40 | $3,920.40 |
| FUNCTIONAL FOODS INC<br>PO BOX 94<br>LAWRENCE, NY 11559<br>US | 9667 | 3/12/2025 | Big Lots, Inc. | | | | | $3,920.40 | $3,920.40 |
| Fusion Furniture Inc.<br>298 Henry Southern Drive<br>Pontotoc, MS 38863 | 5209 | 12/27/2024 | Big Lots, Inc. | $2,748,215.82 | | | | | $2,748,215.82 |
| FUZHOU BIQUAN TRADING CO., LTD<br>NO.157 JINYAN ROAD<br>JIANXIN TOWN<br>CANGSHAN DISTRICT<br>FUZHOU, FUJIAN 350007<br>CHINA | 675 | 9/18/2024 | Durant DC, LLC | $26,652.60 | | | | | $26,652.60 |
| Fuzhou Biquan Trading Co., Ltd<br>No.157 Jinyan Road, Jianxin Town<br>Cangshan District<br>Fuzhou, Fujian 350007<br>China | 1367 | 9/25/2024 | Closeout Distribution, LLC | | | | $26,652.60 | | $26,652.60 |
| Fuzhou Biquan Trading Co., Ltd.<br>No.157 Jinyan Road<br>Jianxin Town<br>Cangshan District<br>Fuzhou, Fujian 350007<br>China | 678 | 9/18/2024 | CSC Distribution LLC | $26,652.60 | | | | | $26,652.60 |
| Fuzhou Biquan Trading Co., Ltd.<br>No.157 Jinyan Road<br>JianXin Town<br>Cangshan District<br>Fuzhou, Fujian 350007<br>China | 679 | 9/18/2024 | AVDC, LLC | $19,947.96 | | | | | $19,947.96 |
| Fuzhou Biquan Trading Co., Ltd.<br>No.157 Jinyan Road, Jianxin Town<br>CangShan District<br>Fuzhou, Fujian 350007<br>China | 686 | 9/18/2024 | Big Lots Stores, LLC | $49,826.37 | | | $26,652.60 | | $76,478.97 |
| FXI INC<br>PO BOX 747067<br>ATLANTA, GA 30374-7067<br>US | 10263 | 3/12/2025 | Big Lots, Inc. | | | | | $1,774,570.14 | $1,774,570.14 |
| FXI, Inc.<br>100 Mastonford Rd<br>5 Randor Corp Ctr<br>Ste 300<br>Radnor, PA 19087 | 1816 | 10/4/2024 | Big Lots, Inc. | $1,074,932.87 | | | $1,374,445.30 | | $2,449,378.17 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FXI, Inc.<br>100 Matsonford Rd<br>5 Radnor Corporate Center<br>Suite 300<br>Radnor, PA 19087 | 8106 | 3/4/2025 | Big Lots, Inc. | | | | | $1,808,461.59 | $1,808,461.59 |
| G A GERTMENIAN & SONS<br>300 W AVENUE 33<br>LOS ANGELES, CA 90031-3503<br>US | 10620 | 3/12/2025 | Big Lots, Inc. | | | | | $77,104.00 | $77,104.00 |
| G FUEL LLC<br>100 WIRELESS BLVD<br>HAUPPAUGE, NY 11788<br>US | 9673 | 3/12/2025 | Big Lots, Inc. | | | | | $36,441.60 | $36,441.60 |
| G&I X Trexler Town MZL, LLC<br>c/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Richard G. Placey, Esq.<br>1105 North Market Street<br>Suite 1500<br>Wilmington, DE 19801 | 5758 | 12/30/2024 | Big Lots Stores, LLC | $103,499.90 | | | | | $103,499.90 |
| G&J Pepsi Cola Bottlers, Inc.<br>Accounting Front Office<br>1241 Gibbard Avenue<br>Columbus, OH 43219 | 2636 | 10/24/2024 | Big Lots, Inc. | $62,972.62 | | | | | $62,972.62 |
| G&S METAL PRODUCTS CO INC<br>3330 EAST 79TH STREET<br>CLEVELAND, OH 44127 | 1498 | 9/26/2024 | Big Lots, Inc. | $23,192.52 | | | | | $23,192.52 |
| G&S METAL PRODUCTS CO INC<br>PO BOX 78510<br>CLEVELAND, OH 44105-8510<br>US | 10359 | 3/12/2025 | Big Lots, Inc. | | | | | $272,204.76 | $272,204.76 |
| G&S Metal Products Company, Inc.<br>3330 East 79th Street<br>Suite 4900<br>Cleveland, OH 44127-1878 | 8220 | 3/28/2025 | Big Lots, Inc. | | | | | $304,542.54 | $304,542.54 |
| G&S Metal Products Company, Inc.<br>3330 East 79th Street<br>Cleveland, OH 44127-1878 | 8372 | 3/28/2025 | CSC Distribution LLC | | | | | $304,542.54 | $304,542.54 |
| G&S Metal Products Company, Inc.<br>3330 East 79th Street<br>Cleveland, OH 44127-1878 | 8457 | 3/28/2025 | Closeout Distribution, LLC | | | | | $304,542.54 | $304,542.54 |
| G&S Metal Products Company, Inc.<br>3330 East 79th Street<br>Cleveland, OH 44127-1878 | 8467 | 3/28/2025 | Durant DC, LLC | | | | | $304,542.54 | $304,542.54 |
| G.A. Gertmenian & Sons LLC<br>300 W Ave 33<br>Los Angeles, CA 90031 | 2319 | 10/16/2024 | Big Lots, Inc. | $152,712.60 | | | | | $152,712.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| G.G. GARFIELD COMMONS 2012, L.P.<br>C/O GLIMCHER GROUP INC.<br>ATTN: MICHAEL SUNDO<br>500 GRANT STREET, SUITE 2000<br>PITTSBURGH, PA 15219 | 6072 | 12/30/2024 | Big Lots Stores - CSR, LLC | $274,849.85 | | | | | $274,849.85 |
| Gainesville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 851 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $3,915.46 | | | $3,915.46 |
| Gainesville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 6429 | 1/2/2025 | Big Lots Stores - PNS, LLC | | | $3,846.44 | | | $3,846.44 |
| Gainesville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 7987 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $3,846.44 | $3,846.44 |
| Gainesville Realty, Ltd.<br>Attn: Thomas J. Colven, III<br>Colven, Tran & Meredith, P.C.<br>1401 Burnham Drive<br>Plano, TX 75093 | 7299 | 1/31/2025 | Big Lots, Inc. | $2,808.00 | | | | | $2,808.00 |
| Gainesville Realty, Ltd.<br>Colven, Tran & Meredith, P.C.<br>1401 Burnham Drive<br>Plano, TX 75093 | 9217 | 4/14/2025 | Big Lots, Inc. | $178,035.12 | | | | | $178,035.12 |
| Gainesville Regional Utilities<br>301 S E. 4th Avenue<br>Gainesville, FL 32601 | 2690 | 10/22/2024 | Big Lots, Inc. | $10,179.45 | | | | | $10,179.45 |
| Gainey, Jaleysah<br>Address on file | 2308 | 10/15/2024 | Big Lots Stores, LLC | | | $175.00 | | | $175.00 |
| GALASSI, ROBERT EUGENE<br>Address on file | 4645 | 12/23/2024 | Big Lots, Inc. | $550.00 | | | | | $550.00 |
| Galena Park Independent School District<br>Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 3449 | 11/22/2024 | Big Lots Stores - PNS, LLC | | | $6,964.52 | | | $6,964.52 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALENA PARK INDEPENDENT SCHOOL DISTRICT PERDUE, BRANDON, FIELDER, COLLINS AND MOTT, L.L.P MELISSA E VALDEZ 1235 NORTH LOOP WEST, SUITE 600 HOUSTON, TX 77008 | 8574 | 3/28/2025 | Big Lots Stores - PNS, LLC | | | | | $7,660.97 | $7,660.97 |
| GALIL IMPORTING CORPORATION 45 Gilpin Avenue Hauppauge, NY 11788 | 1856 | 10/7/2024 | Big Lots Stores, LLC | $7,560.00 | | | $3,672.00 | | $11,232.00 |
| Galil Importing Corporation 45 GILPIN AVE HAUPPAUGE, NY 11788 | 1867 | 10/7/2024 | CSC Distribution LLC | $11,232.00 | | | | | $11,232.00 |
| Galil Importing Corporation 45 Gilpin Avenue Hauppauge, NY 11788 | 1930 | 10/8/2024 | Closeout Distribution, LLC | $3,672.00 | | | $3,672.00 | | $7,344.00 |
| Galindo, Linda Marie Address on file | 4694 | 12/23/2024 | Big Lots, Inc. | | $1,609.18 | $1,609.18 | $1,609.18 | | $4,827.54 |
| Galindo, Linda Marie Address on file | 5108 | 12/26/2024 | Big Lots, Inc. | | $1,609.18 | $1,609.18 | $1,609.18 | | $4,827.54 |
| Galindo, Linda Marie Address on file | 6499 | 1/3/2025 | Big Lots, Inc. | | $1,609.18 | $1,609.18 | $1,609.18 | | $4,827.54 |
| GALLATIN DEPARTMENT OF ELECTRICITY P.O. BOX 1555 GALLATIN, TN 37066-1555 | 4699 | 12/23/2024 | Big Lots, Inc. | $8,443.68 | | | | | $8,443.68 |
| GALLIA RURAL WATER ASSOCIATION 542 Burnett Rd. GALLIPOLIS, OH 45631 | 5126 | 12/26/2024 | Big Lots, Inc. | $2,298.23 | | | | | $2,298.23 |
| Gallup Capital LLC, Galllup H&K LLC and Gallup Shaaya, LLC 120 El Camino Dr. Suite 116 Beverly Hills, CA 90212 | 7982 | 3/27/2025 | Big Lots Stores - PNS, LLC | $242,752.18 | | | | | $242,752.18 |
| Gallup Capital LLC, Gallup H&K LLC and Gallup Shaaya LLC Attn: Abe Mathalon 120 El Camino Drive Suite 116 Beverly Hills, CA 90212 | 3838 | 12/13/2024 | Big Lots Stores - PNS, LLC | $17,899.38 | | | | | $17,899.38 |
| Gallup, Inc. Attn: Scott Wright, Associate Legal Counsel 1001 Gallup Drive Omaha, NE 68102 | 2225 | 10/14/2024 | Big Lots, Inc. | $1,612.50 | | | | | $1,612.50 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galveston County<br>Linebarger Goggan Blair & Sampson LLP<br>c/o Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 1650 | 10/1/2024 | Big Lots, Inc. | | | $8,414.85 | | | $8,414.85 |
| Galveston County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7288 | 1/31/2025 | Big Lots, Inc. | | | $7,332.56 | | | $7,332.56 |
| Galveston County<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 9107 | 4/7/2025 | Big Lots, Inc. | | | | | $7,332.56 | $7,332.56 |
| GAM FAMILY USA<br>Attn: SERGIO PIRES<br>16153 SW 151 St<br>MIAMI, FL 33196 | 7522 | 2/17/2025 | Durant DC, LLC | $4,350.00 | | | | | $4,350.00 |
| Gam Family USA<br>16153 SW 151 St<br>Miami, FL 33196 | 7524 | 2/17/2025 | CSC Distribution LLC | $4,350.00 | | | | | $4,350.00 |
| GAM FAMILY USA INC<br>16153 SW 151 ST<br>MIAMI, FL 33196<br>US | 9745 | 3/12/2025 | Big Lots, Inc. | | | | | $8,700.00 | $8,700.00 |
| Gankov, Dimitar<br>Address on file | 3680 | 12/7/2024 | Big Lots, Inc. | $663.60 | | | | | $663.60 |
| Garay, Claudia<br>Address on file | 6100 | 12/30/2024 | Big Lots Stores - PNS, LLC | | $1,387.95 | | | | $1,387.95 |
| Garcia, Rose<br>Address on file | 3976 | 12/17/2024 | Big Lots, Inc. | $100,000.00 | | | | | $100,000.00 |
| GARDENBEST OUTDOOR LIMITED<br>RM 102 UNIT B3 ZHONGHANGTIAN<br>SHENZEN GUANGDONG<br>CHINA | 9460 | 3/12/2025 | Big Lots, Inc. | | | | | $82,607.60 | $82,607.60 |
| Gardfrey, Lashaunda<br>Address on file | 6721 | 1/13/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Garfield County Treasurer<br>PO BOX 489<br>ENID, OK 73702-0489 | 5454 | 12/27/2024 | Big Lots, Inc. | | | $15,383.00 | | | $15,383.00 |
| GARLAND ALARM MANAGEMENT PROG<br>PO BOX 207780<br>DALLAS, TX 75320-7780<br>US | 10575 | 3/12/2025 | Big Lots, Inc. | | | | | $175.00 | $175.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garland County Tax Collector<br>200 Woodbine St Ste 108<br>Hot Springs, AR 71901 | 1767 | 10/3/2024 | Big Lots, Inc. | | $5,585.59 | | | | $5,585.59 |
| Garland County Tax Collector<br>200 Woodbine St<br>Ste 108<br>Hot Springs, AR 71901 | 2526 | 10/21/2024 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| Garland County Tax Collector<br>200 Woodbine St., Ste 108<br>Hot Springs, AR 71901 | 7440 | 2/10/2025 | Big Lots, Inc. | | $4,919.39 | | | | $4,919.39 |
| Garland Independent School District<br>c/o Perdue Brandon Fielder et al<br>Linda D. Reece<br>1919 S. Shiloh Road<br>Suite 640, LB 40<br>Garland, TX 75042 | 948 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $18,904.30 | | | $18,904.30 |
| Garland Independent School District<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>c/o Linda Reece<br>1919 S. Shiloh Road<br>Suite 640, LB 40<br>Garland, TX 75042 | 8434 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $20,749.34 | $20,749.34 |
| Garland Sales<br>1800 Antioch Road<br>Dalton, GA 30721 | 5749 | 12/30/2024 | Closeout Distribution, LLC | $20,469.00 | | | | | $20,469.00 |
| Garrett, Faith<br>Address on file | 2407 | 10/17/2024 | Big Lots Stores, LLC | | $1,144.58 | | | | $1,144.58 |
| Garza, Benjamin<br>Address on file | 3293 | 11/15/2024 | Big Lots, Inc. | $2,500.00 | | | | | $2,500.00 |
| Gastonia Restoration Partners, LLC<br>Bass, Berry & Sims PLC<br>c/o Paul G. Jennings<br>21 Platform Way South<br>Suite 3500<br>Nashville, TN 37203 | 5806 | 12/30/2024 | Big Lots Stores, LLC | $223,300.47 | | | | | $223,300.47 |
| GATEKEEPER SYSTEMS INC<br>90 ICON<br>FOOTHILL, CA 92610<br>US | 9984 | 3/12/2025 | Big Lots, Inc. | | | | | $23,024.27 | $23,024.27 |
| Gatekeeper Systems, Inc.<br>90 Icon<br>Foothill Ranch, CA 92610 | 2645 | 10/24/2024 | Big Lots, Inc. | $61,455.46 | | | | | $61,455.46 |
| Gato, Birna<br>Address on file | 3664 | 12/6/2024 | Big Lots Stores - PNS, LLC | $45,000.00 | | | | | $45,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gator Bedford, LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 8882 | 4/3/2025 | Big Lots Stores, LLC | | | | | $0.00 | $0.00 |
| Gator Bedford, LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas, Suite 501<br>New York, NY 10020 | 8911 | 4/3/2025 | Big Lots Stores, LLC | | | | | $0.00 | $0.00 |
| Gator Bedford, LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 9272 | 4/22/2025 | Big Lots Stores, LLC | $464,466.76 | | | | | $464,466.76 |
| Gator Beford, LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 9270 | 4/22/2025 | Big Lots Stores, LLC | $6,219.12 | | | | | $6,219.12 |
| Gator Cortlandville Partners, Ltd.<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 8914 | 4/3/2025 | Big Lots Stores, LLC | | | | | $0.00 | $0.00 |
| Gator Cortlandville Partners, Ltd.<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas, Suite 501<br>New York, NY 10020 | 8938 | 4/3/2025 | Big Lots Stores, LLC | | | | | $0.00 | $0.00 |
| Gator Cortlandville Partners, Ltd.<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 9274 | 4/22/2025 | Big Lots Stores, LLC | $4,496.03 | | | | | $4,496.03 |
| Gator Cortlandville Partners, Ltd.<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas, Suite 501<br>New York, NY 10020 | 9282 | 4/22/2025 | Big Lots Stores, LLC | $324,528.62 | | | | | $324,528.62 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gator Fairhaven Partners, Ltd. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8899 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $0.00 | $0.00 |
| Gator Fairhaven Partners, Ltd. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8913 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $0.00 | $0.00 |
| Gator Fairhaven Partners, Ltd. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 9277 | 4/22/2025 | Big Lots Stores - PNS, LLC | $479,328.11 | | | | | $479,328.11 |
| Gator Fairhaven Partners, Ltd. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 9279 | 4/22/2025 | Big Lots Stores - PNS, LLC | $6,066.31 | | | | | $6,066.31 |
| Gator Sarasota, LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8902 | 4/3/2025 | Big Lots Stores, LLC | | | | | $3,170.74 | $3,170.74 |
| Gator Sarasota, LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 8942 | 4/3/2025 | Big Lots Stores, LLC | | | | | $0.00 | $0.00 |
| Gator Sarasota, LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 9276 | 4/22/2025 | Big Lots Stores, LLC | $7,550.99 | | | | | $7,550.99 |
| Gator Sarasota, LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 9278 | 4/22/2025 | Big Lots Stores, LLC | $541,047.11 | | | | | $541,047.11 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gator Swansea Partners, LLLP<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 8901 | 4/3/2025 | Big Lots Stores, LLC | | | | | $0.00 | $0.00 |
| Gator Swansea Partners, LLLP<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas, Suite 501<br>New York, NY 10020 | 8941 | 4/3/2025 | Big Lots Stores, LLC | | | | | $11,340.12 | $11,340.12 |
| Gator Swansea Partners, LLLP<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas, Suite 501<br>New York, NY 10020 | 9280 | 4/22/2025 | Big Lots Stores, LLC | $293,077.96 | | | | | $293,077.96 |
| Gator Swansea Partners, LLLP<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas, Suite 501<br>New York, NY 10020 | 9281 | 4/22/2025 | Big Lots Stores, LLC | $4,322.67 | | | | | $4,322.67 |
| GBR Green Acres Limited Liability Company and LJG Greenwich LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 8377 | 4/1/2025 | Big Lots Stores - PNS, LLC | | | | | $0.00 | $0.00 |
| GBR Green Acres Limited Liability Company and LJG Greenwich LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 8532 | 4/1/2025 | Big Lots Stores - PNS, LLC | | | | | $49,128.57 | $49,128.57 |
| GBR Green Acres Limited Liability Company and LJG Greenwich NY LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 9288 | 4/22/2025 | Big Lots Stores - PNS, LLC | $4,954.15 | | | | | $4,954.15 |
| GBR Green Acres Limited Liability Company and LJG Greenwich NY LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas, Suite 501<br>New York, NY 10020 | 9298 | 4/22/2025 | Big Lots Stores - PNS, LLC | $272,937.00 | | | | | $272,937.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GBR Market Street Limited Liability Company and Potsdam Holdings L.P. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8804 | 4/2/2025 | Big Lots Stores, LLC | | | | | $0.00 | $0.00 |
| GBR Market Street Limited Liability Company and Potsdam Holdings L.P. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8818 | 4/2/2025 | Big Lots Stores, LLC | | | | | $4,098.16 | $4,098.16 |
| GBR Market Street Limited Liability Company and Potsdam Holdings L.P. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8819 | 4/2/2025 | Big Lots Stores, LLC | | | | | $4,098.16 | $4,098.16 |
| GBR Market Street Limited Liability Company and Potsdam Holdings L.P. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 9287 | 4/22/2025 | Big Lots Stores, LLC | $5,021.03 | | | | | $5,021.03 |
| GBR Market Street Limited Liability Company and Potsdam Holdings L.P. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 9291 | 4/22/2025 | Big Lots Stores, LLC | $255,044.20 | | | | | $255,044.20 |
| GBR Neighborhood Road Limited Liability Company; Kingston Center L.P.; and Kingshop Co., LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8395 | 4/1/2025 | Big Lots Stores - PNS, LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GBR Neighborhood Road Limited Liability Company; Kingston Center L.P.; and Kingshop Co., LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 9289 | 4/22/2025 | Big Lots Stores - PNS, LLC | $691,450.00 | | | | | $691,450.00 |
| GBR Neighborhood Road Limited Liability Company; Kingston Center L.P.; and Kingshop Co., LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 9292 | 4/22/2025 | Big Lots Stores - PNS, LLC | $9,781.53 | | | | | $9,781.53 |
| GBR Neighborhood Road Limited Liability Company; Kingston Center, L.P.; and Kingshop Co., LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8535 | 4/1/2025 | Big Lots Stores - PNS, LLC | | | | | $91,368.43 | $91,368.43 |
| GBR North King Limited Liability Company et al. c/o Barclay Damon LLP Scott L. Fleischer 1270 Avenue of the Americas New York, NY 10020 | 5488 | 12/27/2024 | Big Lots Stores, LLC | $21,792.48 | | | | | $21,792.48 |
| GBR North King Limited Liability Company, Northamton Holdings L.P., and WHLR Northampton A, LLC c/o Gibraltar Management Co., Inc. c/o Barclay Damon LLP Scott L. Fleischer 1270 Avenue of the Americas New York, NY 10020 | 5508 | 12/27/2024 | Big Lots Stores, LLC | $363,502.40 | | | | | $363,502.40 |
| GBR North King Limited Liability Company, Northamton Holdings L.P., and WLR Northampton A, LLC c/o Gibraltar Management Co., Inc. c/o Barclay Damon LLP Scott L. Fleischer 1270 Avenue of the Americas New York, NY 10020 | 5491 | 12/27/2024 | Big Lots Stores, LLC | | | | | $366.74 | $366.74 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GBR Spencerport Limited Liability Company and Brockport 31 L.P. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8796 | 4/2/2025 | Big Lots Stores, LLC | | | | | $0.00 | $0.00 |
| GBR Spencerport Limited Liability Company and Brockport 31 L.P. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 9286 | 4/22/2025 | Big Lots Stores, LLC | $200,108.60 | | | | | $200,108.60 |
| GBR Spencerport Limited Liability Company and Brockport 31 L.P. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 9294 | 4/22/2025 | Big Lots Stores, LLC | $3,874.08 | | | | | $3,874.08 |
| GBR Spencerport Limited Liability Company and Brockport 31 L.P. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8816 | 4/2/2025 | Big Lots Stores, LLC | | | | | $0.00 | $0.00 |
| GC Ambassador Row, LLC c/o Gulf Coast Commercial Group, Inc. 788 W. Sam Houston Parkway, N. Ste. 206 Houston, TX 77024 | 5496 | 12/27/2024 | Big Lots Stores, LLC | $432,641.04 | | | | | $432,641.04 |
| GCE INTERNATIONAL INC 1385 BROADWAY NEW YORK, NY 10018-6001 US | 10124 | 3/12/2025 | Big Lots, Inc. | | | | | $145,862.00 | $145,862.00 |
| GDB INTERNATIONAL ONE HOME NEWS ROAD NEW BRUNSWICK, NJ 08901 US | 9615 | 3/12/2025 | Big Lots, Inc. | | | | | $24,456.00 | $24,456.00 |
| GDB International Inc 1 Home News Row New Brunswick , NJ 08901 | 2950 | 11/5/2024 | AVDC, LLC | $4,131.00 | | | | | $4,131.00 |
| GDB International Inc 1 HOME NEWS ROW New Brunswick, NJ 08901 | 2951 | 11/5/2024 | CSC Distribution LLC | $15,089.64 | | | | | $15,089.64 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GDB International Inc<br>1 HOME NEWS ROW<br>New Brunswick , NJ 08901 | 2952 | 11/5/2024 | Closeout Distribution, LLC | $20,934.96 | | | | | $20,934.96 |
| GDB International Inc<br>1 HOME NEWS ROW<br>New Brunswick, NJ 08901 | 2953 | 11/5/2024 | CSC Distribution LLC | $3,978.00 | | | | | $3,978.00 |
| GDB International Inc<br>1 Home News Row<br>Attn: Sanjeev Bagaria<br>New Brunswick, NJ 08901 | 2959 | 11/5/2024 | Durant DC, LLC | $2,958.00 | | | | | $2,958.00 |
| GDB International Inc<br>1 Home News Row<br>Attn: Sanjeev Bagaria<br>New Brunswick, NJ 08901 | 2961 | 11/5/2024 | Big Lots Stores, LLC | $3,876.00 | | | | | $3,876.00 |
| GDB International Inc<br>1 Home News Row<br>Attn: Sanjeev Bagaria<br>New Brunswick, NJ 08901 | 2971 | 11/5/2024 | Closeout Distribution, LLC | $5,559.00 | | | | | $5,559.00 |
| GDB International Inc<br>1 Home News Row<br>New Brunswick, NJ 08901 | 2955 | 11/5/2024 | AVDC, LLC | $11,102.88 | | | | | $11,102.88 |
| GDB International, Inc.<br>1 Home News Row<br>Attn: Sanjeev Bagaria<br>New Brunswick, NJ 08901 | 2962 | 11/5/2024 | Big Lots Stores, LLC | $13,935.60 | | | | | $13,935.60 |
| Gean, Thomasina C<br>Address on file | 7443 | 2/7/2025 | Big Lots Stores - PNS, LLC | | $1,250.00 | | | | $1,250.00 |
| Gean, Thomasina Cofield<br>Address on file | 7414 | 2/5/2025 | Big Lots Stores - CSR, LLC | | $0.00 | | $1,200.00 | | $1,200.00 |
| Geary, Anthony<br>Address on file | 3908 | 12/16/2024 | Big Lots Stores, LLC | $444.19 | | | | | $444.19 |
| Geddis, Brenda M<br>Address on file | 3193 | 11/13/2024 | Big Lots Stores, LLC | | $124.80 | | | | $124.80 |
| Geddis, Brenda M<br>Address on file | 6540 | 1/6/2025 | Big Lots, Inc. | $124.80 | | | | | $124.80 |
| Geiger Brothers, Inc.<br>c/o Kegler Brown Hill + Ritter<br>Attn: Matthew M. Zofchak, Esq.<br>65 E. State St.<br>Suite 1800<br>Columbus, OH 43215 | 1050 | 9/20/2024 | Big Lots Stores, LLC | | | $545,400.00 | | | $545,400.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEL SPICE COMPANY<br>3250 CAMINO DEL SOL<br>OXNARD, CA 93030<br>US | 9992 | 3/12/2025 | Big Lots, Inc. | | | | | $152,628.80 | $152,628.80 |
| GEM Industrial Inc.<br>6842 Commodore Dr.<br>Attn: Holly Kristen Rodenberger<br>Walbridge, OH 43465 | 2494 | 10/21/2024 | Big Lots, Inc. | $3,128.71 | | | | | $3,128.71 |
| Gemmy Industries (HK) Limited<br>Unit 301, On 3rd Floor<br>East Ocean Centre<br>No. 98 Granville Road<br>Kowloon, Hong Kong<br>China | 1783 | 10/4/2024 | AVDC, LLC | $27,797.70 | | | $70,039.20 | | $97,836.90 |
| Gemmy Industries (HK) Limited<br>Unit 301, On 3rd Floor<br>East Ocean Centre<br>No. 98 Granville Road<br>Kowloon, Hong Kong<br>China | 1784 | 10/4/2024 | Big Lots Stores, LLC | $213,660.54 | | | $13,476.64 | | $227,137.18 |
| Gemmy Industries (HK) Limited<br>Unit 301, On 3rd Floor<br>East Ocean Centre<br>No. 98 Granville Road<br>Kowloon, Hong Kong<br>China | 1785 | 10/4/2024 | Closeout Distribution, LLC | $138,699.20 | | | $96,971.90 | | $235,671.10 |
| Gemmy Industries (HK) Limited<br>Unit 301, On 3rd Floor<br>East Ocean Centre<br>No. 98 Granville Road<br>Kowloon, Hong Kong<br>China | 1788 | 10/4/2024 | CSC Distribution LLC | | | | $194,814.60 | | $194,814.60 |
| Gemmy Industries (HK) Limited<br>Unit 301, On 3rd Floor<br>East Ocean Centre<br>No. 98 Granville Road<br>Kowloon, Hong Kong<br>China | 1790 | 10/4/2024 | Durant DC, LLC | $205,144.46 | | | $56,292.72 | | $261,437.18 |
| Gemmy Industries (HK) Limited<br>Unit 301, On 3rd Floor, East Ocean Centre<br>No. 98 Granville Road<br>Kowloon, Hong Kong<br>China | 2036 | 10/9/2024 | Closeout Distribution, LLC | $138,699.20 | | | $145,950.32 | | $284,649.52 |
| Gemmy Industries Corp<br>Sandy Yip<br>117 Wrangler Dr.<br>Suite 100<br>Coppell, TX 75019 | 193 | 9/12/2024 | AVDC, LLC | | | | $3,072.80 | | $3,072.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gemmy Industries Corp<br>Sandy Yip<br>117 Wrangler Dr. Suite 100<br>Coppell, TX 75019 | 195 | 9/12/2024 | Durant DC, LLC | $1,398.40 | | | | | $1,398.40 |
| Gemmy Industries Corp<br>Sandy Yip<br>117 Wrangler Dr.<br>Suite 100<br>Coppell, TX 75019 | 196 | 9/12/2024 | Big Lots Stores, LLC | $2,484.00 | | | | | $2,484.00 |
| Gemmy Industries Corp<br>Sandy Yip<br>117 Wrangler Dr.<br>Suite 100<br>Coppell, TX 75019 | 438 | 9/12/2024 | Closeout Distribution, LLC | $3,293.60 | | | | | $3,293.60 |
| Gemmy Industries Corp<br>Sandy Yip<br>117 Wrangler Dr.<br>Suite 100<br>Coppell, TX 75019 | 446 | 9/12/2024 | CSC Distribution LLC | $1,987.20 | | | | | $1,987.20 |
| Gemmy Industries Corp<br>117 Wrangler Dr.<br>Suite 100<br>Coppell , TX 75019 | 1843 | 10/7/2024 | Big Lots, Inc. | $1,244.95 | | | | | $1,244.95 |
| GENERAL INFORMATION SOLUTIONS LLC<br>PO BOX 841243<br>DALLAS, TX 75284-1243<br>US | 10567 | 3/12/2025 | Big Lots, Inc. | | | | | $76,695.39 | $76,695.39 |
| General Mills Finance, Inc.<br>c/o Barnes & Thornburg, LLP<br>Attn: Molly N. Sigler<br>225 South Sixth Street<br>Suite 2800<br>Minneapolis, MN 55402 | 3447 | 11/22/2024 | Big Lots, Inc. | | | | $2,723.50 | | $2,723.50 |
| General Notions Import & Export Company Limited<br>Room 1-3, 12 Floor, Knutsford Commercial Building<br>4-5 Knutsford Terrace, Tsimshatsui<br>Kowloon, Hong Kong 0000<br>China | 1161 | 9/23/2024 | Durant DC, LLC | $26,768.88 | | | | | $26,768.88 |
| General Notions Import & Export Company Limited<br>Room 1-3, 12 Floor, Knutsford Commercial Building<br>4-5 Knutsford Terrace, Tsimshatsui<br>Kowloon, Hong Kong 0000<br>China | 1162 | 9/23/2024 | AVDC, LLC | $27,929.52 | | | | | $27,929.52 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| General Notions Import & Export Company Limited Room 1-3, 12 Floor, Knutsford Commercial Building 4-5 Knutsford Terrace, Tsimshatsui Kowloon, Hong Kong 0000 China | 1163 | 9/23/2024 | CSC Distribution LLC | $45,887.76 | | | | | $45,887.76 |
| General Notions Import & Export Company Limited Room 1-3, 12 Floor, Knutsford Commercial Building 4-5 Knutsford Terrace, Tsimshatsui Kowloon, Hong Kong 0000 China | 1164 | 9/23/2024 | Big Lots Stores, LLC | $37,684.80 | | | | | $37,684.80 |
| General Notions Import & Export Company Limited Room 1-3, 12 Floor, Knutsford Commercial Building 4-5 Knutsford Terrace, Tsimshatsui Kowloon, Hong Kong 0000 China | 1165 | 9/23/2024 | Closeout Distribution, LLC | $39,813.12 | | | | | $39,813.12 |
| Geniemode Global Inc 2039 Palmer Avenue Suite 201 Larchmont, NY 10538 | 2492 | 10/21/2024 | Big Lots, Inc. | $113,950.43 | $114,000.00 | | | | $227,950.43 |
| Geniemode Global Inc. 2039 Palmer Avenue Suite 201 Larchmont, NY 10538 | 3461 | 11/25/2024 | Big Lots, Inc. | | $114,000.00 | | $216,050.10 | | $330,050.10 |
| Geniemode Global Inc. Palmer Plaza 2039 Palmer Ave Suite 201 Village of Larchmont New York, NY 10538 | 3682 | 12/9/2024 | Big Lots, Inc. | | $42,609.98 | | $227,461.90 | | $270,071.88 |
| GENIEMODE GLOBAL INC. 257, OLD CHURCHMANS ROAD NEW CASTLE, DE 19720 US | 9691 | 3/12/2025 | Big Lots, Inc. | | | | | $36,851.59 | $36,851.59 |
| GEORGE R CHABY INC 10981 DECATUR RD UNIT 2 PHILADELPHIA, PA 19154-3215 US | 10199 | 3/12/2025 | Big Lots, Inc. | | | | | $23,234.40 | $23,234.40 |
| George, Nathan Gregory Address on file | 3872 | 12/14/2024 | Big Lots, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Georgetown Management Co. 332 Georgetown Square Wood Dale, IL  60191-1832 | 8146 | 3/11/2025 | Big Lots, Inc. | | | | | $82,556.60 | $82,556.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Georgetown/Scott County Revenue Commission 1000 W. Main Street Ste. 8 Georgetown, KY 40324 | 3594 | 12/3/2024 | Big Lots, Inc. | | $626.45 | | | | $626.45 |
| Georgia Department of Revenue Compliance Division ARCS-Bankruptcy 1800 Century Blvd NE STE 9100 Atlanta, GA 30345-3205 | 207 | 9/13/2024 | Big Lots eCommerce LLC | | $0.00 | | | | $0.00 |
| Georgia Department of Revenue Central Collection - Bankruptcy 1800 Century Blvd NE Suite 9100 Atlanta, GA 30345 | 1462 | 9/26/2024 | Big Lots Stores, LLC | $156.80 | $1,919.20 | | | | $2,076.00 |
| Georgia Department of Revenue 2595 Century Parkway NE Suite 339 Atlanta, GA 30345 | 9003 | 4/3/2025 | Big Lots Stores, LLC | | | | | $127,903.20 | $127,903.20 |
| Georgia Power Company 2500 Patrick Henry Pkwy McDonough, GA 30253 | 7183 | 1/30/2025 | Big Lots, Inc. | $241,249.18 | | | | | $241,249.18 |
| Georgia Self-Insurers Guaranty Trust Fund c/o Ashley R. Ray, Scroggins, Williamson & Ray 4401 Northside Parkway Suite 230 Atlanta, GA 30327 | 4655 | 12/23/2024 | Big Lots Stores, LLC | $0.00 | | $1,020,000.00 | | | $1,020,000.00 |
| Georgia Self-Insurers Guaranty Trust Fund c/o Ashley R. Ray, Scroggins, Williamson & Ray 4401 Northside Parkway Suite 230 Atlanta, GA 30327 | 4656 | 12/23/2024 | Big Lots Stores - PNS, LLC | $0.00 | | $1,020,000.00 | | | $1,020,000.00 |
| Georgia-Pacific Consumer Products LP 133 Peachtree St NE, Floor 16 Atlanta, GA 30303 | 2018 | 10/9/2024 | Big Lots, Inc. | $656,438.56 | | | $334,717.44 | | $991,156.00 |
| Georgtown/Scott County Revenue Commission 1000 W. Main St. Ste. 8 Georgetown, KY 40324 | 3595 | 12/3/2024 | Big Lots, Inc. | | $10.01 | | | | $10.01 |
| Gerkitz, Jessica Lynn Address on file | 7878 | 3/20/2025 | Big Lots, Inc. | | | | $14.99 | | $14.99 |
| GERRIT J VERBURG CO 12238 GERMANY RD FENTON, MI 48430-9429 US | 10408 | 3/12/2025 | Big Lots, Inc. | | | | | $2,319.36 | $2,319.36 |
| Gertex USA Inc P.O. Box 64230 Baltimore, MD 21264-4230 | 4060 | 12/17/2024 | Big Lots, Inc. | | | | $196,566.24 | | $196,566.24 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gertmenian and Sons, LLC<br>300 W Ave 33<br>Los Angeles, CA 90031 | 7029 | 1/28/2025 | Big Lots, Inc. | $229,816.60 | | | | | $229,816.60 |
| GF Labels<br>Glens Falls Business Forms Inc<br>10 Ferguson Lane<br>Queensbury, NY 12804 | 4381 | 12/20/2024 | Big Lots, Inc. | $260.40 | | | | | $260.40 |
| GGCAL RSC LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 6347 | 12/30/2024 | Big Lots Stores, LLC | $427,206.84 | | | | $1,146.75 | $428,353.59 |
| GH2 NSB BB, LLC<br>GrayRobinson, P.A<br>Attn: Steven J. Solomon<br>333 S.E. 2nd Avenue<br>Suite 3200<br>Miami, FL 33131 | 6146 | 12/30/2024 | Big Lots, Inc. | $101,924.04 | | | | | $101,924.04 |
| GH2 NSB BB, LLC<br>Gellert Seitz Busenkell & Brown, LLC<br>Ronald S. Gellert (DE 4259)<br>1201 North Orange Street<br>Suite 300<br>Wilmington, DE 19801 | 7218 | 1/22/2025 | Big Lots, Inc. | | | | | $42,837.71 | $42,837.71 |
| Ghazali Textile Industries<br>Plot No. # 7, Sector 6B<br>North Karachi Industrial Area<br>Karachi, Sindh  75850<br>Pakistan | 483 | 9/16/2024 | Big Lots Stores, LLC | $18,581.40 | | | | | $18,581.40 |
| Ghirardelli Chocolate Company<br>1111 - 139th Avenue<br>Attn: Alicia Maria Sanchez<br>San Leandro, CA 94578 | 2960 | 11/5/2024 | Closeout Distribution, LLC | $125,152.92 | | | | | $125,152.92 |
| Ghirardelli Chocolate Company<br>1111 - 139th Avenue<br>Attn: Alicia Maria Sanchez<br>San Leandro, CA 94578 | 2964 | 11/5/2024 | Durant DC, LLC | $73,081.80 | | | | | $73,081.80 |
| Ghirardelli Chocolate Company<br>1111 - 139th Avenue<br>San Leandro, CA 94578 | 2980 | 11/5/2024 | AVDC, LLC | $93,763.26 | | | | | $93,763.26 |
| Ghirardelli Chocolate Company<br>1111 - 139th Avenue<br>San Leandro, CA 94578 | 2982 | 11/5/2024 | Big Lots Stores, LLC | $118,787.04 | | | | | $118,787.04 |
| Ghirardelli Chocolate Company<br>1111 - 139th Avenue<br>San Leandro, CA 94578 | 2983 | 11/5/2024 | CSC Distribution LLC | $109,292.76 | | | | | $109,292.76 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ghosts Inc.<br>Attn: Gurudeep Murthy<br>6300 Wilshire Blvd<br>Suite 1200<br>Los Angeles, CA 90048 | 3199 | 11/13/2024 | Big Lots, Inc. | $160,461.34 | | | | | $160,461.34 |
| Ghosts Inc.<br>6300 Wilshire, #12<br>Los Angeles, CA 90048 | 8186 | 3/21/2025 | Durant DC, LLC | | | | | $74,329.28 | $74,329.28 |
| Ghosts Inc.<br>6300 Wilshire<br>#12<br>Los Angeles, CA 90048 | 8303 | 3/21/2025 | CSC Distribution LLC | | | | | $54,754.56 | $54,754.56 |
| Ghosts Inc.<br>6300 Wilshire, #12<br>Los Angeles, CA 90048 | 8586 | 3/21/2025 | Closeout Distribution, LLC | | | | | $151,664.80 | $151,664.80 |
| GHOSTS INC.<br>6380 WILSHIRE BLVD<br>LOS ANGELES, CA 90048<br>US | 9942 | 3/12/2025 | Big Lots, Inc. | | | | | $260,236.98 | $260,236.98 |
| Giannantonio, Margarita<br>Address on file | 6416 | 12/30/2024 | Big Lots, Inc. | $1,048,904.84 | $15,150.00 | | | | $1,064,054.84 |
| Gibbons, Tangela M.<br>Address on file | 2644 | 10/24/2024 | Big Lots Stores, LLC | $134.36 | | | | | $134.36 |
| Gibson, Destiny Dijon<br>Address on file | 3728 | 12/10/2024 | Big Lots Stores - PNS, LLC | $750,000.00 | | | | | $750,000.00 |
| Giftree Craft Company Limited<br>Porzio, Bromberg & Newman, P.C.<br>Attn: Cheryl A. Santaniello<br>300 Delaware Avenue<br>Suite 1220<br>Wilmington, DE 19801 | 6627 | 1/6/2025 | Big Lots, Inc. | $238,035.77 | | | $778,433.59 | $537,378.82 | $1,553,848.18 |
| GIFTREE CRAFTS CO LTD<br>KING TREE OFFICE, WEST FL. 6TH, BLDG 4<br>FEILETTE INDUSTRIAL PARK<br>NO. 88 JIAOYU NORTH RD.<br>PINGDI TOWN<br>SHENZHEN, GUANGDONG 518117<br>CHINA | 9556 | 3/12/2025 | Big Lots, Inc. | | | | | $537,378.82 | $537,378.82 |
| Giftree Crafts Company Limited<br>King Tree Office, West Fl.6th, Bldg 4<br>Feilette Industrial Park<br>No.88 Jiaoyu North Rd<br>Pingdi Town<br>Shenzhen, Guang Dong 518117<br>China | 917 | 9/19/2024 | AVDC, LLC | $65,641.63 | | | | | $65,641.63 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Giftree Crafts Company Limited<br>King Tree Office, West Fl.6th, Bldg 4<br>Feilette Industrial Park<br>No.88 Jiaoyu North Rd. Pingdi Town<br>Shenzhen, Guang Dong 518117<br>China | 918 | 9/19/2024 | Big Lots Stores, LLC | $447,362.81 | | | | | $447,362.81 |
| GIFTREE CRAFTS COMPANY LIMITED<br>KING TREE OFFICE, WEST FL.6TH, BLDG 4<br>FEILETTE INDUSTRIAL PARK<br>NO.88 JIAOYU NORTH RD<br>PINGDI TOWN<br>SHENZHEN, GUANG DONG 518117<br>CHINA | 921 | 9/19/2024 | Closeout Distribution, LLC | $299,877.73 | | | $101,980.57 | | $401,858.30 |
| Giftree Crafts Company Limited<br>King Tree Office, West Fl.6th, Bldg 4, Feilette Industrial Park<br>No.88 Jiaoyu North Rd. Pingdi Town<br>Shenzhen, Guang Dong 518117<br>China | 922 | 9/19/2024 | CSC Distribution LLC | $339,049.69 | | | | | $339,049.69 |
| Giftree Crafts Company Limited<br>King Tree Office<br>West Fl.6th, Bldg 4<br>Feilette Industrial Park<br>No.88 Jiaoyu North Rd, Pingdi Town<br>Shenzhen, Guang Dong 518117<br>China | 923 | 9/19/2024 | Durant DC, LLC | $299,110.75 | | | | | $299,110.75 |
| Giftree Crafts Company Limited<br>King Tree Office, West Fl. 6th, Bldg<br>No. 88 Jiaoyu North Rd. Pingdi Town,<br>Shenzhen, Gung Dong 518117<br>China | 1778 | 10/4/2024 | CSC Distribution LLC | $13,369.50 | | | $140,969.15 | | $154,338.65 |
| Giftree Crafts Company Limited<br>King Tree Office, West Fl, 6th, Bldg 4, Fellette Industrial Park<br>Attn: Hua Peng<br>No. 88 Jiaoyu North Rd. Pingdi Town<br>Shenzhen, Guang Dong 518117<br>China | 1779 | 10/4/2024 | AVDC, LLC | $53,850.13 | | | $11,791.50 | | $65,641.63 |
| Giftree Crafts Company Limited<br>King Tree Office, West Fl.6th, Bldg 4<br>Feilette Industrial Park<br>No.88 Jiaoyu North Rd.<br>Pingdi Town<br>Shenzhen, Guangdong 518117<br>China | 1780 | 10/4/2024 | Closeout Distribution, LLC | | | | $118,924.80 | | $118,924.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Giftree Crafts Company Limited<br>King Tree Office, West Fl.6th, Bldg 4<br>Feilette Industrial Park<br>No.88 Jiaoyu North Rd.<br>Pingdi Town<br>Shenzhen, Guangdong 518117<br>China | 1781 | 10/4/2024 | Durant DC, LLC | $60,885.00 | | | $238,225.75 | | $299,110.75 |
| Giftree Crafts Company Limited<br>King Tree Office, West Fl.6th, Bldg 4<br>Feilette Industrial Park<br>No. 88 Jiaoyu North Rd.<br>Pingdi Town<br>Shenzhen, Guangdong 518117<br>China | 1782 | 10/4/2024 | Big Lots Stores, LLC | $109,931.14 | | | $268,522.39 | | $378,453.53 |
| Gilroy Village Shopping Center, LLC<br>1952 Camden Ave.<br>Ste. 104<br>San Jose, CA 05124 | 2670 | 10/25/2024 | Big Lots, Inc. | $58,854.59 | | | | | $58,854.59 |
| Gina Concepts LLC<br>Joyce, LLC<br>Attn: Michael J. Joyce<br>1225 King Street<br>Suite 800<br>Wilmington, DE 19801 | 7151 | 1/16/2025 | Big Lots, Inc. | | | | | $98,788.00 | $98,788.00 |
| Gina Demaria as PAGA<br>Address on file | 5357 | 12/27/2024 | Big Lots Management, LLC | $0.00 | | | | | $0.00 |
| Gina Demaria as PAGA<br>Address on file | 5377 | 12/27/2024 | Big Lots Stores - PNS, LLC | $0.00 | | | | | $0.00 |
| Gina Demaria as PAGA<br>Address on file | 5413 | 12/27/2024 | Big Lots F&S, LLC | $0.00 | | | | | $0.00 |
| GINA GROUP LLC<br>10 W 33RD ST STE 312<br>NEW YORK, NY 10001<br>US | 9623 | 3/12/2025 | Big Lots, Inc. | | | | | $514,995.10 | $514,995.10 |
| Gina Group LLC<br>Joyce LLC<br>Michael J Joyce<br>1225 King Street<br>Suite 800<br>Wilmington, DE 19801 | 7220 | 1/16/2025 | Big Lots, Inc. | | | | | $236,421.90 | $236,421.90 |
| Ginsey Industries, Inc.<br>2650 Oldmans Creek Road<br>Ginsey<br>Swedesboro, NJ 08085 | 1868 | 10/7/2024 | Big Lots, Inc. | $21,684.00 | | | | | $21,684.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GK Holiday Village, LLC<br>257 E. Main Street<br>Suite 200<br>Barrington, IL 60010 | 4621 | 12/23/2024 | Big Lots, Inc. | $315,587.51 | | | | | $315,587.51 |
| GKKI,L.L.C. and Southpoint Plaza, LLC<br>Randall F. Scherck<br>c/o UB Greensfelder LLP<br>10 S. Broadway<br>Suite 2000<br>St. louis, MO 63102 | 4504 | 12/20/2024 | Big Lots Stores - PNS, LLC | $311,973.30 | | | | | $311,973.30 |
| GKT University Square Greeley LL2 LLC<br>Manning Gross + Massenburg LLP<br>Attn: David Primack<br>125 High Street<br>Oliver Street Tower, 6th Floor<br>Boston, MA 02110 | 8951 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $14,089.76 | $14,089.76 |
| GKT University Square Greeley LL2, LLC<br>The MG+M Law Firm<br>c/o David P. Primack<br>125 High St., Oliver Street Tower, 6th Floor<br>Boston, MA 02110 | 5282 | 12/27/2024 | Big Lots Stores - PNS, LLC | $122,369.34 | | | | $14,089.76 | $136,459.10 |
| GKT University Square Greeley LL2, LLC<br>Manning Gross + Massenburg LLP<br>Attn: David Primack<br>125 High Street, Oliver Street Tower<br>6th Floor<br>Boston, MA 02110 | 8920 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $14,089.76 | $14,089.76 |
| GLC-MAP McKinley Trust<br>Joy D. Kleisinger<br>3300 Great American Tower<br>Suite 3300<br>Cincinnati, OH 45202 | 9186 | 4/11/2025 | Big Lots Stores, LLC | $284,200.00 | | | | | $284,200.00 |
| Gleason Mall, LP<br>c/o Hull Property Group, LLC<br>Attn: Ashley Dolce<br>1190 Interstate Pkwy<br>Augusta, GA 30909 | 4103 | 12/18/2024 | Big Lots Stores, LLC | $9,096.81 | | | | | $9,096.81 |
| Gleason Mall, LP<br>c/o Hull Property Group, LLC<br>Attn: Ashley Dolce<br>1190 Interstate Parkway<br>Augusta, GA 30909 | 8049 | 3/31/2025 | Big Lots Stores, LLC | $329,317.29 | | | | | $329,317.29 |
| GLOBAL DISTRIBUTORS INC<br>208 TAMPA STREET<br>TURLOCK, CA 95382-1046<br>US | 10679 | 3/12/2025 | Big Lots, Inc. | | | | | $292,698.64 | $292,698.64 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Global Distributors, Inc<br>P.O. Box 3545<br>Turlock, CA 95381-3545 | 2289 | 10/15/2024 | Big Lots, Inc. | $86,977.00 | | | $164,459.80 | | $251,436.80 |
| GLOBAL DISTRIBUTORS, INC<br>P.O. BOX 3545<br>TURLOCK, CA 95381 | 8200 | 3/20/2025 | Big Lots, Inc. | | | | | $322,869.64 | $322,869.64 |
| Global Harvest Foods<br>16000 CHRISTENSEN RD #300<br>Suite 300<br>SEATTLE, WA 98188-2967 | 2487 | 10/18/2024 | Big Lots, Inc. | $190,802.31 | | | $35,424.57 | | $226,226.88 |
| Global Harvest Foods<br>Attn: Accounting<br>16000 Christensen Rd<br>Suite 300<br>Seattle, WA 98188 | 3481 | 11/25/2024 | Big Lots, Inc. | $169,717.76 | | | $56,709.12 | | $226,426.88 |
| Global Harvest Foods<br>Attn: Accounting<br>16000 Christensen Rd<br>Suite 300<br>Seattle, WA 98188 | 3572 | 12/2/2024 | Big Lots, Inc. | $169,717.76 | | | $56,709.12 | | $226,426.88 |
| GLOBAL HARVEST FOODS<br>ATTN: ACCOUNTING<br>16000 CHRISTENSEN RD, SUITE 300<br>SEATTLE, WA 98188-2967 | 9400 | 5/19/2025 | Big Lots, Inc. | $42,756.03 | | | | | $42,756.03 |
| GLOBAL HARVEST FOODS<br>16000 CHRISTENSEN RD #300<br>SEATTLE, WA 98188-2967<br>US | 10690 | 3/12/2025 | Big Lots, Inc. | | | | | $42,756.03 | $42,756.03 |
| Global Material Technologies, Inc<br>750 W. Lake Cook Rd<br>Buffalo Grove, IL 60089 | 3648 | 12/5/2024 | Big Lots, Inc. | | | | $5,443.20 | | $5,443.20 |
| Global USA, Inc<br>147 LFI Complex Ln<br>Lexington, NC 27292 | 4339 | 12/20/2024 | Big Lots, Inc. | $40,663.50 | | | | | $40,663.50 |
| GLOBAL USA, INC.<br>147 LFI COMPLEX LN<br>LEXINGTON, NC 27292<br>US | 9706 | 3/12/2025 | Big Lots, Inc. | | | | | $40,663.50 | $40,663.50 |
| GMT-GLOBAL MATERIAL<br>8468 SOLUTION CENTER<br>CHICAGO, IL 60677-8004<br>US | 10491 | 3/12/2025 | Big Lots, Inc. | | | | | $1,399.68 | $1,399.68 |
| GNC Holdings, LLC<br>75 Hopper Place<br>Pittsburgh, PA 15222 | 3096 | 11/8/2024 | Big Lots, Inc. | $102,386.40 | | | | | $102,386.40 |
| GNC Holdings, LLC<br>75 Hopper Place<br>Pittsburgh, PA 15222 | 3637 | 12/5/2024 | CSC Distribution LLC | $22,201.80 | | | | | $22,201.80 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GNC Holdings, LLC<br>75 Hopper Place<br>Pittsburgh, PA 15222 | 3638 | 12/5/2024 | Big Lots Stores, LLC | $23,496.12 | | | | | $23,496.12 |
| GNC Holdings, LLC<br>75 Hopper Place<br>Pittsburgh, PA 15222 | 3640 | 12/5/2024 | AVDC, LLC | $13,983.72 | | | | | $13,983.72 |
| GNC Holdings, LLC<br>75 Hopper Place<br>Pittsburgh, PA 15222 | 3641 | 12/5/2024 | Closeout Distribution, LLC | $24,896.16 | | | | | $24,896.16 |
| GNC Holdings, LLC<br>75 Hopper Place<br>Pittsburgh, PA 15222 | 3642 | 12/5/2024 | Durant DC, LLC | $17,808.60 | | | | | $17,808.60 |
| GO2 PARTNERS<br>701 LEE ST STE 1050<br>DES PLAINES, IL 60016-4572<br>US | 10430 | 3/12/2025 | Big Lots, Inc. | | | | | $5,352.66 | $5,352.66 |
| GOAL INVESTMENT INC<br>361 FRANKLIN AVENUE<br>P.O. BOX 270<br>NUTLEY, NJ 07110 | 4757 | 12/23/2024 | Big Lots, Inc. | $10,551.14 | | | | | $10,551.14 |
| GoAnimate, Inc.<br>204 E. 2nd Avenue<br>Suite 638<br>San Mateo, CA 94401 | 2478 | 10/18/2024 | Big Lots, Inc. | $5,907.13 | | | | | $5,907.13 |
| Godinez, Elizabeth Ramirez<br>Address on file | 6043 | 12/30/2024 | AVDC, LLC | $350,000.00 | | | | | $350,000.00 |
| GODINGER SILVER ART CO LTD<br>63-15 TRAFFIC AVE<br>RIDGEWOOD, NY 11385-2629<br>US | 10152 | 3/12/2025 | Big Lots, Inc. | | | | | $105,611.50 | $105,611.50 |
| Godsey, Shannon Lynette<br>Address on file | 3027 | 11/6/2024 | Big Lots Stores, LLC | $215.00 | | | | | $215.00 |
| GOFFA INTERNATIONAL CORP<br>200 MURRAY HILL PKWY<br>EAST RUTHERFORD, NJ 07073-2144<br>US | 10052 | 3/12/2025 | Big Lots, Inc. | | | | | $156,245.96 | $156,245.96 |
| Goffa International Corp.<br>50 Broad Street<br>Carlstadt, NJ 07072 | 6140 | 12/30/2024 | Durant DC, LLC | | | | $75,702.72 | | $75,702.72 |
| Goffa International Corp.<br>50 Broad Street<br>Carlstadt, NJ 07072 | 6147 | 12/30/2024 | Big Lots, Inc. | | | | $17,914.32 | | $17,914.32 |
| Goffa International Corp.<br>50 Broad Street<br>Carlstadt, NJ 07072 | 6179 | 12/30/2024 | CSC Distribution LLC | | | | $30,525.42 | | $30,525.42 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goffa International Corp.<br>50 Broad Street<br>Carlstadt, NJ 07072 | 6267 | 12/30/2024 | Closeout Distribution, LLC | | | | $63,580.74 | | $63,580.74 |
| GOJO INDUSTRIES<br>PO BOX 931105<br>CLEVELAND, OH 44193-0004<br>US | 10363 | 3/12/2025 | Big Lots, Inc. | | | | | $30,256.32 | $30,256.32 |
| Gojo Industries, Inc.<br>One Gojo Plaza, Suite 500<br>Akron, OH 44311 | 6729 | 1/13/2025 | Big Lots, Inc. | $121,399.44 | | | | | $121,399.44 |
| Gold Medal International<br>225 West 37th St<br>6th Floor<br>New York, NY 10018 | 180 | 9/12/2024 | Big Lots, Inc. | $12,239.96 | | | | | $12,239.96 |
| Gold Stone LLC<br>c/o: SK Detroit Law Partners, P.C.<br>Attn: David Lin<br>2000 Town Center, Suite 1500<br>Southfield, MI 48075-1148 | 5611 | 12/29/2024 | Big Lots Stores, LLC | $134,996.10 | | | | | $134,996.10 |
| Golden Eye Media USA Inc Dba Lotus Sustainables<br>1000 Camino de Las Ondas<br>Carlsbad, CA 92011-3402 | 6301 | 12/30/2024 | Closeout Distribution, LLC | $101,166.96 | | | | | $101,166.96 |
| Golden Eye Media USA Inc Dba Lotus Sustainables<br>1000 Camino de Las Ondas<br>Carlsbad, CA 92011-3402 | 6302 | 12/30/2024 | Durant DC, LLC | $32,649.64 | | | | | $32,649.64 |
| Golden Eye Media USA Inc Dba Lotus Sustainables<br>1000 Camino de Las Ondas<br>Carlsbad, CA 92011-3402 | 6324 | 12/30/2024 | CSC Distribution LLC | $45,619.20 | | | | | $45,619.20 |
| Golden Mantella, LLC<br>Crowell & Moring LLP<br>Attn: Richard Lee, Paul Haskel<br>Two Manhattan West<br>375 Ninth Avenue<br>New York, NY 10001 | 7111 | 1/29/2025 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| Golden Mantella, LLC<br>Crowell & Moring LLP<br>Attn: Richard Lee, Paul Haskel<br>Two Manhattan West<br>375 Ninth Avenue<br>New York, NY 10001 | 7112 | 1/29/2025 | Closeout Distribution, LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Golden Mantella, LLC<br>Crowell & Moring LLP<br>Attn: Richard Lee, Paul Haskel<br>Two Manhattan West<br>375 Ninth Avenue<br>New York, NY 10001 | 7113 | 1/29/2025 | Big Lots Stores, LLC | | | $0.00 | | | $0.00 |
| Golden Mantella, LLC<br>Crowell & Moring LLP<br>Attn: Richard Lee, Paul Haskel<br>Two Manhattan West<br>375 Ninth Avenue<br>New York, NY 10001 | 7119 | 1/29/2025 | Big Lots Stores - PNS, LLC | | | $0.00 | | | $0.00 |
| Golden Mantella, LLC<br>Crowell & Moring LLP<br>Attn: Richard Lee, Paul Haskel<br>Two Manhattan West<br>375 Ninth Avenue<br>New York, NY 10001 | 7121 | 1/29/2025 | Big Lots Stores - CSR, LLC | | | $0.00 | | | $0.00 |
| Golden Mile Marketplace LLC<br>PO Box 280<br>1925 Old Valley Road<br>Stevenson, MD 21153 | 5824 | 12/30/2024 | Big Lots, Inc. | $26,789.20 | | | | | $26,789.20 |
| Golden Mile Marketplace LLC<br>Attn: Diana Christine I. Smith<br>PO Box 280<br>1925 Old Valley Road<br>Stevenson, MD 21153 | 7885 | 3/20/2025 | Big Lots, Inc. | $38,915.69 | | | | | $38,915.69 |
| Golden Mile Marketplace LLC<br>PO Box 280<br>1925 Old Valley Road<br>Stevenson, MD 21153 | 8171 | 3/20/2025 | Big Lots, Inc. | | | | | $46,363.85 | $46,363.85 |
| Golden Touch Imports, Inc.<br>Tess Suarez<br>500 7th Avenue<br>7th Floor<br>New York, NY 10018 | 8074 | 4/1/2025 | Big Lots, Inc. | | | | $7,840.80 | | $7,840.80 |
| Golden Touch Imports, Inc.<br>500 7th Avenue<br>7th Floor<br>New York, NY 10018 | 8393 | 4/1/2025 | Big Lots, Inc. | | | | | $7,840.80 | $7,840.80 |
| GOLDEN TOUCH IMPORTS, INC.<br>500 7TH AVENUE<br>NEW YORK, NY 10018<br>US | 9646 | 3/12/2025 | Big Lots, Inc. | | | | | $7,840.80 | $7,840.80 |
| Golden, Deborah<br>Address on file | 2340 | 10/16/2024 | Big Lots Stores, LLC | $784.32 | | | | | $784.32 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goldfin, Aida<br>Address on file | 6212 | 12/30/2024 | Big Lots, Inc. | $300,000.00 | | | | | $300,000.00 |
| Golding Farms Foods, Inc.<br>Attn: Jeremy Robinson<br>6061 Gun Club Road<br>Winston Salem, NC 27103 | 3166 | 11/12/2024 | Big Lots, Inc. | $11,845.31 | | | | | $11,845.31 |
| Goldstein, Aaron<br>Address on file | 7280 | 1/31/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Gomez, Juan J<br>Address on file | 6537 | 1/6/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Gonpa Ev Gerecleri Dis Ticaret Limited Sirketi<br>Mahmut Bey Stoç Çevreyolu<br>No.33 Kat.2 Bacilar Stanbul<br>Istanbul 34218<br>Turkey | 2989 | 11/6/2024 | Big Lots, Inc. | $16,708.44 | | | | | $16,708.44 |
| GONPA EV GERECLERI DIS TICARET LTD.<br>GONDOL PLAZA ISTOC CEVRE YOLU NO:33<br>STANBUL<br>TURKEY | 5716 | 12/30/2024 | Durant DC, LLC | $71,115.00 | | | | | $71,115.00 |
| GONPA EV GERECLERI DIS TICARET LTD.<br>GONDOL PLAZA ISTOC CEVRE YOLU NO:33<br>ISTANBUL<br>TURKEY | 5723 | 12/30/2024 | Closeout Distribution, LLC | $312,854.28 | | | | | $312,854.28 |
| GONPA EV GERECLERI DIS TICARET LTD.<br>MAHMUTBEY MAH. GONDOL PLAZA ISTOC C<br>ISTANBUL<br>TURKEY | 9558 | 3/12/2025 | Big Lots, Inc. | | | | | $74,572.61 | $74,572.61 |
| Gonzales, Stevi Jayne<br>Address on file | 1910 | 10/7/2024 | Big Lots, Inc. | | $1,738.00 | | | | $1,738.00 |
| Gonzalez, Elvin Josue<br>Address on file | 2437 | 10/18/2024 | Big Lots Stores, LLC | | $0.00 | | $774.21 | | $774.21 |
| Gonzalez, Elvin Josue<br>Address on file | 2439 | 10/18/2024 | Big Lots Stores, LLC | | | | $436.08 | | $436.08 |
| Good2grow LLC<br>Address on file | 2239 | 10/14/2024 | Big Lots Stores, LLC | $154,473.48 | | | $35,017.92 | | $189,491.40 |
| Goodrich New Hartford LLC<br>560 Sylvan Avenue<br>Suite 2100<br>Englewood Cliffs, NJ 07632 | 3811 | 12/12/2024 | Big Lots, Inc. | $294,710.58 | | | | | $294,710.58 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOODRICH NEW HARTFORD LLC<br>560 SYLVAN AVE<br>STE 2100<br>ENGLEWOOD CLIFFS, NJ 07632-3174 | 8191 | 3/21/2025 | Big Lots, Inc. | | | | | $15,277.98 | $15,277.98 |
| Goodwin, Asher<br>Address on file | 7168 | 1/30/2025 | Big Lots, Inc. | $750.00 | | | | | $750.00 |
| Goodyear Retail I, LLC<br>520 Newport Center Drive<br>Suite 780<br>Newport Beach, CA 92660 | 6699 | 1/10/2025 | Big Lots Stores - PNS, LLC | $3,048,132.54 | | | | | $3,048,132.54 |
| Google LLC<br>Attn: Michael Ingrassia<br>600 North King Street, Suite 800<br>Wilmington, DE 19801 | 3119 | 11/11/2024 | Big Lots, Inc. | $97,554.42 | | | | | $97,554.42 |
| Goose Creek Consolidated Independent School District & Lee College District<br>c/o Reid Strickland & Gillette LLP<br>PO Box 809<br>Baytown, TX 77522 | 3770 | 12/11/2024 | Big Lots Stores - PNS, LLC | | | $8,075.47 | | | $8,075.47 |
| Gordon Allen Barron Trust<br>Address on file | 4885 | 12/24/2024 | Big Lots, Inc. | $585.88 | | | | | $585.88 |
| Gordon Companies Inc<br>85 Innsbruck Drive<br>Buffalo, NY 14227 | 1716 | 10/2/2024 | Big Lots, Inc. | $32,703.53 | | | | | $32,703.53 |
| Gorilla Glue Company<br>255 E. Fifth Street<br>Suite 1900<br>Cincinnati, OH 45202 | 5777 | 12/30/2024 | Big Lots Stores, LLC | $94,390.39 | | | $17,799.08 | | $112,189.47 |
| GOSECURE INC<br>PO BOX 501277<br>SAN DIEGO, CA 92150<br>US | 9977 | 3/12/2025 | Big Lots, Inc. | | | | | $20,472.11 | $20,472.11 |
| GOSSELIN, KIMBERLEY A<br>Address on file | 6814 | 1/16/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Got Snacks LLC<br>c/o Jeffrey Kraut<br>1356 Broadway<br>New York, NY 10018-0000 | 6709 | 1/10/2025 | Big Lots, Inc. | | | | | $52,219.20 | $52,219.20 |
| GOT SNACKS LLC<br>1356 BROADWAY 6TH FL<br>NEW YORK, NY 10018-7300 | 8650 | 3/17/2025 | Big Lots, Inc. | | | | | $52,219.20 | $52,219.20 |
| GOT SNACKS LLC<br>1356 BROADWAY 6TH FL<br>NEW YORK, NY 10018-7300<br>US | 10127 | 3/12/2025 | Big Lots, Inc. | | | | | $52,219.20 | $52,219.20 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gourmet Companies Joyce LLC Attn: Michael J. Joyce 1225 King Street, Suite 800 Wilmington, DE 19801 | 7497 | 1/9/2025 | Big Lots, Inc. | | | | | $4,857,559.45 | $4,857,559.45 |
| GOURMET HOME PRODUCTS 347 FIFTH AVE., SUITE 506 NEW YORK, NY 10016 | 1687 | 10/1/2024 | Closeout Distribution, LLC | $273,577.70 | | | $190,179.70 | | $463,757.40 |
| GOURMET HOME PRODUCTS BHASKAR SHRESTHA 347 FIFTH AVE., SUITE 506 NEW YORK, NY 10016 | 1693 | 10/1/2024 | CSC Distribution LLC | $235,312.60 | | | $194,386.23 | | $429,698.83 |
| GOURMET HOME PRODUCTS 347 FIFTH AVE, SUITE 506 NEW YORK, NY 10016 | 1703 | 10/1/2024 | Durant DC, LLC | $95,931.60 | | | $143,205.50 | | $239,137.10 |
| GOURMET HOME PRODUCTS LLC 347 FIFTH AVE SUITE 506 NEW YORK, NY 10016 | 1623 | 9/30/2024 | AVDC, LLC | $160,006.90 | | | $85,492.40 | | $245,499.30 |
| GOURMET HOME PRODUCTS LLC 347 FIFTH AVE SUITE 506 NEW YORK, NY 10016 | 1633 | 9/30/2024 | Big Lots Stores, LLC | $113,592.00 | | | $126,704.60 | | $240,296.60 |
| GOURMET HOME PRODUCTS LLC 347 5TH AVE STE 204 NEW YORK, NY 10016-5010 US | 10104 | 3/12/2025 | Big Lots, Inc. | | | | | $3,785,237.01 | $3,785,237.01 |
| Gourmet International, Ltd 5253 Patterson Ave SE Grand Rapids, MI 49512 | 1569 | 9/27/2024 | CSC Distribution LLC | $12,776.40 | | | | | $12,776.40 |
| Gourmet International, Ltd 5253 Patterson Ave SE Grand Rapids, MI 49512 | 1570 | 9/27/2024 | Durant DC, LLC | $6,703.20 | | | | | $6,703.20 |
| Gourmet International, Ltd 5253 Patterson Ave SE Grand Rapids, MI 49512 | 1572 | 9/27/2024 | Closeout Distribution, LLC | $11,563.20 | | | | | $11,563.20 |
| Gourmet International, Ltd 5253 Patterson Ave SE Grand Rapids, MI 49512 | 1573 | 9/27/2024 | AVDC, LLC | $7,624.80 | | | | | $7,624.80 |
| Gourmet International, Ltd. 5253 Patterson Ave SE Grand Rapids, MI 49512 | 1571 | 9/27/2024 | Big Lots Stores, LLC | $13,518.00 | | | | | $13,518.00 |
| Gourmet Warehouse, Inc. 8 Cardinal Road Building F Hilton Head Island, SC 29926 | 869 | 9/19/2024 | Big Lots, Inc. | $52,277.88 | | | | | $52,277.88 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Governor Plaza Associates<br>C/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 5605 | 12/28/2024 | Big Lots Stores, LLC | $3,670.70 | | | | $599.67 | $4,270.37 |
| GPR Investments LLC<br>c/o Audrey L. Hornisher<br>Clark Hill PLC<br>901 Main Street, Suite 6000<br>Dallas, TX 75202 | 9376 | 5/8/2025 | Big Lots Stores, LLC | $286,673.58 | | | | $5,394.27 | $292,067.85 |
| GR SPONAUGLE AND SONS INC<br>4391 CHAMBERS HILL RD<br>HARRISBURG, PA 17111-2402<br>US | 10189 | 3/12/2025 | Big Lots, Inc. | | | | | $2,601.24 | $2,601.24 |
| GRACE MANAGEMENT GROUP<br>951 S PINE ST<br>SPARTANBURG, SC 29302<br>US | 9716 | 3/12/2025 | Big Lots, Inc. | | | | | $6,830.16 | $6,830.16 |
| Gracious Living Corporation<br>7200 Martin Grove Rd<br>Woodbridge, ON L4L 9J3<br>Canada | 4467 | 12/23/2024 | Big Lots, Inc. | $190,775.04 | | | | | $190,775.04 |
| Graham Company Limited<br>Suite 16, 9/F, Blk B, Proficient Ind Ctr<br>6 Wang Chiu Road<br>Kowloon Bay<br>Hong Kong<br>China | 961 | 9/20/2024 | Durant DC, LLC | | | | $4,233.60 | | $4,233.60 |
| Graham Company Limited<br>Suite 16, 9/F, Blk B, Proficient Ind Ctr<br>6 Wang Chiu Road<br>Kowloon Bay<br>Hong Kong<br>China | 963 | 9/20/2024 | CSC Distribution LLC | | | | $4,233.60 | | $4,233.60 |
| Graham Company Limited<br>Suite 16, 9/F, Blk B, Proficient Ind Ctr<br>6 Wang Chiu Road<br>Kowloon Bay<br>Hong Kong<br>China | 965 | 9/20/2024 | Closeout Distribution, LLC | | | | $11,298.00 | | $11,298.00 |
| Graham Company Limited<br>Suite 16, 9/F, Blk B, Proficient Ind Ctr<br>6 Wang Chiu Road<br>Kowloon Bay<br>Hong Kong<br>China | 966 | 9/20/2024 | CSC Distribution LLC | | | | $4,233.60 | | $4,233.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graham Company Limited<br>Suite 16, 9/F, Blk B, Proficient Ind Ctr<br>6 Wang Chiu Road<br>Kowloon Bay<br>Hong Kong<br>China | 967 | 9/20/2024 | AVDC, LLC | | | | $9,606.00 | | $9,606.00 |
| Graham Company Limited<br>Suite 16, 9/F, Blk B, Proficient Ind Ctr<br>6 Wang Chiu Road<br>Kowloon Bay<br>Hong Kong<br>China | 970 | 9/20/2024 | Durant DC, LLC | | | | $6,276.00 | | $6,276.00 |
| Graham Company Limited<br>Suite 16, 9/F, Blk B, Proficient Ind Ctr<br>6 Wang Chiu Road<br>Kowloon Bay<br>Hong Kong<br>China | 971 | 9/20/2024 | CSC Distribution LLC | | | | $9,534.00 | | $9,534.00 |
| Graham Company Limited<br>Suite 16, 9/F, Blk B, Proficient Ind Ctr<br>6 Wang Chiu Road<br>Kowloon Bay<br>Hong Kong<br>China | 972 | 9/20/2024 | Big Lots Stores, LLC | | | | $4,233.60 | | $4,233.60 |
| Graham Company Limited<br>Suite 16, 9/F, Blk B, Proficient Ind Ctr<br>6 Wang Chiu Road<br>Kowloon Bay<br>Hong Kong<br>China | 973 | 9/20/2024 | AVDC, LLC | | | | $4,233.60 | | $4,233.60 |
| Graham Company Limited<br>Suite 16, 9/F, Blk B, Proficient Ind Ctr<br>6 Wang Chiu Road<br>Kowloon Bay<br>Hong Kong<br>China | 974 | 9/20/2024 | Big Lots Stores, LLC | | | | $10,026.00 | | $10,026.00 |
| Graham Company Limited<br>Suite 16, 9/F, Blk B, Proficient Ind Ctr<br>6 Wang Chiu Road, Kowloon Bay<br>Hong Kong<br>China | 1009 | 9/20/2024 | Closeout Distribution, LLC | | | | $4,233.60 | | $4,233.60 |
| Graham Company Limited<br>Suite 16, 9/F, Blk B, Proficient Ind Ctr<br>6 Wang Chiu Rd, Kowloon Bay<br>Hong Kong<br>China | 3077 | 11/7/2024 | Closeout Distribution, LLC | | | | $4,233.60 | | $4,233.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graham Company Limited<br>Suite 16, 9/F, Blk B, Proficient Ind Ctr<br>6 Wang Chiu Road, Kowloon Bay<br>Hong Kong<br>China | 3078 | 11/7/2024 | CSC Distribution LLC | | | | $4,233.60 | | $4,233.60 |
| Graham Company Limited<br>Suite 16, 9/F, Blk B<br>Proficient Ind Ctr<br>6 Wang Chiu Road<br>Kowloon Bay<br>Hong Kong<br>China | 3079 | 11/8/2024 | Durant DC, LLC | | | | $4,233.60 | | $4,233.60 |
| Graham Company Limited<br>Suite 16, 9/F, Blk B<br>Proficient Ind Ctr<br>6 Wang Chiu Road<br>Kowloon Bay<br>Hong Kong<br>China | 3080 | 11/8/2024 | Closeout Distribution, LLC | | | | $4,321.80 | | $4,321.80 |
| Graham Company Limited<br>Suite 16, 9/F, Blk B<br>Proficient Ind Ctr<br>6 Wang Chiu Road<br>Kowloon Bay<br>Hong Kong<br>China | 3114 | 11/10/2024 | Big Lots Stores, LLC | | | | $4,233.60 | | $4,233.60 |
| Graham Company Limited<br>Suite 16, 9/F, Blk B<br>Proficient Ind Ctr<br>6 Wang Chiu Road<br>Kowloon Bay<br>Hong Kong<br>China | 3115 | 11/10/2024 | Durant DC, LLC | | | | $4,233.60 | | $4,233.60 |
| Graham Company Limited<br>Suite 16, 9/F, Blk B<br>Proficient Ind Ctr<br>6 Wang Chiu Road<br>Kowloon Bay<br>Hong Kong<br>China | 7114 | 1/29/2025 | Big Lots, Inc. | $97,631.40 | | | | | $97,631.40 |
| GRAHAM COMPANY LTD<br>6 WANG CHIU RD<br>KOWLOON BAY<br>HONG KONG | 9513 | 3/12/2025 | Big Lots, Inc. | | | | | $3,290.40 | $3,290.40 |
| Graham, Albertine<br>Address on file | 3107 | 11/9/2024 | Big Lots Stores, LLC | $158.59 | | | | | $158.59 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graham, Albertine<br>Address on file | 3113 | 11/10/2024 | Big Lots Stores, LLC | $290.24 | | | | | $290.24 |
| Graham, Summer<br>Address on file | 8154 | 3/13/2025 | Big Lots, Inc. | | | | | $100,000.00 | $100,000.00 |
| Grajales, Holly L<br>Address on file | 2303 | 10/15/2024 | Big Lots Stores, LLC | $250.77 | | | | | $250.77 |
| Gramajo, Christopher<br>Address on file | 4708 | 12/23/2024 | Big Lots, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Grand Art Furniture (Vietnam) Co, LTD<br>C/o Rich Peterson<br>930 Tahoe BLV<br>Suite 802-217<br>Incline Village,NV 89451<br>Vietnam | 330 | 9/13/2024 | Closeout Distribution, LLC | | | | $48,222.00 | | $48,222.00 |
| Grand Art Furniture (Vietnam) Co. LTD<br>C/o Rich Peterson<br>930 Tahoe BLV<br>Suite 802-217<br>Incline Village,NV 89451<br>Vietnam | 371 | 9/13/2024 | Big Lots Stores, LLC | | | | $25,272.00 | | $25,272.00 |
| Grand Art Furniture (Vietnam) Co. Ltd<br>C/o Rich Peterson<br>930 Tahoe BLV<br>Suite 802-217<br>Incline Village,NV 89451<br>Vietnam | 375 | 9/13/2024 | Durant DC, LLC | $12,457.25 | | | | | $12,457.25 |
| Grand Art Furniture (Vietnam) Co. LTD<br>C/o: Rich Peterson<br>930 Tahoe BLV, Suite 802-217<br>Incline Village,NV 89451<br>Vietnam | 381 | 9/13/2024 | Big Lots Stores, LLC | $89,575.75 | | | | | $89,575.75 |
| Grand Art Furniture (Vietnam) Co. LTD<br>C/o Rich Peterson<br>930 Tahoe BLV<br>Suite 802-217<br>Incline Village, NV 89451<br>Vietnam | 394 | 9/13/2024 | AVDC, LLC | $25,110.75 | | | | | $25,110.75 |
| Grand Art Furniture (Vietnam) Co. LTD<br>C/o Rich Peterson<br>930 Tahoe BLV<br>Suite 802-217<br>Incline Village, NV 89451<br>Vietnam | 451 | 9/13/2024 | CSC Distribution LLC | $141,370.25 | | | | | $141,370.25 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Art Furniture (Vietnam) Co. Ltd<br>D17 Street, MyPhuoc Industry Park<br>Ben Cat City, Binh Duong Province<br>Vietnam | 5105 | 12/26/2024 | CSC Distribution LLC | | | | $96,269.00 | | $96,269.00 |
| Grand Art Furniture (Vietnam) Co., Ltd<br>c/o Rich Peterson<br>930 Tahoe BLV<br>Suite 802-217<br>Incline Village, NV 89451 | 90 | 9/11/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Grand Art Furniture (Vietnam) Co., Ltd<br>c/o Rich Peterson<br>930 Tahoe BLV<br>Suite 802-217<br>Incline Village, NV 89451 | 1327 | 9/13/2024 | Closeout Distribution, LLC | $26,610.00 | | | | | $26,610.00 |
| Grand Art Furniture (Vietnam) Co., Ltd<br>D17 Street<br>MyPhuoc Industry Park<br>Binh Duong province<br>Ben Cat City<br>Vietnam | 5139 | 12/26/2024 | Closeout Distribution, LLC | $96,892.00 | | | | | $96,892.00 |
| Grand Art Furniture (Vietnam) Co., Ltd<br>D17 Street<br>MyPhuoc Industry Park<br>Binh Duong Province<br>Ben Cat City<br>Vietnam | 5152 | 12/26/2024 | Durant DC, LLC | $97,231.25 | | | | | $97,231.25 |
| Grand Art Furniture (Vietnam) Co., Ltd<br>D17 Street<br>MyPhuoc Industry Park<br>Binh Duong Province<br>Ben Cat City<br>Vietnam | 5193 | 12/26/2024 | CSC Distribution LLC | $96,269.00 | | | | | $96,269.00 |
| Grand Art Furniture (Vietnam) Co., Ltd<br>c/o Rich Peterson<br>930 Tahoe BLV<br>Suite 802-217<br>Incline Village, NV 89451 | 9327 | 4/28/2025 | Durant DC, LLC | | | | $12,457.25 | | $12,457.25 |
| Grand Art Furniture (Vietnam) Co., LTD<br>Care of Rich Peterson<br>930 Tahoe BLV<br>Suite 802-217<br>Incline Village, NV 89451 | 9329 | 4/28/2025 | AVDC, LLC | | | | $25,110.75 | | $25,110.75 |
| Grand Art Furniture (Vietnam) Co., Ltd<br>Care of Rich Peterson<br>930 Tahoe BLV<br>Suite 802-217<br>Incline Village, NV 89451 | 9330 | 4/28/2025 | CSC Distribution LLC | | | | $141,370.25 | | $141,370.25 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Art Furniture (Vietnam) Co., Ltd<br>Care of Rich Peterson<br>930 Tahoe BLV<br>Suite 802-217<br>Incline Village, NV 89451 | 9331 | 4/28/2025 | Closeout Distribution, LLC | | | | $26,610.00 | | $26,610.00 |
| Grand Art Furniture (Vietnam) Co., Ltd<br>D17 Street, My Phuoc Industry Park<br>Ben Cat District<br>Binh Duong Province<br>Vietnam | 9332 | 4/28/2025 | Closeout Distribution, LLC | | | | $96,892.00 | | $96,892.00 |
| Grand Art Furniture (Vietnam) Co., Ltd<br>c/o Rich Peterson<br>930 Tahoe Blv<br>Suite 802-217<br>Incline Village, NV 89451 | 9334 | 4/28/2025 | Big Lots Stores, LLC | | | | $89,575.75 | | $89,575.75 |
| Grand Art Furniture (Vietnam) Co., Ltd<br>D17 Street, MyPhuoc Industry Park<br>Ben Cat City<br>Binh Duong Province<br>Vietnam | 9336 | 4/28/2025 | Durant DC, LLC | | | | $97,231.25 | | $97,231.25 |
| GRAND ART FURNITURE CO LTD<br>D17 ST MY PHUOC I INDUSTRIAL PARK<br>BEN CAT DIST<br>VIET NAM | 10696 | 3/12/2025 | Big Lots, Inc. | | | | | $206,409.74 | $206,409.74 |
| Grand Central Parkersburg, LLC<br>Frost Brown Todd LLP<br>Ronald E. Gold<br>3300 Great American Tower, Suite 3300<br>Cincinnati, OH 45202 | 5385 | 12/27/2024 | Big Lots Stores - PNS, LLC | $53,670.13 | | | | $46,464.05 | $100,134.18 |
| Grand Central Parkersburgh, LLC<br>Frost Brown Todd LLP<br>Ronald E. Gold<br>3300 Great American Tower<br>Suite 3300<br>Cincinnati, OH 45202 | 7959 | 3/26/2025 | Big Lots Stores - PNS, LLC | $330,171.98 | | | | | $330,171.98 |
| Grandex International Development Limited<br>Room 2401, Million Fortune Industrial Center<br>34-36 Chai Wan Kok Street<br>Tsuen Wan, New Territories<br>Hong Kong SAR<br>Hong Kong | 812 | 9/19/2024 | AVDC, LLC | $41,748.36 | | | $9,454.80 | | $51,203.16 |
| Grandex International Development Limited<br>Room 2401, Million Fortune Industrial Center<br>34-36 Chai Wan Kok Street<br>Tsuen Wan, New Territories<br>Hong Kong | 816 | 9/19/2024 | CSC Distribution LLC | $78,968.04 | | | | | $78,968.04 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grandex International Development Limited<br>Room 2401, Million Fortune Industrial Center<br>34-36 Chai Wan Kok Street<br>Tsuen Wan, New Territories<br>Hong Kong | 817 | 9/19/2024 | Closeout Distribution, LLC | $59,360.94 | | | $9,600.90 | | $68,961.84 |
| Grandex International Development Limited<br>Room 2401, Million Fortune Industrial Center<br>34-36 Chai Wan Kok Street<br>Tsuen Wan, New Territories<br>Hong Kong SAR<br>China | 819 | 9/19/2024 | Big Lots Stores, LLC | $81,735.84 | | | | | $81,735.84 |
| Grandex International Development Limited<br>Room 2401, Million Fortune Industrial Center<br>34-36 Chai Wan Kok Street<br>Tsuen Wan, New Territories<br>Hong Kong | 827 | 9/19/2024 | Durant DC, LLC | $59,391.66 | | | | | $59,391.66 |
| Grant County Public Utility District #2<br>Customer Service<br>Attn: Veronica<br>PO Box 1519<br>Moses Lake, WA 98837 | 2423 | 10/17/2024 | Big Lots, Inc. | $1,070.87 | | | | | $1,070.87 |
| Grapevine-Colleyville Independent School District<br>c/o Perdue Brandon Fielder et al<br>Elizabeth Banda Calvo<br>500 East Border St<br>Suite 640<br>Arlington, TX 76010 | 941 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $4,911.87 | | | $4,911.87 |
| Gratiot, LLC<br>c/o Timoothy Mitchell<br>4422 Ridgeside Drive<br>Dallas, TX 75244 | 5614 | 12/29/2024 | Big Lots, Inc. | $5,571.56 | | | | $13,869.05 | $19,440.61 |
| Gratiot, LLC<br>c/o Timothy Mitchell<br>Rashti and Mitchell<br>4422 Ridgeside Drive<br>Dallas, TX 75244 | 8030 | 3/30/2025 | Big Lots Stores - PNS, LLC | $293,231.33 | | | | $69,968.97 | $363,200.30 |
| Gratiot, LLC<br>c/o Timothy Mitchell<br>Rashtia and Mitchell<br>4422 Ridgeside Drive<br>Dallas, TX 75244 | 8032 | 3/30/2025 | Big Lots Stores - PNS, LLC | $293,231.33 | | | | $69,968.97 | $363,200.30 |
| Gratiot, LLC<br>Rashti and Mitchell<br>c/o Timothy Mitchell<br>4422 Ridgeside Drive<br>Dallas, TX 75244 | 8339 | 3/30/2025 | Big Lots Stores - PNS, LLC | | | | | $69,968.97 | $69,968.97 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graves, Kristie<br>Address on file | 6690 | 1/10/2025 | Big Lots Stores, LLC | $231.12 | | | | | $231.12 |
| Gravois Bluffs III, L.L.C.<br>8182 Maryland Ave<br>15th Floor<br>St Louis, MO 63105-3721 | 9295 | 4/22/2025 | Big Lots Stores, LLC | $242,558.25 | | | | | $242,558.25 |
| Gray, Constance L<br>Address on file | 7122 | 1/29/2025 | Big Lots, Inc. | | $445.48 | | $445.78 | | $891.26 |
| Gray, Kerry<br>Address on file | 6951 | 1/26/2025 | Big Lots, Inc. | $1,300.00 | | | | | $1,300.00 |
| GRAY, MARIE J.<br>Address on file | 5533 | 12/27/2024 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| GRAYBAR ELECTRIC CO., INC<br>1040 LONDON DRIVE<br>ATTN: VICKI BENTLEY<br>BIRMINGHAM, AL 35211 | 2735 | 10/28/2024 | CSC Distribution LLC | $9,544.04 | | | | | $9,544.04 |
| Grayson County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 1436 | 9/25/2024 | Big Lots Stores - PNS, LLC | | | $8,852.21 | | | $8,852.21 |
| Grayson County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 6440 | 1/2/2025 | Big Lots Stores - PNS, LLC | | | $8,840.14 | | | $8,840.14 |
| Grayson County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 8003 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $8,840.14 | $8,840.14 |
| GREAT BUY PRODUCTS<br>2034 EAST 27TH STREET<br>VERNON, CA 90058<br>US | 9946 | 3/12/2025 | Big Lots, Inc. | | | | | $8,256.64 | $8,256.64 |
| Great Buy Products Inc.<br>4811 S. Alameda Street<br>Los Angeles, CA 90058 | 6150 | 12/30/2024 | Big Lots, Inc. | $8,256.64 | | | | | $8,256.64 |
| Great East Mall, Inc.<br>5577 Youngstown-Warren Rd<br>Niles, OH 44446 | 8019 | 3/30/2025 | Big Lots, Inc. | $291,402.48 | | | | | $291,402.48 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Great Lakes Coca-Cola Bottling Attn: Credit Risk Management 8125 Highwoods Palm Way Tampa, FL 33647 | 7102 | 1/29/2025 | Big Lots, Inc. | | $132,600.46 | | | | $132,600.46 |
| Great Lakes Energy 1323 Boyne Ave Boyne City, MI 49712 | 2912 | 11/4/2024 | Big Lots, Inc. | $10,617.45 | | | | | $10,617.45 |
| Great Lakes Wholesale 16410 S. John Lane Crossing, Unit 400 Lockport, IL 60441 | 6800 | 1/16/2025 | Big Lots, Inc. | | | | $29,297.72 | | $29,297.72 |
| Great Lakes Wholesale 16410 S. John Lane Crossing, Unit 400 Lockport, IL 60441 | 6804 | 1/16/2025 | AVDC, LLC | | | | $2,533.80 | | $2,533.80 |
| Great Lakes Wholesale 16410 S. John Lane Crossing, Unit 400 Lockport, IL 60441 | 6805 | 1/16/2025 | Durant DC, LLC | | | | $7,254.72 | | $7,254.72 |
| Great Lakes Wholesale 16410 S. John Lane Crossing Unit 400 Lockport, IL 60441 | 6809 | 1/16/2025 | Closeout Distribution, LLC | | | | $9,672.72 | | $9,672.72 |
| Great Lakes Wholesale 16410 S. John Lane Crossing Unit 400 Lockport, IL 60441 | 6810 | 1/16/2025 | CSC Distribution LLC | | | | $9,836.48 | | $9,836.48 |
| GREAT SPIRITS BAKING COMPANY 103 W. LOCKWOOD AVE SAINT LOUIS, MO 63119 US | 9868 | 3/12/2025 | Big Lots, Inc. | | | | | $14,682.50 | $14,682.50 |
| Greater Dickson Gas Authority 605 E Walnut St Dickson, TN 37055 | 3158 | 11/12/2024 | Big Lots, Inc. | | | | $10.30 | | $10.30 |
| GREEN GARDEN PLAZA 1989 LIMITED PARTNERSHIP C/O GLIMCHER GROUP INC. ATTN: MICHAEL SUNDO 500 GRANT STREET SUITE 2000 PITTSBURGH, PA 15219 | 5837 | 12/30/2024 | Big Lots, Inc. | $703,135.35 | | | | | $703,135.35 |
| Green Mountain Power 163 Acorn Ln Colchester, VT 05446 | 2760 | 10/28/2024 | Big Lots, Inc. | $21,109.63 | | | | | $21,109.63 |
| Green, Kaelin Address on file | 7165 | 1/30/2025 | Big Lots Stores, LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Sederick Dewayne Address on file | 2676 | 10/26/2024 | Big Lots, Inc. | $1,926.80 | | | | | $1,926.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greene, James Samule<br>Address on file | 9355 | 5/2/2025 | Big Lots Management, LLC | $54,000,000,000.00 | | | | | $54,000,000,000.00 |
| Greeneville Light & Power System<br>P.O. Box 1690<br>Greeneville, TN 37744-1690 | 5156 | 12/26/2024 | Big Lots, Inc. | | | | $5,375.00 | | $5,375.00 |
| Greenham, Jordi<br>Address on file | 3493 | 11/25/2024 | Big Lots, Inc. | $125,000.00 | | | | | $125,000.00 |
| Greenhaw, Christopher Wayne<br>Address on file | 540 | 9/16/2024 | Durant DC, LLC | | $0.00 | | | | $0.00 |
| Greenhaw, Christopher Wayne<br>Address on file | 646 | 9/17/2024 | Durant DC, LLC | $2,550.00 | | | | | $2,550.00 |
| Greenhaw, Christopher Wayne<br>Address on file | 653 | 9/17/2024 | Durant DC, LLC | $2,998.75 | | | | | $2,998.75 |
| Greenhaw, Christopher Wayne<br>Address on file | 660 | 9/17/2024 | Durant DC, LLC | $655.16 | | | | | $655.16 |
| Greenhaw, Christopher Wayne<br>Address on file | 661 | 9/17/2024 | Durant DC, LLC | $1,525.00 | | | | | $1,525.00 |
| Greentouch USA Inc<br>1000 South Pointe Drive<br>Suite 1701<br>Miami Beach, FL 33141 | 3790 | 12/12/2024 | Big Lots, Inc. | | | | $109,832.00 | | $109,832.00 |
| Greenville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 861 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $4,340.85 | | | $4,340.85 |
| Greenville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 6549 | 1/6/2025 | Big Lots Stores - PNS, LLC | | | $4,330.55 | | | $4,330.55 |
| Greenville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 7988 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $4,330.55 | $4,330.55 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greenville Water<br>PO Box 687<br>Greenville, SC 29602 | 2846 | 10/28/2024 | Big Lots, Inc. | $206.87 | | | | | $206.87 |
| Greenville Water<br>PO Box 687<br>Greenville, SC 29602 | 2849 | 10/31/2024 | Big Lots, Inc. | $302.53 | | | | | $302.53 |
| GREENWOOD UTILITIES, MS<br>P.O. BOX 866<br>GREENWOOD, MS 38935 | 5539 | 12/27/2024 | Big Lots, Inc. | $8,196.12 | | | | | $8,196.12 |
| Greer, Marek<br>Address on file | 4163 | 12/18/2024 | Big Lots, Inc. | | $13,451.00 | | | | $13,451.00 |
| Gregg County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 876 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | | $25,422.24 | | $25,422.24 |
| Gregg County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 7993 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $25,805.45 | $25,805.45 |
| Gregg, Judy<br>Address on file | 3328 | 11/13/2024 | Big Lots, Inc. | $300.00 | | | | | $300.00 |
| GREGORY F.X. DALY, COLLECTOR OF REVENUE<br>1200 MARKET ST.<br>ROOM 410<br>SAINT LOUIS, MO 63103 | 6904 | 1/23/2025 | Big Lots, Inc. | | $283.90 | | | | $283.90 |
| Gregory, Judy<br>Address on file | 3646 | 11/22/2024 | Big Lots, Inc. | $300.00 | | | | | $300.00 |
| Gregory, Judy<br>Address on file | 6821 | 1/17/2025 | Big Lots, Inc. | $300.00 | | | | | $300.00 |
| Grey Matter Concepts Apparel Group<br>469 7th Ave<br>11TH FL<br>New York, NY 10018 | 3336 | 11/18/2024 | Big Lots, Inc. | | | | $155,901.90 | | $155,901.90 |
| GREYSTONE POWER CORPORATION (ELEC)<br>PO BOX 6071<br>DOUGLASVILLE, GA 30154-6071 | 5107 | 12/26/2024 | Big Lots Stores, LLC | $14,657.61 | | | | | $14,657.61 |
| Griffeth, Jr. , Stewart Dean<br>Address on file | 6139 | 12/30/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffey, Robin<br>Address on file | 3806 | 12/12/2024 | Big Lots, Inc. | $500,000.00 | | | | | $500,000.00 |
| Griffey, Robin<br>Address on file | 3857 | 12/13/2024 | Big Lots, Inc. | $500,000.00 | | | | | $500,000.00 |
| Griffith, McCague & Happel, P.C.<br>Jonnet National Properties Cororation<br>4075 William Penn Highway<br>Monroeville, PA 15146 | 8271 | 3/26/2025 | Big Lots, Inc. | | | | | $235,343.39 | $235,343.39 |
| GRIGORY, LAURENE<br>Address on file | 3868 | 12/13/2024 | Big Lots, Inc. | $130,000.00 | | | | | $130,000.00 |
| Groeber, Ronald<br>Address on file | 2506 | 10/21/2024 | Big Lots, Inc. | $173.81 | | | | | $173.81 |
| Group Santa FE LLC<br>Attn: Fred Chikovsky Pa<br>2300 NW Corporate BLVD<br>Suite 141<br>Boca Raton, FL 33431 | 2395 | 10/17/2024 | Big Lots, Inc. | $16,666.66 | | | | | $16,666.66 |
| Grover International<br>O-34<br>Industrial Area<br>Panipat, Haryana 132103<br>India | 4950 | 12/26/2024 | Big Lots, Inc. | $51,916.80 | | | | | $51,916.80 |
| GROVER INTERNATIONAL<br>O-34<br>PANIPAT<br>INDIA | 9537 | 3/12/2025 | Big Lots, Inc. | | | | | $26,640.00 | $26,640.00 |
| Gruma Corporation dba Mission Foods<br>Thomas Conner<br>5601 Executive Drive<br>Suite 800<br>Irving, TX 75038 | 4414 | 12/19/2024 | Big Lots Stores - CSR, LLC | $136.32 | | | $2,950.05 | | $3,086.37 |
| GRUNFELD DESIDERIO LEBOWITZ<br>399 PARK AVE FL 25TH<br>NEW YORK, NY 10022-4954<br>US | 10131 | 3/12/2025 | Big Lots, Inc. | | | | | $743.46 | $743.46 |
| Gryphon Financial Group Inc<br>PO Box 2110<br>Morgan Hill, CA 95038-2110 | 7256 | 1/31/2025 | Big Lots, Inc. | $69,809.54 | | | | | $69,809.54 |
| GRYPHON FINANCIAL GROUP INC<br>PO BOX 2110<br>MORGAN HILL, CA 95038-2110<br>US | 10676 | 3/12/2025 | Big Lots, Inc. | | | | | $69,809.54 | $69,809.54 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gryphon Financial Group, Inc.<br>PO Box 2110<br>Morgan Hill, CA 95038-2110 | 5931 | 12/30/2024 | Big Lots, Inc. | $11,509.28 | | | | | $11,509.28 |
| GSA PLAZA LLC<br>1746 ATLANTA DR SE<br>APT #1365<br>SMYRNA, GA 30080-1265 | 8631 | 3/27/2025 | Big Lots, Inc. | | | | | $16,458.07 | $16,458.07 |
| GTR Realty LLC<br>1473 San Pasqual St<br>La Canada, CA 91106 | 4831 | 12/25/2024 | Big Lots Stores, LLC | $1,637,446.90 | | | | | $1,637,446.90 |
| Guangdong Big Orange Culture Development Co., Ltd<br>East of No. 10 Land Mass Experimentation District Jiedong<br>Jieyang, Guangdong Province 515500<br>China | 979 | 9/20/2024 | Closeout Distribution, LLC | $30,427.74 | | | $43,953.66 | | $74,381.40 |
| Guangdong Big Orange Culture Development Co., Ltd<br>East of No. 10 Land Mass Experimentation District Jiedong<br>Jieyang, Guangdong Province 515500<br>China | 980 | 9/20/2024 | Big Lots Stores, LLC | $79,203.02 | | | | | $79,203.02 |
| Guangdong Big Orange Culture Development Co., Ltd<br>East of No. 10 Land Mass Experimentation District Jiedong<br>Jieyang, Guangdong Province 515500<br>China | 983 | 9/20/2024 | Durant DC, LLC | $37,612.16 | | | | | $37,612.16 |
| Guangdong Big Orange Culture Development Co., Ltd<br>East of No. 10 Land Mass Experimentation District Jiedong<br>Jieyang, Guangdong Province 515500<br>China | 996 | 9/20/2024 | CSC Distribution LLC | $80,326.42 | | | | | $80,326.42 |
| Guangdong Big Orange Culture Development Co., Ltd<br>East of No. 10 Land Mass Experimentation District Jiedong<br>Jieyang, Guangdong Province 515500<br>China | 1014 | 9/20/2024 | AVDC, LLC | $56,935.96 | | | $5,159.16 | | $62,095.12 |
| Guardian Drug Company, Inc.<br>2 Charles Ct<br>Dayton, NJ 08810 | 2815 | 10/30/2024 | Big Lots, Inc. | $92,262.24 | | | | | $92,262.24 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUERECA-MONTOYA, ANAHI GUERECA-MONTOYA<br>Address on file | 4505 | 12/20/2024 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| GUERRERO, JOSE S.<br>Address on file | 5437 | 12/27/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Gulf Gate Plaza, LLC<br>Attn: Moshe Genet Esq.<br>500-506 South Dixie Highway<br>Hallandale, FL 33009 | 3834 | 12/13/2024 | Big Lots Stores, LLC | $156,121.75 | | | | | $156,121.75 |
| Gumberg Associates - Mifflin County Commons<br>c/o LG Realty Advisors Inc<br>141 South Saint Clair Street<br>Suite 201<br>Pittsburgh, PA 15206 | 7141 | 1/30/2025 | Big Lots Stores, LLC | $13,207.21 | | | | | $13,207.21 |
| Gumberg Associates - Mifflin County Commons<br>c/o LG Realty Advisors Inc<br>141 South Saint Clair Street<br>Suite 201<br>Pittsburgh, PA 15206 | 7838 | 3/14/2025 | Big Lots Stores, LLC | $269,641.25 | | | | | $269,641.25 |
| Gunter, Daniel<br>Address on file | 5236 | 12/27/2024 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| Gupta, Sanjiv<br>Address on file | 6819 | 1/18/2025 | Big Lots, Inc. | $100.00 | | | | | $100.00 |
| Gurunanda LLC<br>Michelle Cadle<br>6645 Caballero Blvd<br>Buena Park, CA 90620 | 1985 | 10/8/2024 | Big Lots, Inc. | $19,397.76 | | | | | $19,397.76 |
| GURUNANDA LLC<br>560 W LAMBERT RD STE B<br>BREA, CA 92821-3945<br>US | 10664 | 3/12/2025 | Big Lots, Inc. | | | | | $36,966.00 | $36,966.00 |
| Gusun Textiles & Emboidery (Nantong)Co., Ltd<br>No.777 Hehai East Road<br>HaiMen Economic Development Zone<br>Jiangsu<br>HaiMen 226100<br>China | 56 | 9/11/2024 | Closeout Distribution, LLC | $13,372.00 | | | | | $13,372.00 |
| Gusun Textiles & Embroidery (Nantong) Co. Ltd<br>No.777 Hehai East Road<br>HaiMen Economic Development Zone<br>Jiangsu<br>HaiMen 226100<br>China | 4910 | 12/25/2024 | Big Lots Stores, LLC | | | | $13,372.00 | | $13,372.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUSUN TEXTILES & EMBROIDERY (NANTONG) CO., LTD<br>NO. 777 HEHAI EAST ROAD<br>HAIMEN ECONOMIC DEVELOPEMENT ZONE, JIANGSU<br>HAIMEN 226100<br>CHINA | 67 | 9/11/2024 | Closeout Distribution, LLC | $13,440.00 | | | | | $13,440.00 |
| Gusun Textiles & Embroidery (Nantong) Co., Ltd<br>No.777 Hehai East Road<br>HaiMen Economic Development Zone<br>Jiangsu<br>HaiMen 226100<br>China | 4856 | 12/25/2024 | Closeout Distribution, LLC | | | | $13,430.00 | | $13,430.00 |
| Gusun Textiles & Embroidery (Nantong) Co., LTD<br>No. 777 Hehai East Road<br>HaiMen Economic Development Zone<br>HaiMen, Jiangsu 226100<br>China | 4938 | 12/25/2024 | CSC Distribution LLC | | | | $13,440.00 | | $13,440.00 |
| GUSUN TEXTILES & EMBROIDERY (NANTONG) CO.,LTD<br>NO.777 HEHAI EAST ROAD<br>HAIMEN ECONOMIC DEVELOPMENT ZONE<br>JIANSU<br>HAIMEN 226100<br>CHINA | 61 | 9/11/2024 | CSC Distribution LLC | $13,372.00 | | | | | $13,372.00 |
| GUSUN TEXTILES&EMBROIDERY(NANTONG)CO.,LTD<br>NO.777 HEHAI EAST ROAD<br>HAIMEN ECONOMIC DEVELOPMENT ZONE<br>JIANGSU<br>HAIMEN 226100<br>CHINA | 65 | 9/11/2024 | Big Lots Stores, LLC | $13,430.00 | | | | | $13,430.00 |
| Gut, Dawid<br>Address on file | 3617 | 12/4/2024 | Big Lots, Inc. | $500,000.00 | | | | | $500,000.00 |
| Gutierrez, Veronica<br>Address on file | 7239 | 1/31/2025 | Big Lots, Inc. | $1,900.00 | | | | | $1,900.00 |
| Guzman Galvez, Rene J.<br>Address on file | 4701 | 12/23/2024 | Big Lots, Inc. | $750,000.00 | | | | | $750,000.00 |
| H&R Planning Company LLC<br>35 West 35th St, Fl 11th<br>New York, NY 10001 | 3366 | 11/19/2024 | GAFDC LLC | $34,488.50 | | | | | $34,488.50 |
| H.E.R. ACCESSORIES<br>10 W 33RD ST STE 718<br>NEW YORK, NY 10001-0008<br>US | 10083 | 3/12/2025 | Big Lots, Inc. | | | | | $6,494.40 | $6,494.40 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| H2 Acquisition, LLC, Successor to World and Main (Cranbury), LLC 2323 Park Ave Cincinnati, OH 45206 | 5715 | 12/30/2024 | Big Lots Stores, LLC | $18,294.96 | | | | | $18,294.96 |
| H3 Sportgear, LLC PO Box 131390 Carlsbad, CA 92013 | 2756 | 10/28/2024 | Big Lots, Inc. | $223,188.00 | | | | | $223,188.00 |
| H3 Sportgear, LLC 2875 Whiptail Loop East Carlsbad, CA 92010 | 3693 | 12/9/2024 | Big Lots Stores, LLC | $223,188.00 | | | | | $223,188.00 |
| Habersham County Tax Commissioner 130 Jacobs Way Ste 202 Clarkesville, GA 30523 | 2949 | 11/5/2024 | Big Lots, Inc. | | | $5,243.71 | | | $5,243.71 |
| HACCHE USA RETAIL LIMITED DBA GINGE UNIT B4 GLOUCESTERSHIRE UNITED KINGDOM | 9506 | 3/12/2025 | Big Lots, Inc. | | | | | $15,828.96 | $15,828.96 |
| Hackney Home Furnishings Inc Attn: Accounts Receivable 3025 Pioneer Way E Tacoma, WA 98443 | 1972 | 10/8/2024 | Big Lots eCommerce LLC | $36,987.79 | | | | | $36,987.79 |
| Hack's Landscaping Creations, LLC 20 Sunflower Lane Millville, PA 17846 | 3004 | 11/6/2024 | Big Lots, Inc. | $12,020.40 | | | | | $12,020.40 |
| Hack's Landscaping Creations, LLC 220 W 8th Street Bloomsburg, PA 17815 | 9322 | 4/25/2025 | Big Lots, Inc. | $14,691.60 | | | | | $14,691.60 |
| Haining Deli Furniture Co., Ltd. Brown & Joseph, LLC c/o Peter Geldes Itasca, IL 60143 | 3109 | 11/9/2024 | Big Lots Stores, LLC | $229,940.00 | | | | | $229,940.00 |
| Hall Park LLC c/o Olsen Taggart PLLC P.O. Box 3005 Idaho Falls, ID 83403 | 6211 | 12/30/2024 | Big Lots, Inc. | $38,450.05 | | | | | $38,450.05 |
| Hall, Cynthia Address on file | 2321 | 10/16/2024 | Big Lots Stores, LLC | $1,150,000.00 | | | | | $1,150,000.00 |
| Hall, Cynthia Address on file | 2325 | 10/16/2024 | Big Lots, Inc. | $1,150,000.00 | | | | | $1,150,000.00 |
| Hall, Deborah Address on file | 5042 | 12/26/2024 | Big Lots, Inc. | $100,000.00 | | | | | $100,000.00 |
| Hall, Jerome Address on file | 6733 | 1/13/2025 | Big Lots, Inc. | | $0.00 | | $1,463.62 | | $1,463.62 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Margaret Ann<br>Address on file | 3866 | 12/14/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Hall, Nanetta Latarsha<br>Address on file | 1849 | 10/7/2024 | Big Lots, Inc. | | $0.00 | $60,000.00 | $0.00 | | $60,000.00 |
| Halliwell Engineering Associates, LLC<br>865 Waterman Ave<br>East Providence, RI 02914 | 9414 | 5/27/2025 | Big Lots, Inc. | $3,306.35 | | | | | $3,306.35 |
| Hals Beverage LLC<br>111 Wilshire Blvd<br>Edgewood, NY 11717 | 5737 | 12/30/2024 | Durant DC, LLC | $15,943.80 | | | | | $15,943.80 |
| Hals Beverage LLC<br>111 Wilshire Blvd<br>Edgewood, NY 11717 | 5745 | 12/30/2024 | CSC Distribution LLC | $26,978.20 | | | | | $26,978.20 |
| Hals Beverage LLC<br>111 Wilshire Blvd<br>Edgewood, New York 11717 | 5804 | 12/30/2024 | Closeout Distribution, LLC | $20,853.20 | | | | | $20,853.20 |
| Hals Beverage LLC<br>111 Wilshire Blvd<br>Edgewood, NY 11717 | 5902 | 12/30/2024 | Big Lots Stores, LLC | $25,753.20 | | | | | $25,753.20 |
| Hals Beverage LLC<br>111 Wilshire Blvd<br>Edgewood, NY 11378 | 8148 | 3/18/2025 | Closeout Distribution, LLC | | | | | $8,847.36 | $8,847.36 |
| Hals Beverage LLC<br>111 Wilshire Blvd<br>Edgewood, NY 11378 | 8151 | 3/18/2025 | Durant DC, LLC | | | | | $8,847.36 | $8,847.36 |
| Hals Beverage LLC<br>111 Wilshire Blvd<br>Edgewood, NY 11717 | 8153 | 3/18/2025 | CSC Distribution LLC | | | | | $11,059.20 | $11,059.20 |
| HAL'S BEVERAGE LLC<br>5765 48TH STREET<br>MASPETH, NY 11378<br>US | 9663 | 3/12/2025 | Big Lots, Inc. | | | | | $28,753.92 | $28,753.92 |
| Hambeys Kings Canyon LLC<br>1483 W. Shaw Avenue<br>Fresno, CA 93711-3608 | 8981 | 4/3/2025 | Big Lots, Inc. | | | | | $46,199.74 | $46,199.74 |
| Hamilton Beach Brands, Inc.<br>Attn to: Katie Bradshaw<br>4421 Waterfront Drive<br>Glen Allen, VA 23060 | 8269 | 3/26/2025 | Big Lots, Inc. | | | | | $544,685.20 | $544,685.20 |
| Hamilton Beach Brands, Inc.<br>Attn: Katie Bradshaw<br>4421 Waterfront Drive<br>Glen Allen, VA 23060 | 3894 | 12/16/2024 | Big Lots, Inc. | $65,973.44 | | | $430,900.74 | | $496,874.18 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON BEACH/PROCTOR SILEX<br>PO BOX 602762<br>CHARLOTTE, NC 28260-2762<br>US | 10238 | 3/12/2025 | Big Lots, Inc. | | | | | $283,961.94 | $283,961.94 |
| HAMMONDS CANDIES SINCE 1920 II LLC<br>5735 N WASHINGTON ST<br>DENVER, CO 80216-1321<br>US | 10602 | 3/12/2025 | Big Lots, Inc. | | | | | $20,904.00 | $20,904.00 |
| Hammonds, Bobby Lee<br>Address on file | 2924 | 11/4/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| Hampton, Breanne<br>Address on file | 4534 | 12/23/2024 | Big Lots Stores, LLC | $68.42 | | | | | $68.42 |
| HANCOCK COUNTY TAX COLLECTOR<br>PO BOX 458<br>102 N COURT ST<br>NEW CUMBERLAND, WV 26047 | 6300 | 12/30/2024 | Big Lots, Inc. | $16,634.72 | | | | | $16,634.72 |
| Hancock-Wood Electric Cooperative<br>c/o Mark W. Sandretto<br>Eastman & Smith Ltd.<br>One SeaGate, 27th Floor<br>P.O. Box 10032<br>Toledo, OH 43699-0032 | 4275 | 12/20/2024 | Big Lots, Inc. | $8,054.52 | | | | | $8,054.52 |
| Hancock-Wood Electric Cooperative<br>Eastman & Smith Ltd.<br>c/o Mark W. Sandretto<br>One SeaGate, 27th Floor<br>P.O. Box 10032<br>Toledo, OH 43699-0032 | 4330 | 12/20/2024 | Big Lots, Inc. | $4,408.72 | | | | | $4,408.72 |
| HANDY LAUNDRY PRODUCTS CORP<br>11 LEMBERG CT., #302<br>MONROE, NY 10950-6469 | 6407 | 12/31/2024 | Big Lots, Inc. | $2,700.00 | | | | | $2,700.00 |
| HANDY LAUNDRY PRODUCTS CORP<br>11 LEMBERG CT., #302<br>MONROE, NY 10950-6469 | 6409 | 12/31/2024 | Big Lots, Inc. | $2,988.00 | | | | | $2,988.00 |
| HANDY LAUNDRY PRODUCTS CORP<br>11 LEMBERG CT., #302<br>MONROE, NY 10950-6469 | 6410 | 12/31/2024 | Big Lots, Inc. | $6,012.00 | | | | | $6,012.00 |
| HANDY LAUNDRY PRODUCTS CORP<br>11 LEMBERG CT., #302<br>MONROE, NY 10950-6469 | 6411 | 12/31/2024 | Big Lots, Inc. | $9,000.00 | | | | | $9,000.00 |
| HANDY LAUNDRY PRODUCTS CORP<br>11 LEMBERG CT., #302<br>MONROE, NY 10950-6469 | 6413 | 12/31/2024 | Big Lots, Inc. | $9,288.00 | | | | | $9,288.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hanford Mall 2020, LLC c/o Dustin P. Branch, Esq. Ballard Spahr LLP 2029 Century Park East Suite 1400 Los Angeles, CA 90067-2915 | 6202 | 12/30/2024 | Big Lots Stores - PNS, LLC | $88,370.46 | | | | $92,836.75 | $181,207.21 |
| Hanford Mall 2020, LLC c/o Dustin P. Branch, Esq. Ballard Spahr LLP 2029 Century Park East, Suite 1400 Los Angeles, CA 90067-2915 | 7337 | 1/31/2025 | Big Lots Stores - PNS, LLC | $304,924.69 | | | | $17,304.30 | $322,228.99 |
| HANG ZHOU SHENGYI TEXTILE CO.,LTD NO.501-98 DONGRUI 4TH ROAD XIAOSHAN DISRTICT HANGZHOU 311200 CHINA | 27 | 9/11/2024 | AVDC, LLC | $12,654.00 | | | | | $12,654.00 |
| HANG ZHOU SHENGYI TEXTILE CO.,LTD NO.501-98 DONGRUI 4TH ROAD XIAOSHAN DISRTICT HANGZHOU, CN 311200 CHINA | 53 | 9/11/2024 | Big Lots Stores, LLC | $13,602.96 | | | | | $13,602.96 |
| HANG ZHOU SHENGYI TEXTILE CO.,LTD NO.501-98 DONGRUI 4TH ROAD XIAOSHAN DISRTICT HANGZHOU, CN 311200 CHINA | 57 | 9/11/2024 | Durant DC, LLC | $11,830.08 | | | | | $11,830.08 |
| HANG ZHOU SHENGYI TEXTILE CO.,LTD NO. 501-98 DONGRUI 4TH ROAD, XIAOSHAN DISRTICT HANGZHOU 311200 CHINA | 63 | 9/11/2024 | Closeout Distribution, LLC | $13,806.48 | | | | | $13,806.48 |
| HANG ZHOU SHENGYI TEXTILE CO.,LTD NO.501-98 DONGRUI 4TH ROAD, XIAOSHAN DISRTICT HANGZHOU,CN 311200 CHINA | 66 | 9/11/2024 | CSC Distribution LLC | $12,964.56 | | | | | $12,964.56 |
| Hangora Limited Liability Company, a Texas limited liability company Cathy Patterson - The Woodmont Company 2100 West 7th Street Fort Worth, TX 76107 | 8066 | 3/31/2025 | Big Lots Stores, LLC | $250,063.89 | | | | | $250,063.89 |
| Hangora Limited Liability Company, a Texas limited liability company Cathy Patterson - The Woodmont Company 2100 West 7th Street Fort Worth, TX 76107 | 8488 | 3/31/2025 | Big Lots Stores, LLC | | | | | $46,277.11 | $46,277.11 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hangora Limited Liabilty Company, a Texas Limited Liability Company<br>c/o The Woodmont Company<br>Attn: Cathy Patterson<br>2100 West 7th Street<br>Fort Worth, TX 76107-2306 | 7115 | 1/29/2025 | Big Lots Stores, LLC | $81,021.28 | | | | | $81,021.28 |
| HANGZHOU SHENGYI TEXTILE CO<br>XINLINZHOU,XIAOSHAN<br>HANGZHOU<br>CHINA | 9469 | 3/12/2025 | Big Lots, Inc. | | | | | $24,485.52 | $24,485.52 |
| HANGZHOU SHENGYI TEXTILE CO., LTD<br>NO 173 XIAOSHAO EAST ROAD<br>XIAOSHAN HANGZHOU<br>HANG ZHOU 311201<br>CHINA | 6326 | 12/31/2024 | AVDC, LLC | $2,859.36 | | | | | $2,859.36 |
| HANGZHOU SHENGYI TEXTILE CO., LTD<br>NO 173 XIAOSHAO EAST ROAD, XIAOSHAN<br>HANG ZHOU<br>CHINA | 6329 | 12/31/2024 | Closeout Distribution, LLC | $7,160.64 | | | | | $7,160.64 |
| HANGZHOU SHENGYI TEXTILE CO., LTD<br>NO 173 XIAOSHAO EAST ROAD, XIAOSHAN<br>HANG ZHOU 311201<br>CHINA | 6333 | 12/31/2024 | Durant DC, LLC | $4,532.40 | | | | | $4,532.40 |
| HANGZHOU SHENGYI TEXTILE CO., LTD<br>NO 173 XIAOSHAO EAST ROAD, XIAOSHAN<br>HANGZHOU<br>CHINA | 6354 | 12/31/2024 | Closeout Distribution, LLC | $9,954.96 | | | | | $9,954.96 |
| Hangzhou Tianyuan Pet Products Co., Ltd.<br>Brown & Joseph, LLC<br>c/o Peter Geldes<br>PO Box 249<br>Itasca, IL 60143 | 1326 | 9/24/2024 | Big Lots Stores, LLC | $5,666.90 | | | | | $5,666.90 |
| HANGZHOU UNION DECO CO., LTD<br>URRON HONE CO LTD 7F<br>529 NORTH ZONGZE ROAD<br>HWU CHINA CNU SE 2007<br>YIWU, ZHEJIANG 322007<br>CHINA | 355 | 9/13/2024 | AVDC, LLC | | | | $1,978.80 | | $1,978.80 |
| Hangzhou Union Deco Co., Ltd<br>7F,529 North Zongze Road<br>Yiwu 322007<br>China | 379 | 9/13/2024 | Durant DC, LLC | | | | $3,080.40 | | $3,080.40 |
| Hangzhou Union Deco Co., Ltd<br>7F,529 North Zongze Road<br>Yiwu 322007<br>China | 386 | 9/13/2024 | Consolidated Property Holdings, LLC | | | | $4,263.60 | | $4,263.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANGZHOU UNION DECO CO., LTD<br>7F, 529 NORTH ZONGZE ROAD<br>YIWU ZHEJIANG 322007<br>CHINA | 421 | 9/13/2024 | CSC Distribution LLC | | | | $5,079.60 | | $5,079.60 |
| Hangzhou Union Deco CO., LTD<br>7F, 529 North Zongze Road<br>Yiwu China 322007<br>China | 422 | 9/13/2024 | AVDC, LLC | | | | $1,978.80 | | $1,978.80 |
| Hangzhou Union Deco Co., Ltd<br>F, 529 North Zongze Road<br>Yiwu 322007<br>Yiwu China | 424 | 9/13/2024 | AVDC, LLC | | | | $1,978.80 | | $1,978.80 |
| HANGZHOU UNION DECO CO., LTD<br>7F, 529 NORTH ZONGZE ROAD<br>YIWU 322007<br>CHINA | 427 | 9/13/2024 | Big Lots Stores, LLC | | | | $5,242.80 | | $5,242.80 |
| Hanna, Julyan<br>Address on file | 6463 | 1/2/2025 | Big Lots, Inc. | | $15,600.00 | | | | $15,600.00 |
| Hannah, Lisa Y<br>Address on file | 3581 | 12/2/2024 | CSC Distribution LLC | $0.00 | | | | | $0.00 |
| HAPPY KID TOY GROUP LTD.<br>ROOM 410-411, 4/F HOUSTON CENTRE<br>63 MODY ROAD<br>TSIM SHA TSUI EAST<br>KOWLOON, HONG KONG<br>CHINA | 228 | 9/12/2024 | Big Lots Stores, LLC | $82,479.64 | | | | | $82,479.64 |
| Harbor Sweets<br>85 Leavitt Street<br>Salem, MA 01970 | 3952 | 12/16/2024 | Big Lots, Inc. | $8,262.00 | | | | | $8,262.00 |
| HARD FIRE SUPPRESSION SYSTEMS INC<br>40 E WILSON BRIDGE RD STE A<br>WORTHINGTON, OH 43085-2363 | 6401 | 12/31/2024 | Big Lots, Inc. | $1,846.00 | | | | | $1,846.00 |
| HARDGE, SEANDEL<br>Address on file | 4156 | 12/18/2024 | Big Lots, Inc. | | $0.00 | | | $0.00 | $0.00 |
| Harford County, Maryland<br>Attn: Robert F. Sandlass, Jr., County Treasurer<br>220 S. Main Street<br>Bel Air, MD 21014 | 7450 | 2/10/2025 | Big Lots, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Harmony Shopping Plaza, LLC<br>c/o Seth P. Traub, Esq.<br>101 E. Kennedy Boulevard<br>Suite 2800<br>Tampa, FL 33602 | 5213 | 12/27/2024 | Big Lots Stores, LLC | $193,426.55 | | | | | $193,426.55 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harmony Shopping Plaza, LLC<br>c/o Seth P. Traub, Esq.<br>101 E. Kennedy Boulevard<br>Suite 2800<br>Tampa, FL 33602 | 8935 | 4/3/2025 | Big Lots Stores, LLC | | | | | $6,251.02 | $6,251.02 |
| Harmony Shopping Plaza, LLC<br>c/o Seth P. Traub, Esq.<br>101 E. Kennedy Boulevard<br>Suite 2800<br>Tampa, FL 33602 | 8969 | 4/3/2025 | Big Lots Stores, LLC | $474,721.79 | | | | | $474,721.79 |
| Harolds Heirs, LLC<br>c/o Michael D. Mueller<br>Williams Mullen<br>200 S. 10th Street<br>Suite 1600<br>Richmond, VA 23219 | 6054 | 12/30/2024 | Big Lots Stores, LLC | $112,369.72 | | | | | $112,369.72 |
| Harris Co ESD # 08<br>Linebarger Goggan Blair & Sampson LLP<br>C/o Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 1743 | 10/3/2024 | Big Lots, Inc. | | | $474.67 | | | $474.67 |
| Harris Co ESD # 08<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7293 | 1/31/2025 | Big Lots, Inc. | | | $451.19 | | | $451.19 |
| Harris Co ESD # 09<br>Linebarger Goggan Blair & Sampson LLP<br>c/o Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3046 | 1745 | 10/3/2024 | Big Lots, Inc. | | | $240.20 | | | $240.20 |
| Harris Co ESD # 12<br>Linebarger Goggan Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 1744 | 10/3/2024 | Big Lots, Inc. | | | $326.70 | | | $326.70 |
| Harris Co ESD # 12<br>Linebarger Goggan Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7292 | 1/31/2025 | Big Lots, Inc. | | | $297.14 | | | $297.14 |
| Harris Co ESD # 29<br>PO Box 3064<br>Houston, TX 77253-3064 | 7294 | 1/31/2025 | Big Lots Stores - PNS, LLC | | | $412.16 | | | $412.16 |
| Harris Co ESD # 48<br>Linebarger Goggan Blair & Sampson LLP<br>c/o Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 1758 | 10/3/2024 | Big Lots, Inc. | | | $557.56 | | | $557.56 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris Co ESD # 48<br>Linebarger Goggan Blair & Sampson LLP<br>c/o Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 7381 | 1/31/2025 | Big Lots, Inc. | | | $492.16 | | | $492.16 |
| Harris CO ESD #08<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 9108 | 4/7/2025 | Big Lots, Inc. | | | | | $451.19 | $451.19 |
| HARRIS CO ESD #09<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 1891 | 10/7/2024 | Big Lots Stores - PNS, LLC | | | $224.29 | | | $224.29 |
| Harris Co Esd #09<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7290 | 1/31/2025 | Big Lots, Inc. | | | $214.14 | | | $214.14 |
| Harris Co ESD #09<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7291 | 1/31/2025 | Big Lots Stores - PNS, LLC | | | $182.28 | | | $182.28 |
| HARRIS CO ESD #09<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 9109 | 4/7/2025 | Big Lots, Inc. | | | | | $214.14 | $214.14 |
| HARRIS CO ESD #09<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>TARA L. GRUNDEMEIER<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 9125 | 4/7/2025 | Big Lots Stores - PNS, LLC | | | | | $182.28 | $182.28 |
| HARRIS CO ESD #11<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 1892 | 10/7/2024 | Big Lots Stores - PNS, LLC | | | $136.98 | | | $136.98 |
| Harris Co ESD #11<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7289 | 1/31/2025 | Big Lots Stores - PNS, LLC | | | $157.83 | | | $157.83 |
| Harris CO ESD #11<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 9126 | 4/7/2025 | Big Lots Stores - PNS, LLC | | | | | $157.83 | $157.83 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris CO ESD #12<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 9110 | 4/7/2025 | Big Lots, Inc. | | | | | $297.14 | $297.14 |
| Harris Co ESD #29<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 1888 | 10/7/2024 | Big Lots Stores - PNS, LLC | | | $448.74 | | | $448.74 |
| Harris Co ESD #29<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>Po Box 3064<br>Houston, TX 77253-3064 | 9092 | 4/7/2025 | Big Lots Stores - PNS, LLC | | | | | $412.16 | $412.16 |
| Harris Co ESD #48<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>Po Box 3064<br>Houston, TX 77253-3064 | 9093 | 4/7/2025 | Big Lots, Inc. | | | | | $492.16 | $492.16 |
| Harris County Municipal Utility District # 191<br>Melissa E. Valdez<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 3479 | 11/25/2024 | Big Lots Stores - PNS, LLC | | | $1,075.15 | | | $1,075.15 |
| HARRIS COUNTY MUNICIPAL UTILITY DISTRICT # 285<br>PERDUE, BRANDON, FIELDER, COLLINS AND MOTT, L.L.P.<br>MELISSA E VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON, TX 77008 | 8492 | 3/28/2025 | Big Lots Stores - PNS, LLC | | | | | $3,530.07 | $3,530.07 |
| Harris County Municipal Utility District # 81<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 8400 | 3/28/2025 | Big Lots, Inc. | | | | | $1,359.39 | $1,359.39 |
| Harris County Municipal Utility District #102<br>Melissa E. Valdez<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 3478 | 11/25/2024 | Big Lots Stores - PNS, LLC | | | $2,591.01 | | | $2,591.01 |
| Harris County Municipal Utility District #102<br>Perdue, Brandon Fielder, Collins, Mott LLP<br>c/o Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 8501 | 3/28/2025 | Big Lots Stores - PNS, LLC | | | | | $2,414.40 | $2,414.40 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris County Municipal Utility District #191 Perdue, Brandon Fielder, Collins, Mott LLP c/o Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 8406 | 3/28/2025 | Big Lots Stores - PNS, LLC | | | | | $1,128.16 | $1,128.16 |
| Harris County Municipal Utility District #285 Melissa E. Valdez 1235 North Loop West, Suite 600 Houston, TX 77008 | 3483 | 11/25/2024 | Big Lots Stores - PNS, LLC | | | $3,209.15 | | | $3,209.15 |
| Harris County Municipal Utility District #81 1235 North Loop West Suite 600 HOUSTON, TX 77008 | 3354 | 11/19/2024 | Big Lots, Inc. | | | $1,235.81 | | | $1,235.81 |
| Harris County, et al P.O. Box 2848 Houston, TX 77252 | 2996 | 11/6/2024 | Big Lots Stores - PNS, LLC | | | $23,241.19 | | | $23,241.19 |
| Harris County, et al P.O. Box 2848 Houston, TX 77252 | 2997 | 11/6/2024 | Big Lots, Inc. | | | $18,231.50 | | | $18,231.50 |
| Harris Personal Injury Lawyers and Crystal Rios Address on file | 913 | 9/19/2024 | Big Lots Stores, LLC | $50,000.00 | | | | | $50,000.00 |
| Harris Tea Company LLC 344 New Albany Road Morrestown, NJ 08057 | 925 | 9/19/2024 | Big Lots, Inc. | $18,148.20 | | | | | $18,148.20 |
| Harris, Melissa Address on file | 2477 | 10/18/2024 | Big Lots Stores - CSR, LLC | $174.14 | | | | | $174.14 |
| Harris, Stacy Evon Address on file | 2430 | 10/17/2024 | Big Lots Stores, LLC | | $80.93 | | $80.93 | | $161.86 |
| Harrison 13 5th St., LLC c/o Mary Jo Sheldon-DiVito 7372 N. Camino Sin Vacas Tucson, AZ 85718 | 4516 | 12/23/2024 | Big Lots, Inc. | $236,747.38 | | | | | $236,747.38 |
| Harrison Central Appraisal District McCreary, Veselka, Bragg & Allen, P.C. Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 192 | 9/12/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| Harrison Central Appraisal District c/o McCreary, Veselka, Bragg & Allen, P.C. Attn: Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 4249 | 12/19/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| Harrison County (MS) Tax Collector P.O. Box 1270 Gulfport, MS 39502 | 7735 | 3/7/2025 | Big Lots, Inc. | | $16,415.90 | | | | $16,415.90 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrison OH Partners, LLC<br>Bass, Berry & Sims PLC<br>C/O Paul G. Jennings<br>21 Platform Way South, Suite 3500<br>Nashville, TN 37203 | 5849 | 12/30/2024 | Big Lots Stores, LLC | $399,407.40 | | | | | $399,407.40 |
| HARRISON, ARIEAL JEWEL<br>Address on file | 4451 | 12/21/2024 | Big Lots, Inc. | $1,000.00 | | | | | $1,000.00 |
| Harrison, Phaedra<br>Address on file | 6738 | 1/13/2025 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| Hart Estate Investment Company<br>c/o Duane Morris LLP<br>Attn: Drew S. McGehrin<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 4093 | 12/18/2024 | Big Lots Stores - PNS, LLC | $98,343.01 | | | | | $98,343.01 |
| Hart Estate Investment Company<br>c/o Duane Morris LLP<br>Attn: Drew S. McGehrin<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 4095 | 12/18/2024 | Big Lots Stores - PNS, LLC | $274,957.80 | | | | | $274,957.80 |
| HASKEL TRADING<br>PO BOX 128<br>CEDARHURST, NY 11516<br>US | 9665 | 3/12/2025 | Big Lots, Inc. | | | | | $34,508.40 | $34,508.40 |
| Haskel Trading Inc<br>PO Box 128<br>Cedarhurst, NY 11516 | 3045 | 11/7/2024 | Big Lots, Inc. | $21,762.95 | | | | | $21,762.95 |
| Haskel Trading Inc<br>PO Box 128<br>Cedarhurst, NY 11757 | 6714 | 1/13/2025 | Big Lots, Inc. | $34,508.40 | | | | | $34,508.40 |
| Hauck Holdings Alexandria LLC<br>4334 Glendale Milford Road<br>Cincinnati, OH 45242 | 6148 | 12/30/2024 | Big Lots, Inc. | $154,897.00 | $15,000.00 | | | | $169,897.00 |
| HAUCK HOLDINGS CLEVELAND BLD LLC<br>4334 GLENDALE MILFORDROAD<br>CINCINNATI, OH 45242 | 6164 | 12/30/2024 | Big Lots, Inc. | $417,360.00 | $10,200.00 | | | | $427,560.00 |
| HAULAWAY STORAGE CONTAINERS<br>11292 WESTERN AVE<br>STANTON, CA 90680-2912 | 8067 | 3/31/2025 | Big Lots, Inc. | $26,445.47 | | | | | $26,445.47 |
| HAULAWAY STORAGE CONTAINERS<br>PO BOX 186<br>STANTON, CA 90680-0186<br>US | 10639 | 3/12/2025 | Big Lots, Inc. | | | | | $15,073.84 | $15,073.84 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hauppauge Properties, LLC<br>c/o Bond, Schoeneck & King, PLLC<br>Attn: Edward J. LoBello Esq.<br>225 Old Country Road<br>Melville, NY 11747 | 5793 | 12/30/2024 | Big Lots Stores, LLC | $85,757.50 | | | | | $85,757.50 |
| Hauppauge Properties, LLC<br>c/o Bond, Schoeneck & King, PLLC<br>Attn: Edward J. LoBello, Esq.<br>225 Old Country Road<br>Melville, NY 11747 | 8486 | 4/1/2025 | Big Lots Stores, LLC | $402,626.29 | | | | | $402,626.29 |
| HAWKER POWERSOURCE INC<br>PO BOX 601164<br>CHARLOTTE, NC 28260-1164<br>US | 10237 | 3/12/2025 | Big Lots, Inc. | | | | | $569,185.65 | $569,185.65 |
| Hawthorne Apartments LLC and 621 W. Prentice LLC<br>Attn: David Peel<br>42 Tamarade Drive<br>Littleton, CO 80127-3515 | 4605 | 12/23/2024 | Big Lots Stores - PNS, LLC | $714,858.58 | | | | | $714,858.58 |
| Hayford Properties LP<br>Attention: Jeffrey I. Golden<br>3070 Bristol Street<br>Suite 640<br>Costa Mesa, CA 92626 | 7247 | 1/31/2025 | BLBO Tenant, LLC | $1,078,441.34 | | | | | $1,078,441.34 |
| Hayford Properties LP<br>c/o Golden Goodrich LLP<br>Attn: Jeffrey I. Golden<br>3070 Bristol Street<br>Suite 640<br>Costa Mesa, CA 92626 | 9361 | 4/3/2025 | BLBO Tenant, LLC | | | | | $18,351.52 | $18,351.52 |
| HayMarket Investors LLC<br>Hubbell Property Management<br>Lindsey McKinstry, Commercial Property Manager<br>6900 Westown Parkway<br>West Des Moines, IA 50266 | 3611 | 12/4/2024 | Big Lots Stores, LLC | $237,559.41 | | | | $21,627.17 | $259,186.58 |
| HayMarket Investors, LLC<br>Attn: Lindsey McKinstry, Commercial Property Manager<br>Hubbell Property Management<br>6900 Westown Parkway<br>West Des Moines, IA 50266 | 3588 | 12/3/2024 | Big Lots Stores, LLC | $237,559.41 | | | | $41,385.61 | $278,945.02 |
| HAZLEWOOD, CHASE ROBERT<br>Address on file | 5135 | 12/26/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HBL Crest Hill LLC<br>c/o GS Management Company<br>5674 Sonoma Drive<br>Pleasanton, CA 94566 | 3635 | 12/4/2024 | Big Lots, Inc. | $111,109.34 | | | | | $111,109.34 |
| HBX Natural Living BV<br>Herenweg 100<br>Noordwijk 2201 AL<br>The Netherlands | 818 | 9/19/2024 | Big Lots, Inc. | $39,360.72 | | | | | $39,360.72 |
| HBX Natural Living BV<br>Herenweg 100<br>Noordwijk 2201 AL<br>The Netherlands | 6275 | 12/30/2024 | Big Lots, Inc. | $40,946.96 | | | | | $40,946.96 |
| H-C Niles Developers, L.L.C<br>SATC Law<br>c/o Tomasz A. Sobieraj<br>222 W. Adams<br>Suite 3050<br>Chicago, IL 60606 | 4151 | 12/18/2024 | Big Lots Stores - PNS, LLC | $937,751.35 | | | | | $937,751.35 |
| HCL 3RD & Bell, LLC, a Delaware Limited Liability Company<br>c/o Epps & Coulson, LLP<br>1230 Crenshaw Blvd., Ste. 200<br>Torrance, CA 90501 | 2528 | 10/21/2024 | Big Lots Stores - PNS, LLC | $321,392.04 | | | | $4,660.50 | $326,052.54 |
| HCP Blue Canary LLC<br>PO BOX 17459<br>Anaheim, CA 92817 | 9345 | 5/1/2025 | Big Lots, Inc. | | | | | $32,562.96 | $32,562.96 |
| HCP Blue Canary, LLC<br>c/o Law Offices of Michael Creamer<br>PO Box 17743<br>Anaheim, CA 92817 | 4244 | 12/19/2024 | Big Lots, Inc. | $1,624,535.65 | | | | | $1,624,535.65 |
| HCP Blue Canary, LLC<br>c/o Law Offices of Michael Creamer<br>PO Box 17743<br>Anaheim, CA 92817 | 4276 | 12/19/2024 | Big Lots Stores - PNS, LLC | $1,624,535.65 | | | | | $1,624,535.65 |
| HDS Trading Corp<br>Melissa Chan<br>1305 Jersey Ave<br>North Brunswick, NJ 08902 | 2286 | 10/15/2024 | CSC Distribution LLC | $41,119.80 | | | | | $41,119.80 |
| HDS Trading Corp<br>Melissa Chan<br>1305 Jersey Ave<br>North Brunswick, NJ 08902 | 2294 | 10/15/2024 | Durant DC, LLC | $43,830.80 | | | | | $43,830.80 |
| HDS Trading Corp<br>Melissa Chan<br>1305 Jersey Ave<br>North Brunswick, NJ 08902 | 2297 | 10/15/2024 | Big Lots Stores, LLC | $44,428.30 | | | | | $44,428.30 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HDS Trading Corp<br>Melissa Chan<br>1305 Jersey Ave<br>North Brunswick, NJ 08902 | 2298 | 10/15/2024 | AVDC, LLC | $43,486.40 | | | | | $43,486.40 |
| HDS Trading Corp<br>Melissa Chan<br>1305 Jersey Ave<br>North Brunswick, NJ 08902 | 2299 | 10/15/2024 | Closeout Distribution, LLC | $58,745.30 | | | | | $58,745.30 |
| HDS TRADING CORP<br>1575 JERSEY AVE<br>NORTH BRUNSWICK, NJ 08902-1609<br>US | 10081 | 3/12/2025 | Big Lots, Inc. | | | | | $333,139.50 | $333,139.50 |
| HDS TRADING CORP.<br>1305 JERSEY AVE<br>NORTH BRUNSWICK, NJ 08902 | 5880 | 12/30/2024 | Durant DC, LLC | | | | $81,814.80 | | $81,814.80 |
| HDS TRADING CORP.<br>1305 JERSEY AVE<br>NORTH BRUNSWICK, NJ 08902 | 5901 | 12/30/2024 | CSC Distribution LLC | | | | $95,595.00 | | $95,595.00 |
| HDS TRADING CORP.<br>1305 JERSEY AVE<br>NORTH BRUNSWICK, NJ 08902 | 5921 | 12/30/2024 | Closeout Distribution, LLC | | | | $155,729.70 | | $155,729.70 |
| He, Xianjun<br>Address on file | 1381 | 9/24/2024 | AVDC, LLC | $14,784.92 | | | | | $14,784.92 |
| HE, XIANJUN<br>Address on file | 1384 | 9/24/2024 | Big Lots Stores, LLC | $11,843.76 | | | | | $11,843.76 |
| HE, XIANJUN<br>Address on file | 1386 | 9/24/2024 | Durant DC, LLC | $9,687.80 | | | | | $9,687.80 |
| HE, XIANJUN<br>Address on file | 1388 | 9/24/2024 | AVDC, LLC | $76,985.76 | | | | | $76,985.76 |
| HE, XIANJUN<br>Address on file | 1387 | 9/24/2024 | Closeout Distribution, LLC | $19,473.76 | | | | | $19,473.76 |
| Hearthmark LLC<br>1303 S. Batesville Rd.<br>Greer, SC 29650 | 6424 | 1/2/2025 | Big Lots, Inc. | | | | $29,111.64 | | $29,111.64 |
| HEARTHMARK LLC<br>PO BOX 745721<br>ATLANTA, GA 30374-5721<br>US | 10262 | 3/12/2025 | Big Lots, Inc. | | | | | $29,111.64 | $29,111.64 |
| Hearthmark, LLC<br>1303 S. Batesville Rd.<br>Greer, SC 29650 | 3994 | 12/17/2024 | Big Lots, Inc. | $22,453.20 | | | $170,077.80 | | $192,531.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heartland Coca-Cola Bottling Company Attn: Credit Risk Management 8125 Highwoods Palm Way Tampa, FL 33647 | 7105 | 1/29/2025 | Big Lots, Inc. | | $39,561.74 | | | | $39,561.74 |
| Hebei Chuihua Casting Co., Ltd. North of Zhizhao Road Gengqiansi Village Nanzhiqiu Town Xinji, Hebei China | 1451 | 9/26/2024 | Big Lots Stores, LLC | $6,673.32 | | | | | $6,673.32 |
| Hebei Chuihua Casting Co., Ltd. North of Zhizhao Road Gengqiansi Village Nanzhiqiu Town Xinji, Hebei China | 1453 | 9/25/2024 | AVDC, LLC | $6,265.38 | | | | | $6,265.38 |
| Hebei Chuihua Casting Co., Ltd. North of Zhizhao Road Gengqiansi Village Nanzhiqiu Town Xinji, Hebei China | 1454 | 9/25/2024 | CSC Distribution LLC | $7,012.90 | | | | | $7,012.90 |
| Hebei Chuihua Casting Co., Ltd. North of Zhizhao Road Gengqiansi Village Nanzhiqiu Town Xinji, Hebei China | 1455 | 9/25/2024 | Closeout Distribution, LLC | $7,454.10 | | | | | $7,454.10 |
| Hebei Chuihua Casting Co., Ltd. North of Zhizhao Road Gengqiansi Village Nanzhiqiu Town Xinji, Hebei China | 1456 | 9/25/2024 | Durant DC, LLC | $5,584.40 | | | | | $5,584.40 |
| Helios HVACR Services LLC Scott Alan Hesprich - Controller 601 S Lake Destiny Rd Suite 200 Maitland, FL 32751 | 5317 | 12/27/2024 | Big Lots Stores, LLC | $293,139.06 | | | | | $293,139.06 |
| HELIOS HVACR SERVICES LLC 601 S LAKE DESTINY RD SUITE 200 MAITLAND, FL 32751 US | 9733 | 3/12/2025 | Big Lots, Inc. | | | | | $1,081,084.70 | $1,081,084.70 |
| Helios HVACR Services, LLC 601 S Lake Destiny Rd Suite 200 Maitland, FL 32751 | 8579 | 3/31/2025 | Big Lots Stores, LLC | | | | | $1,088,064.27 | $1,088,064.27 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELLENIC TREASURES, LLC<br>PO BOX 412<br>LEVITTOWN, NY 11756 | 1583 | 9/30/2024 | Big Lots, Inc. | $106,057.82 | | | | | $106,057.82 |
| Hellenic Treasures, LLC<br>PO Box 4412<br>Levittown, NY 11756 | 3697 | 12/10/2024 | Big Lots, Inc. | $7,809.20 | | | | | $7,809.20 |
| Hellenic Treasures, LLC<br>PO Box 412<br>Levittown, NY 11756 | 3698 | 12/10/2024 | Big Lots, Inc. | $41,682.30 | | | | | $41,682.30 |
| Hellenic Treasures, LLC<br>PO Box 412<br>Levittown, NY 11756 | 7672 | 3/4/2025 | Big Lots, Inc. | $5,670.00 | | | | | $5,670.00 |
| Hellenic Treasures, LLC<br>PO Box 412<br>Levittown, NY 11756 | 7673 | 3/4/2025 | Big Lots, Inc. | $7,884.00 | | | | | $7,884.00 |
| Hellenic Treasures, LLC<br>PO Box 412<br>Levittown, NY 11756 | 7674 | 3/4/2025 | Big Lots, Inc. | $11,358.00 | | | | | $11,358.00 |
| Hellenic Treasures, LLC<br>PO Box 412<br>Levittown, NY 11756 | 7675 | 3/4/2025 | Big Lots, Inc. | $6,480.00 | | | | | $6,480.00 |
| Hellenic Treasures, LLC<br>PO Box 412<br>Levittown, NY 11756 | 7676 | 3/4/2025 | Big Lots, Inc. | $11,340.00 | | | | | $11,340.00 |
| Hellenic Treasures, LLC<br>PO Box 412<br>Levittown, NY 11756 | 7678 | 3/4/2025 | Big Lots, Inc. | $14,616.00 | | | | | $14,616.00 |
| Hellenic Treasures, LLC<br>PO Box 412<br>Levittown, NY 11756 | 7679 | 3/4/2025 | Big Lots, Inc. | $21,420.00 | | | | | $21,420.00 |
| Hellenic Treasures, LLC<br>PO Box 412<br>Levittown, NY 11756 | 7680 | 3/4/2025 | Big Lots, Inc. | $5,670.00 | | | | | $5,670.00 |
| Hellenic Treasures, LLC<br>PO Box 412<br>Levittown, NY 11756 | 7681 | 3/4/2025 | Big Lots, Inc. | $19,044.00 | | | | | $19,044.00 |
| Hellenic Treasures, LLC<br>PO Box 412<br>Levittown, NY 11756 | 7682 | 3/4/2025 | Big Lots, Inc. | $6,480.00 | | | | | $6,480.00 |
| HELLENIC TREASURES, LLC<br>PO BOX 412<br>LEVITTOWN, NY 11756<br>US | 9670 | 3/12/2025 | Big Lots, Inc. | | | | | $109,962.00 | $109,962.00 |
| Heller's Gas, Inc.<br>Joseph Gardner II<br>c/o R. Sypech<br>PO Box 444<br>Berwick, PA 18603 | 2518 | 10/21/2024 | Big Lots, Inc. | $12,440.66 | | | | | $12,440.66 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hello Sofa LLC<br>Saul Ewing LLP<br>Attn: Evan T. Miller<br>1201 North Market Street, Suite 2300<br>Wilmington, DE 19801 | 6580 | 12/27/2024 | Big Lots, Inc. | | | | | $903,781.00 | $903,781.00 |
| HELLO SOFA LLC<br>1020 NORTH GLOSTER ST<br>TUPELO, MS 38804<br>US | 9763 | 3/12/2025 | Big Lots, Inc. | | | | | $902,689.00 | $902,689.00 |
| Hello to Green, LLC<br>5578 BANDINI BLVD<br>BELL, CA 90201 | 1411 | 9/25/2024 | Big Lots Stores, LLC | $178,296.00 | | | | | $178,296.00 |
| Henkel Corporation<br>32100 Stephenson Highway<br>Madison Heights, MI 48071 | 1079 | 9/20/2024 | Big Lots, Inc. | $366,182.53 | | | $711,440.57 | | $1,077,623.10 |
| HENRY LAMBERTZ<br>271 US HGHWAY 46 WEST STE H201<br>FAIRFIELD, NJ 07004<br>US | 9579 | 3/12/2025 | Big Lots, Inc. | | | | | $225,330.64 | $225,330.64 |
| Henry Turley Company, LLC<br>Attn: Alex Turley, Michelle Risher<br>65 Union Avenue, Suite 1200<br>Memphis, TN 38103 | 9242 | 4/17/2025 | Big Lots, Inc. | $396,313.91 | | | | | $396,313.91 |
| Herbert, Cierra<br>Address on file | 5401 | 12/27/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| HERITAGE HOME FASHIONS INC.<br>150-5000 JEAN TALON STREET WEST<br>MONTREAL, QC H4P 1W9<br>CANADA | 9439 | 3/12/2025 | Big Lots, Inc. | | | | | $5,157.00 | $5,157.00 |
| Hernandez, Celestina Rivera<br>Address on file | 4043 | 12/17/2024 | Big Lots Stores - PNS, LLC | $74,999.99 | | | | | $74,999.99 |
| HERR FOODS INC<br>20 HERR DR<br>NOTTINGHAM, PA 19362<br>US | 9690 | 3/12/2025 | Big Lots, Inc. | | | | | $24,932.88 | $24,932.88 |
| Herrera, Adam G.<br>Address on file | 3040 | 11/7/2024 | Big Lots, Inc. | $150,000.00 | | | | | $150,000.00 |
| Herrington, Sharon V<br>Address on file | 2455 | 10/18/2024 | Big Lots Stores, LLC | $75.00 | | | | | $75.00 |
| HERRMANN, ROBIN C<br>Address on file | 6456 | 1/2/2025 | Big Lots, Inc. | $10,000.00 | | | | | $10,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERRS FOOD INC<br>20 HERRS DR<br>NOTTINGHAM, PA 19362 | 3963 | 12/17/2024 | Big Lots Stores, LLC | $29,814.48 | | | | | $29,814.48 |
| HERRS FOOD INC<br>20 HERRS DR<br>NOTTINGHAM, PA 19362 | 3984 | 12/17/2024 | AVDC, LLC | $22,896.00 | | | | | $22,896.00 |
| HERRS FOOD INC<br>20 HERRS DR<br>NOTTINGHAM, PA 19362 | 3985 | 12/17/2024 | CSC Distribution LLC | $31,974.48 | | | | | $31,974.48 |
| HERRS FOOD INC<br>20 HERRS DR<br>NOTTINGHAM, PA 19362 | 3986 | 12/17/2024 | Durant DC, LLC | $32,406.48 | | | | | $32,406.48 |
| HERRS FOOD INC<br>20 HERRS DR<br>NOTTINGHAM, PA 19362 | 3987 | 12/17/2024 | Closeout Distribution, LLC | $33,757.92 | | | | | $33,757.92 |
| HERSHEY CHOCOLATE CO<br>PO BOX 640227<br>PITTSBURGH, PA 15264-0227<br>US | 10178 | 3/12/2025 | Big Lots, Inc. | | | | | $305,958.28 | $305,958.28 |
| HERSHEY COMPANY<br>19 E CHOCOLATE AVE<br>HERSHEY, PA 17033-1314<br>US | 10186 | 3/12/2025 | Big Lots, Inc. | | | | | $891,792.55 | $891,792.55 |
| HESS CATERING INC<br>1 RIVER ST<br>SCHUYLKILL HAVEN, PA 17972 | 6271 | 12/30/2024 | Big Lots, Inc. | $1,862.91 | | | | | $1,862.91 |
| Heubel Material Handling Inc<br>6311 NE Equitable Rd<br>Kansas City, MO 64120 | 2783 | 10/29/2024 | Big Lots, Inc. | $29,060.20 | | | $5,433.93 | | $34,494.13 |
| HEUBEL MATERIAL HANDLING INC<br>PO BOX 870975<br>KANSAS CITY, MO 64187-0975<br>US | 10532 | 3/12/2025 | Big Lots, Inc. | | | | | $13,901.30 | $13,901.30 |
| Heubel Material Handling, Inc.<br>Attn: Brian Richards<br>6311 NE Equitable Rd<br>Kansas City, MO 64120 | 8215 | 3/19/2025 | Big Lots, Inc. | | | | | $14,501.65 | $14,501.65 |
| Hewlett Packard Enterprise Company<br>1701 East Mossy Oaks<br>Cypress, TX 77389 | 7356 | 1/31/2025 | Big Lots, Inc. | $47,694.19 | | | | | $47,694.19 |
| HGP Group LLC<br>22D Cragwood Road<br>Avenel, NJ 07001 | 649 | 9/17/2024 | Big Lots Stores, LLC | $1,638.00 | | | $8,310.60 | | $9,948.60 |
| HGP Group LLC<br>22D Cragwood Road<br>Avenel, NJ 07001 | 652 | 9/17/2024 | AVDC, LLC | $1,746.30 | | | $9,507.60 | | $11,253.90 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HGP Group LLC<br>22D Cragwood Road<br>Avenel, NJ 07001 | 654 | 9/17/2024 | Durant DC, LLC | $1,542.90 | | | $5,164.20 | | $6,707.10 |
| HGP Group LLC<br>22D Cragwood Road<br>Avenel, NJ 07001 | 655 | 9/17/2024 | CSC Distribution LLC | $1,719.90 | | | $6,840.00 | | $8,559.90 |
| HGP Group LLC<br>22D Cragwood Road<br>Avenel, NJ 07001 | 656 | 9/17/2024 | Closeout Distribution, LLC | $1,529.70 | | | | | $1,529.70 |
| HGP GROUP LLC<br>22D CRAGWOOD ROAD<br>AVENEL, NJ 07001-0041<br>US | 10041 | 3/12/2025 | Big Lots, Inc. | | | | | $3,787.19 | $3,787.19 |
| HH-Laveen, LLC<br>THE POWELL FIRM, LLC<br>Attn: JASON C. POWELL, ESQUIRE<br>1813 N. Franklin Street<br>P.O. Box 289<br>Wilmington, DE 19899 | 6527 | 12/2/2024 | Big Lots, Inc. | | | | | $17,246.46 | $17,246.46 |
| Hickory Farms<br>311 South Wacker Drive<br>Suite 2030<br>Chicago, IL 60606 | 7505 | 2/13/2025 | Big Lots, Inc. | | | $288,226.20 | | | $288,226.20 |
| Hickory Farms<br>Veronica Hernandez<br>311 South Wacker Drive<br>Suite 2030<br>Chicago, IL 60606 | 8097 | 3/4/2025 | Big Lots, Inc. | | | | | $288,226.20 | $288,226.20 |
| HICKORY FARMS LLC<br>811 MADISPON AVE<br>TOLEDO, OH 43604-5684<br>US | 10356 | 3/12/2025 | Big Lots, Inc. | | | | | $288,226.20 | $288,226.20 |
| Hickory Plaza Shopping Center, Inc.<br>c/o: J.J. Gumberg Co., Agent<br>1051 Brinton Road<br>Pittsburgh, PA 15221 | 6008 | 12/30/2024 | Big Lots Stores, LLC | $18,382.00 | | | | | $18,382.00 |
| HICKS, NINA<br>Address on file | 4923 | 12/24/2024 | Big Lots, Inc. | | $91,821.40 | | | | $91,821.40 |
| Hidalgo County<br>Linebarger Goggan Blair & Sampson, Llp<br>Po Box 17428<br>Austin, TX 78760-7428 | 1665 | 9/30/2024 | Big Lots Stores - PNS, LLC | | | $25,583.84 | | | $25,583.84 |
| Hidalgo County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 6742 | 1/13/2025 | Big Lots Stores - PNS, LLC | | | $32,684.52 | | | $32,684.52 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hidalgo County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 6868 | 1/21/2025 | Big Lots Stores - PNS, LLC | | | $32,684.52 | | | $32,684.52 |
| Hidalgo County<br>Linebarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 8864 | 4/2/2025 | Big Lots Stores - PNS, LLC | | | | | $32,684.52 | $32,684.52 |
| HIDDEN VALLEY MALL<br>C/O CHARLES KALWITZ - MANAGER<br>3415 S IRONWOOD<br>SOUTH BEND, IN 46614 | 7391 | 1/22/2025 | Big Lots Stores, LLC | $55,333.87 | | | | | $55,333.87 |
| Higgins, Tomease Waundwell<br>Address on file | 5463 | 12/29/2024 | Big Lots, Inc. | | $135.00 | | | | $135.00 |
| Highlands County Tax Collector<br>540 S Commerce Ave<br>Sebring, FL 33870 | 8168 | 3/17/2025 | Big Lots, Inc. | | | | | $2,676.80 | $2,676.80 |
| Highstock Inc<br>180 West 58th Street<br>New York, NY 10019 | 9077 | 4/5/2025 | Durant DC, LLC | | | | | $13,432.80 | $13,432.80 |
| HIGHSTOCK, INC<br>180 WEST 58TH STREET PHB<br>NEW YORK, NY 10019<br>US | 9649 | 3/12/2025 | Big Lots, Inc. | | | | | $57,721.80 | $57,721.80 |
| Highstock, Inc.<br>180 West 58th Street<br>PHB<br>New York, NY 10019 | 550 | 9/16/2024 | Big Lots, Inc. | | | | $45,446.55 | | $45,446.55 |
| Highstock, Inc.<br>180 West 58th Street<br>PHB<br>New York, NY 10019 | 7447 | 2/9/2025 | CSC Distribution LLC | $14,755.80 | | | | | $14,755.80 |
| Highstock, Inc.<br>180 West 58th Street<br>PHB<br>New York, NY 10019 | 7448 | 2/9/2025 | Durant DC, LLC | $13,432.80 | | | | | $13,432.80 |
| Highstock, Inc.<br>180 West 58th Street<br>PHB<br>New York, NY 10019 | 7449 | 2/9/2025 | Closeout Distribution, LLC | $25,046.40 | | | | | $25,046.40 |
| Highstock, Inc.<br>180 West 58th Street<br>#PHB<br>New York, NY 10019 | 9076 | 4/5/2025 | Closeout Distribution, LLC | | | | | $14,755.80 | $14,755.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hiko, Abdisa Mamo<br>Address on file | 6936 | 1/24/2025 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| HILCO LLC<br>PO BOX 638953<br>CINCINNATI, OH 45263<br>US | 9798 | 3/12/2025 | Big Lots, Inc. | | | | | $31,130.88 | $31,130.88 |
| Hilco Wholesale Solutions LLC<br>Hilco Global<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 5696 | 12/30/2024 | Big Lots Stores, LLC | $204,582.25 | | | | | $204,582.25 |
| Hilco Wholesale Solutions LLC<br>c/o Christine Fredericks, Hilco Global<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 5710 | 12/30/2024 | Closeout Distribution, LLC | $182,716.46 | | | | | $182,716.46 |
| Hilco Wholesale Solutions LLC<br>c/o Christine Fredericks, Hilco Global<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 5735 | 12/30/2024 | AVDC, LLC | $174,948.56 | | | | | $174,948.56 |
| Hilco Wholesale Solutions LLC<br>c/o Christine Fredericks, Hilco Global<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 5741 | 12/30/2024 | CSC Distribution LLC | $188,219.83 | | | | | $188,219.83 |
| Hilco Wholesale Solutions LLC<br>c/o Hilco Global<br>Attn:Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 5803 | 12/30/2024 | Durant DC, LLC | $165,905.41 | | | | | $165,905.41 |
| Hilco, LLC<br>108 McArthur Dr.<br>Louisville, KY 40207 | 4479 | 12/23/2024 | Big Lots, Inc. | $31,130.88 | | | | | $31,130.88 |
| Hill, Sharnise D<br>Address on file | 2353 | 10/16/2024 | Big Lots, Inc. | $817.39 | | | | | $817.39 |
| Hillcrest Shopping Center Equities<br>R3M Law, LLP<br>c/o Jeffrey N. Rich, Esq.<br>6 East 43rd Street<br>21st Fl.<br>New York, NY 10017 | 7018 | 1/27/2025 | Big Lots, Inc. | $128,751.96 | | | | | $128,751.96 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILLMAN GROUP<br>PO BOX 532582<br>ATLANTA, GA 30357-2582<br>US | 10254 | 3/12/2025 | Big Lots, Inc. | | | | | $18,272.26 | $18,272.26 |
| Hillsborough County Tax Collector<br>Nancy C. Millan Tax Collector<br>P.O. Box 30012<br>Tampa, FL 33630-3012 | 3047 | 11/1/2024 | Big Lots, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Hillsborough County Tax Collector<br>Nancy C. Millan Tax Collector<br>P.O. Box 30012<br>Tampa, FL 33630-3012 | 3048 | 11/1/2024 | Big Lots, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Hillsborough County Tax Collector<br>Nancy C. Millan Tax Collector<br>P.O. Box 30012<br>Tampa, FL 33630-3012 | 3051 | 11/1/2024 | Big Lots, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Hillsborough County Tax Collector<br>Nancy C. Millan Tax Collector<br>PO Box 30012<br>Tampa, FL 33630-3012 | 3052 | 11/1/2024 | Big Lots, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Hillsborough County Tax Collector<br>Nancy C. Millan Tax Collector<br>P.O. Box 30012<br>Tampa, FL 33630-3012 | 3053 | 11/1/2024 | Big Lots, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Hillsborough County Tax Collector<br>Nancy C. Millan Tax Collector<br>P.O. Box 30012<br>Tampa, FL 33630-3012 | 3054 | 11/1/2024 | Big Lots, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Hillsborough County Tax Collector<br>Nancy C. Millan Tax Collector<br>P.O. Box 30012<br>Tampa, FL 33630-3012 | 3055 | 11/1/2024 | Big Lots, Inc. | | $0.00 | $0.00 | | | $0.00 |
| HILTON DISPLAYS LLC<br>125 HILLSIDE DR<br>GREENVILLE, SC 29607<br>US | 9720 | 3/12/2025 | Big Lots, Inc. | | | | | $70,075.46 | $70,075.46 |
| Hinds County Tax Collector<br>PO Box 1727<br>Jackson, MS 39215-1727 | 8625 | 3/31/2025 | Big Lots, Inc. | | | | | $7,556.88 | $7,556.88 |
| Hinesville Center, LLC<br>1101 Hillcrest Drive<br>Hollywood, FL 33021 | 6586 | 1/7/2025 | Big Lots Stores, LLC | $46,348.24 | | | | | $46,348.24 |
| Hinesville Center, LLC<br>1101 Hillcrest Drive<br>Hollywood, FL 33021 | 8142 | 3/18/2025 | Big Lots, Inc. | | | | | $92,834.07 | $92,834.07 |
| Hinesville Center, LLC.<br>1101 Hillcrest Drive<br>Hollywood, FL 33021 | 7627 | 2/27/2025 | Big Lots Stores, LLC | $111,282.31 | | | | | $111,282.31 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hint Inc<br>2124 Union Street Suite D<br>San Francisco, CA 94123 | 9421 | 6/3/2025 | Big Lots, Inc. | $225,371.00 | | | | | $225,371.00 |
| HINT INCORPORATED<br>PO BOX 734571<br>CHICAGO, IL 60673-4571<br>US | 10472 | 3/12/2025 | Big Lots, Inc. | | | | | $225,371.00 | $225,371.00 |
| HireRight LLC<br>PO Box<br>Dallas, TX 75284 | 1971 | 10/8/2024 | Big Lots, Inc. | $136,782.52 | | | | | $136,782.52 |
| Hitchcock, Alyaih<br>Address on file | 2258 | 10/15/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| HKJV, LLC<br>c/o Sirlin Lesser & Benson, P.C.<br>Attn: Dana S. Plon, Esquire<br>123 South Broad Street, Suite 2100<br>Philadelphia, PA 19109 | 7836 | 3/14/2025 | Big Lots Stores, LLC | $25,692.67 | | | | | $25,692.67 |
| HKJV, LLC<br>Sirlin Lesser & Benson, P.C.<br>c/o Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia, PA 19109 | 8555 | 3/14/2025 | Big Lots Stores, LLC | | | | | $125,691.16 | $125,691.16 |
| HKJV, LLC<br>Sirlin Lesser & Benson, P.C.<br>c/o Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia, PA 19109 | 8810 | 4/2/2025 | Big Lots Stores, LLC | $466,129.42 | | | | | $466,129.42 |
| HMM Co., Ltd.<br>Attn: Hobin (Kevin) Kang<br>222 West Colinas Blvd., Suite 700<br>Irving, TX 75039 | 5865 | 12/30/2024 | Durant DC, LLC | $1,815.00 | | | | | $1,815.00 |
| HMM Co., Ltd.<br>Atttn: Hobin (Kevin) Kang<br>222 West Colinas Blvd., Suite 700<br>Irving, TX 75039 | 5888 | 12/30/2024 | Closeout Distribution, LLC | $4,005.00 | | | | | $4,005.00 |
| HMM Co., Ltd.<br>Attn: Hobin (Kevin) Kang<br>222 West Colinas Blvd., Suite 700<br>Irving, TX 75039 | 5898 | 12/30/2024 | CSC Distribution LLC | $3,325.00 | | | | | $3,325.00 |
| HMM Co., Ltd.<br>Attn: Hobin (Kevin) Kang<br>222 West Colinas Blvd., Suite 700<br>Irving, TX 75039 | 5947 | 12/30/2024 | Big Lots Stores, LLC | $10,065.00 | | | | | $10,065.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hobart Investors Limited Partnership c/o SATC Law 222 W. Adams, Suite 3050 Attn: Tomasz A. Sobieraj Chicago, IL 60606 | 9085 | 4/7/2025 | Big Lots Stores, LLC | $449,817.98 | | | | $35,442.52 | $485,260.50 |
| Hobby Lobby Stores, Inc. Attn: Real Estate Department - Legal 7707 SW 44th Street Oklahoma City, OK 73179 | 6884 | 1/22/2025 | Big Lots, Inc. | $9,515.43 | | | | | $9,515.43 |
| HODE, WALTER Address on file | 6543 | 1/6/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Hodges, Courtney Address on file | 2460 | 10/20/2024 | Big Lots Stores, LLC | $268.76 | | | | | $268.76 |
| Hoffmaster Group, Inc. 2920 N. Main Street Oshkosh, WI 54901 | 362 | 9/13/2024 | Big Lots, Inc. | $63,669.74 | | | $396,013.50 | | $459,683.24 |
| HOLIDAY DECOR GROUP LLC 1575 JERSEY AVENUE NORTH BRUNSWICK, NJ 08902 | 6056 | 12/30/2024 | Closeout Distribution, LLC | | | | $68,468.88 | | $68,468.88 |
| HOLIDAY DECOR GROUP LLC 1575 JERSEY AVENUE NORTH BRUNSWICK, NJ 08902 | 6175 | 12/30/2024 | CSC Distribution LLC | | | | $46,077.40 | | $46,077.40 |
| HOLIDAY DECOR GROUP LLC 1575 JERSEY AVENUE NORTH BRUNSWICK, NJ 08902 | 6308 | 12/30/2024 | Durant DC, LLC | | | | $33,160.60 | | $33,160.60 |
| HOLIDAY DECOR GROUP LLC DBA HOLIDAY 1575 JERSEY AVENUE NORTH BRUNSWICK, NJ 08902 US | 9616 | 3/12/2025 | Big Lots, Inc. | | | | | $147,706.88 | $147,706.88 |
| HOLIDAY TIMES UNLIMITED 80 VOICE ROAD CARLE PLACE, NY 11514 | 3643 | 12/5/2024 | Big Lots, Inc. | $235,429.08 | | | | | $235,429.08 |
| HOLLINGSWORTH, SANDRA L Address on file | 6501 | 1/3/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Holohan, Christine Lucille Address on file | 6734 | 1/13/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Holt, Sharon Address on file | 7963 | 3/26/2025 | Big Lots, Inc. | $500.00 | | | $500.00 | | $1,000.00 |
| Home Creations Inc c/o Cross-Border Counselor LLP 7755 Center Ave., Suite 1100 Huntington Beach, CA 92647-3001 | 5912 | 12/30/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOME CREATIONS INC<br>2ND FL BLDG 1 NO 88 SHUANG LIAN<br>SHANGHAI<br>CHINA | 9470 | 3/12/2025 | Big Lots, Inc. | | | | | $929,942.00 | $929,942.00 |
| Home Creations Inc.<br>Sullivan Hazeltine Allinson LLC<br>Elihu Ezekiel Allinson, III, Esq.<br>919 North Market Street, Suite 420<br>Wilmington, DE 19801 | 7529 | 1/28/2025 | Big Lots, Inc. | | | | | $1,474,964.00 | $1,474,964.00 |
| Home Decor Factory, Inc.<br>1455 S. Campus Ave<br>Suite C<br>Ontario, CA 91761 | 8544 | 3/24/2025 | Big Lots Stores, LLC | | | | | $297,229.79 | $297,229.79 |
| HOME DECOR FACTORY, INC.<br>1455 S. CAMPUS AVE.<br>ONTARIO, CA 91761<br>US | 9973 | 3/12/2025 | Big Lots, Inc. | | | | | $271,527.57 | $271,527.57 |
| Home Dynamix<br>208 Harristown Rd., Ste 300<br>Glen Rock, NJ 07452 | 3622 | 12/4/2024 | Big Lots, Inc. | $21,852.00 | | | | | $21,852.00 |
| Home Dynamix<br>208 Harristown Rd.<br>Ste 300<br>Glen Rock, NJ 07452 | 3630 | 12/4/2024 | Big Lots, Inc. | $25,596.00 | | | | | $25,596.00 |
| Home Dynamix<br>208 Harristown Rd.<br>Ste 300<br>Glen Rock, NJ 07452 | 3631 | 12/4/2024 | Big Lots, Inc. | $30,420.00 | | | | | $30,420.00 |
| Home Dynamix<br>208 Harristown Rd.<br>Ste 300<br>Glen Rock, NJ 07452 | 3632 | 12/4/2024 | Big Lots, Inc. | $38,520.00 | | | | | $38,520.00 |
| Home Dynamix, LLC<br>208 Harristown Rd<br>Suite 300<br>Glen Rock, NJ 07452 | 776 | 9/18/2024 | Big Lots Stores, LLC | $20,358.84 | | | | | $20,358.84 |
| HOME ESSENTIALS & BEYOND INC<br>200 THEODORE CONRAD DR<br>JERSEY CITY, NJ 07305-4616<br>US | 10065 | 3/12/2025 | Big Lots, Inc. | | | | | $183,339.90 | $183,339.90 |
| Home Essentials & Beyond Inc.<br>200 Theodore Conrad Drive<br>Jersey City, NJ 07305 | 1096 | 9/20/2024 | Big Lots, Inc. | $157,891.20 | | | $0.00 | | $157,891.20 |
| Home Essentials and Beyond Inc.<br>Avrom R. Vann Esq.<br>2 University Plaza, Suite 600<br>Hackensack, NJ 07601 | 7512 | 1/15/2025 | Big Lots, Inc. | | | | | $183,589.90 | $183,589.90 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOME EXPRESSIONS INC<br>195 RARITAN CENTER PKWY<br>EDISON, NJ 08837-3650<br>US | 10077 | 3/12/2025 | Big Lots, Inc. | | | | | $113,967.40 | $113,967.40 |
| Home Expressions Inc.<br>Shiryak Bowman Anderson Gill & Kadochnikov, LLP<br>Btzalel Hirschhorn, Esq.<br>80-02 Kew Gardens Road<br>Suite 600<br>Kew Gardens, NY 11415 | 8281 | 3/27/2025 | Big Lots, Inc. | | | | | $117,360.70 | $117,360.70 |
| HOME FASHIONS INT'L<br>418 CHANDLER DR<br>GAFFNEY, SC 29340<br>US | 9717 | 3/12/2025 | Big Lots, Inc. | | | | | $528,793.20 | $528,793.20 |
| HOME MERIDIAN GROUP LLC<br>PO BOX 743807<br>ATLANTA, GA 30374-3807<br>US | 10260 | 3/12/2025 | Big Lots, Inc. | | | | | $46,826.84 | $46,826.84 |
| Home Meridian International<br>Connolly Gallagher LLP<br>Attn: Karen C. Bifferato<br>1201 N. Market Street, 20th Floor<br>Wilmington, DE 19801 | 6982 | 1/8/2025 | Big Lots, Inc. | | | | | $838,665.40 | $838,665.40 |
| Home Meridian International (a division of Hooker Furnishings Corporation)<br>c/o Shumaker, Loop & Kendrick, LLP<br>101 S. Tryon Street<br>Suite 2200<br>Charlotte, NC 28280 | 4576 | 12/23/2024 | Big Lots, Inc. | $2,860,272.00 | | | $246,405.00 | | $3,106,677.00 |
| HOME WEAVERS INC<br>23 ROOSEVELT AVE<br>SUITE 14<br>SOMERSET, NJ 08873 | 8560 | 3/17/2025 | Big Lots, Inc. | | | | | $49,389.60 | $49,389.60 |
| HOME WEAVERS INC<br>23 ROOSEVELT AVE<br>SOMERSET, NJ 08873<br>US | 9613 | 3/12/2025 | Big Lots, Inc. | | | | | $49,389.60 | $49,389.60 |
| Home Weavers Inc.<br>23 Roosevelt Ave, Suite 14<br>Somerset, NJ 08873 | 7026 | 1/28/2025 | Big Lots, Inc. | | | $49,389.60 | | | $49,389.60 |
| Home Worldwide LLC<br>1407 Broadway<br>Suite 1721<br>New York, NY 10018 | 2826 | 10/30/2024 | Big Lots, Inc. | $21,870.00 | | | | | $21,870.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Home Worldwide LLC<br>1407 Broadway<br>Suite 1721<br>New York, NY 10018 | 3797 | 12/12/2024 | Big Lots, Inc. | $21,870.00 | | | | | $21,870.00 |
| Home Worldwide LLC<br>1407 Broadway, Suite 1721<br>New York, NY 10018 | 5860 | 12/30/2024 | Big Lots, Inc. | $64,092.60 | | | | | $64,092.60 |
| HOME WORLDWIDE LLC<br>P.O BOX 1036<br>CHARLOTTE, NC 28201<br>US | 9709 | 3/12/2025 | Big Lots, Inc. | | | | | $62,334.00 | $62,334.00 |
| Homelegance Inc<br>Attention: Jeff Sanches<br>400 Bellemeade Street, Suite 800<br>Greensboro , NC 27401 | 4071 | 12/18/2024 | AVDC, LLC | $24,624.00 | | | | | $24,624.00 |
| Homelegance Inc.<br>Attn: Jeff Sanches<br>400 Bellemeade Street, Suite 800<br>Greensboro, NC 27401 | 4072 | 12/18/2024 | CSC Distribution LLC | | | | $86,814.00 | | $86,814.00 |
| Homelegance Inc.<br>Attn: Jeff Sanches<br>400 Bellemeade Street<br>Suite 800<br>Greensboro, NC 27401 | 4084 | 12/18/2024 | Closeout Distribution, LLC | $36,936.00 | | | $12,312.00 | | $49,248.00 |
| Homelegance Inc.<br>SAUL EWING LLP<br>Lucian B. Murley (DE Bar No. 4892)<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington, DE 19899 | 6622 | 1/3/2025 | Big Lots, Inc. | | | | $12,312.00 | $172,368.00 | $184,680.00 |
| Homelegance Inc.<br>Attention: Jeff Sanches<br>400 Bellemeade Street, Suite 800<br>Greensboro, NC 27401 | 4050 | 12/18/2024 | Big Lots Stores, LLC | $61,560.00 | | | $184,680.00 | | $246,240.00 |
| HOMELEGANCE, INC<br>48200 FREMONT BLVD<br>FREMONT, CA 94538<br>US | 10001 | 3/12/2025 | Big Lots, Inc. | | | | | $72,442.00 | $72,442.00 |
| HomeView Design Inc<br>1775 Curtiss Court<br>La Verne, CA 91750 | 3864 | 12/13/2024 | CSC Distribution LLC | $3,778.00 | $0.00 | $0.00 | | | $3,778.00 |
| HOMEVIEW DESIGN INC<br>PO BOX 790<br>LA VERNE, CA 91750<br>US | 9970 | 3/12/2025 | Big Lots, Inc. | | | | | $85,784.00 | $85,784.00 |
| HomeView Design., Inc<br>PO BOX 790<br>LA VERNE, CA 91750 | 1246 | 9/23/2024 | Big Lots, Inc. | | | $3,778.00 | | | $3,778.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HomeView Design., Inc PO BOX 790 La Verne, CA 91750 | 6784 | 1/15/2025 | Big Lots, Inc. | | | | $654,599.28 | | $654,599.28 |
| HomeView Design., Inc PO Box 790 La Verne, CA 91750 | 8152 | 3/13/2025 | Big Lots, Inc. | | | | | $100,490.00 | $100,490.00 |
| HomeView Designs, Inc. c/o Kasen & Kasen, P.C. Attn: Jenny R. Kasen 1213 N. King Street Suite 2 Wilmington, DE 19801 | 9357 | 3/11/2025 | Big Lots, Inc. | | | | $3,778.00 | $650,821.28 | $654,599.28 |
| Honey Can Do International, LLC 5300 St. Charles Road Berkeley, IL 60163 | 1725 | 10/2/2024 | Big Lots, Inc. | $51,151.40 | | | | | $51,151.40 |
| Hongkong GMS International Co., Limited Office on 17th Floor of Xiu Ping Commercial Building No.104 Jervois Street Hongkong China | 1531 | 9/27/2024 | Big Lots, Inc. | $302,534.43 | | | | | $302,534.43 |
| Hongkong GMS International Co., Limited 17F Xiu Ping Com Bldg No 104 Jervois St Hong Kong China | 1532 | 9/27/2024 | CSC Distribution LLC | $94,990.22 | | | $151,188.06 | | $246,178.28 |
| Hongkong GMS International Co., Limited 17th Floor of Xiu Ping Commercial Building No.104 Jervois Street Hongkong China | 1533 | 9/27/2024 | Durant DC, LLC | $72,457.24 | | | | | $72,457.24 |
| HONGKONG GMS INTERNATIONAL CO., LIMITED OFFICE ON 17TH FLOOR XIU PING COMMERCIAL BUILDING NO. 104 JERVOIS STREET SHEUNG WAN HONG KONG 999077 CHINA | 6755 | 1/15/2025 | Durant DC, LLC | $117,212.66 | | | | | $117,212.66 |
| HONGKONG GMS INTERNATIONAL CO., LIMITED OFFICE ON 17TH FLOOR XIU PING COMMERCIAL BUILDING NO. 104 JERVOIS STREET SHEUNG WAN HONG KONG 999077 CHINA | 6756 | 1/15/2025 | CSC Distribution LLC | $90,644.57 | | | | | $90,644.57 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONGKONG GMS INTERNATIONAL CO., LIMITED OFFICE ON 17TH FLOOR XIU PING COMMERCIAL BUILDING NO. 104 JERVOIS STREET SHEUNG WAN HONG KONG 999077 CHINA | 6761 | 1/15/2025 | Closeout Distribution, LLC | $185,924.69 | | | | | $185,924.69 |
| HONGKONG GMS INTL CO LTD 8TH FLR TIANXIN BLDG NANTONG JIANGSU CHINA | 9471 | 3/12/2025 | Big Lots, Inc. | | | | | $440,592.26 | $440,592.26 |
| Hood CAD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 1325 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $6,019.17 | | | $6,019.17 |
| Hood CAD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 6441 | 1/2/2025 | Big Lots Stores - PNS, LLC | | | $5,952.79 | | | $5,952.79 |
| Hood CAD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 7994 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $5,952.79 | $5,952.79 |
| Hood, Lavkeysha Address on file | 5441 | 12/27/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Hooper, Joshua Lee Address on file | 6828 | 1/20/2025 | Big Lots, Inc. | | | | $3,800.00 | | $3,800.00 |
| Hoover, Emma Caitlyn Address on file | 3508 | 11/26/2024 | Big Lots Stores, LLC | $494.59 | | | | | $494.59 |
| HOPKINSVILLE WATER ENVIRONMENT AUTHORITY P.O. BOX 628 HOPKINSVILLE, KY 42241 | 9383 | 5/12/2025 | Big Lots, Inc. | $1,372.52 | | | | | $1,372.52 |
| Horizon Beauty Group, LLC 1010 Northern Blvd Suite 314 Great Neck, NY 11021 | 200 | 9/12/2024 | Big Lots, Inc. | | | | $67,344.00 | | $67,344.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORIZON BIG LLC<br>75 VARICK STREET 15TH FLOOR<br>NEW YORK, NY 10013<br>US | 9633 | 3/12/2025 | Big Lots, Inc. | | | | | $5,208,542.08 | $5,208,542.08 |
| HORIZON GROUP USA<br>PO BOX 5467<br>CAROL STREAM, IL 60197-5467<br>US | 10449 | 3/12/2025 | Big Lots, Inc. | | | | | $98,633.48 | $98,633.48 |
| Horizon Group USA, Inc.<br>430 Mountain Avenue, Suite # 205<br>New Providence, NJ 07974 | 3098 | 11/8/2024 | Big Lots, Inc. | $84,737.30 | | | | | $84,737.30 |
| Horizon Group USA, Inc.<br>430 Mountain Avenue, Suite # 205<br>New Providence, NJ 07974 | 7640 | 2/27/2025 | Big Lots, Inc. | | | | $84,737.30 | | $84,737.30 |
| Horizon Media LLC<br>Loeb & Loeb LLP<br>c/o Noah Weingarten<br>345 Park Avenue<br>New York, NY 10154 | 7161 | 1/30/2025 | Big Lots Stores, LLC | | | $0.00 | | $8,384,302.47 | $8,384,302.47 |
| Horizon Media LLC a/k/a Horizon Big LLC<br>Landis Rath & Cobb LLP<br>Kimberly A. Brown<br>Joshua B. Brooks<br>919 Market Street, Suite 1800<br>Wilmington, DE 19801 | 7520 | 2/5/2025 | Big Lots, Inc. | | | | | $8,534,302.47 | $8,534,302.47 |
| Hornby, Linda<br>Address on file | 6603 | 1/7/2025 | Big Lots, Inc. | $200,000.00 | | | | | $200,000.00 |
| Hostess Brands, LLC<br>c/o Stephen Gerald, Tydings & Rosenberg<br>200 Continental Drive<br>Suite 401<br>Wilmington, DE 19713 | 4807 | 12/24/2024 | Big Lots, Inc. | $326,269.81 | | | | | $326,269.81 |
| Hoston International Trade Ltd.<br>1271 Denison Street<br>Unit 46<br>Markham, ON L3R4B5<br>Canada | 2587 | 10/23/2024 | Big Lots, Inc. | | | | $17,250.00 | | $17,250.00 |
| Houston Comm Coll System<br>c/o Tara L. Grundemeier<br>Linebarger Goggan Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 1759 | 10/3/2024 | Big Lots, Inc. | | | $1,038.76 | | | $1,038.76 |
| HOUSTON COMM COLL SYSTEM<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 1907 | 10/7/2024 | Big Lots Stores - PNS, LLC | | | $387.60 | | | $387.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Houston Comm Coll System<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 9113 | 4/7/2025 | Big Lots Stores - PNS, LLC | | | | | $403.52 | $403.52 |
| Houston Comm Coll System<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 9117 | 4/7/2025 | Big Lots, Inc. | | | | | $1,010.62 | $1,010.62 |
| Houston Comm Coll System<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX  77253-3064 | 7351 | 1/31/2025 | Big Lots, Inc. | | | $1,010.62 | | | $1,010.62 |
| Houston County Tax Commissioner<br>202 Carl Vinson Parkway<br>Warner Robins, GA 31088-1815 | 2396 | 10/17/2024 | Big Lots, Inc. | | $4,223.11 | | | | $4,223.11 |
| HOUSTON ISD<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 1902 | 10/7/2024 | Big Lots Stores - PNS, LLC | | | $3,649.00 | | | $3,649.00 |
| Houston ISD<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 1915 | 10/7/2024 | Big Lots, Inc. | | | $4,259.93 | | | $4,259.93 |
| Houston ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7298 | 1/31/2025 | Big Lots, Inc. | | | $4,234.97 | | | $4,234.97 |
| Houston ISD<br>Linebarger Goggan Blair & Shampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7359 | 1/31/2025 | Big Lots Stores - PNS, LLC | | | $3,642.78 | | | $3,642.78 |
| Houston ISD<br>Tara L. Grundemeier<br>Linebarger Goggan Blair & Sampson, LLP<br>Po Box 3064<br>Houston, TX 77253-3064 | 9090 | 4/7/2025 | Big Lots Stores - PNS, LLC | | | | | $3,642.78 | $3,642.78 |
| HOUSTON ISD<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>TARA L. GRUNDEMEIER<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 9119 | 4/7/2025 | Big Lots, Inc. | | | | | $4,234.97 | $4,234.97 |
| Howard, Dymond<br>Address on file | 2456 | 10/18/2024 | Big Lots Stores, LLC | $728.20 | | | | | $728.20 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard, William A. Address on file | 3527 | 11/27/2024 | Big Lots Management, LLC | $100,000.00 | | | | | $100,000.00 |
| Howell, Michael Bruce Address on file | 8065 | 3/31/2025 | Big Lots Stores, LLC | $441.43 | | | | | $441.43 |
| Howell, Michael Bruce Address on file | 8070 | 3/31/2025 | Big Lots Stores, LLC | $441.43 | | | | | $441.43 |
| HS Homeworx, LLC 130 Clarendon Avenue Palm Beach, FL 33480 | 1720 | 10/2/2024 | Big Lots, Inc. | $27,846.00 | | | | | $27,846.00 |
| HT Pet Products LLC 1931 E. Mills Ave. El Paso, TX 79901 | 1581 | 9/27/2024 | Big Lots, Inc. | $86,256.48 | | | | | $86,256.48 |
| Huangyan Forever Arts & Crafts Factory Beicheng Industry Zone Huangyan Taizhou, Zhejiang 318020 China | 332 | 9/14/2024 | Durant DC, LLC | $119,554.58 | | | $35,870.09 | | $155,424.67 |
| HUANGYAN FOREVER ARTS & CRAFTS FACTORY BEICHENG INDUSTRY ZONE HUANGYAN TAIZHOU, ZHEJIANG 318020 CHINA | 334 | 9/14/2024 | Closeout Distribution, LLC | $82,837.95 | | | $115,017.59 | | $197,855.54 |
| HUANGYAN FOREVER ARTS & CRAFTS FACTORY BEICHENG INDUSTRY ZONE HUANGYAN TAIZHOU, ZJ 318020 CHINA | 426 | 9/14/2024 | Big Lots Stores, LLC | $48,376.50 | | | $171,192.07 | | $219,568.57 |
| HUANGYAN FOREVER ARTS & CRAFTS FACTORY BEICHENG INDUSTRY ZONE HUANGYAN TAIZHOU, ZJ 318020 CHINA | 428 | 9/14/2024 | AVDC, LLC | $40,057.26 | | | $86,592.80 | | $126,650.06 |
| Huangyan Forever Arts & Crafts Factory Beicheng Industry Zone Huangyan Taizhou, Zhejiang 318020 China | 1024 | 9/20/2024 | CSC Distribution LLC | $85,165.30 | | | $145,759.47 | | $230,924.77 |
| Huckelberry, Jerri Address on file | 4262 | 12/19/2024 | Big Lots, Inc. | $975.00 | | | | | $975.00 |
| Hudson, Joshua Address on file | 2976 | 11/5/2024 | Big Lots Stores, LLC | $388.39 | | | | | $388.39 |
| Huge Dawn International Corporation Sui-An Industrial Area Zhangpu County Zhangzhou 363200 China | 6878 | 1/23/2025 | Big Lots, Inc. | $49,180.60 | | | | | $49,180.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hughes, Ashley<br>Address on file | 6488 | 1/4/2025 | Big Lots, Inc. | | $500.00 | | | | $500.00 |
| Hughes, Sharon<br>Address on file | 4091 | 12/18/2024 | Big Lots, Inc. | $15,000.00 | | | | | $15,000.00 |
| Huhtamaki, Inc.<br>c/o Tom Bemberger<br>9201 Packaging Dr<br>DeSoto, KS 66018-8600 | 1671 | 9/30/2024 | Big Lots, Inc. | $409,804.84 | | | $102,564.68 | | $512,369.52 |
| HUMPHREY TECHNICAL SERVICES<br>229 MITCHELL HALL LN<br>TOPMOST, KY 41862-9002<br>US | 10337 | 3/12/2025 | Big Lots, Inc. | | | | | $63,455.50 | $63,455.50 |
| Humphrey Technical Services, Inc.<br>229 Mitchell Hall Lane<br>Topmost, KY 41862 | 3560 | 11/29/2024 | Big Lots, Inc. | $53,988.50 | | | | | $53,988.50 |
| Humphrey Technical Services, Inc.<br>229 Mitchell Hall Lane<br>Topmost, KY 41862 | 3562 | 11/29/2024 | Big Lots, Inc. | | | | $28,997.50 | | $28,997.50 |
| Humphrey Technical Services, Inc.<br>229 Mitchell Hall Lane<br>Topmost, KY 41862 | 3563 | 11/29/2024 | Big Lots, Inc. | $40,835.50 | | | | | $40,835.50 |
| Humphrey Technical Services, Inc.<br>229 Mitchell Hall Lane<br>Topmost, KY 41862 | 3564 | 11/29/2024 | Big Lots, Inc. | $1,735.00 | | | | | $1,735.00 |
| Humphries, Dominic<br>Address on file | 6707 | 1/12/2025 | Big Lots, Inc. | $1,715.79 | | | | | $1,715.79 |
| Hunt County, et al.<br>c/o Perdue Brandon Fielder Collins & Mott<br>Patrick S. McArthur<br>110 N College Ave<br>Ste 1202<br>Tyler, TX 75702 | 3823 | 12/13/2024 | Big Lots, Inc. | | | $4,844.67 | | | $4,844.67 |
| Hunt County, et al.<br>c/o Perdue Brandon Fielder Collins & Mott<br>Patrick S. McArthur<br>110 N College Ave<br>Ste 1202<br>Tyler, TX 75702 | 8398 | 3/27/2025 | Big Lots, Inc. | | | | | $5,086.91 | $5,086.91 |
| HUNTER PRODUCTS USA<br>2901 WEST COAST HWY<br>NEWPORT BEACH, CA 92663<br>US | 9989 | 3/12/2025 | Big Lots, Inc. | | | | | $134,930.00 | $134,930.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunter Products USA LLC<br>2901 W Coast Hwy<br>Suite 200<br>Newport Beach, CA 92663 | 5120 | 12/26/2024 | CSC Distribution LLC | | | | $134,930.00 | | $134,930.00 |
| Hunter, Elston<br>Address on file | 3552 | 11/27/2024 | Big Lots, Inc. | $13,704.60 | | | | | $13,704.60 |
| Hunter, Susan Robertson<br>Address on file | 2343 | 10/16/2024 | Big Lots Stores, LLC | $69.77 | | | | | $69.77 |
| Hunter, Vanessa<br>Address on file | 2271 | 10/15/2024 | Big Lots, Inc. | $178.51 | | | | | $178.51 |
| Hunting Creek Retail, LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 | 9021 | 4/3/2025 | Big Lots Stores, LLC | | | | | $49,979.93 | $49,979.93 |
| Hunting Creek Retail, LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 9307 | 4/22/2025 | Big Lots Stores, LLC | $306,519.59 | | | | | $306,519.59 |
| HURSAN HAVLU URETIM SAN. VE TIC. AS.<br>ORGANIZE SANAYI BOLGESI<br>TURAN BAHADIR CADDESI NO : 10<br>DENIZLI 20330<br>TURKEY | 281 | 9/12/2024 | AVDC, LLC | $173,761.82 | | | | | $173,761.82 |
| Hussmann Corporation<br>Attn: Lisa Beth Nunnery<br>12999 St Charles Rock Rd<br>Bridgeton, MO 63044 | 2097 | 10/10/2024 | Big Lots, Inc. | $1,729.25 | | | | | $1,729.25 |
| Hutto, Monica<br>Address on file | 5592 | 12/27/2024 | Big Lots Stores - CSR, LLC | $0.00 | | | | | $0.00 |
| Hyun Legal APC<br>515 S Figueroa St, Ste 1250<br>Los Angeles, CA 90071 | 5240 | 12/27/2024 | Big Lots Stores - PNS, LLC | $0.00 | | | | | $0.00 |
| Hyun Legal APC<br>515 S Figueroa St, Ste 1250<br>Los Angeles, CA 90071 | 5274 | 12/27/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| I Q Accessories, Inc.<br>118 Peavey Circle<br>Chaska, MN 55318 | 2838 | 10/31/2024 | Big Lots, Inc. | $42,986.70 | | | | | $42,986.70 |
| I WORLD LLC<br>240 West 37th Street, 10th Floor<br>New York, NY 10018 | 2836 | 10/30/2024 | Big Lots, Inc. | $6,946.80 | | | | | $6,946.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| I WORLD LLC<br>240 West 37th Street, 10th Floor<br>New York, NY 10018 | 9299 | 4/22/2025 | Big Lots, Inc. | $60,514.80 | | | | | $60,514.80 |
| I WORLD LLC<br>PO BOX 88926<br>CHICAGO, IL 60695-1926<br>US | 10516 | 3/12/2025 | Big Lots, Inc. | | | | | $52,952.00 | $52,952.00 |
| I.J.K. Limited<br>Unit A, 7/F, Summit Building<br>30 Man Yue Street<br>Hung Hom<br>Hong Kong<br>China | 232 | 9/12/2024 | Big Lots Stores, LLC | $678,436.34 | | | | | $678,436.34 |
| I.J.K. LIMITED<br>UNIT A 7TH FLOOR SUMMIT BLDG<br>30 MAN YUE STREET HUNG HOM<br>KOWLOON<br>HONG KONG 0000<br>CHINA | 6560 | 1/6/2025 | Big Lots Stores - CSR, LLC | $282,424.12 | | | | | $282,424.12 |
| Iacullo Law LLC, Marjorie Steiner<br>Address on file | 1554 | 9/28/2024 | Big Lots, Inc. | $395,000.00 | | | | | $395,000.00 |
| Iantha Inc.<br>c/o Rubin LLC<br>Attn: Paul Rubin<br>11 Broadway, Suite 715<br>New York, NY 10004 | 4508 | 12/23/2024 | Big Lots, Inc. | $50,342.24 | | | | | $50,342.24 |
| Iantha Inc.<br>c/o Rubin LLC<br>Attn: Paul Rubin<br>11 Broadway, Suite 715<br>New York, NY 10004 | 9219 | 4/15/2025 | Big Lots, Inc. | $425,991.24 | | | | | $425,991.24 |
| IBM<br>PO BOX 643600<br>PITTSBURGH, PA 15264-3600<br>US | 10182 | 3/12/2025 | Big Lots, Inc. | | | | | $167.69 | $167.69 |
| IBM Credit LLC<br>330 Avenida Republica do Chile, 11th floor<br>Attn to: Pedro Nacif (Recepção Ventura)<br>Rio de Janeiro , RJ 20031-170<br>Brazil | 5400 | 12/27/2024 | Big Lots Stores, LLC | $346,833.16 | | $20,000.00 | | | $366,833.16 |
| IBM Credit LLC<br>Attn: Pedro Nacif (Recepção Ventura)<br>330 Avenida Republica do Chile, 11th Floor<br>Rio de Janeiro, RJ 20031-170<br>Brazil | 5418 | 12/27/2024 | Big Lots Stores, LLC | $2,212,899.44 | | | | | $2,212,899.44 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ice Miller LLP<br>Attention to: Alexandria Lundberg<br>One American Square<br>Suite 2900<br>Indianapolis, IN 46282 | 5700 | 12/30/2024 | Big Lots, Inc. | $3,248.00 | | | | | $3,248.00 |
| ICIMS INC<br>29348 NETWORK PLACE<br>CHICAGO, IL 60673-1294<br>US | 10468 | 3/12/2025 | Big Lots, Inc. | | | | | $162,658.68 | $162,658.68 |
| iCIMS, Inc.<br>Christine Raniga<br>101 Crawfords Corner Rd<br>Suite #3-100<br>Holmdel, NJ 07733 | 3279 | 11/15/2024 | Big Lots Management, LLC | $162,658.68 | | | | | $162,658.68 |
| Iconex, LLC<br>3475 Lenox Road<br>Suite 730<br>Atlanta, GA 30326 | 2764 | 10/28/2024 | Big Lots, Inc. | $101,237.76 | | | | | $101,237.76 |
| Iconic Candy, LLC<br>285 DEERFIELD ROAD<br>MORGANVILLE, NJ 07751 | 1951 | 10/8/2024 | Big Lots, Inc. | $234,172.56 | | | $60,019.20 | | $294,191.76 |
| ICR Home<br>34281 Doheny Park Road #7662<br>Capistrano Beach, CA 92624 | 110 | 9/11/2024 | Big Lots, Inc. | $43,586.72 | | | | | $43,586.72 |
| ICR Home<br>34281 Doheny Park Road #7662<br>Capistrano Beach, CA 92624 | 6788 | 1/16/2025 | Big Lots, Inc. | $284,195.89 | | | | | $284,195.89 |
| ID Specialists<br>PO Box 8168<br>Edmond, OK 73083-8168 | 4557 | 12/23/2024 | Durant DC, LLC | $914.06 | | | | | $914.06 |
| ID SPECIALISTS<br>1721 W 33RD STREET SUITE B<br>EDMOND, OK 73013<br>US | 9879 | 3/12/2025 | Big Lots, Inc. | | | | | $337.70 | $337.70 |
| IDAHO POWER<br>PO BOX 5381<br>PROCESSING CENTER<br>CAROL STREAM, IL 60197-5381 | 7862 | 3/18/2025 | Big Lots Stores - PNS, LLC | | | | $9,260.92 | | $9,260.92 |
| IDAHOAN FOODS LLC<br>PO BOX 52280<br>IDAHO FALLS, ID 83405-2280<br>US | 10609 | 3/12/2025 | Big Lots, Inc. | | | | | $27,838.08 | $27,838.08 |
| IDEA NUOVA INC<br>302 FIFTH AVE<br>NEW YORK, NY 10001-3604<br>US | 10092 | 3/12/2025 | Big Lots, Inc. | | | | | $204,220.01 | $204,220.01 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IDEA NUOVA, INC.<br>302 FIFTH AVENUE<br>NEW YORK, NY 10001 | 8330 | 3/18/2025 | Big Lots, Inc. | | | | | $414,709.01 | $414,709.01 |
| IDEAITALIA CONTEMPORARY FURNITURE<br>PO BOX 1298<br>CONOVER, NC 28613<br>US | 9715 | 3/12/2025 | Big Lots, Inc. | | | | | $537,418.50 | $537,418.50 |
| Ideaitalia Contemporary Furniture Corp.<br>1902 Emmanuel Church Rd<br>PO Box 1298<br>Conover, NC 28613 | 4344 | 12/20/2024 | Closeout Distribution, LLC | $81,437.50 | | | $455,981.00 | | $537,418.50 |
| Ideaitalia Contemporary Furniture Corp.<br>1902 Emmanuel Church Rd<br>PO Box 1298<br>Conover, NC 28613 | 8276 | 3/20/2025 | Closeout Distribution, LLC | | | | | $537,418.50 | $537,418.50 |
| Identiti Resources LLC<br>425 Martingale<br>18th Floor<br>Schaumburg, IL 60173 | 2044 | 10/9/2024 | Big Lots Stores - PNS, LLC | $55,396.00 | | | | | $55,396.00 |
| IDENTITI RESOURCES LTD<br>425 N MARTINGALE RD FL 18<br>SCHAUMBURG, IL 60173-2406<br>US | 10446 | 3/12/2025 | Big Lots, Inc. | | | | | $10,288.65 | $10,288.65 |
| Identity Systems Inc<br>1324 Stimmel Road<br>Columbus, OH 43223 | 3459 | 11/25/2024 | Big Lots, Inc. | $2,925.25 | | | | | $2,925.25 |
| IDENTITY SYSTEMS INC<br>1324 STIMMEL RD<br>COLUMBUS, OH 43223-2917<br>US | 10351 | 3/12/2025 | Big Lots, Inc. | | | | | $13,387.50 | $13,387.50 |
| IEG SERVICE<br>PO BOX 779218<br>CHICAGO, IL 60677-9218<br>US | 10492 | 3/12/2025 | Big Lots, Inc. | | | | | $30,376.74 | $30,376.74 |
| IFS, INC<br>PO BOX 724<br>WESTMINSTER, MD 21157<br>US | 9695 | 3/12/2025 | Big Lots, Inc. | | | | | $4,115.65 | $4,115.65 |
| IG Design Group Americas Inc<br>2015 West Front Street<br>Berwick, PA 18603 | 3742 | 12/11/2024 | Big Lots Stores, LLC | $100,976.36 | | | | | $100,976.36 |
| IG Design Group Americas Inc<br>2015 West Front Street<br>Berwick, PA 18603 | 3743 | 12/11/2024 | Closeout Distribution, LLC | $81,165.75 | | | | | $81,165.75 |
| IG Design Group Americas Inc<br>2015 West Front Street<br>Berwick, PA 18603 | 3750 | 12/11/2024 | CSC Distribution LLC | $62,500.72 | | | | | $62,500.72 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IG Design Group Americas, Inc<br>2015 West Front Street<br>Berwick, PA 18603 | 3719 | 12/10/2024 | AVDC, LLC | $65,684.26 | | | | | $65,684.26 |
| Igloo Products Corp.<br>Attn: Alma Caldito<br>777 Igloo Road<br>Katy, TX 77494 | 2404 | 10/17/2024 | Big Lots, Inc. | $306,576.54 | | | | | $306,576.54 |
| IH Sierra Vista LLC<br>1400 Rocky Ridge Dr Ste 150<br>Roseville, CA 95661 | 7950 | 3/26/2025 | Big Lots Stores - PNS, LLC | $467,354.85 | | | | | $467,354.85 |
| IJB PRODUCTS LLC<br>230 5TH AVE<br>STE 1107<br>NEW YORK , NY 10001 | 8150 | 3/11/2025 | Big Lots, Inc. | | | | | $14,283.00 | $14,283.00 |
| IJB PRODUCTS LLC<br>230 5TH AVENUE<br>NEW YORK, NY 10001<br>US | 9624 | 3/12/2025 | Big Lots, Inc. | | | | | $14,283.00 | $14,283.00 |
| IJK LTD<br>UNIT A 7TH FL SUMMIT BLDG<br>KOWLOON<br>HONG KONG | 9514 | 3/12/2025 | Big Lots, Inc. | | | | | $268,727.56 | $268,727.56 |
| IKO IMPORTS LLC<br>313 5TH AVE<br>NEW YORK, NY 10016<br>US | 9638 | 3/12/2025 | Big Lots, Inc. | | | | | $44,579.80 | $44,579.80 |
| Illinois Department of Revenue<br>Bankruptcy Section<br>PO Box 19035<br>Springfield, IL 62794-9035 | 7566 | 2/21/2025 | Big Lots Stores - PNS, LLC | $0.00 | | | | | $0.00 |
| Illinois Department of Revenue<br>Bankruptcy Section<br>PO Box 19035<br>Springfield, IL 62794-9035 | 7567 | 2/21/2025 | Big Lots F&S, LLC | $0.00 | | | | | $0.00 |
| Illinois Department of Revenue<br>Bankruptcy Section<br>PO Box 19035<br>Springfield, IL 62794-9035 | 7568 | 2/21/2025 | Big Lots F&S, LLC | $0.00 | | | | | $0.00 |
| Illinois Industrial Tool<br>16410 S. John Lane Crossing<br>Unit #400<br>Lockport, IL 60441 | 2814 | 10/30/2024 | Big Lots, Inc. | | | | | $39,172.44 | $39,172.44 |
| Illinois State Treasurer<br>1 East Old State Capitol Plaza<br>Attn: Coty Lyons<br>Springfield, IL 62701 | 7733 | 3/7/2025 | Big Lots, Inc. | $1,389.25 | | | | | $1,389.25 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Imagesound Inc. Attn: David Tashman 6303 Blue Lagoon Drive, Suite 105 Miami, FL 33126 | 2318 | 10/16/2024 | Big Lots Stores, LLC | $297,238.26 | | | | | $297,238.26 |
| Imaginarium & Co., Inc. 187 State Route 36 Suite 201 West Long Branch, NJ 07764 | 8219 | 3/26/2025 | Big Lots, Inc. | | | | | $51,000.00 | $51,000.00 |
| IMAGINARIUM & CO., INC. 187 ROUTE 36 SUITE 201 WEST LONG BRANCH, NJ 07764 US | 9594 | 3/12/2025 | Big Lots, Inc. | | | | | $50,490.00 | $50,490.00 |
| Imaginings 3, Inc. 6401 W Gross Point Rd Niles, IL 60714-4507 | 5747 | 12/30/2024 | Big Lots, Inc. | $6,966.72 | | | | | $6,966.72 |
| IMPACT ABSORBENTS INC.. 5255 TRAFFIC WAY ATASCADERO, CA 93422-7221 US | 10670 | 3/12/2025 | Big Lots, Inc. | | | | | $837.50 | $837.50 |
| Impact Confections Inc Attn: Alejandro Benjamin Diaz 4017 Whitney Street Janesville , WI 53546-1003 | 1786 | 10/4/2024 | Big Lots, Inc. | $12,600.00 | | | $7,182.00 | | $19,782.00 |
| IMPACT CONFECTIONS INC 10822 W TOLLER DR STE 350 LITTLETON, CO 80127-6328 US | 10600 | 3/12/2025 | Big Lots, Inc. | | | | | $23,749.40 | $23,749.40 |
| Impact Environmental Group 950 Tollgate Rd Elgin, IL 60123 | 1931 | 10/8/2024 | Big Lots, Inc. | $134,174.02 | | | | | $134,174.02 |
| IMPACT TECH INC 223 E DE LA GUERRA ST # 2206 SANTA BARBARA, CA 93101 US | 9994 | 3/12/2025 | Big Lots, Inc. | | | | | $98,891.44 | $98,891.44 |
| Imperial Dade 3560 Millikin Ct Columbus, OH 43228 | 2931 | 11/4/2024 | Big Lots, Inc. | $9,209.13 | | | | | $9,209.13 |
| IMPERIAL DADE 3550 MILLIKENCOURT COLUMBUS, OH 43228 US | 9780 | 3/12/2025 | Big Lots, Inc. | | | | | $1,162.72 | $1,162.72 |
| Imperial Hall Plaza, LLC c/o Kenneth S. Strauss 4747 West Peterson Avenue Suite 200 Chicago, IL 60646-5769 | 5342 | 12/27/2024 | Big Lots Stores - PNS, LLC | $11,196.60 | | | | | $11,196.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Imperial Improvements, LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 8633 | 4/2/2025 | Big Lots Stores, LLC | | | | | $0.00 | $0.00 |
| Imperial Improvements, LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 8684 | 4/2/2025 | Big Lots Stores, LLC | | | | | $36,074.68 | $36,074.68 |
| Imperial Improvements, LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 9271 | 4/22/2025 | Big Lots Stores, LLC | $46,754.45 | | | | | $46,754.45 |
| Imperial Improvements, LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 9273 | 4/22/2025 | Big Lots Stores, LLC | $395,272.91 | | | | | $395,272.91 |
| Imperial Irrigation District Attn: Credit and Collections 333 E Barioni Blvd Imperial, CA 92251 | 4016 | 12/17/2024 | Big Lots, Inc. | $1,902.06 | | | $3,804.12 | | $5,706.18 |
| ImprovEdge, LLC 3982 Powell Road Powell, OH 43065 | 7002 | 1/27/2025 | Big Lots Management, LLC | $16,608.76 | | | | | $16,608.76 |
| IMS Trading, LLC 2525 Monroe Blvd Suite 1003 Audubon, PA 19403 | 170 | 9/12/2024 | Big Lots, Inc. | $99,993.36 | | | | | $99,993.36 |
| IMUSA USA LLC 6000 NW 97 AVENUE UNIT 6 MIAMI, FL 33178-1639 US | 10298 | 3/12/2025 | Big Lots, Inc. | | | | | $57,466.00 | $57,466.00 |
| Imusa USA LLC 6000 NW 97th Ave. Unit 26 Doral, FL 33178 | 5393 | 12/27/2024 | Big Lots, Inc. | $57,466.00 | | | | | $57,466.00 |
| IN HOME INDUSTRIAL CO LTD NO 51 N FRIENDSHIP RD TIANJIN CHINA | 9472 | 3/12/2025 | Big Lots, Inc. | | | | | $81,451.80 | $81,451.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| In Mocean Group LLC<br>Diane Mravcak<br>2400 US Highway 1<br>North Brunswick, NJ 08902 | 3903 | 12/16/2024 | Big Lots Stores, LLC | $49,489.70 | | | | | $49,489.70 |
| In Mocean Group LLC<br>Diane Mravcak<br>2400 US Highway 1<br>North Brunswick, NJ 08902 | 3911 | 12/16/2024 | Durant DC, LLC | $37,283.30 | | | | | $37,283.30 |
| In Mocean Group LLC<br>Diane Mravcak<br>2400 US Highway 1<br>North Brunswick, NJ 08902 | 3925 | 12/16/2024 | Closeout Distribution, LLC | $45,431.20 | | | | | $45,431.20 |
| In Mocean Group, LLC<br>Diane Mravcak<br>2400 US Highway 1<br>North Brunswick, NJ 08902 | 3926 | 12/16/2024 | CSC Distribution LLC | $53,724.86 | | | | | $53,724.86 |
| In Mocean Group, LLC<br>Diane Mravcak<br>2400 US Highway 1<br>North Brunswick, NJ 08902 | 3927 | 12/16/2024 | AVDC, LLC | $38,752.50 | | | | | $38,752.50 |
| In Mocean Group, LLC<br>Diane Mravcak<br>2400 US Highway 1<br>North Brunswick, NJ 08902 | 3938 | 12/16/2024 | AVDC, LLC | $37,583.70 | | | | | $37,583.70 |
| INA International Ltd<br>3449 Superior Court<br>Oakville, ON L6L 0C4<br>Canada | 7167 | 1/31/2025 | Big Lots, Inc. | $54,157.75 | | | | | $54,157.75 |
| INA INTERNATIONAL LTD<br>AR 3449 SUPERIOR COURT<br>OAKVILLE, ON L6L 0C4<br>CANADA | 9451 | 3/12/2025 | Big Lots, Inc. | | | | | $54,157.75 | $54,157.75 |
| INCOMM CONFERENCING INC<br>208 HARRISTOWN RD<br>GLEN ROCK, NJ 07452<br>US | 9589 | 3/12/2025 | Big Lots, Inc. | | | | | $20,910.98 | $20,910.98 |
| Indecor Home<br>240 Madison Ave<br>4th Floor<br>New York, NY 10016 | 2858 | 10/31/2024 | Big Lots, Inc. | $31,036.80 | | | $157,168.60 | | $188,205.40 |
| INDECOR INC<br>34 W 33RD ST 2ND FL<br>NEW YORK, NY 10001-3304<br>US | 10088 | 3/12/2025 | Big Lots, Inc. | | | | | $4,486.60 | $4,486.60 |
| INDEED INC<br>PO BOX 660367 MAIL CODE 5160<br>DALLAS, TX 75266-0367<br>US | 10563 | 3/12/2025 | Big Lots, Inc. | | | | | $2,519.51 | $2,519.51 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INDEPENDENT FURNITURE SUPPLY<br>P.O. BOX 2186<br>TUPELO, MS 38803<br>US | 9762 | 3/12/2025 | Big Lots, Inc. | | | | | $748,530.00 | $748,530.00 |
| Independent Furniture Supply Co., Inc.<br>P.O. Box 1061<br>Pontotoc, MS 38863 | 2320 | 10/16/2024 | Big Lots, Inc. | $470,532.00 | | | | | $470,532.00 |
| Independent Furniture Supply Co., Inc.<br>SAUL EWING LLP<br>Attn: Evan T. Miller<br>1201 North Market Street, Suite 2300<br>Wilmington, DE 19801 | 6895 | 12/27/2024 | Big Lots, Inc. | | | | | $784,845.00 | $784,845.00 |
| INDIAN CRAFTS<br>PLOT NO 10 RAOD NO 11<br>MIA BASNI 2ND PHASE<br>JODHPUR,RAJASTHAN 342005<br>INDIA | 140 | 9/12/2024 | CSC Distribution LLC | | | | $20,280.00 | | $20,280.00 |
| Indian Crafts<br>Plot No 10 Road No 11<br>Mia Basni 2nd Phase<br>Jodhpur, RJ 342005<br>India | 147 | 9/12/2024 | Closeout Distribution, LLC | | | | $20,280.00 | | $20,280.00 |
| Indian Crafts<br>Plot No 10 Road No 11<br>Mia Basni 2ND Phase<br>Jodhpur, RJ 342005<br>India | 163 | 9/12/2024 | Durant DC, LLC | $20,280.00 | | | | | $20,280.00 |
| INDIAN CRAFTS<br>PLOT NO 10 ROAD NO 11<br>MIA BASNI 2ND PHASE<br>JODHPUR,RJ 342005<br>INDIA | 277 | 9/12/2024 | Big Lots Stores, LLC | | | | $20,280.00 | | $20,280.00 |
| INDIAN CRAFTS<br>PLOT NO 10 ROAD NO 11<br>MIA BASNI 2ND PHASE<br>JODHPUR, RAJASTHAN 342005<br>INDIA | 1116 | 9/21/2024 | Big Lots Stores, LLC | | | | $20,280.00 | | $20,280.00 |
| INDIAN CRAFTS<br>PLOT NO 10 ROAD NO 11<br>MIA BASNI 2ND PHASE<br>JODHPUR, RAJASTHAN 342005<br>INDIA | 1120 | 9/21/2024 | CSC Distribution LLC | | | | $20,280.00 | | $20,280.00 |
| INDIAN CRAFTS<br>PLOT NO 10 ROAD NO 11<br>MIA BASNI 2ND PHASE<br>JODHPUR, RAJASTHAN 342005<br>INDIA | 1121 | 9/21/2024 | Closeout Distribution, LLC | | | | $20,280.00 | | $20,280.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INDIAN CRAFTS<br>PLOT NO 10 ROAD NO 11<br>MIA BASNI 2ND PHASE<br>JODHPUR, RAJASTHAN 342005<br>INDIA | 1174 | 9/23/2024 | Durant DC, LLC | $20,280.00 | | | | | $20,280.00 |
| INDIAN CRAFTS<br>PLOT NO 10 ROAD NO 11<br>MIA BASNI IIND PHASE<br>JODHPUR, RAJASTHAN 342005<br>INDIA | 1317 | 9/24/2024 | Durant DC, LLC | | | | $20,280.00 | | $20,280.00 |
| INDIAN CRAFTS<br>PLOT NO 10 ROAD NO 11<br>MIA BASNI IIND PHASE<br>JODHPUR, RAJASTHAN 342005<br>INDIA | 1606 | 9/30/2024 | AVDC, LLC | | | | $20,280.00 | | $20,280.00 |
| INDIAN NATION FIRE SPRINKLER LLC.<br>8166 E 44TH ST<br>TULSA, OK 74145<br>US | 9882 | 3/12/2025 | Big Lots, Inc. | | | | | $2,478.00 | $2,478.00 |
| INDIAN NATIONS FIBER OPTICS<br>PO BOX 460<br>SULPHUR, OK 73086<br>US | 9881 | 3/12/2025 | Big Lots, Inc. | | | | | $2,072.00 | $2,072.00 |
| Indian River County Utilities Department<br>c/o County Attorney Office<br>1801 27th Street, Bldg. A<br>Vero Beach, FL 32960-3365 | 7528 | 2/13/2025 | Big Lots, Inc. | | | $543.18 | | | $543.18 |
| Indiana Equities, LLC<br>c/o Bond, Schoeneck & King, PLLC<br>Attn: Edward J. LoBello, Esq.<br>225 Old Country Road<br>Melville, NY 11747 | 5702 | 12/30/2024 | Big Lots Stores, LLC | $9,387.21 | | | | | $9,387.21 |
| Indiana Equities, LLC<br>c/o Bond, Schoeneck & King, PLLC<br>Attn: Edward J. LoBello, Esq.<br>225 Old Country Road<br>Melville, NY 11747 | 8495 | 4/1/2025 | Big Lots Stores, LLC | $116,669.61 | | | | | $116,669.61 |
| Indiana Michigan Power Company<br>Attn: Jason Edward Reid<br>1 Riverside Plaza 13th Floor<br>Columbus, OH 43214 | 3663 | 12/6/2024 | Big Lots, Inc. | $48,347.45 | | | | | $48,347.45 |
| Indo Count Industries Limited<br>301, Arcadia, Nariman Point Mumbai - 400021<br>Thane, Maharashtra 400615<br>India | 4812 | 12/25/2024 | Big Lots, Inc. | | $18,837.00 | | $0.00 | | $18,837.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL BATTERY & CHARGER INC<br>PO BOX 896450<br>CHARLOTTE, NC 28289<br>US | 9712 | 3/12/2025 | Big Lots, Inc. | | | | | $6,831.79 | $6,831.79 |
| Industrial Commodities Inc<br>4134 Innslake Drive<br>Glen Allen, VA 23060 | 368 | 9/13/2024 | Big Lots Stores, LLC | $23,417.28 | | | | | $23,417.28 |
| Industrias Mediasist, S.A. de C.V. d/b/a Cottonella<br>Raines Feldman Littrell LLP<br>Attn: Thomas J. Francella, Jr., Mark W. Eckard<br>1200 N. Broom Street<br>Wilmington, DE 19806 | 6997 | 1/8/2025 | Big Lots, Inc. | | | | | $298,560.96 | $298,560.96 |
| INDUSTRIAS MEDIASIST, SA DE CV, DBA<br>CAMINO REAL IZTACCIHUATL KM8.5<br>SAN SALVADOR EL VERDE<br>MEXICO | 9555 | 3/12/2025 | Big Lots, Inc. | | | | | $270,115.20 | $270,115.20 |
| Inertia International<br>A 30 Sector 65<br>Noida, Uttar Pradesh 201301<br>India | 1922 | 10/8/2024 | Durant DC, LLC | $1,401.60 | | | | | $1,401.60 |
| Inertia International<br>A 30 Sector 65 Noida Uttar Pradesh 201301 India<br>Noida, Uttar Pradesh 201301<br>India | 1927 | 10/8/2024 | Big Lots Stores, LLC | $19,155.11 | | | | | $19,155.11 |
| Inertia International<br>A 30 Sector 65 Noida<br>Noida, Uttar Pradesh 201301<br>India | 1933 | 10/8/2024 | Big Lots Stores, LLC | $17,431.56 | | | | | $17,431.56 |
| INERTIA INTERNATIONAL<br>A-30<br>NOIDA<br>INDIA | 9538 | 3/12/2025 | Big Lots, Inc. | | | | | $10,158.54 | $10,158.54 |
| Infosys Limited<br>Benesch, Friedlander, Coplan & Aronoff LLP<br>c/o Kevin M. Capuzzi<br>1313 N. Market Street<br>Suite 1201<br>Wilmington, DE 19801 | 3190 | 11/12/2024 | Big Lots Stores, LLC | $64,012.13 | | | | | $64,012.13 |
| Infosys Limited<br>Benesch Friedlander Coplan & Aronoff LLP<br>Kevin M. Capuzzi<br>Steven L. Walsh<br>1313 North Market Street, Suite 1201<br>Wilmington, DE 19801-6101 | 7514 | 1/28/2025 | Big Lots, Inc. | | | | | $144,121.20 | $144,121.20 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INFOSYS LIMITED<br>PLOT NO TP1/1 CENTRAL AVENUE<br>TAMILNADU<br>INDIA | 9539 | 3/12/2025 | Big Lots, Inc. | | | | | $99,671.20 | $99,671.20 |
| Ingram, David<br>Address on file | 2263 | 10/15/2024 | Big Lots Stores, LLC | $81.00 | | | | | $81.00 |
| Ingram, Lisa R<br>Address on file | 1450 | 9/25/2024 | Big Lots, Inc. | | $15,000.00 | | | | $15,000.00 |
| In-Home Industrial Co., Ltd.<br>B-1403, United Building<br>No.51 North Friendship Road<br>Hexi District<br>Tianjin 300204<br>China | 1019 | 9/20/2024 | Durant DC, LLC | $30,557.82 | | | | | $30,557.82 |
| In-Home Industrial Co., Ltd.<br>B-1403, United Building, No. 51 North Friendship Road<br>Hexi District<br>Tianjin 300204<br>China | 1038 | 9/20/2024 | AVDC, LLC | $48,219.76 | | | | | $48,219.76 |
| In-Home Industrial Co., Ltd.<br>B-1403, United Building<br>No.51 North Friendship Road<br>Hexi District<br>Tianjin 300204<br>China | 6399 | 1/1/2025 | CSC Distribution LLC | $23,538.74 | | | | | $23,538.74 |
| In-Home Industrial Co., Ltd.<br>B-1403,United Building<br>No.51 North Friendship Road<br>Hexi District<br>Tianjin 300204<br>China | 6414 | 1/1/2025 | Closeout Distribution, LLC | $41,272.40 | | | | | $41,272.40 |
| In-Home Industrial Co., Ltd.<br>B-1403,United Building<br>No.51 North Friendship Road<br>Hexi District<br>Tianjin 300204<br>China | 6415 | 1/2/2025 | Durant DC, LLC | $18,058.66 | | | | | $18,058.66 |
| In-Home Industrial Co.,Ltd.<br>B-1403, United Building, No.51<br>North Friendship Road, Hexi District.<br>Tianjin 300204<br>China | 959 | 9/20/2024 | CSC Distribution LLC | $41,639.60 | | | | | $41,639.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| In-Home Industrial Co.,Ltd.<br>B-1403, United Building, No.51<br>North Friendship Road, Hexi District.<br>Tianjin 300204<br>China | 964 | 9/20/2024 | Closeout Distribution, LLC | $46,536.42 | | | | | $46,536.42 |
| In-Home Industrial Co.,Ltd.<br>B-1403, United Building<br>No.51 North Friendship Road, Hexi District<br>Tianjin 300204<br>China | 999 | 9/20/2024 | Big Lots Stores, LLC | $43,316.66 | | | | | $43,316.66 |
| INKOLOGY / KITTRICH<br>1585 W. MISSION BLVD<br>POMONA, CA 91766 | 1793 | 10/4/2024 | Big Lots, Inc. | $366,768.98 | | | | | $366,768.98 |
| InMoment, Inc.<br>1240B E.Stringham Ave.<br>#1008<br>Salt Lake City, UT 84106 | 4055 | 12/17/2024 | Big Lots Stores, LLC | $137,000.00 | | | | | $137,000.00 |
| InMoment, Inc.<br>1240B E. Stringham Ave.<br>#1008<br>Salt Lake City, UT 84106 | 6187 | 12/30/2024 | Big Lots Stores, LLC | $100,084.24 | | | | | $100,084.24 |
| InnoFin Solutions LLC<br>1745 Shea Center Drive<br>Suite 400<br>Highlands Ranch, CO 80129 | 1478 | 9/26/2024 | Big Lots, Inc. | $94,812.59 | | | | | $94,812.59 |
| INNOFIN SOLUTIONS LLC<br>1745 SHEA CENTER DRIVE SUITE 400<br>HIGHLANDS RANCH, CO 80129<br>US | 9914 | 3/12/2025 | Big Lots, Inc. | | | | | $1,200.00 | $1,200.00 |
| Innomark Communications LLC<br>3253 S Tech Blvd<br>Miamisburg, OH 45342 | 7004 | 1/27/2025 | Big Lots Stores - CSR, LLC | $17,988.87 | | | | | $17,988.87 |
| Innomark Communications LLC<br>3253 S Tech Blvd<br>Miamisburg, OH 45342 | 7007 | 1/27/2025 | Big Lots F&S, LLC | $7,912.30 | | | | | $7,912.30 |
| Innomark Communications LLC<br>3253 S Tech Blvd<br>Miamisburg, OH 45342 | 7012 | 1/27/2025 | Big Lots Stores, LLC | $26,908.49 | | | | | $26,908.49 |
| Innovated Designs LLC<br>15000 E Nelson Ave<br>City of Industry, CA 91744 | 1090 | 9/20/2024 | Big Lots, Inc. | $72,622.11 | | | | | $72,622.11 |
| Innovative Home Creations<br>382 Route 59<br>Unit 312<br>Airmont, NY 10952-3422 | 1812 | 10/4/2024 | GAFDC LLC | $13,375.00 | | | | | $13,375.00 |
| Innovative Home Creations<br>382 Route 59, Suite 312<br>Monsey, NY 10952-3419 | 6475 | 1/3/2025 | Big Lots Stores, LLC | $3,000.00 | | | | | $3,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INNOVATIVE HOME CREATIONS<br>382 ROUTE 59<br>SUITE 312<br>MONSEY, NY 10952-3419 | 6485 | 1/3/2025 | Big Lots Stores, LLC | $2,625.00 | | | | | $2,625.00 |
| INNOVATIVE HOME CREATIONS<br>382 ROUTE 59<br>SUITE 312<br>MONSEY, NY 10952-3419 | 6486 | 1/3/2025 | Big Lots Stores, LLC | $2,875.00 | | | | | $2,875.00 |
| INNOVATIVE HOME CREATIONS<br>382 ROUTE 59<br>SUITE 312<br>MONSEY, NY 10952-3419 | 6487 | 1/3/2025 | Big Lots Stores, LLC | $2,875.00 | | | | | $2,875.00 |
| INNOVATIVE HOME CREATIONS<br>382 ROUTE 59<br>SUITE 312<br>MONSEY, NY 10952-3419 | 6504 | 1/3/2025 | Big Lots Stores, LLC | $2,000.00 | | | | | $2,000.00 |
| Ins & Outs Pottery dba Urban Trends<br>2652 E. 45th Street<br>Vernon, CA 90058 | 4782 | 12/24/2024 | CSC Distribution LLC | $12,641.60 | | | | | $12,641.60 |
| INS & OUTS POTTERY DBA URBAN TRENDS<br>2652 E 45TH ST<br>VERNON, CA 90058<br>US | 9947 | 3/12/2025 | Big Lots, Inc. | | | | | $159,038.20 | $159,038.20 |
| Ins & Outs Pottery dba Urban Trends Colleciton<br>Attn: Michael Simons<br>2652 45th Street<br>Vernon, CA 90058 | 8912 | 4/3/2025 | CSC Distribution LLC | | | | | $31,201.60 | $31,201.60 |
| Ins & Outs Pottery dba Urban Trends Collection<br>2652 East 45th Street<br>Vernon, CA 90058 | 8900 | 4/3/2025 | Closeout Distribution, LLC | | | | | $128,480.60 | $128,480.60 |
| INSIGHT DIRECT USA INC<br>PO BOX 731069<br>DALLAS, TX 75373-1061<br>US | 10577 | 3/12/2025 | Big Lots, Inc. | | | | | $137,157.27 | $137,157.27 |
| Insight Direct USA, Inc.<br>c/o Michael L. Walker<br>2701 E. Insight Way<br>Chandler, AZ 85286 | 1491 | 9/26/2024 | Big Lots, Inc. | $75,339.39 | | | | | $75,339.39 |
| Insignian Home Private Limited<br>G7 Laxmi Mills Estate<br>Off Dr E Moses Rd<br>Shakti Mills Lane, Mahalaxmi<br>Mumbai, Maharashtra 400011<br>India | 2937 | 11/5/2024 | Closeout Distribution, LLC | | | | $32,388.24 | | $32,388.24 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Insignian Home Private Limited<br>G7 Laxmi Mills Estate<br>Off Dr E Moses Rd<br>Shakti Mills Lane<br>Mahalaxmi<br>Mumbai, Maharashtra 400011<br>India | 2938 | 11/5/2024 | CSC Distribution LLC | | | | $64,422.42 | | $64,422.42 |
| Insignian Home Private Limited<br>G7 Laxmi Mills Estate<br>Off Dr E Moses Rd<br>Shakti Mills Lane<br>Mahalaxmi<br>Mumbai, Maharastra 400011<br>India | 2939 | 11/5/2024 | Big Lots Stores, LLC | | | | $58,524.60 | | $58,524.60 |
| Insignian Home Private Limited<br>G7 Laxmi Mills Estate, off Dr E Moses Rd<br>Shakti Mills Lane, Mahalaxmi<br>Mumbai, Maharashtra 400011<br>India | 4178 | 12/19/2024 | Closeout Distribution, LLC | | | | $9,153.60 | | $9,153.60 |
| Insignian Home Private Limited<br>G7 Laxmi Mills Estate<br>Off Dr E Moses Rd<br>Shakti Mills Lane, Mahalaxmi<br>Mumbai, Maharashtra 400011<br>India | 4180 | 12/19/2024 | CSC Distribution LLC | | | | $9,787.80 | | $9,787.80 |
| Insignian Home Private Limited<br>G7 Laxmi Mills Estate, off Dr E Moses Rd<br>Shakti Mills Lane, Mahalaxmi<br>Mumbai, Maharashtra 400011<br>India | 4197 | 12/19/2024 | Durant DC, LLC | | | | $6,508.80 | | $6,508.80 |
| Insignian Home Private Limited<br>G7 Laxmi Mills Estate, off Dr E Moses Rd<br>Shakti Mills Lane, Mahalaxmi<br>Mumbai, Maharastra 400011<br>India | 4247 | 12/19/2024 | AVDC, LLC | | | | $6,333.90 | | $6,333.90 |
| Insignian Home Private Limited<br>G7 Laxmi Mills Estate, off Dr E Moses Rd<br>Shakti Mills Lane, Mahalaxmi<br>Mumbai, Maharastra 400011<br>India | 4436 | 12/23/2024 | Big Lots Stores, LLC | $11,063.17 | | | | | $11,063.17 |
| INSPIRED HOME DECOR LLC<br>16 EAST 34TH STREET<br>NEW YORK, NY 10016<br>US | 9639 | 3/12/2025 | Big Lots, Inc. | | | | | $233,004.00 | $233,004.00 |
| INSTACART<br>PO BOX 103272<br>PASADENA, CA 91189<br>US | 9960 | 3/12/2025 | Big Lots, Inc. | | | | | $44,546.69 | $44,546.69 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Instant Soups LLC<br>1304 E Adams St.<br>Box #17<br>Brownsville, TX 78520 | 7666 | 3/4/2025 | Durant DC, LLC | $10,348.80 | | | | | $10,348.80 |
| Insurance Company of the State of Pennsylvania as Transferee of Moringaa America, Inc.<br>c/o Adam L. Rosen PLLC<br>1051 Port Washington Blvd.<br>PO Box 552<br>Port Washington, NY 11050 | 194 | 9/12/2024 | Big Lots, Inc. | $86,307.32 | | | | | $86,307.32 |
| Intact Insurance<br>Attn: Jade Joyal-Tétreault<br>2020 Boul Robert-Bourassa, Suite 100<br>Montreal, QC H3A2A5<br>Canada | 7502 | 2/14/2025 | Big Lots, Inc. | $190,775.04 | | | | | $190,775.04 |
| Intco International (HK) Co., Limited<br>5300 East Concours Street<br>Ontario, CA 91764 | 154 | 9/12/2024 | AVDC, LLC | $36,662.16 | | | | | $36,662.16 |
| INTCO INTERNATIONAL(HK) CO., LIMITED<br>5300 EAST CONCOURS STREET<br>ONTARIO, CA 91764 | 278 | 9/12/2024 | CSC Distribution LLC | $90,025.41 | | | | | $90,025.41 |
| Intco International(HK) Co., Limited<br>5300 East Concours Street<br>Ontario, CA 91764 | 348 | 9/13/2024 | Big Lots Stores, LLC | $103,046.75 | | | $43,799.12 | | $146,845.87 |
| INTCO INTERNATIONAL(HK) CO., LIMITED<br>5300 EAST CONCOURS STREET<br>ONTARIO, CA 91764 | 413 | 9/13/2024 | Durant DC, LLC | $64,238.19 | | | $22,356.24 | | $86,594.43 |
| INTCO INTERNATIONAL(HK) CO., LIMITED<br>5300 EAST CONCOURS STREET<br>ONTARIO, CA 91764 | 445 | 9/13/2024 | Closeout Distribution, LLC | $150,755.45 | | | | | $150,755.45 |
| INTEGRITY OUTDOOR LIVING CONCEPTS,<br>14463 PLYMOUTH ROCK DRIVE<br>CARMEL, IN 46033<br>US | 9803 | 3/12/2025 | Big Lots, Inc. | | | | | $164,136.00 | $164,136.00 |
| Intelligrated System, LLC<br>Adams and Reese LLP c/o Scott Cheatham<br>701 Poydras Street<br>Suite 4500<br>New Orlenas , LA 70139 | 4503 | 12/19/2024 | Big Lots Stores, LLC | $133,011.15 | | | | $102,135.00 | $235,146.15 |
| Intelligrated Systems LLC<br>Lewis Brisbois Bisgaard & Smith LLP<br>Attn: Scott D. Cousins<br>500 Delaware Avenue, Suite 700<br>Wilmington, DE 19801 | 9358 | 3/31/2025 | Big Lots, Inc. | | | | | $86,044.10 | $86,044.10 |
| INTELLIGRATED SYSTEMS LLC<br>16996 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0169<br>US | 10506 | 3/12/2025 | Big Lots, Inc. | | | | | $88,563.24 | $88,563.24 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Intelligrated Systems, LLC<br>Adams and Reese LLP<br>Attn: Scott Cheatham<br>701 Poydras Street<br>Suite 4500<br>New Orleans, LA 70139 | 4491 | 12/19/2024 | AVDC, LLC | $2,317.22 | | | | | $2,317.22 |
| Intelligrated Systems, LLC<br>Adams and Reese LLP<br>Attn: Scott Cheatham<br>701 Poydras Street<br>Suite 4500<br>New Orleans, LA 70139 | 4501 | 12/19/2024 | Durant DC, LLC | $172,088.20 | | | | $86,044.10 | $258,132.30 |
| Intelligrated Systems, LLC<br>Adams and Reese LLP<br>c/o Scott Cheatham<br>701 Poydras Street<br>Suite 4500<br>New Orleans, LA 70139 | 4502 | 12/19/2024 | CSC Distribution LLC | $29,249.03 | | | | | $29,249.03 |
| Intelligrated Systems, LLC<br>Adams and Reese LLP<br>Attn: Scott R. Cheatham<br>701 Poydras Street<br>Suite 4500<br>New Orleans, LA 70139 | 8464 | 3/31/2025 | Durant DC, LLC | | | | | $86,044.10 | $86,044.10 |
| INTERBAKE FOODS LLC<br>3500 LACEY RD.<br>DOWERS GROVE, IL 60515<br>US | 9847 | 3/12/2025 | Big Lots, Inc. | | | | | $60,872.60 | $60,872.60 |
| InterDesign<br>30320 Emerald Valley Parkway<br>Glenwillow, OH 44139 | 2773 | 10/29/2024 | Big Lots, Inc. | $110,513.93 | | | | | $110,513.93 |
| InterDesign Inc<br>30320 Emerald Valley Parkway<br>Glenwillow, OH 44139 | 6645 | 1/9/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| INTERDESIGN INC<br>PO BOX 39606......................<br>SOLON, OH 44139-4380<br>US | 10360 | 3/12/2025 | Big Lots, Inc. | | | | | $43,957.58 | $43,957.58 |
| INTERFACE SECURITY SYSTEMS LLC<br>8339 SOLUTIONS CENTER<br>CHICAGO, IL 60677-8003<br>US | 10490 | 3/12/2025 | Big Lots, Inc. | | | | | $8,102.27 | $8,102.27 |
| INTERMODAL AIR INC<br>308 SONWIL DRIVE<br>BUFFALO, NY 14225<br>US | 9675 | 3/12/2025 | Big Lots, Inc. | | | | | $3,625.00 | $3,625.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| International Financial Services, Inc<br>PO Box 724<br>Westminster, MD 21157 | 3271 | 11/15/2024 | Big Lots, Inc. | $10,872.08 | | | | | $10,872.08 |
| International Holdings Properties Group, LLC<br>15031 Parkway Loop<br>Suite A<br>Tustin, CA 92780 | 4313 | 12/20/2024 | Big Lots, Inc. | $200,566.72 | | | | | $200,566.72 |
| INTERNATIONAL PURCHASE SYSTEM<br>534 FURNACE DOCK RD<br>CORTLANDT MANOR, NY 10567-6219<br>US | 10143 | 3/12/2025 | Big Lots, Inc. | | | | | $4,144.00 | $4,144.00 |
| International Purchase Systems LLC<br>Attn: Michael Brooks<br>6000 Island Blvd.<br>Suite 311<br>Aventura, FL 33160 | 6774 | 1/15/2025 | Big Lots, Inc. | $4,144.00 | | | | | $4,144.00 |
| INTERNATIONAL TOUCH CONSOLIDATOR INC<br>147-14 182ND STREET<br>2ND FLOOR<br>SPRINGFIELD GARDENS, NY 11413 | 8124 | 3/11/2025 | Big Lots Stores, LLC | | | | | $11,435.00 | $11,435.00 |
| INTERNATIONAL TOUCH CONSOLIDATOR INC<br>147-14 182ND STREET<br>2ND FLOOR<br>SPRINGFIELD GARDENS , NY 11413 | 8131 | 3/11/2025 | Big Lots Stores, LLC | | | | | $4,485.00 | $4,485.00 |
| International Touch Consolidator Inc<br>147-14 182nd Street<br>2nd Floor<br>Springfield Gardens, NY 11413 | 8478 | 4/1/2025 | Big Lots Stores, LLC | $4,345.00 | | | | | $4,345.00 |
| International Touch Consolidator Inc<br>147-14 182nd Street<br>2nd Floor<br>Springfield Gardens, NY 11413 | 8480 | 4/1/2025 | Big Lots Stores, LLC | $9,785.00 | | | | | $9,785.00 |
| Intersell Ventures LLC<br>1 Harmon Meadow Blvd<br>Suite 2003<br>Secaucus, NJ 07094 | 6885 | 1/22/2025 | Big Lots, Inc. | | | | $84,945.10 | | $84,945.10 |
| INTERSELL VENTURES LLC<br>1 HARMON MEADOW BLVD.<br>SECACUCS, NJ 07094<br>US | 9586 | 3/12/2025 | Big Lots, Inc. | | | | | $78,525.10 | $78,525.10 |
| Interstate Restoration, LLC<br>6200 S. Syracuse Way<br>Suite 230<br>Greenwood Village, CO 80111 | 5366 | 12/27/2024 | Big Lots Stores, LLC | $26,905.81 | | | | | $26,905.81 |
| Interstate Restoration, LLC<br>6200 S. Syracuse Way<br>Suite 230<br>Greenwood Village, CO 80111 | 7750 | 3/10/2025 | Big Lots Stores - PNS, LLC | $1,404.64 | | | | | $1,404.64 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INTERTEK CONSUMER GOODS NA<br>PO BOX 99959<br>CHICAGO, IL 60696-7759<br>US | 10519 | 3/12/2025 | Big Lots, Inc. | | | | | $3,000.00 | $3,000.00 |
| Intex Development Company Limited<br>108 Gloucester Road<br>9/F Everbright Centre<br>Wanchai<br>Hong Kong<br>Hong Kong SAR | 3526 | 11/27/2024 | Big Lots, Inc. | $12,201.12 | | | | | $12,201.12 |
| INTRALINKS<br>PO BOX 392134<br>PITTSBURGH, PA 15251-9134<br>US | 10177 | 3/12/2025 | Big Lots, Inc. | | | | | $14,335.87 | $14,335.87 |
| INTRALINKS, INC<br>622 THIRD AVE<br>10TH FLOOR<br>NEW YORK, NY 10017 | 6720 | 1/13/2025 | Big Lots Management, LLC | $14,194.62 | | | | | $14,194.62 |
| Intrastate Distributors Inc<br>6400 E. Eight Mile Rd<br>Detroit, MI 48234 | 3245 | 11/14/2024 | Big Lots, Inc. | $11,923.70 | | | $262.44 | | $12,186.14 |
| Inusa Manufacturing LLC<br>2500 SW 32nd Ave<br>Pembroke Park, FL 33023 | 6944 | 1/24/2025 | Durant DC, LLC | | | | | $19,041.75 | $19,041.75 |
| INUSA MANUFACTURING LLC<br>2500 SW 32ND AVE<br>PEMBROKE PARK, FL 33023 | 6964 | 1/24/2025 | CSC Distribution LLC | | | | | $54,195.75 | $54,195.75 |
| Inusa Manufacturing LLC<br>2500 SW 32nd Ave<br>Pembroke Park, FL 33023 | 9008 | 4/3/2025 | Durant DC, LLC | | | | | $19,041.75 | $19,041.75 |
| INUSA MANUFACTURING LLC<br>2500 SW 32ND AVE<br>PEMBROKE PARK, FL 33023 | 9012 | 4/3/2025 | CSC Distribution LLC | | | | | $54,195.75 | $54,195.75 |
| INUSA MANUFACTURING LLC<br>2500 SW 32ND AVENUE<br>PEMBROKE PARK, FL 33023<br>US | 9737 | 3/12/2025 | Big Lots, Inc. | | | | | $73,237.50 | $73,237.50 |
| INV FTRA US1000 UCITS ETF<br>ATTN: LEGAL DEPARTMENT<br>11 GREENWAY PLAZA<br>SUITE 1000<br>HOUSTON, TX 77046 | 6225 | 12/30/2024 | Big Lots, Inc. | $11,538.00 | | | | | $11,538.00 |
| Iowa Department of Revenue<br>Office of the Attorney General of Iowa<br>Attn: Bankruptcy Unit<br>1305 E. Walnut<br>Des Moines, IA 50319 | 7560 | 2/20/2025 | Big Lots Stores, LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ipanema Fairview LLC, an Illinois limited liability company<br>Attn: Thiago Guerra, Manager<br>5150 North Miami Avenue<br>Miami, FL 33127 | 6253 | 12/30/2024 | Big Lots Stores - PNS, LLC | $43,150.61 | | | | | $43,150.61 |
| Ipanema Fairview LLC, an Illinois Limited Liability Company<br>5150 North Miami Avenue<br>Miami, FL 33127 | 7234 | 1/31/2025 | Big Lots Stores - PNS, LLC | $56,359.98 | | | | | $56,359.98 |
| Ipanema Nomi III LLC<br>5150 North Miami Ave<br>Miami, FL 33127 | 7962 | 3/26/2025 | Big Lots Stores, LLC | $237,518.28 | | | | | $237,518.28 |
| IPM FOODS<br>4260 CAPITAL CIRCLE<br>JANESVILLE, WI 53546<br>US | 9821 | 3/12/2025 | Big Lots, Inc. | | | | | $37,977.60 | $37,977.60 |
| IPMF, LLC<br>100 Innovation Dr<br>Janesville, WI 53546 | 7429 | 2/6/2025 | Big Lots, Inc. | $37,977.60 | | | | | $37,977.60 |
| IQ Accessories Inc<br>Attn: Jerry Martin<br>118 Peavey Circle<br>Chaska, MN 55318 | 4001 | 12/16/2024 | Big Lots, Inc. | $42,986.70 | | | | | $42,986.70 |
| Ireland Biloxi, Ltd.<br>c/o Stiles Property Management<br>1900 Summit Tower Blvd.<br>Suite 240<br>Orlando, FL 32810 | 8763 | 4/2/2025 | Big Lots Stores, LLC | | | | | $21,627.72 | $21,627.72 |
| Ireland Biloxi, Ltd.<br>c/o Ireland Companies<br>Attn: M. Scott Ireland<br>85 Weston Road<br>Suite 101<br>Weston, FL 33326 | 8771 | 4/2/2025 | Big Lots Stores, LLC | | | | | $125,278.97 | $125,278.97 |
| Ireland Biloxi, Ltd.<br>c/o Ireland Companies<br>Attn: M. Scott Ireland<br>85 Weston Road, Suite 101<br>Weston, FL 33326 | 9222 | 4/15/2025 | Big Lots Stores, LLC | $222,566.70 | | | | | $222,566.70 |
| IRIS & DECK CO LTD<br>2602 AVE U<br>BROOKLYN, NY 11229<br>US | 9660 | 3/12/2025 | Big Lots, Inc. | | | | | $10,109.10 | $10,109.10 |
| IRIS USA, INC.<br>13423 W. CACTUS ROAD<br>SURPRISE, AZ 85379 | 1232 | 9/23/2024 | Big Lots, Inc. | $41,199.78 | | | $52,652.10 | | $93,851.88 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRON MOUNTAIN<br>PO BOX 27128<br>NEW YORK, NY 10087-7128<br>US | 10136 | 3/12/2025 | Big Lots, Inc. | | | | | $98,762.78 | $98,762.78 |
| Iron Mountain Information Management, LLC<br>1101 Enterprise Drive<br>Royersford, PA 19468 | 4802 | 12/24/2024 | Big Lots, Inc. | $3,487.48 | | | | | $3,487.48 |
| Irving ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 892 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $5,630.42 | | | $5,630.42 |
| Irving ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 6442 | 1/2/2025 | Big Lots Stores - PNS, LLC | | | $5,630.42 | | | $5,630.42 |
| Irving Plaza LLC<br>c/o Winstead PC<br>Attn: Annmarie Chiarello<br>500 Winstead Building<br>2728 N. Harwood Street<br>Dallas, TX 75201 | 4196 | 12/18/2024 | Big Lots Stores - PNS, LLC | $20,455.30 | | | | | $20,455.30 |
| iScholar Inc.<br>2525 Milford Square Pike<br>Unit A<br>Quakertown, PA 18915 | 7058 | 1/28/2025 | Big Lots, Inc. | $25,000.00 | | | | | $25,000.00 |
| ISLAM, NURUL<br>Address on file | 4284 | 12/19/2024 | Big Lots, Inc. | $1,360.91 | | | | | $1,360.91 |
| Island Snacks, Inc.<br>7650 Stage Rd.<br>Buena Park, CA 90621 | 1487 | 9/26/2024 | CSC Distribution LLC | $5,600.00 | | | | | $5,600.00 |
| ISO SERVICES INC<br>PO BOX 27508<br>NEW YORK, NY 10087-7508<br>US | 10137 | 3/12/2025 | Big Lots, Inc. | | | | | $28.17 | $28.17 |
| Ispot TV Inc<br>15831 NE 8th Steet<br>Suite 100<br>Bellevue, WA 98008 | 7116 | 1/29/2025 | Big Lots Stores, LLC | $68,500.00 | | | | | $68,500.00 |
| Isram Prado, LLC<br>Attn: Moshe Genet, Esquire<br>500-506 South Dixie Highway<br>Hallandale, FL | 3835 | 12/13/2024 | Big Lots Stores, LLC | $447,606.66 | | | | | $447,606.66 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Isram Village Marketplace, LLC<br>Attn: Moshe Genet<br>500-506 South Dixie Highway<br>Hallandale, FL 33009-6332 | 9142 | 4/9/2025 | Big Lots Stores, LLC | $191,105.42 | | | | | $191,105.42 |
| IT Luggage Ltd<br>Luggage House<br>11 The Chase, John Tate Rd<br>Hertford, Hertfordshire SG13 7NN<br>England | 2954 | 11/5/2024 | Big Lots, Inc. | $75,157.50 | | | | | $75,157.50 |
| IT Luggage Ltd<br>Luggage House<br>11 The Chase, John Tate Rd<br>Hertford, Hertfordshire SG13 7NN<br>England | 6802 | 1/15/2025 | Big Lots, Inc. | $75,157.50 | | | | | $75,157.50 |
| IT Xcel Consulting, LLC<br>Tyler Hollstegge<br>7112 Office Park Drive<br>West Chester, OH 45069 | 2522 | 10/21/2024 | Big Lots Stores, LLC | $1,023.51 | | | | | $1,023.51 |
| IVZ FTSE RAFI US 1000 ETF<br>Attn: Legal Department<br>11 Greenway Plaza Suite 1000<br>Houston, TX 77046 | 6218 | 12/30/2024 | Big Lots, Inc. | $169,515.00 | | | | | $169,515.00 |
| J & C Reliable Delivery<br>128 MARTHA ST<br>YORKVILLE, OH 43971 | 2463 | 10/18/2024 | Big Lots, Inc. | $910.00 | | | | | $910.00 |
| J COOPERUSA<br>1754 TUSCAN RIDGE CIR<br>SOUTHLAKE, TX 76092-3458<br>US | 10588 | 3/12/2025 | Big Lots, Inc. | | | | | $2,136,596.16 | $2,136,596.16 |
| J FP-AG/Roswell LLC<br>C/O Jeffrey W Johnson<br>12301 Garwood Dean<br>Truckee, CA 96161 | 9066 | 4/4/2025 | Big Lots Stores, LLC | $627,211.44 | | | | | $627,211.44 |
| J&C Pet Supply LLC<br>500 River Ave Suite 270<br>Lakewood, NJ 08701 | 6367 | 12/31/2024 | CSC Distribution LLC | $6,439.42 | | | | | $6,439.42 |
| J&C Pet Supply LLC<br>500 River Ave Suite 270<br>Lakewood, NJ 08701 | 6368 | 12/31/2024 | Closeout Distribution, LLC | $8,051.66 | | | | | $8,051.66 |
| J&C Pet Supply LLC<br>500 River Ave Suite 270<br>Lakewood, NJ 08701 | 6372 | 12/31/2024 | Durant DC, LLC | $6,898.34 | | | | | $6,898.34 |
| J&C PET SUPPLY LLC<br>1095 TOWBIN AVE<br>LAKEWOOD, NJ 08701-5931<br>US | 10073 | 3/12/2025 | Big Lots, Inc. | | | | | $21,389.42 | $21,389.42 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| J&V BRANDS INC.<br>3042 AVENUE U<br>BROOKLYN, NY 11229 | 276 | 9/12/2024 | Big Lots, Inc. | $14,771.52 | | | | | $14,771.52 |
| J.M. DISTRIBUTING INC<br>8222 118TH AVE STE 665<br>LARGO, FL 33773-5057<br>US | 10307 | 3/12/2025 | Big Lots, Inc. | | | | | $11,045.75 | $11,045.75 |
| J.M. Distributing Inc.<br>2380 Drew St<br>STE 5<br>Clearwater, FL 33765 | 7715 | 3/6/2025 | Big Lots, Inc. | $29,854.74 | | | | | $29,854.74 |
| JA Investment Properties LLC<br>14845 Sw Murray Scholls Dr<br>Ste 110<br>Beaverton, OR 97007-9237 | 8697 | 4/2/2025 | Big Lots, Inc. | | | | | $128,332.00 | $128,332.00 |
| JACKSON CO TAX COLLECTORS OFC<br>TAX COLLECTOR<br>PO BOX 998<br>PASCAGOULA, MS 39568-0998 | 4697 | 12/23/2024 | Big Lots, Inc. | | | $77,074.20 | | | $77,074.20 |
| Jackson Mechanical Service Inc.<br>2600 N. Oklahoma Ave.<br>Oklahoma City, OK 73105 | 3760 | 12/11/2024 | Big Lots, Inc. | $6,065.30 | | | | | $6,065.30 |
| Jackson Utilities Dept. - City of Jackson<br>145 Broadway Street<br>Jackson, OH 45640 | 6646 | 1/9/2025 | Big Lots, Inc. | $11,608.85 | | | | | $11,608.85 |
| Jackson, Aja<br>Address on file | 3891 | 12/16/2024 | Big Lots Stores, LLC | $75.00 | | | | | $75.00 |
| JACKSON'S CHIPS<br>S64W15569 COMMERCE CENTER PARKWAY<br>MUSKEGO, WI 53150 | 8334 | 3/28/2025 | Closeout Distribution, LLC | | | | | $24,816.00 | $24,816.00 |
| JACKSON'S CHIPS<br>S64W15569 COMMERCE CENTER PARKWAY<br>MUSKEGO, WI 53150<br>US | 9817 | 3/12/2025 | Big Lots, Inc. | | | | | $24,816.00 | $24,816.00 |
| Jackson's Food Company<br>S64 W15569 Commerce Center Parkway<br>Muskego, WI 53150 | 6766 | 1/15/2025 | Durant DC, LLC | $12,633.60 | | | | | $12,633.60 |
| Jackson's Food Company<br>S64 W15569<br>Commerce Center Parkway<br>Muskego, WI 53150 | 6771 | 1/15/2025 | Closeout Distribution, LLC | $12,182.40 | | | | | $12,182.40 |
| Jacksonville MZL LLC<br>Montgomery McCracken Walker & Rhoads LLP<br>c/o Richard G. Placey, Esq.<br>1105 N. Market Street<br>Suite 1500<br>Wilmington, DE 19801 | 8779 | 4/2/2025 | Big Lots Stores, LLC | | | | | $116,163.85 | $116,163.85 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jacksonville MZL, LLC<br>Montgomery McCracken Walker & Rhoads LLP<br>c/o Richard G. Placey, Esq<br>1105 North Market Street<br>Suite 1500<br>Wilmington, DE 19801 | 5770 | 12/30/2024 | Big Lots Stores, LLC | $36,642.61 | | | | | $36,642.61 |
| JACMAX INDUSTRIES<br>473 WORTMAN AVENUE<br>BROOKLYN, NY 11208-5425<br>US | 10145 | 3/12/2025 | Big Lots, Inc. | | | | | $13,469.60 | $13,469.60 |
| Jada Groups, Inc. dba Jada Toys, Inc.<br>18521 Railroad St.<br>City of Industry, CA 91748-1316 | 2467 | 10/18/2024 | Big Lots, Inc. | $120,172.36 | | | $7,674.48 | | $127,846.84 |
| JAGG Marketing 2000 Inc<br>607 North Ave, Door 16<br>Wakefield, MA 01880 | 1700 | 10/1/2024 | Big Lots, Inc. | | $12,120.00 | | $12,120.00 | | $24,240.00 |
| JAHCO Keller Crossing LLC<br>PO Box 14586<br>Oklahoma City, OK 73113-0586 | 6197 | 12/30/2024 | Big Lots Stores - PNS, LLC | $55,552.50 | | | | | $55,552.50 |
| JAHCO Keller Crossing LLC<br>c/o Jeff Norman<br>PO Box 14586<br>Oklahoma City, OK 73113 | 8948 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $95,093.84 | $95,093.84 |
| Jajolo Limited Partnership<br>4069 N. Lecanto Highway, Suite 500<br>Beverly Hills, FL 34465 | 2235 | 10/14/2024 | Big Lots Stores, LLC | $221,393.71 | | | | | $221,393.71 |
| JAM PACKAGING LLC DBA AE GLOBAL<br>16301 NORTHWEST 15TH AVENUE<br>MIAMI GARDENS, FL 33169 | 4025 | 12/17/2024 | AVDC, LLC | $6,549.60 | | | | | $6,549.60 |
| James, Nykia Brionna<br>Address on file | 3735 | 12/10/2024 | Big Lots, Inc. | | $10,000.00 | | | | $10,000.00 |
| Jami, Jamila<br>Address on file | 3173 | 11/12/2024 | Big Lots, Inc. | $17,500,000.00 | | | | | $17,500,000.00 |
| Jam'n Products, Inc<br>450 Commerce Pkwy<br>Katy, TX 77494 | 1803 | 10/4/2024 | Big Lots, Inc. | $154,577.35 | | | | | $154,577.35 |
| Jan K Hanes Sr & Erika I Hanes<br>Address on file | 4018 | 12/17/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Jans Enterprises Corp.<br>4181 Temple City Blvd<br>Suite A<br>El Monte, CA 91731 | 939 | 9/19/2024 | Big Lots, Inc. | $11,424.00 | | | | | $11,424.00 |
| Janvier, Witlene<br>Address on file | 2677 | 10/26/2024 | Big Lots eCommerce LLC | $213,998.00 | | | | | $213,998.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Janvier, Witlene<br>Address on file | 3132 | 11/11/2024 | Big Lots Stores - CSR, LLC | $2,139.00 | | | | | $2,139.00 |
| JARA GROUP LP<br>C/O WEST PLACE REAL ESTATE SERVICES, LLC<br>166 WEST CHESTNUT STREET<br>WASHINGTON, PA 15301 | 6220 | 12/30/2024 | Big Lots, Inc. | $9,034.67 | $19,748.95 | | | | $28,783.62 |
| Jara Group Lp<br>166 W Chestnut st<br>Washington, PA 15301-4423 | 8354 | 3/14/2025 | Big Lots, Inc. | | | | | $9,579.99 | $9,579.99 |
| JA-RU INC<br>12901 FLAGLER CENTER BLVD<br>JACKSONVILLE, FL 32258<br>US | 9732 | 3/12/2025 | Big Lots, Inc. | | | | | $15,510.00 | $15,510.00 |
| Ja-Ru Inc.<br>12901 FLAGLER CENTER BLVD<br>JACKSONVILLE, FL 32258 | 1047 | 9/20/2024 | Big Lots, Inc. | $35,434.80 | | | | | $35,434.80 |
| Ja-Ru Inc.<br>12901 Flagler Center Blvd<br>Jacksonville, FL 32258 | 1415 | 9/25/2024 | Big Lots, Inc. | $33,454.80 | | | $1,980.00 | | $35,434.80 |
| Ja-Ru Inc.<br>12901 Flagler Center Blvd<br>Jacksonville, FL 32258 | 6594 | 1/7/2025 | Big Lots, Inc. | $33,454.80 | | | $17,490.00 | | $50,944.80 |
| JASCO<br>PO BOX 268985<br>OKLAHOMA CITY, OK 73126-8985<br>US | 10540 | 3/12/2025 | Big Lots, Inc. | | | | | $84,421.96 | $84,421.96 |
| Jasco Products Company LLC<br>10 East Memorial Road<br>Office Building<br>Oklahoma City, OK 73114 | 2137 | 10/10/2024 | Big Lots, Inc. | $19,800.65 | | | $3,677.60 | | $23,478.25 |
| Jasco Products Company LLC<br>10 East Memorial Rd<br>Oklahoma City, OK 73114 | 6776 | 1/15/2025 | Big Lots, Inc. | $20,179.60 | | | $90,624.68 | | $110,804.28 |
| Jasmine Meadows Properties LP<br>Attention: Jeffrey I. Golden<br>3070 Bristol Street, Suite 640<br>Costa Mesa, CA 92626 | 7345 | 1/31/2025 | BLBO Tenant, LLC | $1,872,057.33 | | | | | $1,872,057.33 |
| Jasmine Meadows Properties LP<br>Jeffrey I. Golden<br>GOLDEN GOODRICH LLP<br>3070 Bristol Street, Suite 640<br>Costa Mesa, CA 92626 | 9364 | 4/3/2025 | BLBO Tenant, LLC | | | | | $18,498.33 | $18,498.33 |
| Jasper Southgate Industries, INC.<br>385 S US HWY 231<br>Jasper, IN 47546 | 5376 | 12/27/2024 | Big Lots Stores, LLC | $120,120.00 | | | | | $120,120.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jauregui, Mauricio Conesa<br>Address on file | 3410 | 11/21/2024 | Big Lots, Inc. | $11,337.60 | | | | | $11,337.60 |
| JAVA HOLDINGS INC<br>16060 VENTURE BLVD STE 110-215<br>ENCINO, CA 91436-4411<br>US | 10649 | 3/12/2025 | Big Lots, Inc. | | | | | $7,056.00 | $7,056.00 |
| Java Holdings, Inc.<br>16060 Ventura Blvd<br>Ste #215<br>Encino, CA 91436 | 551 | 9/16/2024 | Big Lots, Inc. | $13,519.80 | | | | | $13,519.80 |
| Java Holdings, Inc.<br>16060 Ventura Blvd<br>Ste#215<br>Encino, CA 91436 | 6932 | 1/24/2025 | Big Lots, Inc. | $9,408.00 | | | | | $9,408.00 |
| Jazwares, LLC<br>955 Shotgun Road<br>Sunrise, FL 33326 | 2664 | 10/25/2024 | Big Lots, Inc. | $49,031.52 | | | | | $49,031.52 |
| Jazwares, LLC<br>955 Shotgun Road<br>Sunrise, FL 33326 | 3673 | 12/6/2024 | Big Lots, Inc. | $85,147.14 | | | | | $85,147.14 |
| JB Hunt Transport, Inc.<br>615 JB Hunt Corporate Drive<br>Lowell, AR 72745 | 4286 | 12/20/2024 | Big Lots, Inc. | $67,446.59 | | | | | $67,446.59 |
| JBL TRADING / CREST MILLS<br>3 W 35TH ST 5TH FL<br>NEW YORK, NY 10001-3073<br>US | 10086 | 3/12/2025 | Big Lots, Inc. | | | | | $574,457.30 | $574,457.30 |
| JBL/Crest Mills<br>Benesch Friedlander Coplan & Aronoff LLP<br>Attn: Kevin M. Capuzzi, Steven L. Walsh<br>1313 North Market Street, Suite 1201<br>Wilmington, DE 19801-6101 | 6986 | 1/9/2025 | Big Lots, Inc. | | | | | $575,979.95 | $575,979.95 |
| JBM Imports Inc<br>794 Heath Street<br>Chestnuthill, MA 02467 | 1084 | 9/20/2024 | Big Lots, Inc. | $94,563.00 | | | | | $94,563.00 |
| JCooperUSA LLC<br>KASEN & KASEN, P.C.<br>Jenny R. Kasen, Esquire (DE Bar No. 5849)<br>1213 N. King Street, Suite 2<br>Wilmington, DE 19801 | 6616 | 12/30/2024 | Big Lots, Inc. | | | | | $2,156,274.00 | $2,156,274.00 |
| JDA ENTERPRISES<br>131 JACOBS LANE<br>NORWELL, MA 02061 | 6796 | 1/16/2025 | Big Lots, Inc. | $61,194.20 | | | | | $61,194.20 |
| JDA ENTERPRISES<br>131 JACOBS LANE<br>ATTN: JOHN DOMNICK ALLEGRINI<br>NORWELL, MA 02061 | 9083 | 4/7/2025 | Big Lots, Inc. | $61,194.20 | | | | | $61,194.20 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JDA ENTERPRISES 131 JACOBS LN NORWELL, MA 02061-1134 US | 10019 | 3/12/2025 | Big Lots, Inc. | | | | | $56,950.88 | $56,950.88 |
| JEANMARIE CREATIONS LLC 4221 S 68TH EAST AVE TULSA, OK 74145-4617 US | 10542 | 3/12/2025 | Big Lots, Inc. | | | | | $14,128.16 | $14,128.16 |
| Jeanmarie Creations, LLC GableGotwals Attn: Sidney K. Swinson 110 N. Elgin Avenue Ste 200 Tulsa, OK 74120 | 2453 | 10/18/2024 | CSC Distribution LLC | $186,808.88 | | | | | $186,808.88 |
| Jeanmarie Creations, LLC GableGotwals Attn: Sidney K. Swinson 110 N. Elgin Ave. Suite 200 Tulsa, OK 74120 | 2461 | 10/18/2024 | Closeout Distribution, LLC | $37,752.92 | | | $155,066.92 | | $192,819.84 |
| Jeanmarie Creations, LLC GableGotwals Attn: Sidney K. Swinson 110 N. Elgin Ave Suite 200 Tulsa, OK 74120 | 2464 | 10/18/2024 | Durant DC, LLC | $109,497.00 | | | $124,845.72 | | $234,342.72 |
| Jeanmarie Creations, LLC GableGotwals Attn: Sidney K. Swinson 110 N. Elgin Ave. Suite 200 Tulsa, OK 74120 | 2479 | 10/18/2024 | Big Lots Stores, LLC | $18,221.48 | | | $161,287.64 | | $179,509.12 |
| Jeanmarie Creations, LLC GableGotwals Attn: Sidney K. Swinson 110 N. Elgin Ave Ste. 200 Tulsa, OK 74120 | 8623 | 4/2/2025 | Durant DC, LLC | | | | | $1,252.80 | $1,252.80 |
| JECO INC 623 S DOUBLEDAY AVE ONTARIO, CA 91761-1520 US | 10653 | 3/12/2025 | Big Lots, Inc. | | | | | $235.60 | $235.60 |
| Jeco Incorporated Attn: Tim Juang 623 S Doubleday Avenue Ontario, CA 91709 | 6241 | 12/30/2024 | Big Lots eCommerce LLC | $139,288.00 | | | | | $139,288.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson City Water Department 112 City Center Drive Jefferson City, TN 37760 | 2678 | 10/25/2024 | Big Lots, Inc. | $85.09 | | | | | $85.09 |
| Jefferson City Water Department 112 City Center Drive Jefferson City, TN 37760 | 4912 | 12/24/2024 | Big Lots, Inc. | $170.94 | | | | | $170.94 |
| Jefferson City Water Department, Tn PO Box 530 Jefferson City, TN 37760 | 4915 | 12/24/2024 | Big Lots, Inc. | $170.94 | | | | | $170.94 |
| Jefferson County Linebarger Goggan Blair & Sampson, LLP P.O. Box 3064 Houston , TX 77253-3064 | 1914 | 10/7/2024 | Big Lots, Inc. | | | $28,834.54 | | | $28,834.54 |
| Jefferson County Linebarger Goggan Blair & Sampson LLP c/o Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 2053 | 10/9/2024 | Big Lots Stores - PNS, LLC | | | $16,130.48 | | | $16,130.48 |
| Jefferson County c/o Tara L. Grundemeier Linebarger Goggan Blair & Sampson LLP PO Box 3064 Houston, TX 77253-3064 | 2099 | 10/10/2024 | Big Lots, Inc. | | | $12,704.06 | | | $12,704.06 |
| JEFFERSON COUNTY LINEBARGER GOGGAN BLAIR & SAMPSON, LLP TARA L. GRUNDEMEIER PO BOX 3064 HOUSTON, TX 77253-3064 | 9095 | 4/7/2025 | Big Lots, Inc. | | | | | $11,176.29 | $11,176.29 |
| Jefferson County Linebarger Goggan Blair & Sampson, LLP Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 9127 | 4/7/2025 | Big Lots Stores - PNS, LLC | | | | | $13,533.99 | $13,533.99 |
| Jefferson County Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston , TX 77253-3064 | 7286 | 1/31/2025 | Big Lots, Inc. | | | $11,176.29 | | | $11,176.29 |
| Jefferson County Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston , TX  77253-3064 | 7369 | 1/31/2025 | Big Lots Stores - PNS, LLC | | | $13,533.99 | | | $13,533.99 |
| Jefferson County Tax Collector 716 RAJ Blvd N Rm 160 Birmingham, AL 35203 | 3431 | 11/22/2024 | Big Lots, Inc. | | $7,597.68 | | | | $7,597.68 |
| Jefferson County Treasurer 100 Jefferson County Pkwy 2520 Golden, CO 80419 | 7022 | 1/24/2025 | Big Lots, Inc. | | | $6,927.70 | | | $6,927.70 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFS FINAL CUT<br>405 SOUTH B STREET<br>CALERA, OK 74730-2020 | 4434 | 12/19/2024 | Big Lots, Inc. | $9,090.00 | | | | | $9,090.00 |
| JEFFS FINAL CUT<br>405 SOUTH B STREET<br>CALERA, OK 74730-2020<br>US | 10545 | 3/12/2025 | Big Lots, Inc. | | | | | $6,060.00 | $6,060.00 |
| JEM ACCESSORIES<br>THE CIT GROUP/COMMERCIAL SERVICES P<br>CHARLOTTE, NC 28201-1036<br>US | 10231 | 3/12/2025 | Big Lots, Inc. | | | | | $6,036.00 | $6,036.00 |
| Jem Accessories, Inc<br>900 US 9<br>5th Floor<br>Woodbridge, NJ 07095 | 6639 | 1/9/2025 | Big Lots, Inc. | | | | $2,275.20 | | $2,275.20 |
| Jem Accessories, Inc<br>900 US 9<br>Woodbridge, NJ 07095 | 6640 | 1/9/2025 | Big Lots, Inc. | | | | $4,130.40 | | $4,130.40 |
| Jem Accessories, Inc<br>900 US 9<br>Woodbridge, NJ 07095 | 6662 | 1/9/2025 | Big Lots, Inc. | | | | $3,760.80 | | $3,760.80 |
| Jem Accessories,Inc<br>900 US 9<br>5th Floor<br>Woodbridge, NJ 07095 | 6641 | 1/9/2025 | Big Lots, Inc. | | | | $10,166.40 | | $10,166.40 |
| Jemison, Andria Lashay<br>Address on file | 6673 | 1/8/2025 | Big Lots Stores - CSR, LLC | | $0.00 | | | | $0.00 |
| JENKINS, MY'YAE<br>Address on file | 6725 | 1/13/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Jennings, Allen<br>Address on file | 5708 | 12/30/2024 | Big Lots, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Jennings, Allen<br>Address on file | 5732 | 12/30/2024 | Big Lots Stores, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Jennings, Allen<br>Address on file | 5739 | 12/30/2024 | Big Lots Stores - PNS, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Jennings, Allen<br>Address on file | 5769 | 12/30/2024 | Big Lots Management, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Jennings, Katie J.<br>Address on file | 5703 | 12/30/2024 | Big Lots, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jennings, Katie J.<br>Address on file | 5727 | 12/30/2024 | Big Lots Stores - PNS, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Jennings, Katie J.<br>Address on file | 5759 | 12/30/2024 | Big Lots Management, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Jennings, Katie J.<br>Address on file | 5780 | 12/30/2024 | Big Lots Stores, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Jennings, Melissa Lousie Speak<br>Address on file | 3955 | 12/16/2024 | Big Lots, Inc. | | | | $402.28 | | $402.28 |
| Jersey Central Power & Light<br>101 Crawford's Corner Rd<br>Bldg #1, Suite 1-511<br>Holmdel, NJ 07733 | 3953 | 12/16/2024 | Big Lots, Inc. | $45,262.44 | | | | | $45,262.44 |
| Jersey, Judy<br>Address on file | 3074 | 11/7/2024 | CSC Distribution LLC | | | $300.00 | | | $300.00 |
| JETRICH CANADA LIMITED<br>3270 ORLANDO DRIVE<br>MISSISSAUGA, ON L4V 1C6<br>CANADA | 9447 | 3/12/2025 | Big Lots, Inc. | | | | | $363,055.00 | $363,055.00 |
| Jetrich Canada Ltd<br>c/o Law Office of Gilbert A. Lazarus<br>92-12 68th Avenue<br>New York, NY 11375 | 4033 | 12/17/2024 | Big Lots Stores, LLC | $200,774.00 | | | $71,058.00 | | $271,832.00 |
| Jetrich Canada, Ltd<br>3720 Orlando Drive<br>Mississauga, ON L4V1C6<br>Canada | 8164 | 3/17/2025 | Big Lots Stores, LLC | | | | | $363,055.00 | $363,055.00 |
| Jewell Square RLLP<br>c/o Mills Halstead & Zaloudek<br>Attn: Amanda H. Halstead<br>600 17th Street, Suite 2800<br>Denver, CO 80202 | 5039 | 12/26/2024 | Big Lots, Inc. | $100,021.91 | | | | | $100,021.91 |
| Jewell Square RLLP, a Colorado Registered Limited Liability Partnership<br>c/o Mills Halstead & Zaloudek, LLC<br>Attn: Amanda Halstead<br>600 17th Street, Suite 2800<br>Denver, CO 80202 | 3305 | 11/15/2024 | Big Lots, Inc. | $231,580.10 | | | | | $231,580.10 |
| JFL Distribution LLC<br>971 Township Road 1514<br>Ashland, OH 44805 | 7013 | 1/27/2025 | Big Lots, Inc. | $1,856.00 | | | | | $1,856.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JFL DISTRIBUTION LLC<br>971 TOWNSHIP ROAD 154<br>ASHLAND, OH 44805-9412<br>US | 10372 | 3/12/2025 | Big Lots, Inc. | | | | | $1,856.00 | $1,856.00 |
| JFL ENTERPRISES INC<br>4900 TRAIN AVE<br>CLEVELAND, OH 44102-4519<br>US | 10358 | 3/12/2025 | Big Lots, Inc. | | | | | $4,746.00 | $4,746.00 |
| Ji, Celine<br>Address on file | 4872 | 12/25/2024 | Big Lots Stores, LLC | | | | $13,440.00 | | $13,440.00 |
| JIANGSU ZHONGHENG PET ART<br>NO.1388,CENTURY AVENUE<br>YANGCHENG CITY<br>CHINA | 9473 | 3/12/2025 | Big Lots, Inc. | | | | $42,635.28 | | $42,635.28 |
| Jiangsu Zhongheng Pet Articles Joint-stock Co., Ltd<br>No.1388 Century Avenue<br>Yancheng City, Jiangsu 224000<br>China | 4924 | 12/24/2024 | Big Lots Stores, LLC | | | | $156,838.50 | | $156,838.50 |
| Jiangsu Zhongheng Pet Articles Joint-stock Co.,ltd<br>No.1388 Century Avenue<br>Yancheng, Jiangsu 224000<br>China | 7 | 9/10/2024 | Big Lots Stores, LLC | $114,203.22 | | | | | $114,203.22 |
| Jiaxin Ceramic Manufacturing Ltd<br>Caipo Village, Qixian Town<br>Xiuwu County<br>Jiaozuo City, Henan 454350<br>China | 693 | 9/18/2024 | Durant DC, LLC | | | | $19,055.60 | | $19,055.60 |
| Jiaxin Ceramic Manufacturing Ltd<br>Caipo Village, Qixian Town<br>Xiuwu County<br>Jiaozuo City, Henan 454350<br>China | 4908 | 12/25/2024 | CSC Distribution LLC | | | | $71,858.98 | | $71,858.98 |
| JIAXIN CERAMIC MANUFACURING LTD.<br>CAIPO VILLAGE, QIXIAN TOWN, XIUWU C<br>JIAOZUO CITY<br>CHINA | 9474 | 3/12/2025 | Big Lots, Inc. | | | | $36,242.80 | | $36,242.80 |
| Jibo, Kedir Bushura<br>Address on file | 6946 | 1/24/2025 | Big Lots, Inc. | | | | $0.00 | | $0.00 |
| Jibo, Kedir Bushura<br>Address on file | 6949 | 1/25/2025 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| JIFFY FOIL CORPORATION<br>135 E HINTZ RD<br>WHEELING, IL 60090-6035<br>US | 10442 | 3/12/2025 | Big Lots, Inc. | | | | | $77,225.26 | $77,225.26 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jiffy-Foil Corp. Josie Seeberger 135 East Hintz Road Wheeling, IL 60090 | 1122 | 9/20/2024 | CSC Distribution LLC | $30,865.62 | | | | | $30,865.62 |
| Jiffy-foil Corp. Josie Seeberger 135 East Hintz Road Wheeling, IL 60090 | 1127 | 9/20/2024 | Closeout Distribution, LLC | $45,433.72 | | | | | $45,433.72 |
| Jiffy-Foil Corp. 135 East Hintz Road Wheeling, IL 60090 | 1128 | 9/20/2024 | Durant DC, LLC | $13,893.22 | | | | | $13,893.22 |
| Jiffy-Foil Corp. Josie Seeberger 135 East Hintz Road Wheeling, IL 60090 | 1145 | 9/20/2024 | AVDC, LLC | $22,255.78 | | | | | $22,255.78 |
| Jiffy-Foil Corp. 135 E. Hintz Road Wheeling, IL 60090 | 6824 | 1/17/2025 | Durant DC, LLC | | | | $31,976.08 | | $31,976.08 |
| Jiffy-foil Crop. Josie Seeberger 135 East Hintz Road Wheeling, IL 60090 | 1139 | 9/20/2024 | Big Lots Stores, LLC | $20,760.76 | | | | | $20,760.76 |
| JIM HAWK TRUCK TRAILER INC 3119 SOUTH 9TH ST COUNCIL BLUFFS, IA 51501 US | 9815 | 3/12/2025 | Big Lots, Inc. | | | | | $762.82 | $762.82 |
| Jimenez, Carmen Address on file | 4998 | 12/26/2024 | Big Lots, Inc. | $50,000.00 | | | | | $50,000.00 |
| Jimenez, Edgar Address on file | 4302 | 12/20/2024 | Big Lots, Inc. | $27,500.00 | | | | | $27,500.00 |
| Jimenez, Edgar Address on file | 4316 | 12/20/2024 | Big Lots Stores, LLC | $275,000.00 | | | | | $275,000.00 |
| Jimmys Healthy Foods Inc dba Jimmybar 459 Busse Rd Elk Grove Village, IL 60007 | 581 | 9/16/2024 | Closeout Distribution, LLC | | | | $57,344.00 | | $57,344.00 |
| Jiiffy-Foil Corp. 135 E. Hintz Road Wheeling, IL 60090 | 6823 | 1/17/2025 | Closeout Distribution, LLC | | | | $29,929.26 | | $29,929.26 |
| Jiiffy-Foil Corp. 135 E. Hintz Road Wheeling, IL 60090 | 6826 | 1/17/2025 | CSC Distribution LLC | | | | $33,914.96 | | $33,914.96 |
| JLJ Home Furnishings PO Box 78262 Charlotte, NC 28271 | 7148 | 1/30/2025 | AVDC, LLC | $542,119.00 | | | | | $542,119.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JLJ HOME FURNISHINGS LLC<br>5840 LANCASTER HIGHWAY<br>FT LAWN, SC 29714<br>US | 9722 | 3/12/2025 | Big Lots, Inc. | | | | | $509,999.25 | $509,999.25 |
| JME & CO. NYC, LLC<br>469 7th Avenue<br>14th Floor<br>New York, NY 10018 | 4995 | 12/26/2024 | Big Lots, Inc. | $4,860.36 | | | $383,894.00 | | $388,754.36 |
| JMS Industres, Inc<br>Room 616, Building #4<br>Shouchuang Airport Business Center<br>No.6 Changcheng South Road<br>Chengyang<br>Qingdao, Shandong 266109<br>China | 54 | 9/11/2024 | Big Lots Stores, LLC | $107,473.64 | | | | | $107,473.64 |
| JMS INDUSTRIES INC<br>HUANBAO INDUSTRIAL ZONE<br>JIMO QINGDAO<br>CHINA | 9475 | 3/12/2025 | Big Lots, Inc. | | | | | $34,335.70 | $34,335.70 |
| JMS Industries Inc.<br>Attn: Kris Song<br>1404 E. Walnut Ave.<br>Ste. A<br>Fullerton, CA 92831 | 5618 | 12/29/2024 | CSC Distribution LLC | $1,675.80 | | | | $39,674.62 | $41,350.42 |
| JMS Industries Inc.<br>Kris Song<br>1404 E. Walnut Ave.<br>Ste. A<br>Fullerton, CA 92831 | 5630 | 12/29/2024 | Closeout Distribution, LLC | | | | | $30,013.08 | $30,013.08 |
| JMS Industries Inc.<br>Attn: Kris Song<br>1404 E. Walnut Ave.<br>Ste. A<br>Fullerton, CA 92831 | 8752 | 4/2/2025 | Durant DC, LLC | | | | | $23,564.14 | $23,564.14 |
| JMS Industries Inc.<br>Attn: Kris Song<br>1404 E. Walnut Ave.<br>Ste. A<br>Fullerton, CA 92831 | 8758 | 4/2/2025 | AVDC, LLC | | | | | $15,008.96 | $15,008.96 |
| JMS Industries Inc.<br>Attn: Kris Song<br>1404 E. Walnut Ave.<br>Ste. A<br>Fullerton, CA 92831 | 8765 | 4/2/2025 | Closeout Distribution, LLC | | | | | $33,915.82 | $33,915.82 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JMS Industries Inc.<br>Attn: Kris Song<br>1404 E. Walnut Ave.<br>Ste. A<br>Fullerton, CA 92831 | 8788 | 4/2/2025 | Big Lots Stores, LLC | | | | | $29,645.90 | $29,645.90 |
| JMS Industries Inc.<br>Attn: Kris Song<br>1404 E. Walnut Ave.<br>Ste. A<br>Fullerton, CA 92831 | 8793 | 4/2/2025 | CSC Distribution LLC | | | | | $39,674.62 | $39,674.62 |
| JMS Industries, Inc<br>Room 616, Building#4<br>Shouchuang Airport Business Center, No.6<br>Changcheng South Road,Chengyang<br>Qingdao,Shandong 266109<br>China | 212 | 9/12/2024 | CSC Distribution LLC | | | | $21,611.60 | | $21,611.60 |
| JMS Industries, Inc<br>Room 616<br>Building #4, Shouchuang Airport Business Center<br>No.6 Changcheng South Road<br>Chengyang<br>Qingdao, Shandong 266109<br>China | 227 | 9/12/2024 | AVDC, LLC | | | | $0.00 | | $0.00 |
| JMS Industries, Inc<br>Room 616, Building #4<br>Shouchuang Airport Business Center, No.6<br>Changcheng South Road<br>Chengyang<br>Qingdao, Shandong 266109<br>CHINA | 250 | 9/13/2024 | Big Lots Stores, LLC | | | | $29,645.90 | | $29,645.90 |
| JMS Industries, INC<br>Room 616, Building#4, Schouchuang Airport Bus<br>Qingdao, Shandong<br>China | 3138 | 11/11/2024 | AVDC, LLC | $15,008.96 | | | | | $15,008.96 |
| JMS Industries, Inc<br>Room 616, Building#4<br>Shouchuang Airport Business Center<br>No.6 Changcheng South Road, Chengyang<br>Qingdao 266109<br>China | 5462 | 12/28/2024 | Closeout Distribution, LLC | $5,812.84 | | | | | $5,812.84 |
| JMS Industries, Inc<br>Room 616, Building #4<br>Shouchuang Airport Business Center<br>No. 6 Changcheng South Road<br>Chengyang<br>Qingdao 266109<br>China | 5583 | 12/28/2024 | Durant DC, LLC | $10,459.84 | | | | | $10,459.84 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JMS Industries, Inc<br>Room 616, Building#4<br>Shouchuang Airport Business Center<br>No.6 Changcheng South Road, Chengyang<br>Qingdao 266109<br>China | 5590 | 12/28/2024 | CSC Distribution LLC | $18,063.02 | | | | | $18,063.02 |
| JMS Industries, Inc.<br>Kris Song<br>1404 E. Walnut Ave.<br>Ste. A<br>Fullerton, CA 92831 | 5594 | 12/29/2024 | AVDC, LLC | | | | | $15,008.96 | $15,008.96 |
| JMS Industries, Inc.<br>Kris Song<br>1404 E. Walnut Ave., Ste. A<br>Fullerton, CA 92831 | 5624 | 12/29/2024 | Durant DC, LLC | | | | | $23,564.14 | $23,564.14 |
| JMS Industries, Inc.<br>Kris Song<br>1404 E. Walnut Ave., Ste. A<br>Fullerton, CA 92831 | 5635 | 12/29/2024 | Big Lots Stores, LLC | | | | | $29,645.90 | $29,645.90 |
| JMS INDUSTRIES,INC<br>ROOM 616, BUILDING#4<br>SHOUCHUANG AIRPORT BUSINESS CENTER<br>NO.6 CHANGCHENG SOUTH ROAD, CHENGYANG<br>QINGDAO, SHANDONG 266109<br>CHINA | 329 | 9/13/2024 | Closeout Distribution, LLC | | | | $28,102.98 | | $28,102.98 |
| JMS INDUSTRIES,INC<br>ROOM 616, BUILDING#4, SHOUCHUANG AIRPORT BUSINESS CENTER<br>NO.6 CHANGCHENG SOUTH ROAD<br>CHENGYANG<br>QINGDAO, SHANDONG 26610<br>CHINA | 351 | 9/13/2024 | CSC Distribution LLC | | | | $1,675.80 | | $1,675.80 |
| JMS INDUSTRIES,INC<br>JMS INDUSTRIES,INC<br>Room 616, Building # 4, Shouchuang Airport Bus<br>Qingdao, Shandong<br>China | 3139 | 11/11/2024 | Durant DC, LLC | $13,104.20 | | | | | $13,104.20 |
| Joatmon, LLC<br>Lubin Olson & Niewiadomski, LLP<br>c/o: Leon Y. Tuan<br>600 Montgomery Street<br>Suite 1400<br>San Francisco, CA 94111 | 4907 | 12/24/2024 | Big Lots Stores, LLC | $276,712.98 | | | | | $276,712.98 |
| Joatmon, LLC<br>Lubin Olson & Niewiadomski, LLP<br>c/o: Leon Y. Tuan<br>600 Montgomery Street, Suite 1400<br>San Francisco, CA 94111 | 5088 | 12/26/2024 | Big Lots Stores, LLC | $559,533.19 | | | | | $559,533.19 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joatmon, LLC Lubin Olson & Niewiadomski, LLP c/o: Leon Y. Tuan 600 Montgomery Street Suite 1400 San Francisco, CA 94111 | 5100 | 12/26/2024 | Big Lots Stores, LLC | | | | | $15,632.66 | $15,632.66 |
| JOBAR INTERNATIONAL INC 21022 FIGUEROA ST CARSON, CA 90745-1937 US | 10640 | 3/12/2025 | Big Lots, Inc. | | | | | $59,646.00 | $59,646.00 |
| Jobar International, Inc. 19825 Hamilton Ave Torrance, CA 90502-1341 | 1874 | 10/7/2024 | Big Lots Stores - CSR, LLC | $42,060.40 | | | | | $42,060.40 |
| Jobar International, Inc. 19825 Hamilton Ave Torrance, CA 90502-1341 | 7405 | 2/4/2025 | Big Lots, Inc. | | | | $59,646.00 | | $59,646.00 |
| Jocop, Juan Dario Address on file | 1747 | 10/3/2024 | Big Lots, Inc. | $788.40 | | | | | $788.40 |
| Joe G. Tedder, CFC Polk County Tax Collector PO Box 2016 Bartow, FL 33831-2016 | 3303 | 11/15/2024 | Big Lots, Inc. | | | $1,290.07 | | | $1,290.07 |
| Joe G. Tedder, CFC Polk County Tax Collector PO Box 2016 Bartow, FL 33831-2016 | 3304 | 11/15/2024 | Big Lots, Inc. | | | $993.89 | | | $993.89 |
| Joe G. Tedder, CFC Polk County Tax Collector PO Box 2016 Bartow, FL 33831-2016 | 3309 | 11/15/2024 | Big Lots, Inc. | | | $1,199.75 | | | $1,199.75 |
| Joe G. Tedder, CFC Polk County Tax Collector PO Box 2016 Bartow, FL 33831-2016 | 3311 | 11/15/2024 | Big Lots, Inc. | | | $1,079.40 | | | $1,079.40 |
| JOHN GIBSON ENTERPRISES 106 TERRACE DRIVE MUNDELEIN, IL 60060 US | 9836 | 3/12/2025 | Big Lots, Inc. | | | | | $14,352.00 | $14,352.00 |
| John Gibson Enterprises, Inc. 106 Terrace Drive Mundelein, IL 60060 | 199 | 9/12/2024 | Big Lots, Inc. | $11,328.00 | | | | | $11,328.00 |
| Johnann, LLC 2015 Magazine Street New Orleans, LA 70130 | 7422 | 2/5/2025 | Big Lots Stores, LLC | $67,628.25 | | | | | $67,628.25 |
| Johnson & Johnson Consumer, Inc. c/o Patterson Bellknap Webb & Tyler LLP Attn: David W. Dykhouse 1133 Avenue of the Americas New York, NY 10036 | 2017 | 10/9/2024 | Big Lots, Inc. | $278,004.56 | | | | | $278,004.56 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson & Johnson Consumer, Inc.<br>Patterson Belknap Webb & Tyler LLP<br>Attn: David W. Dykhouse<br>1133 Avenue of the Americas<br>New York, NY 10036 | 2019 | 10/9/2024 | CSC Distribution LLC | $278,004.56 | | | | | $278,004.56 |
| Johnson Controls Fire Protection LP<br>5757 N. Green Bay Avenue<br>Glendale, WI 53209 | 4586 | 12/23/2024 | Big Lots, Inc. | $14,938.48 | | | | | $14,938.48 |
| JOHNSON CONTROLS FIRE PROTECTION LP<br>DEPT CH 10320<br>PALATINE, IL 60055-0320<br>US | 10434 | 3/12/2025 | Big Lots, Inc. | | | | | $1,719.92 | $1,719.92 |
| JOHNSON CONTROLS SECURITY SOLUTIONS<br>PO BOX 371994<br>PITTSBURGH, PA 15250-7994<br>US | 10173 | 3/12/2025 | Big Lots, Inc. | | | | | $2,838.34 | $2,838.34 |
| Johnson Controls Security Solutions LLC<br>5757 N. Green Bay Avenue<br>Glendale, WI 53209 | 4595 | 12/23/2024 | Big Lots, Inc. | $49,645.33 | | | | | $49,645.33 |
| Johnson County<br>c/o Perdue Brandon Fielder et al<br>Elizabeth Banda Calvo<br>500 East Border St<br>Suite 640<br>Arlington, TX 76010 | 935 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $5,007.99 | | | $5,007.99 |
| JOHNSON COUNTY<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P.<br>ELIZABETH BANDA CALVO<br>500 EAST BORDER STREET<br>SUITE 640<br>ARLINGTON, TX 76010 | 8298 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $4,693.32 | $4,693.32 |
| JOHNSON COUNTY TREASURER<br>86 W COURT ST<br>FRANKLIN, IN 46131 | 7712 | 3/6/2025 | Big Lots, Inc. | | $2,138.00 | | | | $2,138.00 |
| JOHNSON, AUDREA LYN<br>Address on file | 6391 | 12/31/2024 | Big Lots, Inc. | | $937.75 | | | | $937.75 |
| Johnson, Octavia Nicole<br>Address on file | 3905 | 12/16/2024 | Big Lots, Inc. | $300.00 | | | | | $300.00 |
| Johnson, Rebecca<br>Address on file | 5428 | 12/27/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Sharri<br>Address on file | 5261 | 12/27/2024 | Big Lots, Inc. | | | $453.13 | | | $453.13 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Thelma<br>Address on file | 3650 | 12/5/2024 | Big Lots, Inc. | $75,000.00 | | | | | $75,000.00 |
| Johnson, Thelma<br>Address on file | 3658 | 12/5/2024 | Big Lots Stores, LLC | $75,000.00 | | | | | $75,000.00 |
| Johnson, Wanda<br>Address on file | 7483 | 2/12/2025 | Big Lots, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Johnston County Tax Collector<br>PO Box 451<br>Smithfield, NC 27577 | 1789 | 10/4/2024 | Big Lots, Inc. | | $2,074.37 | | | | $2,074.37 |
| JOLLIFF COFFEE COMPANY<br>1161 US HWY 70A<br>WILSON, OK 73463 | 1468 | 9/26/2024 | Durant DC, LLC | $3,016.36 | | | | | $3,016.36 |
| Jolliff Coffee Company<br>1161 US Hwy 70A<br>Wilson, OK 73463 | 5384 | 12/27/2024 | Durant DC, LLC | $4,613.44 | | | | | $4,613.44 |
| Jones Soda Co (USA) Inc.<br>PO Box 80526<br>Seattle, WA 98108 | 2619 | 10/23/2024 | CSC Distribution LLC | $10,656.00 | | | | | $10,656.00 |
| Jones Soda Co (USA) Inc.<br>PO Box 80526<br>Seattle, WA 98108 | 2620 | 10/23/2024 | Big Lots Stores, LLC | $14,918.40 | | | | | $14,918.40 |
| Jones Soda Co (USA) Inc.<br>PO Box 80526<br>Seattle, WA 98108 | 2622 | 10/23/2024 | Closeout Distribution, LLC | $10,656.00 | | | | | $10,656.00 |
| Jones Soda Co (USA) Inc.<br>PO Box 80526<br>Seattle, WA 98108 | 2624 | 10/23/2024 | Durant DC, LLC | $9,590.40 | | | | | $9,590.40 |
| Jones, Ariel D.<br>Address on file | 7184 | 1/30/2025 | Big Lots Stores, LLC | $389.24 | | | | | $389.24 |
| Jones, Felicia<br>Address on file | 5963 | 12/30/2024 | GAFDC LLC | $3,997,017.69 | | | | | $3,997,017.69 |
| Jones, Felicia<br>Address on file | 6651 | 1/8/2025 | GAFDC LLC | $3,997,017.69 | | | | | $3,997,017.69 |
| Jones, Heather<br>Address on file | 8489 | 3/14/2025 | Big Lots, Inc. | | | | | $1,111.24 | $1,111.24 |
| Jones, Laura Jean<br>Address on file | 7867 | 3/19/2025 | Big Lots, Inc. | $1,500.00 | | | | | $1,500.00 |
| JONES, MAKALYA ALICION<br>Address on file | 1886 | 10/7/2024 | Big Lots, Inc. | $40,000,000.00 | | | | | $40,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Rickey Glendall<br>Address on file | 5069 | 12/26/2024 | Big Lots Stores, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Jones, Royce J.<br>Address on file | 2191 | 10/13/2024 | Big Lots, Inc. | $207.50 | | | | | $207.50 |
| Jones, Shakira Kiera<br>Address on file | 5423 | 12/27/2024 | Big Lots, Inc. | $1,500.00 | | | | | $1,500.00 |
| Jones, Theresa<br>Address on file | 2254 | 10/15/2024 | Big Lots, Inc. | $984.10 | | | | | $984.10 |
| Jonnet National Properties Corporation<br>4075 William Penn Highway<br>Monroeville, PA 15146 | 4187 | 12/19/2024 | Big Lots, Inc. | $223,159.49 | | | | | $223,159.49 |
| Jonnet National Properties Corporation<br>4075 William Penn Highway<br>Monroeville, PA 15146 | 6453 | 1/2/2025 | Big Lots, Inc. | $223,159.49 | | | | | $223,159.49 |
| Jordan Manufacturing Company Inc<br>Barnes & Thornburg LLP<br>Kevin G. Collins<br>222 Delaware Avenue<br>Suite 1200<br>Wilmington, DE 19801 | 6968 | 1/7/2025 | Big Lots, Inc. | | | | | $708,111.32 | $708,111.32 |
| Jordan Manufacturing Company, Inc.<br>1200 S 6th St<br>Monticello, IN 47960 | 2498 | 10/21/2024 | Big Lots, Inc. | $153,661.77 | | | $75,440.65 | | $229,102.42 |
| Jordan Manufacturing Company, Inc.<br>1200 S 6th St.<br>Monticello, IN 47960 | 2616 | 10/23/2024 | Big Lots eCommerce LLC | $153,661.77 | | | $75,440.65 | | $229,102.42 |
| JORDAN MFG CO INC<br>1200 S 6TH ST<br>MONTICELLO, IN 47960-8200<br>US | 10401 | 3/12/2025 | Big Lots, Inc. | | | | | $709,713.68 | $709,713.68 |
| Joseph Joseph, Inc.<br>41 Madison Avenue<br>15th Floor<br>New York, NY 10010 | 3226 | 11/14/2024 | Big Lots, Inc. | $41,410.40 | | | | | $41,410.40 |
| Joseph Navarre Plaza, LLC<br>1000 Jackson Street<br>Toledo, OH 43604 | 6006 | 12/30/2024 | Big Lots, Inc. | $294,411.92 | | | | | $294,411.92 |
| Joseph Navarre Plaza, LLC<br>1000 Jackson Street<br>Toledo, OH 43604 | 6436 | 1/2/2025 | Big Lots, Inc. | $294,411.92 | | | | | $294,411.92 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joseph Navarre Plaza, LLC<br>Shumaker, Loop & Kendrick, LLP<br>c/o David J. Coyle<br>1000 Jackson Street<br>Toledo, OH 43604 | 8741 | 4/2/2025 | Big Lots Stores - CSR, LLC | | | | | $75,782.42 | $75,782.42 |
| Joseph Navarre Plaza, LLC<br>Shumaker, Loop & Kendrick, LLP<br>c/o David J. Coyle<br>1000 Jackson Street<br>Toledo, OH 43604 | 8820 | 4/2/2025 | Big Lots Stores - CSR, LLC | $294,979.05 | | | | | $294,979.05 |
| Journe Brands Inc<br>555 Palmyrita Ave<br>Riverside, CA 92507-1813 | 7193 | 1/31/2025 | Big Lots, Inc. | $213,143.41 | | | | | $213,143.41 |
| Journe Brands Inc.<br>555 Palmyrita Ave<br>Riverside, CA 92507-1813 | 785 | 9/18/2024 | Big Lots, Inc. | $66,401.52 | | | | | $66,401.52 |
| Journe Brands Inc.<br>555 Palmyrita Ave<br>Riverside, CA 92507-1813 | 7149 | 1/30/2025 | Big Lots, Inc. | $201,631.26 | | | | | $201,631.26 |
| Journe Brands Inc.<br>555 Palmyrita Ave<br>Riverside, CA 92507-1813 | 7182 | 1/31/2025 | Big Lots, Inc. | $278,450.03 | | | | | $278,450.03 |
| Journe Brands Inc.<br>555 Palmyrita Ave<br>Riverside, CA 92507 | 7272 | 1/31/2025 | Big Lots, Inc. | $18,962.68 | | | | | $18,962.68 |
| Journe Brands Inc.<br>555 Palmyrita Ave<br>Riverside, CA 92507-1813 | 8141 | 3/23/2025 | Big Lots, Inc. | | | | | $18,962.68 | $18,962.68 |
| Journe Brands Inc.<br>555 Palmyrita Ave<br>Riverside, CA 92507-1813 | 8189 | 3/23/2025 | Big Lots, Inc. | | | | | $201,631.26 | $201,631.26 |
| Journe Brands Inc.<br>555 Palmyrita Ave<br>Riverside, US 92507-1813 | 8234 | 3/23/2025 | Big Lots, Inc. | | | | | $278,450.03 | $278,450.03 |
| Journe Brands Inc.<br>555 Palmyrita Ave<br>Riverside, CA 92507-1813 | 8322 | 3/23/2025 | Big Lots, Inc. | | | | | $201,631.26 | $201,631.26 |
| Journe Brands Inc.<br>555 Palmyrita Ave<br>Riverside, CA 92507-1813 | 8349 | 3/23/2025 | Big Lots, Inc. | | | | | $213,143.41 | $213,143.41 |
| JPMCC 2016-JP4 Knights Road, LLC<br>Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC<br>Matthew I. Kramer, Esq.<br>3350 Virginia Street, Suite 500<br>Miami, FL 33133 | 3533 | 11/27/2024 | Big Lots, Inc. | $439,628.89 | | | | | $439,628.89 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JPMCC 2016-JP4 Knights Road, LLC<br>Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC<br>Attn: Erika A. Martinez<br>3344 Peachtree Road NE<br>Suite 2400<br>Atlanta, GA 30326 | 8750 | 4/2/2025 | Big Lots, Inc. | | | | | $78,857.17 | $78,857.17 |
| JSL FOODS INC<br>3550 PASADENA AVE<br>LOS ANGELES, CA 90031 | 1337 | 9/24/2024 | AVDC, LLC | | | | $13,939.20 | | $13,939.20 |
| JSL Foods Inc<br>3550 Pasadena Ave<br>Los Angleles, CA 90031 | 1346 | 9/24/2024 | Closeout Distribution, LLC | $13,939.20 | | | $23,198.40 | | $37,137.60 |
| JSL Foods Inc<br>3550 Pasadena Ave<br>Los Angeles, CA 90031 | 1347 | 9/24/2024 | Big Lots Stores, LLC | $15,206.40 | | | | | $15,206.40 |
| JSL Foods Inc<br>3550 Pasadena Ave<br>Los Angleles, CA 90031 | 1348 | 9/24/2024 | CSC Distribution LLC | $8,500.80 | | | | | $8,500.80 |
| JSL Foods Inc<br>1478 N INDIANA ST<br>LOS ANGELES, CA 90063 | 1349 | 9/24/2024 | Durant DC, LLC | $13,939.20 | | | $18,982.80 | | $32,922.00 |
| JSO HOME, LLC<br>1805 LOWER RD<br>LINDEN, NJ 07036 | 3942 | 12/16/2024 | Big Lots Stores, LLC | $26,691.60 | | | | | $26,691.60 |
| JSO HOME, LLC<br>1805 LOWER RD<br>LINDEN, NJ 07036 | 3943 | 12/16/2024 | AVDC, LLC | $16,502.40 | | | | | $16,502.40 |
| JSO HOME, LLC<br>1805 LOWER RD<br>LINDEN, NJ 07036 | 3944 | 12/16/2024 | CSC Distribution LLC | $57,222.00 | | | | | $57,222.00 |
| Jury, Ginger A.<br>Address on file | 7764 | 3/10/2025 | Big Lots, Inc. | $1,530.06 | | | | | $1,530.06 |
| Just Born Inc<br>1300 Stefko Blvd<br>Bethlehem, PA 18017 | 3377 | 11/20/2024 | Big Lots, Inc. | $20,680.56 | | | | | $20,680.56 |
| Justin Isaac (Maddox)<br>Address on file | 5477 | 12/29/2024 | Big Lots, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Justwater LLC<br>1 Dock Street<br>Ste 101<br>Stamford, CT 06902 | 5730 | 12/30/2024 | Big Lots, Inc. | $631,504.31 | | | | | $631,504.31 |
| JVS USA LLC<br>1911 N. WALTON BLVD<br>BENTONVILLE, AR 72712 | 1961 | 10/8/2024 | Durant DC, LLC | $8,388.50 | | | | | $8,388.50 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JVS USAL LLC<br>1911 N Walton Blvd<br>BENTONVILLE, AR 721712 | 1963 | 10/8/2024 | Closeout Distribution, LLC | $23,370.00 | | | | | $23,370.00 |
| JW Mobile LLC<br>140 58th Street<br>Suite 2-i<br>Brooklyn, NY 11220-2101 | 7047 | 1/28/2025 | CSC Distribution LLC | | | | $9,993.60 | | $9,993.60 |
| JW MOBILE LLC<br>140 58th Street<br>Unit 2-I<br>Brooklyn, NY 11220-2101 | 7048 | 1/28/2025 | Closeout Distribution, LLC | | | | $14,916.00 | | $14,916.00 |
| JW Mobile LLC<br>140 58th Street<br>Unit 2-I<br>Brooklyn, NY 11220-2101 | 7159 | 1/30/2025 | Durant DC, LLC | | | | $8,265.60 | | $8,265.60 |
| JW MOBILE LLC<br>140 58TH ST UNIT 2I<br>BROOKLYN, NY 11220-2101<br>US | 10149 | 3/12/2025 | Big Lots, Inc. | | | | | $33,062.40 | $33,062.40 |
| K&Y INTIMATE/SWIM LLC<br>PO BOX 88926<br>CHICAGO, IL 60695<br>US | 9862 | 3/12/2025 | Big Lots, Inc. | | | | | $32,736.00 | $32,736.00 |
| K.M., a Minor Child<br>Address on file | 6247 | 12/30/2024 | Big Lots Stores - PNS, LLC | $50,000.00 | | | | | $50,000.00 |
| K7 Design Group<br>2433 Knapp Street<br>Suite 201<br>Brooklyn, NY 11235 | 123 | 9/11/2024 | Big Lots, Inc. | $3,456.00 | | | $236,401.00 | | $239,857.00 |
| K7 DESIGN GROUP LLC<br>1090 KING GEORGES POST RD<br>EDISON, NJ 08837-3701<br>US | 10078 | 3/12/2025 | Big Lots, Inc. | | | | | $11,557.33 | $11,557.33 |
| Ka at Fairless Hills LP<br>25A Hanover Road<br>Suite 350<br>Florham Park, NJ 07932 | 8392 | 3/27/2025 | Big Lots, Inc. | | | | | $48,862.12 | $48,862.12 |
| KAB ENTERPRISE CO LTD<br>21F-1 NO 33 MING SHENG RD<br>HSIEN<br>TAIWAN | 9559 | 3/12/2025 | Big Lots, Inc. | | | | | $36,407.64 | $36,407.64 |
| KAB Enterprise Co., Ltd.<br>21F-1, No. 33 Sec. 1<br>Ming Sheng Rd., Banqiao Dist.,<br>New Taipe 22069<br>Taiwan | 4798 | 12/24/2024 | CSC Distribution LLC | | | | $121,404.34 | | $121,404.34 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAB Enterprise Co., Ltd.<br>21F-1, No. 33,Sec.1, Ming Sheng Rd<br>Banqiao Dist<br>New Taipei 22069<br>Taiwan | 5541 | 12/29/2024 | Durant DC, LLC | $11,734.56 | | | | | $11,734.56 |
| KAB Enterprise Co., Ltd.<br>21F-1, No. 33 Sec. 1, Ming Sheng Rd.<br>Banqiao Dist.<br>New Taipei 22069<br>Taiwan | 5606 | 12/29/2024 | Closeout Distribution, LLC | $9,033.72 | | | | | $9,033.72 |
| KAB Enterprise Co., Ltd.<br>21F-1, No. 33 Sec. 1<br>Ming Sheng Rd<br>Banqiao Dist.<br>New Taipei 22069<br>Taiwan | 5669 | 12/29/2024 | Big Lots Stores, LLC | $14,819.04 | | | | | $14,819.04 |
| KAB Enterprise Co., Ltd.<br>21F-1, No. 33 Sec. 1<br>Ming Sheng Rd.<br>Banqiao Dist.<br>New Taipei 22069<br>Taiwan R.O.C. | 8365 | 3/28/2025 | CSC Distribution LLC | | | | | $15,487.80 | $15,487.80 |
| KAB Enterprise Co., Ltd.<br>Kyle Lin<br>21F-1, No. 33 Sec. 1<br>Ming Sheng Rd.<br>Banqiao Dist.<br>New Taipei 22069<br>Taiwan R.O.C. | 8374 | 3/28/2025 | Closeout Distribution, LLC | | | | | $6,021.60 | $6,021.60 |
| KAB Enterprise Co., Ltd.<br>Kyle Lin<br>21F-1, No. 33 Sec. 1<br>Ming Sheng Rd.<br>Banqiao Dist.<br>New Taipei 22069<br>Taiwan R.O.C. | 8526 | 3/28/2025 | Durant DC, LLC | | | | | $11,734.56 | $11,734.56 |
| KAB Enterprise Co., Ltd.<br>21F-1, No. 33 Sec. 1<br>Ming Sheng Rd.<br>Banqiao Dist.<br>New Taipei 22069<br>Taiwan R.O.C. | 8540 | 3/28/2025 | Big Lots Stores, LLC | | | | | $14,819.04 | $14,819.04 |
| KAB Enterprise Co., Ltd.<br>21F-1, No. 33 Sec. 1<br>Ming Sheng Rd, Banqiao Dist<br>New Taipei 22069<br>Taiwan | 4797 | 12/24/2024 | AVDC, LLC | | | | $43,711.38 | | $43,711.38 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaffe Magnum Opus, Inc.<br>500 S Wade Blvd<br>Millville, NJ 08332 | 2264 | 10/15/2024 | Big Lots, Inc. | $35,001.36 | | | | | $35,001.36 |
| Kaiser, Timothy J<br>Address on file | 2847 | 10/31/2024 | Big Lots Stores - PNS, LLC | $565.79 | | | | | $565.79 |
| Kalil Bottling Co.<br>C/O Addington & Associates<br>5431 N Oracle Rd<br>Tucson, AZ 85704 | 7411 | 2/5/2025 | Big Lots Stores - CSR, LLC | $5,374.45 | | | | | $5,374.45 |
| KAMS Partners, LP<br>c/o ScottHulse, PC<br>Attn: Robert R. Feuille<br>201 E. Main Dr.<br>Suite 1100<br>El Paso, TX 79901 | 5766 | 12/30/2024 | Big Lots Stores, LLC | $67,173.87 | | | | | $67,173.87 |
| Kane Home Products<br>18125 Andover Park West<br>Tukwila, WA 98188 | 6786 | 1/15/2025 | CSC Distribution LLC | | | | $98,105.40 | | $98,105.40 |
| KANE HOME PRODUCTS<br>PO BOX 58244<br>SEATTLE, WA 98138-1244<br>US | 10688 | 3/12/2025 | Big Lots, Inc. | | | | | $98,105.40 | $98,105.40 |
| Kapoor Industries Limited<br>c/o McCarter & English, LLP<br>Attn: Kate Roggio Buck; Shannon D. Humiston<br>Renaissance Centre<br>405 N. King Street, 8th Floor<br>Wilmington, DE 19801 | 6626 | 1/6/2025 | Big Lots, Inc. | | | | | $833,245.00 | $833,245.00 |
| KAPOOR INDUSTRIES LIMITED<br>29A 2/1 DESU RD MEHRAULI<br>NEW DEHLI<br>INDIA | 9540 | 3/12/2025 | Big Lots, Inc. | | | | | $766,374.16 | $766,374.16 |
| KAREWAY PRODUCT INC<br>2550 S DOMINGUEZ HILLS DR<br>COMPTON, CA 90220-6401<br>US | 10630 | 3/12/2025 | Big Lots, Inc. | | | | | $371,070.22 | $371,070.22 |
| KARMA CULTURE LLC<br>30A GROVE ST<br>PITTSFORD, NY 14534 | 5128 | 12/26/2024 | Big Lots Management, LLC | $14,180.40 | | | | | $14,180.40 |
| Karmin Industries<br>1901 Transcanada<br>Dorval, QC H9P 1J1<br>Canada | 245 | 9/13/2024 | Big Lots, Inc. | $65,532.24 | | | | | $65,532.24 |
| Karmin Industries<br>1901 Transcanada<br>Dorval, QC H9P 1J1<br>Canada | 6746 | 1/14/2025 | Big Lots, Inc. | $341,283.64 | | | | | $341,283.64 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARMIN INDUSTRIES<br>1901 TRANSCANADA<br>DORVAL, QC H9P 1J1<br>CANADA | 9443 | 3/12/2025 | Big Lots, Inc. | | | | | $275,593.00 | $275,593.00 |
| Kathy Kaye Foods, LLC<br>695 W 1700 S Bldg 30<br>Logan, UT 84321 | 914 | 9/19/2024 | Big Lots, Inc. | $3,739.08 | | | | | $3,739.08 |
| Katz Enterprises LLC<br>471 Washington Street<br>Apt. 4<br>Brookline, MA 02446 | 94 | 9/11/2024 | AVDC, LLC | $9,250.00 | | | | | $9,250.00 |
| Katz Enterprises LLC<br>471 Washington Street<br>Apt. 4<br>Brookline, MA 02446 | 134 | 9/11/2024 | Closeout Distribution, LLC | $12,250.00 | | | | | $12,250.00 |
| Katz Enterprises LLC<br>471 Washington Street<br>Apt. 4<br>Brookline, MA 02446 | 138 | 9/11/2024 | CSC Distribution LLC | $10,750.00 | | | | | $10,750.00 |
| Katz, Jonathan<br>Address on file | 133 | 9/11/2024 | Durant DC, LLC | $4,750.00 | | | | | $4,750.00 |
| Kauffman Orchards, Inc.<br>3097 Old Philadelphia Pike<br>Bird in Hand, PA 17505 | 2576 | 10/23/2024 | Big Lots, Inc. | $83,104.32 | | | | | $83,104.32 |
| Kazt Enterprises LLC<br>471 Washington Street<br>Apt. 4<br>Brookline, MA 02446 | 129 | 9/11/2024 | Big Lots Stores, LLC | $7,500.00 | | | | | $7,500.00 |
| KDI<br>6 E 46TH ST RM 301<br>NEW YORK, NY 10017-2432<br>US | 10114 | 3/12/2025 | Big Lots, Inc. | | | | | $46,276.50 | $46,276.50 |
| KDI LLC<br>6 East 46th Street<br>Suite 500<br>New York, NY 10017 | 7578 | 2/21/2025 | Big Lots, Inc. | $183,965.60 | | | | | $183,965.60 |
| KDS Associates, L.L.C.<br>c/o Suzanne Sutton<br>1115 Broad Street<br>Bridgeport, CT 06604 | 2255 | 10/15/2024 | Big Lots, Inc. | | | | $91,687.82 | | $91,687.82 |
| Keane, Shawn<br>Address on file | 7162 | 1/30/2025 | Big Lots, Inc. | $200.00 | | | | | $200.00 |
| Kearns Improvement District<br>5350 W 5400 S<br>Kearns, UT 84118 | 3059 | 11/5/2024 | Big Lots, Inc. | $179.61 | | | | | $179.61 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kearns Improvement District<br>5350 W 5400 S<br>Kearns, UT 84118 | 5542 | 12/27/2024 | Big Lots, Inc. | $179.61 | | | | | $179.61 |
| Keeco LLC<br>3042 Southcross Blvd #102<br>Rock Hill, SC 29730 | 6369 | 12/31/2024 | Big Lots, Inc. | $2,431,380.00 | | | | | $2,431,380.00 |
| KEECO, LLC/22155<br>PO BOX 809207<br>CHICAGO, IL 60680<br>US | 9856 | 3/12/2025 | Big Lots, Inc. | | | | | $474,529.22 | $474,529.22 |
| Keeney, Donald J<br>Address on file | 2680 | 10/26/2024 | Big Lots Stores, LLC | | | $502.00 | | | $502.00 |
| KEENS STORAGE TRAILERS<br>PO BOX 2334<br>HARRISONBURG, VA 22801<br>US | 9698 | 3/12/2025 | Big Lots, Inc. | | | | | $374.48 | $374.48 |
| Keens Storage Trailers & Containers, LLC<br>Heather Keens<br>PO Box 2334<br>Harrisonburg, VA 22801 | 8180 | 3/13/2025 | Big Lots Stores, LLC | | | | | $939.27 | $939.27 |
| Keens Storage Trailers and Containers LLC<br>PO Box 2334<br>Harrisonburg, VA 22801 | 4743 | 12/24/2024 | Big Lots Stores, LLC | $564.79 | | | | | $564.79 |
| Kegler Brown Hill + Ritter<br>Rm205 NE No. 1078 Huajiang Rd<br>Jiading<br>Shanghai<br>China | 7624 | 2/27/2025 | CSC Distribution LLC | $0.00 | | | | | $0.00 |
| Kek, Alexander<br>Address on file | 9311 | 4/23/2025 | Big Lots, Inc. | $76,894.54 | | | | | $76,894.54 |
| Kelley, Ricky Allen<br>Address on file | 1579 | 9/27/2024 | Big Lots Stores, LLC | $3,530.00 | | | | | $3,530.00 |
| KELLOGG SALES CO<br>22658 NETWORK PL<br>CHICAGO, IL 60673-1226<br>US | 10462 | 3/12/2025 | Big Lots, Inc. | | | | | $213,439.24 | $213,439.24 |
| Kelly, Cheryl<br>Address on file | 2270 | 10/15/2024 | Big Lots Stores, LLC | $175.00 | | | | | $175.00 |
| Kemp, Deaire<br>Address on file | 3210 | 11/13/2024 | Big Lots Stores, LLC | | | $15,000.00 | | | $15,000.00 |
| Kendall Electric<br>15 Colwell Lane<br>Conshohocken, PA 19428 | 5814 | 12/30/2024 | Big Lots, Inc. | $1,864.84 | | | | | $1,864.84 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kenergy Corp.<br>PO Box 1389<br>Owensboro, KY 42302-1389 | 6182 | 12/30/2024 | Big Lots, Inc. | $10,979.51 | | | | | $10,979.51 |
| Kennedy Mall, Ltd.<br>5577 Youngstown-Warren Rd.<br>Niles, OH 44446 | 3565 | 11/30/2024 | Big Lots Stores - CSR, LLC | $264,317.52 | | | | | $264,317.52 |
| Kennedy Mall, Ltd.<br>5577 Youngstown-Warren Rd.<br>Niles, OH 44446 | 3566 | 11/30/2024 | Big Lots Stores - CSR, LLC | $5,873.72 | | | | | $5,873.72 |
| Kenneh, Comfort<br>Address on file | 3579 | 12/2/2024 | Big Lots Stores, LLC | $225.00 | | | | | $225.00 |
| KENNEY MANUFACTURING<br>PO BOX 84 5858<br>BOSTON, MA 02284-5500<br>US | 10028 | 3/12/2025 | Big Lots, Inc. | | | | | $961,718.57 | $961,718.57 |
| Kenney Manufacturing Co.<br>c/o Borges & Associates, LLC<br>575 Underhill Blvd., Ste. 118<br>Syosset, NY 11791 | 5843 | 12/30/2024 | Big Lots, Inc. | $660,423.45 | | | $432,856.02 | | $1,093,279.47 |
| Kenney Manufacturing Co.<br>c/o Borges & Associates, LLC<br>575 Underhill Blvd., Ste. 118<br>Syosset, NY 11791 | 5855 | 12/30/2024 | Big Lots Stores, LLC | $660,423.45 | | | $432,856.02 | | $1,093,279.47 |
| Kenney Manufacturing Co.<br>c/o Borges & Associates, LLC<br>575 Underhill Blvd., Ste. 118<br>Syosset, NY 11791 | 5866 | 12/30/2024 | Big Lots Stores - PNS, LLC | $660,423.45 | | | $432,856.02 | | $1,093,279.47 |
| Kenney Manufacturing Co.<br>c/o Borges & Associates, LLC<br>575 Underhill Blvd<br>Ste. 118<br>Syosset, NY 11791 | 5945 | 12/30/2024 | AVDC, LLC | $660,423.45 | | | $432,856.02 | | $1,093,279.47 |
| Kenney Manufacturing Co.<br>c/o Borges & Associated, LLC<br>575 Underhill Blvd., Ste. 118<br>Syosset, NY 11791 | 5951 | 12/30/2024 | Big Lots eCommerce LLC | $660,423.45 | | | $432,856.02 | | $1,093,279.47 |
| Kenney Manufacturing Co.<br>c/o Borges & Associates, LLC<br>575 Underhill Blvd.<br>Ste.118<br>Syosset, NY 11791 | 6002 | 12/30/2024 | Closeout Distribution, LLC | $660,423.45 | | | $432,856.02 | | $1,093,279.47 |
| Kenny's Candy and Confections, Inc<br>PO Box 269<br>Perham, MN 56573 | 2338 | 10/16/2024 | AVDC, LLC | | | | $10,733.74 | | $10,733.74 |
| Kenny's Candy and Confections, Inc<br>PO Box 269<br>Perham, MN 56573 | 2345 | 10/16/2024 | CSC Distribution LLC | $9,463.68 | | | $4,008.96 | | $13,472.64 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kenny's Candy and Confections, Inc<br>PO Box 269<br>Perham, MN 56573 | 2346 | 10/16/2024 | Closeout Distribution, LLC | $16,836.84 | | | $4,008.96 | | $20,845.80 |
| Kenny's Candy and Confections, Inc<br>PO Box 269<br>Perham, MN 56573 | 2350 | 10/16/2024 | Big Lots, Inc. | $25,457.64 | | | $8,017.92 | | $33,475.56 |
| KENT TRAILER RENTAL<br>PO BOX 198 HIGHWAY 51<br>FLUKER, LA 70436-0198<br>US | 10538 | 3/12/2025 | Big Lots, Inc. | | | | | $2,080.04 | $2,080.04 |
| Kentex Corp.<br>750 Twin Rivers Dr<br>Columbus, OH 43215 | 5812 | 12/30/2024 | Big Lots, Inc. | $808,139.92 | | | | | $808,139.92 |
| Kentex Corporation<br>Cross & Simon LLC<br>Attn: Christopher P. Simon<br>1105 North Market Street, Suite 901<br>Wilmington, DE 19801 | 7138 | 1/7/2025 | Big Lots, Inc. | | | | | $808,139.92 | $808,139.92 |
| KENTEX CORPORATION<br>750 TWIN RIVERS DR<br>COLUMBUS, OH 43215-1127<br>US | 10348 | 3/12/2025 | Big Lots, Inc. | | | | | $765,071.52 | $765,071.52 |
| Kentex Corporation<br>c/o David M. Whittaker Esq<br>Two Miranova Place Suite 700<br>Columbus, OH 43215 | 3393 | 11/20/2024 | Big Lots, Inc. | $25,666.20 | | | | | $25,666.20 |
| Kentucky Power Company d/b/a Kentucky Power<br>1 Riverside Plaza 13th Floor<br>Jason Reid<br>Columbus, OH 43215 | 3668 | 12/6/2024 | Big Lots, Inc. | $39,013.35 | | | | | $39,013.35 |
| Kentucky Utilities Company<br>Frost Brown Todd LLP<br>c/o Sara L. Abner<br>400 West Market Street<br>Suite 3200<br>Louisville, KY 40202 | 3232 | 11/14/2024 | Big Lots, Inc. | $87,399.63 | | | | | $87,399.63 |
| Kenvue Brands LLC<br>Patterson Belknap Webb & Tyler LLP<br>Attn: David W. Dykhouse<br>1133 Avenue of the Americas<br>New York, NY 10036 | 7509 | 2/14/2025 | CSC Distribution LLC | | | | | $275,701.15 | $275,701.15 |
| KENVUE BRANDS LLC<br>5618 COLLECTIONS CTR DRIVE<br>CHICAGO, IL 60693<br>US | 9860 | 3/12/2025 | Big Lots, Inc. | | | | | $275,701.15 | $275,701.15 |
| Kerns, Michele<br>Address on file | 2182 | 10/11/2024 | Big Lots Stores, LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kerns, Michele<br>Address on file | 4088 | 12/17/2024 | Big Lots Stores, LLC | $250,000.00 | | | | | $250,000.00 |
| Kero, Dale Godana<br>Address on file | 6941 | 1/24/2025 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| Kerr County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 1695 | 9/30/2024 | Big Lots Stores, LLC | | | $5,725.64 | | | $5,725.64 |
| Kerr County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 6859 | 1/21/2025 | Big Lots Stores, LLC | | | $4,783.71 | | | $4,783.71 |
| Kerrville Independent School District<br>c/o Perdue Brandon Fielder Collins & Mott LLP<br>3301 Northland Dr., Ste 505<br>Austin, TX 78731 | 1673 | 10/1/2024 | Big Lots, Inc. | | | $4,820.00 | | | $4,820.00 |
| KERRVILLE PUB<br>2250 MEMORIAL BLVD<br>KERRVILLE, TX 78028-5613 | 5904 | 12/30/2024 | Big Lots, Inc. | $6,823.43 | | | | | $6,823.43 |
| Kershaw, Sabrina<br>Address on file | 2141 | 10/11/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| KETER CANADA INC<br>205 MARKET DR<br>MILTON, ON L9T 4Z7<br>CANADA | 9453 | 3/12/2025 | Big Lots, Inc. | | | | | $60,304.24 | $60,304.24 |
| Keter Canada, Inc.<br>Atradius Collections, Inc.<br>3500 Lacey Road<br>Suite 220<br>Downers Grove, IL 60515 | 7404 | 2/4/2025 | Big Lots, Inc. | $128,847.70 | | | | | $128,847.70 |
| KETER ENVIRONMENTAL SERVICES LLC<br>PO BOX 41768<br>BOSTON, MA 02241-7468<br>US | 10023 | 3/12/2025 | Big Lots, Inc. | | | | | $270,209.15 | $270,209.15 |
| Keter Environmental Services, LLC<br>Perkins Coie LLP<br>Attn: Brian A. Audette<br>110 North Wacker Drive<br>Suite 3400<br>Chicago, IL 60606 | 8700 | 4/2/2025 | Big Lots Stores, LLC | | | | | $94,620.46 | $94,620.46 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keurig Green Mountain, Inc.<br>Attn: Richard W. Ward<br>6304 Teal Ct<br>Plano , TX 75024 | 5946 | 12/30/2024 | Big Lots, Inc. | $77,396.00 | $294,598.00 | | $82,859.00 | | $454,853.00 |
| Keurig Green Mountain, Inc.<br>Richard W Ward<br>6304 Teal Ct<br>Plano, TX 75024 | 8719 | 4/2/2025 | Big Lots, Inc. | | | | | $294,598.00 | $294,598.00 |
| KEY BRANDS DISTRIBUTORS INC<br>16035 E ARROW HIGHWAY<br>IRWINDALE, CA 91706-2049<br>US | 10650 | 3/12/2025 | Big Lots, Inc. | | | | | $18,427.20 | $18,427.20 |
| Key, Kameryn Faith<br>Address on file | 2094 | 10/10/2024 | Big Lots, Inc. | | $2,341.20 | | | | $2,341.20 |
| Keyspan Gas East Corporation DBA National Grid<br>300 Erie Boulevard West<br>Syracuse, NY 13202 | 4198 | 12/19/2024 | Big Lots Stores, LLC | $415.31 | | | | | $415.31 |
| Khakhar, Sonal<br>Address on file | 6998 | 1/27/2025 | Big Lots, Inc. | | | | $43,957.00 | | $43,957.00 |
| Khan, Muhammad Raza<br>Address on file | 1858 | 10/7/2024 | Durant DC, LLC | $26,181.36 | | | | | $26,181.36 |
| Kid Galaxy Inc<br>150 Dow Street<br>Tower 2, Unit 425B<br>Manchester, NH 03101 | 2135 | 10/10/2024 | Big Lots Stores, LLC | $121,459.98 | | | | | $121,459.98 |
| KID GALAXY INC<br>150 DOW STREET UNIT 425B<br>MANCHESTER, NH 03101<br>US | 9573 | 3/12/2025 | Big Lots, Inc. | | | | | $23,392.44 | $23,392.44 |
| KIDdesigns Inc.<br>Attn: Linda Druhot<br>1299 Main Street<br>Rahway, NJ 07065 | 1423 | 9/25/2024 | Big Lots, Inc. | $150,141.00 | | | | | $150,141.00 |
| Kidwell, Jason<br>Address on file | 8418 | 3/28/2025 | Big Lots Stores, LLC | | | | | $325.00 | $325.00 |
| KIK International LLC<br>101 Macintosh Blvd<br>Concord, ON L4K 4R5<br>Canada | 1828 | 10/4/2024 | Big Lots, Inc. | $369,013.98 | | | | | $369,013.98 |
| Kik International LLC<br>101 MacIntosh Blvd<br>Concord, ON L4K 4R5<br>Canada | 5909 | 12/30/2024 | Big Lots Stores, LLC | $99,436.76 | | | $0.00 | | $99,436.76 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kik International LLC<br>101 MacIntosh Blvd<br>Concord , ON L4K 4R5<br>Canada | 6012 | 12/30/2024 | AVDC, LLC | $52,034.04 | | | $0.00 | | $52,034.04 |
| Kik International LLC<br>101 MacIntosh Blvd<br>Concord, ON L4K 4R5<br>Canada | 6013 | 12/30/2024 | Closeout Distribution, LLC | $107,137.56 | | | $0.00 | | $107,137.56 |
| Kik International LLC<br>101 MacIntosh Blvd<br>Concord, ON L4K 4R5 | 6235 | 12/30/2024 | Durant DC, LLC | $54,943.44 | | | $0.00 | | $54,943.44 |
| Kik International LLC<br>101 MacIntosh Blvd<br>Concord, ON L4K 4R5<br>Canada | 6276 | 12/30/2024 | CSC Distribution LLC | $55,362.18 | | | $0.00 | | $55,362.18 |
| Kik International LLC<br>101 MacIntosh Blvd<br>Concord, ON L4K 4R5<br>Canada | 6325 | 12/30/2024 | Big Lots, Inc. | $368,913.98 | | | $0.00 | | $368,913.98 |
| Kil, Han Sang<br>Address on file | 5536 | 12/28/2024 | CSC Distribution LLC | $18,063.02 | | | | | $18,063.02 |
| Kim Hastie, Revenue Commissioner<br>PO Drawer 1169<br>Mobile, AL 36633 | 1683 | 10/1/2024 | Big Lots, Inc. | | $5,153.97 | | | | $5,153.97 |
| Kim Hastie, Revenue Commissioner<br>PO Drawer 1169<br>Mobile, AL 36633 | 7997 | 3/27/2025 | Big Lots, Inc. | | $3,039.71 | | | | $3,039.71 |
| Kim, Steve<br>Address on file | 1723 | 10/2/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Kim, Steve<br>Address on file | 4997 | 12/26/2024 | Big Lots, Inc. | $1,900.00 | | | | | $1,900.00 |
| Kimble, Andrea M<br>Address on file | 2445 | 10/18/2024 | Big Lots Stores, LLC | $274.00 | | | | | $274.00 |
| Kin Properties Inc.<br>c/o Tayman Lane Chaverri LLP<br>Attn: Jeffrey Rhodes, Esq.<br>2001 L Street NW, Suite 500<br>Washington, DC 20036 | 8876 | 4/3/2025 | Big Lots Stores, LLC | | | | | $8,656.66 | $8,656.66 |
| Kind LLC<br>3 Times Square<br>12th Floor<br>New York, NY 10036 | 1769 | 10/3/2024 | Big Lots, Inc. | $223,382.28 | | | | | $223,382.28 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIND LLC<br>PO BOX 705 MIDTOWN STATION<br>NEW YORK, NY 10018-0012<br>US | 10116 | 3/12/2025 | Big Lots, Inc. | | | | | $66,847.32 | $66,847.32 |
| Kindlick, Le-Anne<br>Address on file | 7173 | 1/30/2025 | Big Lots, Inc. | $251,172.64 | | | | | $251,172.64 |
| King County Treasury<br>201 S Jackson St, #710<br>Seattle, WA 98104 | 2841 | 10/31/2024 | AVDC, LLC | | | $5,182.95 | | | $5,182.95 |
| King County Treasury<br>201 S JACKSON ST #710<br>#710<br>SEATTLE, WA 98104 | 2848 | 10/31/2024 | Big Lots Stores - PNS, LLC | | | $2,746.96 | | | $2,746.96 |
| King, Carol<br>Address on file | 7541 | 2/19/2025 | Big Lots, Inc. | $35,000.00 | | | | | $35,000.00 |
| King, Daniel<br>Address on file | 7059 | 1/28/2025 | Big Lots, Inc. | $50.00 | | | | | $50.00 |
| King, Toxcina<br>Address on file | 1622 | 10/1/2024 | Big Lots, Inc. | $25,000.00 | | | | | $25,000.00 |
| KINGS III OF AMERICA LLC<br>751 CANYON DR STE 100<br>COPPELL, TX 75019-0701<br>US | 10552 | 3/12/2025 | Big Lots, Inc. | | | | | $626.75 | $626.75 |
| KINNEY, BRYSON<br>Address on file | 4410 | 12/19/2024 | Big Lots, Inc. | $9,000.00 | | | | | $9,000.00 |
| Kinsey, Ginger Ann<br>Address on file | 2825 | 10/30/2024 | Big Lots, Inc. | $308.33 | | | | | $308.33 |
| Kinton Land & Bison, LLC<br>15775 NE Chehalem Way<br>Hillsboro, OR 97123 | 651 | 9/17/2024 | Big Lots Stores - PNS, LLC | $432,178.76 | | | | | $432,178.76 |
| Kinton Land & Bison, LLC<br>15775 NE Chehalem Way<br>Hillsboro, OR 97123 | 2420 | 10/18/2024 | Big Lots Stores - PNS, LLC | $457,918.14 | | | | | $457,918.14 |
| Kinton Land & Bison, LLC<br>15775 NE Chehalem Way<br>Hillsboro, OR 97123 | 2422 | 10/18/2024 | Big Lots Stores - PNS, LLC | $883,575.20 | | | | | $883,575.20 |
| KIR Tampa 003, LLC<br>C/O Kerry Carty-Kimco Realty<br>500 North Broadway, Suite 201<br>Jericho, NY 11753 | 5362 | 12/27/2024 | Big Lots Stores, LLC | $797,239.63 | | | | $26,488.08 | $823,727.71 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRKLAND, BEN EDWIN<br>Address on file | 6403 | 12/31/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Kirk's Natural LLC<br>1820 Airport Exchange Blvd.<br>Erlanger, KY 41018 | 1926 | 10/8/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Kirks Natural, LLC<br>1820 Airport Exchange Blvd<br>Erlanger , KY 41018 | 5839 | 12/30/2024 | CSC Distribution LLC | $11,133.60 | | | | | $11,133.60 |
| Kirks Natural, LLC<br>1820 Airport Exchange Blvd<br>Erlanger, KY 41018 | 5897 | 12/30/2024 | Big Lots Stores, LLC | $18,739.30 | | | | | $18,739.30 |
| Kirks Natural, LLC<br>1820 Airport Exchange Blvd<br>Erlanger , KY 41018 | 5908 | 12/30/2024 | Closeout Distribution, LLC | $11,721.60 | | | | | $11,721.60 |
| Kirks Natural, LLC<br>1820 Airport Exchange BLVD<br>Erlanger , KY 41018 | 5939 | 12/30/2024 | AVDC, LLC | $8,781.60 | | | | | $8,781.60 |
| KIRKS NATURAL, LLC<br>1820 AIRPORT EXCHANGE BLVD<br>ERLANGER, KY 41018 | 5941 | 12/30/2024 | Durant DC, LLC | $7,017.60 | | | | | $7,017.60 |
| KIRKS NATURAL, LLC<br>1820 AIRPORT EXCHANGE BLVD<br>ERLANGER, KY 41018 | 6229 | 12/30/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Kirschbaum, Lorraine<br>Address on file | 3430 | 11/22/2024 | Big Lots Stores, LLC | $250,000.00 | | | | | $250,000.00 |
| Kisko Products<br>50 Royal Group Crescent, Unit 1<br>Woodbridge, ON L4H1X9<br>Canada | 6378 | 12/31/2024 | Big Lots, Inc. | $73,968.16 | | | | | $73,968.16 |
| Kissimmee Utility Authority<br>1701 W. Carroll Street<br>Kissimmee, FL 34741 | 1741 | 10/3/2024 | Big Lots Stores, LLC | $8,762.48 | | | | | $8,762.48 |
| Kith Furniture LLC<br>7155 Alabama State Hwy 13 North<br>Haleyville, AL 35565 | 6728 | 1/13/2025 | Big Lots, Inc. | $45,000.00 | | | | | $45,000.00 |
| KITH FURNITURE LLC<br>7155 STATE HIGHWAY 13<br>HALEYVILLE, AL 35565<br>US | 9760 | 3/12/2025 | Big Lots, Inc. | | | | | $45,000.00 | $45,000.00 |
| KITSAP COUNTY TREASURER<br>PO Box 169<br>Attn: Jennifer Corbell<br>Port Orchard, WA 98366 | 7737 | 3/7/2025 | Big Lots, Inc. | | | $1,436.12 | | | $1,436.12 |
| Kittrich Corporation<br>1585 W. Mission Blvd.<br>Pomona, CA 91766 | 1796 | 10/4/2024 | Big Lots, Inc. | $153,204.26 | | | $53,133.00 | | $206,337.26 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KITTRICH CORPORATION DEPT 3883 CAROL STREAM, IL 60132 US | 9841 | 3/12/2025 | Big Lots, Inc. | | | | | $216,418.72 | $216,418.72 |
| KLA LABORATORIES 6800 CHASE RD DEARBORN, MI 48126-1749 US | 10402 | 3/12/2025 | Big Lots, Inc. | | | | | $42,741.01 | $42,741.01 |
| KLA Laboratories, Inc 6800 Chase Road Dearborn, MI 48126 | 3380 | 11/20/2024 | Big Lots, Inc. | | | | $42,741.01 | | $42,741.01 |
| KLAMATH COUNTY TAX COLLECTOR C/O PERSONAL PROPERTY TAX 305 MAIN ST ROOM 121 KLAMATH FALLS, OR 97601-6332 | 8599 | 3/28/2025 | Big Lots Stores - PNS, LLC | | | | | $1,307.39 | $1,307.39 |
| Klein Independent School District Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 3450 | 11/22/2024 | Big Lots Stores - PNS, LLC | | | $4,251.81 | | | $4,251.81 |
| KLEIN INDEPENDENT SCHOOL DISTRICT PERDUE, BRANDON, FIELDER, COLLINS AND MOTT, L.L.P. MELISSA E VALDEZ 1235 NORTH LOOP WEST SUITE 600 HOUSTON, TX 77008 | 8581 | 3/28/2025 | Big Lots Stores - PNS, LLC | | | | | $4,587.68 | $4,587.68 |
| Klement Texas, Ltd c/o Nankani Management, LLC 6644 Antoine Dr. Houston, TX 77091 | 4676 | 12/23/2024 | Big Lots Stores, LLC | $200,879.16 | | | | | $200,879.16 |
| Kling, Seng Address on file | 2777 | 10/29/2024 | Big Lots, Inc. | $300,000.00 | | | | | $300,000.00 |
| KM of Chesapeake, Virginia, L.P. c/o Butzel Long, P.C. Attn: Max J. Newman 201 W. Big Beaver Ste. 1200 Troy, MI 48084 | 6004 | 12/30/2024 | Big Lots, Inc. | $18,157.00 | | | | | $18,157.00 |
| KMR Redding Investors LLC c/o Argonaut Investments 101 Larkspur Landing Circle Suite 120 Larkspur, CA 94939 | 4024 | 12/17/2024 | Big Lots Stores - PNS, LLC | | $14,915.35 | | $59,952.86 | | $74,868.21 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KMS, LLC<br>Shannon R Noland on behalf of KMS, LLC<br>1315 W MacArthur Rd<br>Bldg 300<br>WICHITA, KS 67217 | 2046 | 10/9/2024 | Big Lots, Inc. | $126,195.40 | | | | | $126,195.40 |
| KNOX COUNTY TRUSTEE<br>PO BOX 70<br>KNOXVILLE, TN 37901 | 4168 | 12/18/2024 | Big Lots, Inc. | | | $340.00 | | | $340.00 |
| KNOX COUNTY TRUSTEE<br>PO BOX 70<br>KNOXVILLE, TN 37901 | 4169 | 12/18/2024 | Big Lots, Inc. | | | $474.00 | | | $474.00 |
| KNOX COUNTY TRUSTEE<br>PO BOX 70<br>KNOXVILLE, TN 37901 | 4173 | 12/18/2024 | Big Lots, Inc. | | | $584.00 | | | $584.00 |
| Knoxville Utilities Board<br>PO Box 59017<br>Knoxville, TN 37950 | 4349 | 12/20/2024 | Big Lots, Inc. | $18,734.55 | | | | | $18,734.55 |
| Kobayashi Consumer Products, LLC<br>PO Box 1191<br>Dalton, GA 30722 | 7185 | 1/30/2025 | Big Lots, Inc. | $6,141.60 | | | | | $6,141.60 |
| KOBAYASHI HEALTHCARE LLC<br>245 KRAFT DRIVE<br>DALTON, GA 30721-1502<br>US | 10279 | 3/12/2025 | Big Lots, Inc. | | | | | $6,141.60 | $6,141.60 |
| KOCH SERVICE LLC<br>755 JANICE LN<br>PICKERINGTON, OH 43147-2032<br>US | 10346 | 3/12/2025 | Big Lots, Inc. | | | | | $10,852.25 | $10,852.25 |
| Koch Services<br>755 Janice Ln<br>Pickerington, OH 43147 | 1555 | 9/28/2024 | Big Lots, Inc. | $4,737.90 | | | | | $4,737.90 |
| Koehler, James C.<br>Address on file | 6036 | 12/30/2024 | Big Lots Stores, LLC | $242,375.76 | | | | | $242,375.76 |
| Kohinoor Carpets<br>283 Subhash Nagar<br>G.T. Road<br>Panipat, Haryana 132103<br>India | 2078 | 10/10/2024 | Durant DC, LLC | $0.00 | | | | | $0.00 |
| Kohinoor Carpets<br>283 Subhash Nagar<br>G.T. Road<br>Panipat, Haryana 132103<br>India | 2148 | 10/11/2024 | Closeout Distribution, LLC | $16,380.00 | | | | | $16,380.00 |
| KOHINOOR CARPETS<br>283, SUBHASH NAGAR G.T. ROAD<br>PANIPAT, HARYANA 132103<br>INDIA | 4663 | 12/24/2024 | CSC Distribution LLC | $9,765.00 | | | | | $9,765.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kohrman Jackson & Krantz LLP 1375 E. 9th St. 29th Floor Cleveland, OH 44114 | 5858 | 12/30/2024 | Big Lots Stores - CSR, LLC | $11,953.50 | | | | | $11,953.50 |
| Kohrman Jackson & Krantz LLP 1375 E. 9th St. 29th Floor Cleveland, OH 44114 | 5862 | 12/30/2024 | Big Lots Stores, LLC | $4,817.50 | | | | | $4,817.50 |
| KOHRMAN, JACKSON AND KRANTZ C/O JON GROZA 1375 EAST NINTH STREET 29TH FLOOR CLEVELAND, OH 44114 | 8459 | 3/28/2025 | Big Lots Stores - CSR, LLC | | | | | $4,777.50 | $4,777.50 |
| Kohrman, Jackson and Krantz c/o Jon Groza 1375 East Ninth Street 29th Floor Cleveland, OH 44114 | 8554 | 3/28/2025 | Big Lots Stores, LLC | | | | | $4,626.74 | $4,626.74 |
| Kole Imports 24600 Main St Carson, CA 90745 | 4823 | 12/24/2024 | Big Lots, Inc. | $50,141.42 | | | | | $50,141.42 |
| KOLE IMPORTS 24600 MAIN ST. CARSON, CA 90745 US | 9958 | 3/12/2025 | Big Lots, Inc. | | | | | $49,346.22 | $49,346.22 |
| Komodo International Corp. 18405 S Santa Fe Ave Rancho Dominguez, CA 90221 | 2427 | 10/17/2024 | Big Lots, Inc. | $27,885.60 | | | | | $27,885.60 |
| KONICA MINOLTA DEPT CH 19188 PALATINE, IL 60055-9188 US | 10440 | 3/12/2025 | Big Lots, Inc. | | | | | $29,905.40 | $29,905.40 |
| Konica Minolta Business Solutions Denise Mendes 101 Williams Drive Ramsey, NJ 07446 | 1504 | 9/19/2024 | Big Lots F&S, LLC | $149,602.26 | | | | | $149,602.26 |
| KOORSEN FIRE & SECURITY INC 2719 N ARLINGTON AVE INDIANAPOLIS, IN 46218-3322 US | 10388 | 3/12/2025 | Big Lots, Inc. | | | | | $3,712.12 | $3,712.12 |
| Kopels, Sandra Address on file | 6131 | 12/30/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| KORHANI 7500 KEELE STREET CONCORD, ON L4K 1Z9 CANADA | 9445 | 3/12/2025 | Big Lots, Inc. | | | | | $214,459.59 | $214,459.59 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KORHANI OF CANADA INC<br>CLAUDIA TRUJILLO<br>7500 KEELE ST<br>CONCORD, ON L4K 1Z9<br>CANADA | 1879 | 10/7/2024 | Big Lots, Inc. | $7,168.60 | | | | | $7,168.60 |
| Korhani of Canada Inc<br>7500 Keele St<br>Concord, ON L4K 1Z9<br>Canada | 7118 | 1/29/2025 | Big Lots, Inc. | $18,812.80 | | | | | $18,812.80 |
| KORHANI OF CANADA INC<br>7500 KEELE ST<br>CONCORD, ON L4K 1Z9<br>CANADA | 7585 | 2/24/2025 | Big Lots, Inc. | $214,459.59 | | | | | $214,459.59 |
| KORHANI OF CANADA INC<br>7500 KEELE ST<br>CONCORD, ON L4K 1Z9<br>CANADA | 7586 | 2/24/2025 | Big Lots, Inc. | $214,459.59 | | | | | $214,459.59 |
| Kornbusch & Starting US Inc.<br>Robert W Engle<br>14 Plaza Drive<br>Westmont, IL 60559 | 8328 | 3/24/2025 | Durant DC, LLC | | | | | $2,776.08 | $2,776.08 |
| Kornbusch & Starting US Inc.<br>Robert W Engle<br>14 Plaza Drive<br>Westmont, IL 60559 | 8360 | 3/24/2025 | CSC Distribution LLC | | | | | $4,107.36 | $4,107.36 |
| Kornbusch & Starting US Inc.<br>Robert W Engle<br>14 Plaza Drive<br>Westmont, IL 60559 | 8669 | 3/24/2025 | Closeout Distribution, LLC | | | | | $4,262.16 | $4,262.16 |
| KORNBUSCH & STARTING US INC.<br>14 PLAZA DRIVE<br>WESTMONT, IL 60559<br>US | 9850 | 3/12/2025 | Big Lots, Inc. | | | | | $11,145.60 | $11,145.60 |
| Koul Law Firm<br>3435 Wilshire Blvd<br>Ste 1710<br>Los Angeles, CA 90010 | 5092 | 12/26/2024 | AVDC, LLC | $0.00 | | | | | $0.00 |
| KR Collegetown LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 | 7412 | 2/5/2025 | Big Lots Stores - PNS, LLC | $480,380.51 | | | | $40,816.30 | $521,196.81 |
| KRAFT FOODS GLOBAL INC<br>22541 NETWORK PL<br>CHICAGO, IL 60673-1225<br>US | 10461 | 3/12/2025 | Big Lots, Inc. | | | | | $28,985.14 | $28,985.14 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRANTZ, ANN<br>Address on file | 4260 | 12/19/2024 | Big Lots, Inc. | $450,000.00 | | | | | $450,000.00 |
| Kraus-Anderson, Incorporated<br>501 South Eighth Street<br>Minneapolis, MN 55404 | 4506 | 12/20/2024 | Big Lots Stores - PNS, LLC | $57,500.88 | | | | | $57,500.88 |
| Kraus-Anderson, Incorporated<br>Attention: Thomas J. Wratkowski<br>501 South Eighth Street<br>Minneapolis, MN 55404 | 7976 | 3/27/2025 | Big Lots Stores - PNS, LLC | $225,251.79 | | | | $50,816.74 | $276,068.53 |
| Kraus-Anderson, Incorporated<br>Attn: Thomas J. Wratkowski<br>501 South Eighth Street<br>Minneapolis, MN 55404 | 8231 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $60,283.18 | $60,283.18 |
| KRG Houston New Forest, LLC<br>Kelley Drye & Warren, LLC<br>c/o Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 8417 | 4/1/2025 | Big Lots Stores, LLC | | | | | $41,345.00 | $41,345.00 |
| KRG Houston New Forest, LLC<br>Kelley Drye & Warren, LLC<br>c/o Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 8461 | 4/1/2025 | Big Lots Stores, LLC | $420,575.97 | | | | | $420,575.97 |
| KRG Las Vegas Centennial Center, LLC<br>c/o Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 7590 | 2/25/2025 | Big Lots Stores - PNS, LLC | $682,110.20 | | | | $67,015.65 | $749,125.85 |
| KRG Spokane Northpointe, LLC<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 4776 | 12/24/2024 | Big Lots Stores - PNS, LLC | $567,258.28 | | | | $1,594.72 | $568,853.00 |
| Krieg, Ethel Marie<br>Address on file | 9395 | 5/15/2025 | Big Lots Stores - PNS, LLC | | | | | $39,312.00 | $39,312.00 |
| Kroger Limited Partnership I<br>A.J. Webb, Frost Brown Todd LLP<br>301 E. Fourth Street<br>Suite 3300<br>Cincinnati, OH 45202 | 5214 | 12/27/2024 | Big Lots, Inc. | $19,239.37 | | | | | $19,239.37 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kroger Limited Partnership I c/o Frost Brown Todd LLP Attn: A.J. Webb 3300 Great American Tower, Suite 3300 Cincinnati, OH 45202 | 9381 | 5/12/2025 | Big Lots, Inc. | $230,872.40 | | | | | $230,872.40 |
| Kroslack, Karisa Address on file | 3837 | 12/13/2024 | Big Lots, Inc. | $41,068.32 | | | | | $41,068.32 |
| Kroslack, Kristie Lynn Address on file | 6657 | 1/9/2025 | Big Lots, Inc. | $30,131.94 | | | | | $30,131.94 |
| KSE MFG PO BOX 6643 COLUMBUS, OH 43206 US | 9775 | 3/12/2025 | Big Lots, Inc. | | | | | $4,294.84 | $4,294.84 |
| Ksjwa-Kittanning Suburban Joint Water AU 710 Tarrtown RD Adrian , PA 16210-1220 | 5470 | 12/27/2024 | Big Lots, Inc. | $176.80 | | | | | $176.80 |
| KT Plastics, Inc. P O Box 363 Calera, OK 74730-0363 | 3714 | 12/10/2024 | Big Lots, Inc. | | | | $2,089.44 | | $2,089.44 |
| Kudrick, Judith Brooke Address on file | 6604 | 1/7/2025 | Big Lots, Inc. | $1,250.00 | | | | | $1,250.00 |
| Kuffa, Duresa Jaro Address on file | 6937 | 1/24/2025 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| Kuffa, Duresa Jaro Address on file | 6945 | 1/24/2025 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| Kugi, Sandy A. Address on file | 7575 | 2/21/2025 | Big Lots, Inc. | | $427.99 | | $427.99 | | $855.98 |
| Kuka (HK) Trade Co., Limited No.599-1, Dongning Road Shangcheng District Hangzhou, Zhejiang 310000 China | 4752 | 12/24/2024 | Durant DC, LLC | | | | $44,104.00 | | $44,104.00 |
| Kuka (HK) Trade Co., Limited No.599-1, Dongning Road, Shangcheng Distric Hangzhou, Zhejiang 310000 China | 4768 | 12/24/2024 | Closeout Distribution, LLC | | | | $168,791.00 | | $168,791.00 |
| KUKA (HK) TRADE CO., LIMITED No.599-1, Dongning Road Shangcheng District Hangzhou, Zhejiang 310000 China | 4775 | 12/24/2024 | CSC Distribution LLC | | | | $70,168.00 | | $70,168.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUKA(HK)TRADE CO LIMITED<br>RM 06 13A/F5 TOWER WORLD FINANCE<br>HARBOUR CITY<br>HONG KONG | 9525 | 3/12/2025 | Big Lots, Inc. | | | | | $282,663.00 | $282,663.00 |
| Kunachia LLC<br>3565 E Lake Dr<br>Land O Lakes, FL 34639 | 6593 | 1/7/2025 | CSC Distribution LLC | | $6,493.50 | | | | $6,493.50 |
| KUNACHIA LLC<br>3565 E LAKE DR<br>LAND O LAKES, FL 34639-0000<br>US | 10311 | 3/12/2025 | Big Lots, Inc. | | | | | $6,493.50 | $6,493.50 |
| KUNAL HOUSEWARES PVT LTD<br>GUT NO. 76/2, MANOR-PALGAHR ROAD<br>NETALI VILLAGE<br>PALGHAR, MH 401404<br>INDIA | 605 | 9/17/2024 | Durant DC, LLC | $2,330.50 | | | | | $2,330.50 |
| Kunal Housewares Pvt Ltd<br>Gut No.76/2, Palghar Manor Road<br>Village-Netali, Tal-Palghar<br>Dist-Palghar<br>Palghar 401404<br>India | 3437 | 11/23/2024 | CSC Distribution LLC | | | | $4,572.25 | | $4,572.25 |
| Kunal Housewares Pvt Ltd<br>Gut No. 76/2, Palghar Manor Road<br>Village-Netali, Tal- Palghar<br>Dist- Palghar<br>Palghar 401404<br>India | 3443 | 11/23/2024 | Big Lots, Inc. | $1,504.50 | | | | | $1,504.50 |
| Kunal Housewares Pvt Ltd<br>Gut No. 76/2, Palghar Manor Road<br>Village-Netali, Tal-Palghar<br>Palghar 401404<br>India | 3445 | 11/23/2024 | Closeout Distribution, LLC | | | | $1,504.50 | | $1,504.50 |
| Kunal Housewares Pvt Ltd<br>Gut No. 76/2<br>Manor-Palgahr Road<br>Netali Village<br>Palghar, MH 401404<br>India | 4972 | 12/26/2024 | Closeout Distribution, LLC | | | | $3,658.00 | | $3,658.00 |
| Kunal Housewares Pvt Ltd<br>Gut No. 76/2<br>Manor-Palgahr Road<br>Netali Village<br>Palghar, MH 401404<br>India | 4984 | 12/26/2024 | CSC Distribution LLC | | | | $1,681.50 | | $1,681.50 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kunal Housewares Pvt Ltd<br>Gut No. 76/2, Manor-Palgahr Road<br>Netali Village<br>Palghar, MH 401404<br>India | 4985 | 12/26/2024 | Closeout Distribution, LLC | | | | $3,304.00 | | $3,304.00 |
| KUNAL HOUSEWARES PVT LTD<br>GUT 51/61 MANOR PALGHAR ROAD NETALI<br>PALGHAR 416122<br>INDIA | 9526 | 3/12/2025 | Big Lots, Inc. | | | | | $8,643.50 | $8,643.50 |
| KUNAL HOUSEWARES PVT. LTD.<br>GUT NO. 76/2, MANOR-PALGAHR ROAD<br>NETALI VILLAGE<br>PALGHAR,MH 401404<br>INDIA | 606 | 9/17/2024 | AVDC, LLC | $1,504.50 | | | | | $1,504.50 |
| KUNAL HOUSEWARES PVT. LTD.<br>GUT NO. 76/2<br>MANOR-PALGAHR ROAD<br>NETALI VILLAGE<br>PALGHAR, MH 401404<br>INDIA | 4969 | 12/26/2024 | Durant DC, LLC | $0.30 | | | $2,566.50 | | $2,566.80 |
| Kunert, Elisabeth<br>Address on file | 2897 | 11/3/2024 | Big Lots, Inc. | $681.83 | | | | | $681.83 |
| Kuznar, Kathy<br>Address on file | 9419 | 5/28/2025 | Big Lots, Inc. | $34.13 | | | | | $34.13 |
| KYC-LLC<br>PO BOX 309<br>TOMPKINSVILLE, KY 42167<br>US | 9766 | 3/12/2025 | Big Lots, Inc. | | | | | $8,107.20 | $8,107.20 |
| KYNC Design LLC<br>100 Galway Place<br>Teaneck, NJ 07666 | 1102 | 9/20/2024 | Closeout Distribution, LLC | $16,992.36 | | | | | $16,992.36 |
| KYNC Design LLC<br>100 GALWAY PL.<br>TEANECK, NJ 07666 | 1103 | 9/20/2024 | Big Lots Stores, LLC | $14,996.88 | | | | | $14,996.88 |
| L & G SOLUTIONS LTD<br>UNIT 512-514, 5/F<br>TOPSAIL PLAZA<br>SHATIN, N.T., HONG KONG<br>CHINA | 6857 | 1/21/2025 | Durant DC, LLC | | | | $24,409.72 | | $24,409.72 |
| L & G SOLUTIONS LTD<br>UNIT 512-514, 5/F<br>TOPSAIL PLAZA<br>SHATIN, N.T., HONG KONG<br>CHINA | 6866 | 1/21/2025 | Closeout Distribution, LLC | | | | $49,991.62 | | $49,991.62 |

Case 24-11967-JKS    Doc 2962    Filed 07/09/25    Page 478 of 963

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| L & G SOLUTIONS LTD<br>UNIT 512-514, 5/F<br>TOPSAIL PLAZA<br>SHATIN, N.T., HONG KONG<br>CHINA | 6870 | 1/21/2025 | CSC Distribution LLC | | | | $36,652.30 | | $36,652.30 |
| L & G SOLUTIONS LTD<br>UNIT 512-514, 5/F, TOPSAIL PLAZA<br>SHATIN N.T. HONG KONG<br>HONG KONG | 9515 | 3/12/2025 | Big Lots, Inc. | | | | | $110,154.98 | $110,154.98 |
| L & R Real Estate LLC<br>30 Hillsdale Road<br>Edison, NJ 08820 | 5235 | 12/27/2024 | Big Lots, Inc. | $10,411.08 | | | | | $10,411.08 |
| L&K Distributors, Inc. D/B/A Brand Name Dist SVC<br>PO Box 230183<br>Brooklyn, NY 11223 | 994 | 9/19/2024 | Big Lots, Inc. | $284,553.72 | | | | | $284,553.72 |
| L&K DISTRIBUTORS, INC. DBA BRAND N<br>PO BOX 230183<br>BROOKLYN, NY 11223<br>US | 9658 | 3/12/2025 | Big Lots, Inc. | | | | | $20,512.80 | $20,512.80 |
| La Cañada Irrigation District<br>1443 Foothill Blvd.<br>La Cañada Flintridge, CA 91011 | 1939 | 10/8/2024 | Big Lots, Inc. | $2,928.24 | | | | | $2,928.24 |
| LA CROIX SPARKLING WATER GRP<br>PO BOX 281335<br>ATLANTA, GA 30384-1001<br>US | 10266 | 3/12/2025 | Big Lots, Inc. | | | | | $37,545.00 | $37,545.00 |
| La Jolla Mira Mesa Property, LLC<br>7514 Girard Ave. Suite 1-252<br>La Jolla, CA 92037 | 4830 | 12/24/2024 | Big Lots Stores - PNS, LLC | $1,069,338.39 | | | | | $1,069,338.39 |
| LA Retail 1, LLC<br>c/o Zurich Alternative Asset Management<br>150 Greenwich Street, 52nd Floor<br>New York, NY 10007 | 5407 | 12/27/2024 | Big Lots Stores - PNS, LLC | $874,542.62 | | | | $45,552.39 | $920,095.01 |
| Lackawanna River Basin Sewer Authority<br>PO Box 280<br>Olyphant, PA 18447 | 3518 | 11/26/2024 | Big Lots, Inc. | $134.93 | | | | | $134.93 |
| LACKAWANNA RIVER BASIN-LRBSA<br>PO BOX 280<br>OLYPHANT, PA 18447-0280 | 4918 | 12/24/2024 | Big Lots, Inc. | $134.93 | | | | | $134.93 |
| Lacourse, Paul<br>Address on file | 5856 | 12/30/2024 | Big Lots Stores, LLC | $18,000.00 | | | | | $18,000.00 |
| LaCroix Sparkling Water<br>8100 SW Tenth Street Suite 4000<br>Plantation, FL 33324 | 7736 | 3/7/2025 | Big Lots, Inc. | $40,987.00 | | | | | $40,987.00 |
| Lacy, Deborah<br>Address on file | 10717 | 6/23/2025 | Big Lots, Inc. | $9,000,000.00 | | | | | $9,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lafayette Bay Products, LLC. 2500 Shadywood Rd Suite 700 Attn: Ted Carlsen Orono, MN 55331 | 2600 | 10/23/2024 | Big Lots, Inc. | $96,337.20 | | | | | $96,337.20 |
| Lafayette Place OMV, LLC Noel Boeke c/o Holland & Knight LLP 100 N. Tampa Street, Suite 4100 Tampa, FL 33602 | 1426 | 9/25/2024 | Big Lots Stores, LLC | $61,048.74 | | | | | $61,048.74 |
| Lafayette Station LLC c/o Saul Ewing LLP Attn: Monique B. DiSabatino, Esq. 1201 N. Market Street, Suite 2300, PO Box 1266 Wilmington, DE 19899 | 8017 | 3/31/2025 | Big Lots Stores, LLC | | | | | $232,769.30 | $232,769.30 |
| Lafayette Station LLC Saul Ewing LLP c/o Monique B. DiSabatino, Esquire 1201 N. Market Street, Suite 2300 PO Box 1266 Wilmington, DE 19899 | 8442 | 3/31/2025 | Big Lots Stores, LLC | | | | | $34,433.21 | $34,433.21 |
| Lafayette Utilities System PO Box 4024-C Lafayette, LA 70502 | 2133 | 10/9/2024 | Big Lots, Inc. | $2,099.06 | | | | | $2,099.06 |
| Laflare NY Inc 21 Grand Ave STE 204 Palisades Park, NJ 07650 | 10705 | 6/12/2025 | Big Lots, Inc. | $6,270.00 | | | | | $6,270.00 |
| LAISURE, DEBRA Address on file | 5137 | 12/26/2024 | Big Lots, Inc. | $944.74 | | | | | $944.74 |
| LAKANTO 715 TIMPANOGOS PKWY OREM, UT 84097-6214 US | 10613 | 3/12/2025 | Big Lots, Inc. | | | | | $107,804.16 | $107,804.16 |
| Lake Geneva Center LLC P.O. Box 270 Nutley, NJ 07110 | 4758 | 12/23/2024 | Big Lots, Inc. | $18,551.31 | | | | | $18,551.31 |
| Lake Mead Development, LLC 257 E. Main Street Suite 200 Barrington, IL 60010 | 4588 | 12/23/2024 | Big Lots, Inc. | $389,423.89 | | | | | $389,423.89 |
| Lake Murray Center, LLC Kimball, Tirey & St. John LLP c/o Christine Relph 7676 Hazard Center Drive Suite 900-B San Diego, CA 92108 | 2856 | 10/31/2024 | Big Lots Stores - PNS, LLC | $187,732.19 | | | | | $187,732.19 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lake Murray Center, LLC<br>Kimball, Tirey & St. John LLP<br>c/o Christine Relph<br>7676 Hazard Center Drive<br>Suite 900-B<br>San Diego, CA 92108 | 2860 | 10/31/2024 | Big Lots, Inc. | $187,732.19 | | | | | $187,732.19 |
| Lakeland Electric<br>Alexander M. Landback, Esq.<br>228 S. Massachusetts Avenue<br>Lakeland, FL 33801 | 4040 | 12/17/2024 | Big Lots, Inc. | $8,265.53 | | | | | $8,265.53 |
| Lakeland Electric<br>Alexander M. Landback, Esq.<br>228 S. Massachusetts Avenue<br>Lakeland, FL 33801 | 4041 | 12/17/2024 | Big Lots, Inc. | $10,111.03 | | | | | $10,111.03 |
| Lakeman, Maddie<br>Address on file | 4447 | 12/21/2024 | Big Lots, Inc. | | $1,279.98 | | | | $1,279.98 |
| Lakeside Food Sales, Inc.<br>c/o Wagner, Falconer & Judd, Ltd.<br>300 North Corporate Drive<br>Suite 200<br>Brookfield, WI 53045 | 5757 | 12/30/2024 | Closeout Distribution, LLC | | | | $10,010.00 | | $10,010.00 |
| Lakeside Food Sales, Inc.<br>C/O Wagner, Falconer & Judd, Ltd.<br>300 North Corporate Drive, Suite 200<br>Brookfield, WI 53045 | 5763 | 12/30/2024 | CSC Distribution LLC | | | | $9,100.00 | | $9,100.00 |
| Lakeside Food Sales, Inc.<br>c/o Wagner, Falconer & Judd, Ltd.<br>300 North Corporate Drive<br>Suite 200<br>Brookfield, WI 53045 | 5764 | 12/30/2024 | Big Lots Stores, LLC | | | | $9,100.00 | | $9,100.00 |
| Lakeside Food Sales, Inc.<br>c/o Wagner, Falconer & Judd, Ltd.<br>300 North Corporate Drive, Suite 200<br>Brookfield, WI 53045 | 5820 | 12/30/2024 | Durant DC, LLC | | | | $7,273.00 | | $7,273.00 |
| Lakeview Light & Power<br>11509 Bridgeport Way SW<br>Lakewood, WA 98499 | 4238 | 12/19/2024 | Big Lots, Inc. | $2,606.91 | | | | | $2,606.91 |
| Lakeview PKWY Ventures LLC<br>222 Municipal Dr # 138<br>Richardson, TX 75080 | 2107 | 10/10/2024 | Big Lots, Inc. | $26,096.30 | | | | | $26,096.30 |
| Lakeview PKWY Ventures LLC<br>222 Municipal Dr # 138<br>Richardson, TX 75080 | 3874 | 12/14/2024 | Big Lots, Inc. | $26,096.30 | | | | | $26,096.30 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lamar CAD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 900 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $11,417.34 | | | $11,417.34 |
| Lamar CAD<br>Linebarger Goggan Blair & Sampson, LLP<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 6551 | 1/6/2025 | Big Lots Stores - PNS, LLC | | | $11,257.81 | | | $11,257.81 |
| Lamar CAD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 7989 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $11,257.81 | $11,257.81 |
| Lamar Tax Entities<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>Paul M. Lopez<br>1700 Redbud Blvd.<br>Suite 300<br>McKinney, TX 75069 | 780 | 9/18/2024 | Big Lots Stores, LLC | | | $5,500.00 | | | $5,500.00 |
| Lamplight Farms Incorporated<br>W140N4900 Lilly Rd<br>Menomonee Falls, WI 53051-7035 | 2504 | 10/21/2024 | GAFDC LLC | $36,380.52 | | | | | $36,380.52 |
| Lan, Mu<br>Address on file | 4177 | 12/19/2024 | Big Lots, Inc. | | $0.00 | | $11,500.00 | | $11,500.00 |
| Land, Dorothy<br>Address on file | 5760 | 12/30/2024 | Big Lots, Inc. | $500,000.00 | | | | | $500,000.00 |
| Landrus, III, William D.<br>Address on file | 3343 | 11/18/2024 | Big Lots, Inc. | $300,000.00 | | | | | $300,000.00 |
| Landsberg Orora<br>6600 Valley View Street<br>Buena Park, CA 90620 | 1844 | 10/7/2024 | Big Lots, Inc. | $67,290.14 | | | $11,959.23 | | $79,249.37 |
| Lane County Assessment & Taxation<br>125 E 8th Ave<br>Eugene, OR 97401-2968 | 2231 | 10/14/2024 | Big Lots, Inc. | | | $2,358.38 | | | $2,358.38 |
| Lane County Assessment & Taxation<br>125 E 8th Ave<br>Eugene, OR 97401-2968 | 2243 | 10/14/2024 | Big Lots, Inc. | | | $3,040.16 | | | $3,040.16 |
| Lane County Assessment & Taxation<br>125 E 8th Ave<br>Eugene, OR 97401-2968 | 2256 | 10/15/2024 | Big Lots, Inc. | | | $2,358.38 | | | $2,358.38 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lane Land Company<br>Friday Eldredge & Clark LLP<br>Attn: Lindsey Raines<br>3350 S. Pinnacle Hills Parkway<br>Suite 301<br>Rogers, AR 72758 | 6137 | 12/30/2024 | Big Lots, Inc. | $70,534.38 | | | | | $70,534.38 |
| Lane Land Company<br>Attn: Lindsey Emerson Raines<br>Friday Eldredge & Clark, LLP<br>3350 S. Pinnacle Hills Parkway<br>Suite 301<br>Rogers, AR 72758 | 9258 | 4/21/2025 | Big Lots, Inc. | $313,866.44 | | | | | $313,866.44 |
| Lang, Lauren<br>Address on file | 5217 | 12/27/2024 | Big Lots Stores - PNS, LLC | $0.00 | | | | | $0.00 |
| Lang, Lauren<br>Address on file | 5222 | 12/27/2024 | Big Lots Stores - PNS, LLC | $0.00 | | | | | $0.00 |
| Lang, Teshia M<br>Address on file | 2267 | 10/15/2024 | Big Lots Stores, LLC | $201.99 | | | | | $201.99 |
| LANGUAGE LINE SERVICES<br>PO BOX 202564<br>DALLAS, TX 75320-2564<br>US | 10571 | 3/12/2025 | Big Lots, Inc. | | | | | $3,814.05 | $3,814.05 |
| Languageline Services, Inc<br>Attn: Bankruptcy Collections<br>1 Lower Ragsdale Drive<br>Bldg 2<br>Monterey, CA 93940 | 3341 | 11/18/2024 | Big Lots, Inc. | $12,101.04 | | | | | $12,101.04 |
| LANSING BOARD OF WATER AND LIGHT<br>PO BOX 13007<br>LANSING, MI 48901-3007 | 4195 | 12/19/2024 | Big Lots, Inc. | $8,141.14 | | | | | $8,141.14 |
| Lansing Mart Associates, LLC<br>Honigman LLP - Attn: Scott B. Kitei<br>660 Woodward Ave<br>2290 First National Building<br>Detroit, MI 48226 | 2599 | 10/23/2024 | Big Lots Stores - PNS, LLC | $502,467.53 | | | | | $502,467.53 |
| Lara, Deeann<br>Address on file | 6886 | 1/22/2025 | Big Lots, Inc. | | $15,000.00 | | | | $15,000.00 |
| LaRose Industries LLC<br>1578 Sussex Turnpike<br>Randolph, NJ 07869 | 7779 | 3/10/2025 | Big Lots, Inc. | $36,295.30 | | | | | $36,295.30 |
| Larry Childs & Martha N Childs JT Ten<br>Address on file | 5505 | 12/27/2024 | Big Lots, Inc. | $1,800.00 | | | | | $1,800.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARRYS RENTALS LLC<br>PO BOX 324<br>CRAB ORCHARD, WV 25827-0324<br>US | 10221 | 3/12/2025 | Big Lots, Inc. | | | | | $321.00 | $321.00 |
| Larsen Land & Development Co., LLC<br>c/o Kris Larsen<br>358 Paintbrush Lane<br>Logan, UT 84321 | 3088 | 11/8/2024 | Big Lots Stores - PNS, LLC | $176,221.70 | | | | | $176,221.70 |
| Las Vegas Valley Water District<br>1001 S. Valley View Blvd.<br>Las Vegas, NV 89153 | 3043 | 11/7/2024 | Big Lots Stores, LLC | $4,192.19 | | | | | $4,192.19 |
| Lasko Products, LLC<br>820 Lincoln Ave<br>West Chester, PA 19380 | 1943 | 10/8/2024 | Big Lots, Inc. | $62,816.00 | | | | | $62,816.00 |
| Lauderdale Co in CL Florence<br>Avenu Insights & Analytics<br>600 Beacon Parkway West<br>Suite# 900<br>Birmingham, AL 35209 | 10706 | 6/13/2025 | Big Lots Stores, LLC | | $4,434.27 | | | | $4,434.27 |
| Lauderdale County Revenue Commissioner<br>Billy Hammock<br>200 S. Court St.<br>Florence, AL 35630 | 2310 | 10/15/2024 | Big Lots, Inc. | | $3,728.84 | | | | $3,728.84 |
| Laural Home LLC<br>c/o Smith Gambrell & Russell LLP<br>Attn: Elizabeth L. Janczak<br>311 S. Wacker Dr., Suite 3000<br>Chicago, IL 60606 | 3739 | 12/11/2024 | Big Lots Stores, LLC | $14,979.00 | | | | | $14,979.00 |
| Laural Home LLC<br>c/o Smith Gambrell & Russell LLP<br>Attn: Elizabeth L. Janczak<br>311 S. Wacker Dr.<br>Suite 3000<br>Chicago, IL 60606 | 3740 | 12/11/2024 | CSC Distribution LLC | $6,630.00 | | | | | $6,630.00 |
| Laural Home LLC<br>c/o Smith Gambrell & Russell LLP<br>Attn: Elizabeth L. Janczak<br>311 S. Wacker Dr.<br>Suite 3000<br>Chicago, IL 60606 | 3745 | 12/11/2024 | Closeout Distribution, LLC | $10,428.00 | | | | | $10,428.00 |
| Law Ofices of Michael Steel<br>Michael Jacob Steel<br>6303 Wood Dr<br>Oakland, CA 94611-2106 | 5148 | 12/26/2024 | Big Lots, Inc. | $3,500.00 | | | | | $3,500.00 |
| Lawrence County Trustee<br>200 West Gaines Street<br>Suite 101<br>Lawrenceburg, TN 38464 | 1850 | 10/7/2024 | Big Lots, Inc. | $642.00 | | | | | $642.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lawrence, Deshawn<br>Address on file | 3738 | 12/10/2024 | Big Lots, Inc. | $900.00 | | | | | $900.00 |
| Lawrenceville Commercial Properties, LLC<br>Johnson Pope Bokor Ruppel & Burns, LLP<br>400 North Ashley Drive<br>Ste. 3100<br>Tampa, FL 33602 | 4599 | 12/23/2024 | Big Lots Stores, LLC | $59,118.62 | | | | | $59,118.62 |
| Lawrenceville Commercial Properties, LLC<br>Johnson Pope Bokor Ruppel & Burns, LLP<br>400 North Ashley Drive<br>Suite 3100<br>Tampa, FL 33602 | 8221 | 3/27/2025 | Big Lots Stores, LLC | | | | | $11,163.50 | $11,163.50 |
| Lawrenceville Commercial Properties, LLC<br>400 North Ashley Drive<br>Ste. 3100<br>Tampa, FL 33602 | 9337 | 4/29/2025 | Big Lots Stores, LLC | $72,214.04 | | | | | $72,214.04 |
| LAWRENCEVILLE FALSE ALARM REDUCION<br>PO BOX 748410<br>ATLANTA, GA 30374-8410<br>US | 10264 | 3/12/2025 | Big Lots, Inc. | | | | | $800.00 | $800.00 |
| LAX Gadget Group Inc<br>32-10 57th Street<br>Woodside, NY 11377 | 1641 | 9/30/2024 | CSC Distribution LLC | $11,760.00 | | | | | $11,760.00 |
| LAX GADGET GROUP INC.<br>32-10 57TH ST<br>WOODSIDE, NY 11377 | 1214 | 9/23/2024 | CSC Distribution LLC | $15,216.00 | | | | | $15,216.00 |
| LAX Gadget Group Inc.<br>32-10 57th St<br>Woodside, NY 11377 | 1221 | 9/23/2024 | CSC Distribution LLC | $20,808.00 | | | | | $20,808.00 |
| LAX Gadget Group Inc.<br>32-10 57TH ST<br>Woodside, NY 11377 | 1222 | 9/23/2024 | CSC Distribution LLC | $13,296.00 | | | | | $13,296.00 |
| LAX Gadget Group Inc.<br>32-10 57th St<br>Woodside, NY 11377 | 1223 | 9/23/2024 | CSC Distribution LLC | $11,760.00 | | | | | $11,760.00 |
| LAX GADGET GROUP INC.<br>32-10 57TH ST<br>WOODSIDE, NY 11377 | 1424 | 9/25/2024 | CSC Distribution LLC | $0.00 | | | | | $0.00 |
| Layne, Jeffery Ray<br>Address on file | 1647 | 9/30/2024 | Big Lots, Inc. | | $1,179.97 | | | | $1,179.97 |
| LC US CORPORATION<br>6481 ORANGETHORPE AVENUE SUITE 2<br>SUITE 2<br>BUENA PARK, CA 90620 | 1446 | 9/25/2024 | Big Lots Stores, LLC | $3,079.80 | | | | | $3,079.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LCG SALES INC<br>5410 W ROOSEVELT RD STE 231<br>CHICAGO, IL 60644-1490<br>US | 10458 | 3/12/2025 | Big Lots, Inc. | | | | | $116,790.00 | $116,790.00 |
| LCVB, LLC<br>c/o Phillip M. Fajgenbaum<br>620 South Tryon Street, Suite 800<br>Charlotte, NC 28202 | 5815 | 12/30/2024 | Big Lots Stores, LLC | $555,470.36 | | | | | $555,470.36 |
| LDH Trucking LLC<br>Roger Dale Lewis<br>1195 Nadh Rd<br>Xenia, OH 45385 | 3340 | 11/18/2024 | Big Lots, Inc. | $3,023.00 | | | | | $3,023.00 |
| LDH TRUCKING LLC<br>1195 NASH RD<br>XENIA, OH 45385<br>US | 9800 | 3/12/2025 | Big Lots, Inc. | | | | | $3,997.00 | $3,997.00 |
| LE CHANDELLE INC<br>25807 JEFFERSON AVE SUITE 140<br>MURRIETA, CA 92562<br>US | 9982 | 3/12/2025 | Big Lots, Inc. | | | | | $24,285.56 | $24,285.56 |
| Le Chandelle Inc.<br>25807 Jefferson Ave<br>Suite 140<br>Murrieta, CA 92562 | 7831 | 3/13/2025 | Big Lots, Inc. | $33,467.42 | | | | | $33,467.42 |
| LE YUAN KUO ENTERPRISES CO LTD<br>10 FANG TONG RD 528<br>CHANGHUA<br>CHINA | 9476 | 3/12/2025 | Big Lots, Inc. | | | | | $48,780.60 | $48,780.60 |
| Leach-Pachinger Law & Mediations, PLLC<br>4112 53rd Ave. E, #20802<br>Bradenton, FL 34204 | 3385 | 11/20/2024 | Big Lots, Inc. | $3,559.00 | | | | | $3,559.00 |
| Leading EDJE LLC<br>1491 POLARIS PARKWAY<br>PMB 191<br>COLUMBUS, OH 43240 | 3422 | 11/22/2024 | Big Lots, Inc. | $23,775.00 | | | | | $23,775.00 |
| Leathery Family Enterprises<br>5 East Long Street, Suite 1200<br>Columbus, OH 43215-2915 | 6965 | 1/24/2025 | Big Lots Stores - CSR, LLC | $2,418.49 | | | | | $2,418.49 |
| Ledezma, Maria<br>Address on file | 6837 | 1/20/2025 | Big Lots, Inc. | $137.96 | | | | | $137.96 |
| LEE CO TAX COLLECTOR<br>PO BOX 271<br>TUPELO, MS 38802-0271 | 4300 | 12/19/2024 | Big Lots, Inc. | | | $11,719.89 | | | $11,719.89 |
| Lee, Angela<br>Address on file | 7069 | 1/29/2025 | Big Lots Stores - PNS, LLC | $95.15 | | | | | $95.15 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Cleveland<br>Address on file | 4112 | 12/18/2024 | Big Lots, Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| Lee, Leon<br>Address on file | 70 | 9/11/2024 | AVDC, LLC | | $0.00 | | | | $0.00 |
| Lee, Shalinda<br>Address on file | 2686 | 10/27/2024 | Big Lots Stores, LLC | $1,010.00 | | | | | $1,010.00 |
| Lee, Shalinda<br>Address on file | 6024 | 12/30/2024 | Big Lots, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee, Shalinda<br>Address on file | 6153 | 12/30/2024 | Big Lots, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee's Crossing SDC, LLC<br>Seese, P.A. (Attn.: Michael D. Seese)<br>Suite 1500<br>Fort Lauderdale, FL 33301 | 7207 | 1/31/2025 | Big Lots Stores, LLC | $81,035.19 | | | | | $81,035.19 |
| Lee's Crossing SDC, LLC<br>Seese, P.A. (Attn.:Michael D. Seese)<br>101 N.E. 3rd Avenue<br>Suite 1500<br>Fort Lauderdale, FL 33301 | 7223 | 1/31/2025 | Big Lots Stores, LLC | $81,035.31 | | | | | $81,035.31 |
| LEE'S GROUP INTERNATIONAL CO. LTD. TAIWAN BRANCH<br>RM 5,6,7, 11FL, NO 237<br>SEC. 2, FUXING S RD.<br>TAIPEI 106478<br>TAIWAN | 214 | 9/12/2024 | Closeout Distribution, LLC | $28,627.80 | | | | | $28,627.80 |
| Lee's Group International Co. Ltd. Taiwan Branch<br>Rm 5,6,7, 11 Fl, No. 237<br>Sec. 2, Fuxing S. Rd.<br>Taipei 106478<br>Taiwan | 233 | 9/12/2024 | Durant DC, LLC | $17,178.60 | | | | | $17,178.60 |
| Lee's Group International Co. Ltd. Taiwan Branch<br>Rm 5,6,7, 11Fl, No. 237, Sec. 2, Fuxing S. Rd.,<br>Taipei 106478<br>Taiwan | 235 | 9/12/2024 | Big Lots Stores, LLC | $28,519.20 | | | | | $28,519.20 |
| Lee's Group International Co. Ltd. Taiwan Branch<br>Rm 5,6,7, 11Fl, No. 237<br>Sec. 2, Fuxing S. Rd.<br>Taipei 106478<br>Taiwan | 239 | 9/12/2024 | AVDC, LLC | $14,056.20 | | | | | $14,056.20 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee's Group International Co. Ltd. Taiwan Branch Rm 5,6,7 11Fl, No. 237, Sec. 2 Fuxing S. Rd. Taipei 106478 Taiwan | 291 | 9/12/2024 | CSC Distribution LLC | $26,521.80 | | | | | $26,521.80 |
| Lee-Smith (Dwanda A. Smith), Dwanda Address on file | 2781 | 10/29/2024 | GAFDC LLC | $447.50 | | | | | $447.50 |
| Lee-Smith (Dwanda A. Smith), Dwanda Address on file | 7401 | 2/3/2025 | Big Lots, Inc. | $480.00 | | | | | $480.00 |
| Legacy Licensing Partners 1621 E. 27TH STREET LOS ANGELES, CA 90011 | 374 | 9/13/2024 | Big Lots, Inc. | $262,207.24 | | | | | $262,207.24 |
| LEGACY LICENSING PARTNERS 1621 E. 27TH STREET LOS ANGELES, CA 90011 US | 9936 | 3/12/2025 | Big Lots, Inc. | | | | | $120,273.36 | $120,273.36 |
| Legacy Licensing Partners, LP 1621 E 27th St Los Angeles, CA 90011 | 8177 | 3/20/2025 | Big Lots, Inc. | | | | | $509,079.98 | $509,079.98 |
| Legend Brands LLC Joyce, LLC Michael J. Joyce 1225 King Street Wilmington, DE 19801 | 7226 | 1/16/2025 | Big Lots, Inc. | | | | | $193,003.20 | $193,003.20 |
| LEGGETT, BERNARD Address on file | 5165 | 12/26/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Lehotzky, Erica Address on file | 7378 | 2/1/2025 | Big Lots eCommerce LLC | $277.28 | | | | | $277.28 |
| LEJ Properties, LLC 11400 W. Olympic Blvd, Suite 330 Los Angeles, CA 90064 | 6088 | 12/30/2024 | Big Lots Stores - PNS, LLC | $35,500.00 | | | | | $35,500.00 |
| LEJ Properties, LLC 11400 W Olympic Blvd Suite 330 Los Angeles, CA 90064 | 9063 | 4/3/2025 | Big Lots Stores - PNS, LLC | $455,413.60 | | | | | $455,413.60 |
| Lenoir 2019 LLC c/o GFD Management, Inc. 222 Cloister Court Chapel Hill, NC 27514-9998 | 7969 | 3/26/2025 | Big Lots Stores, LLC | $282,199.80 | | | | | $282,199.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LENOIR CITY TREASURY<br>C/O PERSONAL PROPERTY TAX<br>530<br>321 North Suite 100<br>LENOIR CITY, TN 37771 | 5540 | 12/27/2024 | Big Lots, Inc. | | $255.00 | | | | $255.00 |
| Lenoir City Treasury<br>c/o Personal Property Tax<br>Maggie P Hunt<br>530 Hwy 321 N<br>Lenoir City, TN 37771-0445 | 8534 | 3/24/2025 | Big Lots, Inc. | | | | | $0.00 | $0.00 |
| LES IMPORTATIONS NICOLE MARCIANO IN<br>350 DE LOUVAIN WEST<br>MONTREAL, QC H2N 2E8<br>CANADA | 9434 | 3/12/2025 | Big Lots, Inc. | | | | | $351.60 | $351.60 |
| LESSER, JEFFREY<br>Address on file | 6371 | 12/31/2024 | Big Lots, Inc. | $203,548.80 | | | | | $203,548.80 |
| Lester, William  G.<br>Address on file | 6417 | 12/30/2024 | Big Lots, Inc. | | $1,000.00 | | | | $1,000.00 |
| LEVEL 3 COMMUNICATIONS<br>PO BOX 910182<br>DENVER, CO 80291-0182<br>US | 10603 | 3/12/2025 | Big Lots, Inc. | | | | | $11,138.90 | $11,138.90 |
| Level 3 Communications, LLC<br>Lumen Technologies<br>931 14th Street, 9th Floor<br>Denver, CO 80202 | 3525 | 11/26/2024 | Big Lots, Inc. | $32,818.50 | | | | | $32,818.50 |
| Level 3 Communications, LLC a Centurylink Company<br>Lumen Technologies<br>931 14th Street, 9th Floor<br>Denver, CO 80202 | 2176 | 10/11/2024 | Big Lots, Inc. | $30,132.32 | | | | | $30,132.32 |
| Level 3 Communications, LLC a Centurylink Company<br>Lumen Technologies<br>931 14th Street<br>9th Floor<br>Denver, CO 80202 | 3793 | 12/12/2024 | Big Lots, Inc. | $20,832.70 | | | | | $20,832.70 |
| Level 3 Communications, LLC a Centurylink Company<br>Lumen Technologies<br>931 14th Street, 9th Floor<br>Denver, CO 80202 | 2181 | 10/11/2024 | Big Lots, Inc. | $31,619.87 | | | | | $31,619.87 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Levin Properties, L.P.<br>c/o Shipman & Goodwin LLP<br>Attn. Eric S. Goldstein<br>One Constitution Plaza<br>Hartford, CT 06103 | 8435 | 4/1/2025 | Big Lots Stores, LLC | | | | | $15,380.75 | $15,380.75 |
| Levin Properties, L.P.<br>Shipman & Goodwin LLP<br>c/o Eric S. Goldstein<br>One Constitution Plaza<br>Hartford, CT 06103 | 9230 | 4/17/2025 | Big Lots Stores, LLC | $633,984.87 | | | | | $633,984.87 |
| Levin Properties, LP<br>Shipman & Goodwin LLP<br>c/o Eric S. Goldstein<br>One Constitution Plaza<br>Hartford, CT 06103 | 4065 | 12/17/2024 | Big Lots Stores, LLC | $60,933.14 | | | | | $60,933.14 |
| Levinsohn Textile Company, Inc<br>Harris Beach PLLC<br>c/o Brian D. Roy, Esq<br>333 West Washington Street, Suite 200<br>Syracuse, NY 13202 | 2943 | 11/5/2024 | Big Lots Stores, LLC | $24,522.00 | | | | | $24,522.00 |
| Levinsohn Textile Company, Inc.<br>Harris Beach PLLC<br>c/o Brian D. Roy, Esq.<br>333 West Washington Street, Suite 200<br>Syracuse, NY 13202 | 2945 | 11/5/2024 | Closeout Distribution, LLC | $22,399.20 | | | | | $22,399.20 |
| Levinsohn Textile Company, Inc.<br>Harris Beach PLLC<br>c/o Brian D. Roy, Esq.<br>333 West Washington Street, Suite 200<br>Syracuse, NY 13202 | 2946 | 11/5/2024 | AVDC, LLC | $28,558.00 | | | | | $28,558.00 |
| Levinsohn Textile Company, Inc.<br>Harris Beach PLLC<br>c/o Brian D. Roy, Esq.<br>333 West Washington Street, Suite 200<br>Syracuse, NY 13202 | 2947 | 11/5/2024 | Durant DC, LLC | $26,505.60 | | | | | $26,505.60 |
| Levinsohn Textile Company, Inc.<br>Harris Beach PLLC<br>c/o Brian D. Roy, Esq<br>333 West Washington Street, Suite 200<br>Syracuse, NY 13202 | 2944 | 11/5/2024 | CSC Distribution LLC | $36,510.00 | | | | | $36,510.00 |
| LEWIS THOMASON PC<br>PO BOX 2425<br>KNOXVILLE, TN 37901-2425 | 9133 | 4/8/2025 | Big Lots, Inc. | | | | | $1,362.50 | $1,362.50 |
| Lewis Thomason, P.C.<br>900 S. Gay Street<br>Suite 300<br>P.O. Box 2425<br>Knoxville, TN 37901-2425 | 3335 | 11/18/2024 | Big Lots, Inc. | $4,381.00 | | | | | $4,381.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis Thomason, P.C. P.O. Box 2425 Knoxville, TN 37901 | 8875 | 4/3/2025 | Big Lots, Inc. | | | | | $1,362.50 | $1,362.50 |
| Lewis, Carla Douse Address on file | 6880 | 1/22/2025 | Big Lots, Inc. | $857.31 | | | | | $857.31 |
| Lewis, Jewel Michelle Address on file | 2917 | 11/4/2024 | Big Lots, Inc. | $1,141.00 | | $1,141.00 | | | $2,282.00 |
| Lewiston Center Equities LLC 1460 Walden Ave Lakewood, NJ 08701 | 8706 | 4/2/2025 | Big Lots, Inc. | | | | | $4,249.79 | $4,249.79 |
| Lewisville ISD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 903 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $6,462.85 | | | $6,462.85 |
| Lewisville ISD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 6432 | 1/2/2025 | Big Lots Stores - PNS, LLC | | | $6,392.51 | | | $6,392.51 |
| Lewisville ISD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 7998 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $6,392.51 | $6,392.51 |
| LEXI BRANDS LLC 414 ALASKA AVE TORRANCE, CA | 7016 | 1/27/2025 | Big Lots, Inc. | $66,162.00 | | | | | $66,162.00 |
| LEXI BRANDS LLC 414 ALASKA AVE TORRANCE, CA 90503-3902 US | 10636 | 3/12/2025 | Big Lots, Inc. | | | | | $43,190.00 | $43,190.00 |
| Lexington Resources LLC 1502 EAST 3RD ST BROOKLYN, NY 11230 | 1485 | 9/26/2024 | Big Lots, Inc. | $64,041.00 | | | | | $64,041.00 |
| LEXINGTON RESOURCES LLC 1502 EAST 3RD ST BROOKLYN, NY 11230 US | 9661 | 3/12/2025 | Big Lots, Inc. | | | | | $50,535.70 | $50,535.70 |
| Lexmark International, Inc. 740 West New Circle Road Lexington, KY 40550 | 3473 | 11/25/2024 | Big Lots F&S, LLC | $10,633.65 | | | $3,870.33 | | $14,503.98 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIAONING JIEYUE IMPORT AND EXPORT CO., LTD ROOM 1720, MINGSHI FORTUNE, NO.20A GANGWAN STREET ZHONGSHAN DISTRICT DALIAN, LIAONING 116001 CHINA | 6579 | 1/7/2025 | Big Lots Stores, LLC | $140,832.22 | | | | | $140,832.22 |
| Libbey Glass LLC 300 Madison Avenue Toledo, OH 43604 | 622 | 9/17/2024 | Big Lots, Inc. | $99,130.20 | | | | | $99,130.20 |
| Libby-Beechmont Associates Ltd. Attn: Russell J. Cannane 803 Commonwealth Drive Warrendale , PA 15086 | 4793 | 12/24/2024 | Big Lots Stores - CSR, LLC | $150,535.14 | | | | | $150,535.14 |
| Liberty Beverage Group LLC 963 Street Road Suite 101 Southampton, PA 18966 | 3337 | 11/18/2024 | Big Lots Stores, LLC | $22,680.00 | | | | | $22,680.00 |
| Liberty Beverage Group LLC 963 Street Road Suite 101 Southampton, PA 18966 | 3338 | 11/18/2024 | Closeout Distribution, LLC | $22,680.00 | | | | | $22,680.00 |
| Liberty Coca-Cola Beverages Attn: Credit Risk Management 8125 Highwoods Palm Way Tampa, FL 33647 | 7109 | 1/29/2025 | Big Lots, Inc. | | $102,996.86 | | | | $102,996.86 |
| Liberty County Tax Commissioner 100 Main Street Suite 1545 Hinesville, GA 31313 | 6533 | 1/6/2025 | Big Lots, Inc. | | $8,776.50 | | | | $8,776.50 |
| LIBERTY FAMILY FARMS 1102 CENTER ST LUDLOW, MA 01056-1556 US | 10010 | 3/12/2025 | Big Lots, Inc. | | | | | $142.41 | $142.41 |
| Liberty Mutual Insurance 175 Berkeley St Boston, MA 02117 | 2237 | 10/14/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Liberty Mutual Insurance Company c/o Nina Durante 1001 Fourth Avenue Suite 3800 Senior Surety Claims Counsel Seattle, WA 98154 | 5203 | 12/27/2024 | Big Lots Stores, LLC | | | $10,075,540.00 | | | $10,075,540.00 |
| Liberty Mutual Insurance Company c/o Nina Durante, Senior Surety Claims Counsel 1001 Fourth Avenue Suite 3800 Seattle, WA 98154 | 5206 | 12/27/2024 | Big Lots Stores - PNS, LLC | | | $10,075,540.00 | | | $10,075,540.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liberty Mutual Insurance Company<br>1001 Fourth Avenue<br>Suite 3800<br>Seattle, WA 98154 | 5208 | 12/27/2024 | Big Lots, Inc. | | | $10,075,540.00 | | | $10,075,540.00 |
| Liberty Mutual Insurance Company<br>1001 Fourth Avenue<br>Suite 3800<br>c/o Nina Durante, Senior Surety Claims Counsel<br>Seattle, WA 98154 | 5231 | 12/27/2024 | GAFDC LLC | | | $10,075,540.00 | | | $10,075,540.00 |
| LIBERTY ORCHARDS COMPANY<br>PO BOX C<br>CASHMERE, WA 98815-0485<br>US | 10691 | 3/12/2025 | Big Lots, Inc. | | | | | $8,631.00 | $8,631.00 |
| Liberty Utilities<br>Empire District<br>PO Box 127<br>Joplin, MO 64802-0127 | 6256 | 12/30/2024 | Big Lots, Inc. | $5,607.87 | | | | | $5,607.87 |
| Liberty Utilities dba Empire<br>PO Box 127<br>Joplin, MO 64802-0127 | 6203 | 12/30/2024 | Big Lots Stores, LLC | $237.48 | | | | | $237.48 |
| Libra Pacific Co., Ltd<br>10F-1, No.85 Chow Tze Street<br>Neihu Area<br>Taipei 11493<br>Taiwan | 692 | 9/18/2024 | Big Lots Stores, LLC | $15,288.20 | | | | | $15,288.20 |
| Libra Pacific Co.,Ltd<br>10F-1, No.85 Chow TZE Street, Neihu Area<br>Taipei 11493<br>Taiwan | 659 | 9/17/2024 | AVDC, LLC | $11,198.80 | | | | | $11,198.80 |
| Libra Pacific Co.,Ltd<br>10F-1, No.85 Chow TZE Street<br>Neihu Area<br>Taipei 11493<br>Taiwan | 662 | 9/17/2024 | CSC Distribution LLC | $16,052.20 | | | | | $16,052.20 |
| LIBRA PACIFIC CO.,LTD<br>10F-1, No.85 CHOW TZE STREET<br>NEIHU AREA<br>TAIPEI 11493<br>TAIWAN | 683 | 9/18/2024 | Closeout Distribution, LLC | $17,291.20 | | | | | $17,291.20 |
| Libra Pacific Co.,Ltd<br>10F-1, No.85 Chow Tze Street<br>Neihu Area<br>Taipei 11493<br>TAIWAN | 690 | 9/18/2024 | Durant DC, LLC | $9,869.80 | | | | | $9,869.80 |
| Life Plus Style Gourmet LLC<br>885 Waverly Ave.,<br>Holtsville, NY 11742 | 2869 | 11/1/2024 | Big Lots, Inc. | $42,768.00 | | | | | $42,768.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIFE WEAR TECHNOLOGIES LLC 1520 SW 5TH COURT POMPANO BEACH, FL 33069 US | 9739 | 3/12/2025 | Big Lots, Inc. | | | | | $17,790.49 | $17,790.49 |
| Lifelines LLC PO Box 5220 Westport, CT 06881 | 1889 | 10/7/2024 | Big Lots, Inc. | $92,970.00 | | | | | $92,970.00 |
| Lifelines LLC PO BOX 5220 WESTPORT, CT 06881 | 1899 | 10/7/2024 | Big Lots Stores, LLC | $92,970.00 | | | | | $92,970.00 |
| LIFESTYLE PRODUCTS LLC 1619 MOUNT LOGAN DR LOGAN, UT 84321-6711 US | 10615 | 3/12/2025 | Big Lots, Inc. | | | | | $82,889.40 | $82,889.40 |
| Lifetime Brands 12 Applegate Drive Robbinsville, NJ 08691 | 920 | 9/19/2024 | Big Lots, Inc. | $15,547.44 | | | | | $15,547.44 |
| LIFETIME BRANDS INC 1 HSBC CTR BUFFALO, NY 14203-2842 US | 10167 | 3/12/2025 | Big Lots, Inc. | | | | | $367,844.01 | $367,844.01 |
| Lifetime Brands Inc. 1000 Stewart Ave Garden City, NY 11530 | 8073 | 4/1/2025 | Big Lots, Inc. | $444,185.98 | | | | | $444,185.98 |
| Lifetime Brands Inc. 1000 Stewart Avenue Garden City, NY 11530 | 8718 | 4/2/2025 | Big Lots, Inc. | | | | | $444,185.98 | $444,185.98 |
| Lifeware Group LLC 112 West 34th Street, 7th Floor New York, NY 10120 | 6041 | 12/30/2024 | CSC Distribution LLC | $97,081.20 | | | | | $97,081.20 |
| Lifeware Group LLC 112 West 34th Street 7th Floor New York, NY 10120 | 6099 | 12/30/2024 | Durant DC, LLC | | | | $69,177.60 | | $69,177.60 |
| Lifeware Group LLC 112 West 34th Street 7th Floor New York, NY 10120 | 6237 | 12/30/2024 | Closeout Distribution, LLC | | | | $62,604.00 | | $62,604.00 |
| LIFEWARE GROUP LLC 111 WEST 33RD STREET -7TH FL NEW YORK, NY 10120 US | 9651 | 3/12/2025 | Big Lots, Inc. | | | | | $225,176.40 | $225,176.40 |
| LIFEWORKS TECHNOLOGY 530 7TH AVE 21ST FLOOR NEW YORK, NY 10018 US | 9647 | 3/12/2025 | Big Lots, Inc. | | | | | $762,095.04 | $762,095.04 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lifeworks Technology Group LLC<br>Lazarus & Lazarus P.C.<br>240 Madison Ave<br>8th Floor<br>New York, NY 10016 | 2339 | 10/16/2024 | Big Lots, Inc. | $101,826.54 | | | | | $101,826.54 |
| Lifeworks Technology Group LLC<br>530 7th Avenue<br>21st Floor<br>New York, NY 10018 | 7408 | 2/5/2025 | Big Lots, Inc. | | | | | $759,856.94 | $759,856.94 |
| Lifeworks Technology Group LLC<br>530 7th Avenue<br>21st Floor<br>New York, NY 10018 | 8410 | 4/1/2025 | Big Lots, Inc. | | | | | $759,856.94 | $759,856.94 |
| Lighting Hub Company<br>1709 S. 2nd St #4<br>Alhambra, CA 91801-5444 | 6839 | 1/21/2025 | Big Lots, Inc. | | | | $71,508.00 | | $71,508.00 |
| Lighting Hub Company<br>1709 S. 2nd St., #4<br>Alhambra, CA 91801-5444 | 6841 | 1/21/2025 | Big Lots, Inc. | | | | $42,832.80 | | $42,832.80 |
| Lighting Hub Company<br>1709 S. 2nd St #4<br>Alhambra, CA 91801-5444 | 6842 | 1/21/2025 | Big Lots, Inc. | | | | $18,022.50 | | $18,022.50 |
| LIGHTING HUB COMPANY<br>1709 S. 2ND ST #4<br>ALHAMBRA, CA 91801<br>US | 9976 | 3/12/2025 | Big Lots, Inc. | | | | | $13,350.00 | $13,350.00 |
| Lightserve Corporation<br>4500 Courthouse Blvd<br>Suite 200<br>Stow, OH 44224 | 4171 | 12/19/2024 | Big Lots, Inc. | $207,830.92 | | | $10,649.92 | | $218,480.84 |
| Lightserve Corporation<br>9115 Harris Corners Pkwy, Ste 400<br>Charlotte, NC 28269 | 9165 | 4/11/2025 | Big Lots, Inc. | | | | | $129,189.04 | $129,189.04 |
| LIGHTSERVE CORPORATION<br>4500 COURTHOUSE BLVD SUITE 200<br>STOW, OH 44224-2933<br>US | 10367 | 3/12/2025 | Big Lots, Inc. | | | | | $132,225.38 | $132,225.38 |
| LIMA, DENNIS C.R.<br>Address on file | 7353 | 1/31/2025 | Big Lots, Inc. | $3,000.00 | | | | | $3,000.00 |
| Linda Barrett Properties, LLC<br>6220 Campbell Road, Suite 104<br>Dallas, TX 75248 | 7258 | 1/31/2025 | Big Lots Stores, LLC | $3,348.75 | | | | $7,813.75 | $11,162.50 |
| Link Snacks Inc<br>c/o: Adam C. Ballinger<br>2200 Wells Fargo Center<br>90 S. 7th St.<br>Minneapolis, MN 55402-3924 | 4664 | 12/23/2024 | Big Lots, Inc. | $61,393.50 | | | | | $61,393.50 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINKEDIN<br>62228 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0622<br>US | 10509 | 3/12/2025 | Big Lots, Inc. | | | | | $36,707.51 | $36,707.51 |
| LinkedIn Corporation<br>Fox Rothschild LLP<br>Attn: David P. Papiez<br>1001 4th Ave<br>Suite 4400<br>Seattle, WA 98154 | 5774 | 12/30/2024 | Big Lots Management, LLC | $34,146.56 | | | | | $34,146.56 |
| LinkedIn Corporation<br>Fox Rothschild LLP<br>Attn: David P. Papiez<br>1001 4th Ave Suite 4400<br>Seattle, WA 98154 | 7006 | 1/27/2025 | Big Lots Management, LLC | $281,859.40 | | | | $36,707.51 | $318,566.91 |
| LINON HOME DECOR PRODUCTS<br>22 JERICHO TPKE<br>MINEOLA, NY 11501-2949<br>US | 10153 | 3/12/2025 | Big Lots, Inc. | | | | | $319,983.45 | $319,983.45 |
| LINZY TOY, INC<br>18333 GALE AVE<br>CITY OF INDUSTRY, CA 91748<br>US | 9969 | 3/12/2025 | Big Lots, Inc. | | | | | $149,500.00 | $149,500.00 |
| Linzy Toys, Inc.<br>18333 Gale Ave<br>City of Industry, CA 91748 | 5405 | 12/27/2024 | Big Lots, Inc. | $149,500.00 | | | | | $149,500.00 |
| Lion Imports USA Inc<br>9465 Counselors Row<br>Ste 200<br>Indianapolis, IN 46240 | 534 | 9/16/2024 | AVDC, LLC | $12,230.40 | | | | | $12,230.40 |
| Lion Imports USA Inc<br>9465 Counselors Row<br>Ste 200<br>Indianapolis, IN 46240 | 536 | 9/16/2024 | CSC Distribution LLC | $12,348.00 | | | | | $12,348.00 |
| Lion Imports USA Inc<br>9465 Counselors Row<br>Ste 200<br>Indianapolis, IN 46240 | 544 | 9/16/2024 | Big Lots Stores, LLC | $16,287.60 | | | | | $16,287.60 |
| Lion Imports USA Inc<br>9465 Counselors Row<br>Ste 200<br>Indianapolis, IN 46240 | 545 | 9/16/2024 | Closeout Distribution, LLC | $19,933.20 | | | | | $19,933.20 |
| Litchfield Crossing, LLC<br>C/O Scalzo Property Management<br>2 Stony Hill Road<br>Suite 201<br>Bethel, CT 06801 | 3352 | 11/19/2024 | Big Lots, Inc. | $17,500.01 | | | | | $17,500.01 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Litchfield Crossing, LLC c/o Scalzo Property Management 2 Stony Hill Road, Suite 201 Bethel, CT 06801 | 3488 | 11/25/2024 | Big Lots, Inc. | $4,666.67 | | | | | $4,666.67 |
| Little Elm ISD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 885 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $275.77 | | | $275.77 |
| Little Elm ISD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue, Suite 800 Dallas, TX 75219 | 6433 | 1/2/2025 | Big Lots Stores - PNS, LLC | | | $275.25 | | | $275.25 |
| Little Elm ISD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 7999 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $275.25 | $275.25 |
| Little Kids Inc 1015 NEWMAN AVE SEEKONK, MA 02771-4411 | 1181 | 9/23/2024 | Big Lots, Inc. | $22,744.40 | | | | | $22,744.40 |
| LITTLE KIDS INC 1015 NEWMAN AVE SEEKONK, MA 02771-4411 US | 10031 | 3/12/2025 | Big Lots, Inc. | | | | | $16,388.96 | $16,388.96 |
| Little Lads LLC 24 Glen Orne Dr Brattleboro, VT 05301 | 5038 | 12/26/2024 | AVDC, LLC | $8,032.80 | | | | | $8,032.80 |
| Livera S.R.L. Via Pisana Trav. I, 18 Lucca, LU 55100 Italy | 588 | 9/17/2024 | Big Lots, Inc. | $57,590.56 | | | | | $57,590.56 |
| Livera S.R.L. Via Pisana Trav. I, 18 Nave Lucca , LU 55100 Italy | 593 | 9/17/2024 | Big Lots, Inc. | | | | $57,538.44 | | $57,538.44 |
| LIVERA SRL VIA PISANA TRAV. 1 18 LUCCA, LU 55100 ITALY | 850 | 9/19/2024 | AVDC, LLC | $13,577.87 | | | | | $13,577.87 |
| LIVERA SRL VIA PISANA TRAV. 1 18 LUCCA, LU 55100 ITALY | 859 | 9/19/2024 | Closeout Distribution, LLC | $13,157.32 | | | | | $13,157.32 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Livera SRL<br>Via Pisana Trav. 1 18<br>Lucca, LU 55100<br>Italy | 864 | 9/19/2024 | Durant DC, LLC | $7,491.71 | | | | | $7,491.71 |
| Livera SRL<br>Via Pisana Trav. 1 18<br>Lucca, LU 55100<br>Italy | 902 | 9/19/2024 | AVDC, LLC | $15,545.30 | | | | | $15,545.30 |
| Livera SRL<br>Via Pisana Trav. 1 18<br>Lucca, LU 55100<br>Italy | 904 | 9/19/2024 | CSC Distribution LLC | $8,568.65 | | | | | $8,568.65 |
| Livera SRL<br>Via Pisana Trav. 1 18<br>Lucca, LU 55100<br>Italy | 907 | 9/19/2024 | Big Lots Stores, LLC | $11,003.45 | | | | | $11,003.45 |
| Livera SRL<br>Via Pisana Trav. 1 18<br>Lucca, LU 55100<br>Italy | 1065 | 9/20/2024 | AVDC, LLC | | | | $15,545.30 | | $15,545.30 |
| LIVEVIEW TECHNOLOGIES INC<br>PO BOX 971205<br>OREM, UT 84097-1205<br>US | 10612 | 3/12/2025 | Big Lots, Inc. | | | | | $56,630.03 | $56,630.03 |
| LiveView Technologies, Inc.<br>PO Box 971205<br>Orem, UT 84097 | 929 | 9/19/2024 | Big Lots, Inc. | $110,130.22 | | | | | $110,130.22 |
| Living Style (Singapore) Pte. Limited<br>3 Kallang Junction #05-02<br>#10-170<br>Singapore 339265<br>Singapore | 1363 | 9/24/2024 | AVDC, LLC | $148,198.55 | | | | | $148,198.55 |
| Living Style (Singapore) Pte. Limited<br>3 Kallang Junction #05-02<br>Singapore 339265<br>Singapore | 1445 | 9/25/2024 | Big Lots Stores, LLC | $203,380.90 | | | | | $203,380.90 |
| Living Style (Singapore) Pte. Limited<br>3 Kallang Junction #05-02<br>Singapore 339265<br>Singapore | 1447 | 9/25/2024 | Closeout Distribution, LLC | $250,144.26 | | | | | $250,144.26 |
| Living Style (Singapore) Pte. Limited<br>3 Kallang Junction #05-02<br>Singapore 339265<br>Singapore | 1448 | 9/25/2024 | CSC Distribution LLC | $239,423.57 | | | | | $239,423.57 |
| Living Style (Singapore) Pte. Limited<br>3 Kallang Junction #05-02<br>Singapore 339265<br>Singapore | 1449 | 9/25/2024 | Durant DC, LLC | $251,482.24 | | | | | $251,482.24 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Livingston, Dexter<br>Address on file | 6294 | 12/30/2024 | Big Lots Stores - CSR, LLC | $1,581.59 | | | | | $1,581.59 |
| Livonia Centers, LLC<br>Elliot G. Crowder<br>26100 American Drive<br>Suite 500<br>Southfield, MI 48034-6184 | 4611 | 12/23/2024 | Big Lots Stores, LLC | $374,688.89 | | | | | $374,688.89 |
| LNK INTERNATIONAL, INC<br>22 ARKAY DRIVE<br>HAUPPAUGE, NY 11788 | 1839 | 10/7/2024 | CSC Distribution LLC | $39,701.16 | | | | | $39,701.16 |
| LNK INTERNATIONAL, INC<br>22 ARKAY DRIVE<br>HAUPPAUGE, NY 11788 | 1840 | 10/7/2024 | Closeout Distribution, LLC | $39,773.40 | | | | | $39,773.40 |
| LNK INTERNATIONAL, INC<br>22 ARKAY DRIVE<br>HAUPPAUGE, NY 11788 | 1846 | 10/7/2024 | AVDC, LLC | $22,123.08 | | | | | $22,123.08 |
| LNK INTERNATIONAL, INC.<br>22 ARKAY DRIVE<br>HAUPPAUGE, NY 11788 | 1841 | 10/7/2024 | Durant DC, LLC | $20,916.72 | | | | | $20,916.72 |
| LNK INTERNATIONAL, INC.<br>22 ARKAY DRIVE<br>HAUPPAUGE, NY 11788 | 1842 | 10/7/2024 | Big Lots Stores - CSR, LLC | $20,875.56 | | | | | $20,875.56 |
| LOACKER USA<br>101 HUDSON ST STE 2201<br>JERSEY CITY, NJ 07302-3906<br>US | 10063 | 3/12/2025 | Big Lots, Inc. | | | | | $3.30 | $3.30 |
| Load Delivered Logistics, LLC dba Capstone Logistics<br>PO Box 74008032<br>Chicago, IL 60674 | 7972 | 3/27/2025 | Big Lots, Inc. | $3,330.72 | | | | | $3,330.72 |
| LOCKPORT WATERWORKS AND SEWERAGE SYSTEM<br>222 EAST NINTH STREET<br>LOCKPORT, IL 60441 | 5002 | 12/24/2024 | Big Lots, Inc. | $1,127.28 | | | | | $1,127.28 |
| Loeb, Richard<br>Address on file | 6233 | 12/30/2024 | Big Lots, Inc. | $545,000.00 | | | | | $545,000.00 |
| LOGAN BOREN<br>44627 OAK POND DRIVE<br>SHAWNEE, OK 74804-1052<br>US | 10546 | 3/12/2025 | Big Lots, Inc. | | | | | $36,150.00 | $36,150.00 |
| Logansport Municipal Utilities<br>601 E Broadway St.<br>Suite 101<br>Logansport, IN 46947 | 3879 | 12/16/2024 | Big Lots Stores, LLC | $4,198.56 | | | | | $4,198.56 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Logility Distribution Inc<br>8600 Avalon Ln<br>Plain City, OH 43064 | 7825 | 3/12/2025 | Durant DC, LLC | $9,219.84 | | | | | $9,219.84 |
| LOGILITY DISTRIBUTION INC<br>8600 AVALON LANE<br>PLAIN CITY, OH 43064-2542<br>US | 10343 | 3/12/2025 | Big Lots, Inc. | | | | | $34,674.00 | $34,674.00 |
| Logility Distribution, Inc<br>8600 Avalon Lane<br>Plain City, OH 43064 | 44 | 9/11/2024 | Big Lots Stores, LLC | $25,899.74 | | | | | $25,899.74 |
| Logility Distribution, Inc<br>8600 Avalon Lane<br>Plain City, OH 43064 | 45 | 9/11/2024 | Durant DC, LLC | $17,950.40 | | | | | $17,950.40 |
| Logility Distribution, Inc<br>8600 Avalon Lane<br>Plain City, OH 43064 | 46 | 9/11/2024 | AVDC, LLC | $22,702.91 | | | | | $22,702.91 |
| Logility Distribution, Inc<br>8600 Avalon Lane<br>Plain City, OH 43064 | 47 | 9/11/2024 | Closeout Distribution, LLC | $26,418.40 | | | | | $26,418.40 |
| Logility Distribution, Inc<br>8600 Avalon Lane<br>Plain City, OH 43064 | 48 | 9/11/2024 | CSC Distribution LLC | $23,059.36 | | | | | $23,059.36 |
| Logility Distribution, Inc<br>8600 Avalon Ln<br>Plain City, OH 43064 | 7820 | 3/12/2025 | CSC Distribution LLC | $13,635.84 | | | | | $13,635.84 |
| Logility Distribution, Inc<br>8600 Avalon Ln<br>Plain City, OH 43064 | 7821 | 3/12/2025 | Closeout Distribution, LLC | $13,385.04 | | | | | $13,385.04 |
| Logo Brands, Inc.<br>Saul Ewing LLP c/o Turner N. Falk, Esq.<br>1500 Market Street, 38th Floor<br>Philadelphia, PA 19102 | 4105 | 12/18/2024 | Big Lots, Inc. | $60,237.83 | | | $404,229.60 | | $464,467.43 |
| Logo Brands, Inc.<br>SAUL EWING LLP<br>Attn: Lucian B. Murley<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington, DE 19899 | 6529 | 10/31/2024 | Big Lots, Inc. | | | | $0.00 | | $0.00 |
| LONE STAR COLLEGE SYSTEM<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 1885 | 10/7/2024 | Big Lots Stores - PNS, LLC | | | $1,032.49 | | | $1,032.49 |
| Lone Star College System<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 1905 | 10/7/2024 | Big Lots, Inc. | | | $1,908.02 | | | $1,908.02 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lone Star College System c/o Tara L. Grundemeier Linebarger Goggan Blair & Sampson LLP PO Box 3064 Houston , TX 77253-3064 | 2100 | 10/10/2024 | Big Lots, Inc. | | | $1,151.28 | | | $1,151.28 |
| Lone Star College System c/o Tara L. Grundemeier Linebarger Goggan Blair & Sampson LLP PO Box 3064 Houston, TX 77253-3064 | 2102 | 10/10/2024 | Big Lots Stores - PNS, LLC | | | $1,789.23 | | | $1,789.23 |
| Lone Star College System Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 7301 | 1/31/2025 | Big Lots, Inc. | | | $1,072.67 | | | $1,072.67 |
| Lone Star College System Linebarger Goggan Blair & Sampson, LLP Tara L. Grundemeier Po Box 3064 Houston, TX 77253-3064 | 9091 | 4/7/2025 | Big Lots Stores - PNS, LLC | | | | | $933.83 | $933.83 |
| LONE STAR COLLEGE SYSTEM LINEBARGER GOGGAN BLAIR & SAMPSON, LLP TARA L. GRUNDEMEIER PO BOX 3064 HOUSTON, TX 77253-3064 | 9120 | 4/7/2025 | Big Lots, Inc. | | | | | $1,072.67 | $1,072.67 |
| Lone Star College System Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston , TX 77253-3064 | 7236 | 1/31/2025 | Big Lots Stores - PNS, LLC | | | $933.83 | | | $933.83 |
| LONE STAR STORAGE TRAILER II 1095 E PHILLIP NOLAN EXPRESSWY NOLANVILLE, TX 76559-4572 US | 10591 | 3/12/2025 | Big Lots, Inc. | | | | | $7,043.19 | $7,043.19 |
| Lone Star Storage Trailers, Inc. 1095 E Phillip Nolan Expy Nolanville, TX 76559 | 2349 | 10/16/2024 | Big Lots, Inc. | $17,022.23 | | | | | $17,022.23 |
| Long 4 Core Sterreschans 193 Oegstgeest 2342 BP Netherlands | 2787 | 10/30/2024 | Big Lots, Inc. | $9,474.63 | | | | | $9,474.63 |
| Long King Printing HK Co Ltd Rm 1101, 11/F., South Seas Centre, Tower 1 75 Mody Road, T.S.T. Kowloon, Hong Kong Hong Kong | 1358 | 9/25/2024 | AVDC, LLC | $30,127.20 | | | | | $30,127.20 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long King Printing HK Co Ltd<br>Rm 1101, 11/F., South Seas Centre, Tower 1<br>75 Mody Road, T.S.T.<br>Kowloon, Hong Kong<br>Hong Kong | 1364 | 9/25/2024 | Closeout Distribution, LLC | $39,216.00 | | | | | $39,216.00 |
| Long King Printing HK Co Ltd<br>Rm 1101, 11/F., South Seas Centre, Tower 1<br>75 Mody Road, T.S.T.<br>Kowloon, Hong Kong<br>Hong Kong | 1374 | 9/25/2024 | Durant DC, LLC | $25,031.52 | | | | | $25,031.52 |
| Long King Printing HK Co Ltd<br>Rm 1101, 11/F., South Seas Centre, Tower 1<br>75 Mody Road, T.S.T.<br>Kowloon, Hong Kong<br>Hong Kong | 1390 | 9/25/2024 | Big Lots Stores, LLC | $36,649.92 | | | | | $36,649.92 |
| Long King Printing HK Co Ltd<br>Rm 1101, 11/F., South Seas Centre, Tower 1<br>75 Mody Road, T.S.T.<br>Kowloon, Hong Kong<br>Hong Kong | 1396 | 9/25/2024 | CSC Distribution LLC | $39,146.40 | | | | | $39,146.40 |
| LONG KING PRINTING HK CO LTD<br>RM 1101, 11/F., SOUTH SEAS CENTRETOWER 1<br>75 MODY ROAD, T.S.T. KOWLOON<br>HONG KONG<br>HONG KONG | 2300 | 10/15/2024 | CSC Distribution LLC | | | | $39,146.40 | | $39,146.40 |
| LONG KING PRINTING HK CO LTD<br>RM 1101, 11/F., SOUTH SEAS CENTRE, TOWER 1<br>75 MODY ROAD, T.S.T. KOWLOON<br>HONG KONG<br>CHINA | 2301 | 10/16/2024 | Durant DC, LLC | | | | $25,031.52 | | $25,031.52 |
| LONG KING PRINTING HK CO LTD<br>RM 1101, 11/F., SOUTH SEAS CENTRE, TOWER 1<br>75 MODY ROAD, T.S.T. KOWLOON<br>HONG KONG<br>CHINA | 2302 | 10/16/2024 | Big Lots Stores, LLC | | | | $36,649.92 | | $36,649.92 |
| Long King Printing HK Co Ltd<br>Rm 1101, 11/F., South Seas Centre, Tower 1<br>75 Mody Road, T.S.T.<br>Kowloon<br>Hong Kong<br>Hong Kong | 2312 | 10/16/2024 | AVDC, LLC | | | | $30,127.20 | | $30,127.20 |
| Long King Printing HK Co Ltd<br>Rm 1101, 11/F., South Seas Centre, Tower 1<br>75 Mody Road, T.S.T.<br>Kowloon<br>Hong Kong<br>Hong Kong | 2313 | 10/16/2024 | Closeout Distribution, LLC | | | | $39,216.00 | | $39,216.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Longshore Limited<br>430 Signet Drive<br>Suite A<br>Toronto, ON M9L 2T6<br>Canada | 4352 | 12/20/2024 | Closeout Distribution, LLC | $7,261.80 | | | $4,440.00 | | $11,701.80 |
| Longshore Limited<br>430 Signet Drive<br>Suite A<br>Toronto, ON M9L 2T6<br>Canada | 4360 | 12/20/2024 | AVDC, LLC | $4,880.40 | | | | | $4,880.40 |
| Longshore Limited<br>430 Signet Drive<br>Suite A<br>Toronto, ON M9L 2T6<br>Canada | 4368 | 12/20/2024 | Big Lots, Inc. | | | | $40,168.50 | | $40,168.50 |
| Longshore Limited<br>430 Signet Drive<br>Suite A<br>Toronto, ON M9L 2T6<br>Canada | 4406 | 12/20/2024 | CSC Distribution LLC | $5,997.60 | | | $36,408.00 | | $42,405.60 |
| Longshore Limited<br>430 Signet Drive<br>Suite A<br>Toronto, ON M9L2T6<br>Hong Kong - China | 5731 | 12/30/2024 | Durant DC, LLC | $86,334.20 | | | | | $86,334.20 |
| Longshore Limited<br>430 Signet Drive<br>Suite A<br>Toronto, ON M9L 2T6<br>Canada | 5748 | 12/30/2024 | CSC Distribution LLC | $55,245.60 | | | | | $55,245.60 |
| Longshore Limited<br>430 Signet Drive<br>Suite A<br>Toronto, ON M9L 2T6<br>Canada | 5786 | 12/30/2024 | Closeout Distribution, LLC | $140,606.80 | | | | | $140,606.80 |
| LONGSHORE LIMITED<br>ROOM 307 HENG NGAI JEWELRY CTR<br>HUNGHOM KOWLOON<br>HONG KONG | 9516 | 3/12/2025 | Big Lots, Inc. | | | | | $282,186.60 | $282,186.60 |
| Loop 288 Properties, LLC<br>c/o Behrooz P. Vida, Esquire<br>The Vida Law Firm<br>3000 Central Drive<br>Bedford, TX 76021-0000 | 5443 | 12/27/2024 | BLBO Tenant, LLC | $5,141.00 | | | | | $5,141.00 |
| Lopez, Frank<br>Address on file | 7253 | 1/31/2025 | Big Lots, Inc. | $329.99 | | | | | $329.99 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lords Rocks LLC<br>766 Shrewsbury Avenue<br>Suite 403<br>Tinton Falls, NJ 07724-3094 | 1430 | 9/25/2024 | Closeout Distribution, LLC | | | | $18,738.30 | | $18,738.30 |
| Lords Rocks, LLC<br>766 Shrewsbury Avenue<br>Suite 403<br>Tinton Falls, NJ 07724-3094 | 1428 | 9/25/2024 | Durant DC, LLC | | | | $12,938.40 | | $12,938.40 |
| Lords Rocks, LLC<br>766 Shrewsbury Avenue<br>Suite 403<br>Tinton Falls, NJ 07724-3094 | 1431 | 9/25/2024 | CSC Distribution LLC | | | | $21,147.60 | | $21,147.60 |
| Lords Rocks, LLC<br>766 Shrewsbury Avenue<br>Suite 403<br>Tinton Falls, NJ 07724-3094 | 1432 | 9/25/2024 | AVDC, LLC | | | | $12,135.30 | | $12,135.30 |
| LORNAMEAD BRANDS INC<br>PO BOX 74057<br>CLEVELAND, OH 44194-4057<br>US | 10366 | 3/12/2025 | Big Lots, Inc. | | | | | $7,322.40 | $7,322.40 |
| Lornamead Inc.<br>175 Cooper Avenue<br>Tonawanda, NY 14150 | 3399 | 11/20/2024 | Big Lots, Inc. | $2,440.80 | | | | | $2,440.80 |
| Los Angeles Salt Company<br>849 Sandhill Avenue<br>Carson, CA 90746 | 640 | 9/17/2024 | AVDC, LLC | $5,863.20 | | | | | $5,863.20 |
| Lotus Bakeries North America, Inc<br>Attn: Margo Joris<br>1000 Sansome St Ste 350<br>San Francisco, CA 94111 | 2265 | 10/15/2024 | Big Lots, Inc. | $152,732.40 | | | $6,278.40 | | $159,010.80 |
| Louis Wiener Living Trust<br>c/o JRB Management, Inc.<br>803 S. Calhoun Street<br>Suite 600<br>Ft. Wayne, IN 46802 | 4240 | 12/19/2024 | Big Lots Stores, LLC | $162,811.00 | | | | | $162,811.00 |
| Louisiana Department of Environmental Quality<br>Attn: William Little<br>P.O. Box 4303<br>Baton Rouge, LA 70821-4303 | 7753 | 3/10/2025 | Big Lots, Inc. | $1,834.30 | | | | | $1,834.30 |
| Louisiana Department of Environmental Quality<br>ATTN: William Little<br>PO Box 4303<br>Baton Rouge, LA 70821-4303 | 7774 | 3/10/2025 | Big Lots, Inc. | $1,834.30 | | | | | $1,834.30 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896-6658 | 2601 | 10/23/2024 | Big Lots Management, LLC | | $387.59 | | | | $387.59 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896-6658 | 2602 | 10/23/2024 | Big Lots eCommerce LLC | | $2,046.67 | | | | $2,046.67 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896-6658 | 2603 | 10/23/2024 | Big Lots Stores, LLC | $450.00 | $114,968.31 | | | | $115,418.31 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896-6658 | 2607 | 10/23/2024 | Consolidated Property Holdings, LLC | $6,525.46 | $0.00 | | | | $6,525.46 |
| Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896-6658 | 2608 | 10/23/2024 | Big Lots, Inc. | $450.00 | $1,026.65 | | | | $1,476.65 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896-6658 | 2611 | 10/23/2024 | Big Lots Stores - PNS, LLC | | $36,778.33 | | | | $36,778.33 |
| Louisville Gas and Electric Company<br>Frost Brown Todd LLP<br>c/o Sara L. Abner<br>400 West Market Street<br>Suite 3200<br>Lousiville, KY 40202 | 3233 | 11/14/2024 | Big Lots, Inc. | $28,691.82 | | | $345.16 | | $29,036.98 |
| Love Me More<br>15 East 32nd St.<br>4th Fl.<br>New York, NY 10016 | 8261 | 3/17/2025 | Durant DC, LLC | | | | | $39,454.32 | $39,454.32 |
| LOVE ME MORE<br>15 EAST 32ND ST. 4TH FL.<br>NEW YORK, NY 10016<br>US | 9640 | 3/12/2025 | Big Lots, Inc. | | | | | $101,990.28 | $101,990.28 |
| Love Me More LLC<br>15 East 32nd St.<br>4th Fl.<br>New York, NY 10016 | 8149 | 3/17/2025 | Closeout Distribution, LLC | | | | | $45,285.66 | $45,285.66 |
| Love Me More LLC<br>15 East 32nd St.<br>4th Fl.<br>New York, NY 10016 | 8228 | 3/17/2025 | CSC Distribution LLC | | | | | $40,166.34 | $40,166.34 |
| LOVING PETS<br>110 MELRICH RD STE 1<br>CRANBURY, NJ 08512<br>US | 9598 | 3/12/2025 | Big Lots, Inc. | | | | | $51,163.40 | $51,163.40 |
| Loving Pets Corporation<br>110 Melrich Road<br>Cranbury, NJ 08512 | 6829 | 1/20/2025 | Big Lots, Inc. | $51,163.40 | | | | | $51,163.40 |
| Low(e)ry, Carol<br>Address on file | 9403 | 5/19/2025 | Big Lots Stores, LLC | $182.03 | | | | | $182.03 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOWNDES COUNTY TAX COMMISSIONER<br>C/O PERSONAL PROPERTY TAX<br>PO BOX 1409<br>VALDOSTA, GA 31603-1409 | 4388 | 12/20/2024 | Big Lots, Inc. | | $8,651.31 | | | | $8,651.31 |
| LR RESOURCES<br>P O BOX 6131<br>DALTON, GA 30722-6131<br>US | 10281 | 3/12/2025 | Big Lots, Inc. | | | | | $109,920.85 | $109,920.85 |
| LR Resources Inc<br>P O Box 6131<br>Dalton, GA 30722-6131 | 4183 | 12/19/2024 | Big Lots, Inc. | $142,537.35 | | | | | $142,537.35 |
| LSQ Funding Group, L.C.<br>315 E. Robinson Street, Suite 200<br>Orlando, FL 32801 | 1597 | 9/30/2024 | Big Lots Stores, LLC | $28,050.00 | | | | | $28,050.00 |
| Lubbock Central Appraisal District<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>c/o Laura J. Monroe<br>P.O. Box 817<br>Lubbock, TX 79408 | 1365 | 9/24/2024 | Big Lots Stores - PNS, LLC | | | $10,295.44 | | | $10,295.44 |
| Lubbock Central Appraisal District<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>c/o Laura J. Monroe<br>P.O. Box 817<br>Lubbock, TX 79408 | 1444 | 9/25/2024 | Big Lots, Inc. | | | $9,173.24 | | | $9,173.24 |
| Lubbock Central Appraisal District<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>c/o Laura J. Monroe<br>P.O. Box 817<br>Lubbock, TX 79408 | 3342 | 11/18/2024 | Big Lots Stores - PNS, LLC | $0.00 | | $5,452.00 | | | $5,452.00 |
| Lubbock Central Appraisal District<br>Laura J. Monroe<br>P.O. Box 817<br>Lubbock, TX 79408 | 3367 | 11/19/2024 | Big Lots, Inc. | $0.00 | | $4,348.65 | | | $4,348.65 |
| Lubbock Central Appraisal District<br>Perdue, Brandon, Fielder, Collins & Mott, LLP<br>c/o Laura J. Monroe<br>PO Box 817<br>Lubbock, TX 79408 | 8279 | 3/26/2025 | Big Lots Stores - PNS, LLC | | | | | $8,707.81 | $8,707.81 |
| Lubbock Central Appraisal District<br>Perdue, Brandon, Fielder, Collins & Mott, LLP<br>c/o Laura J. Monroe<br>PO Box 817<br>Lubbock, TX 79408 | 8311 | 3/26/2025 | Big Lots, Inc. | | | | | $6,654.57 | $6,654.57 |
| Lubbock Commons Group LLC<br>15815 Willowbrook ln<br>Frisco, TX 75035 | 6966 | 1/26/2025 | Big Lots, Inc. | $335,000.00 | | | | | $335,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lucas, Rickford<br>Address on file | 7823 | 3/12/2025 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| Luna, Sylvia Q<br>Address on file | 2431 | 10/17/2024 | Big Lots Stores - PNS, LLC | $85.41 | | | | | $85.41 |
| Luncy, Cindy<br>Address on file | 4232 | 12/19/2024 | Big Lots, Inc. | $74,000.00 | | | | | $74,000.00 |
| Luv Yu Bakery, Inc.<br>909 Brookhill Rd.<br>Louisville, KY 40223 | 1909 | 10/7/2024 | Big Lots, Inc. | | | | $10,396.44 | | $10,396.44 |
| Lux Domino LLC / Paradise Squared<br>1665 Heraeus Blvd.<br>Buford, GA 30518 | 7543 | 2/19/2025 | CSC Distribution LLC | $4,680.00 | | | | | $4,680.00 |
| Lux Domino LLC / Paradise Squared<br>1665 Heraeus Blvd.<br>Buford, GA 30518 | 7544 | 2/19/2025 | Durant DC, LLC | $4,680.00 | | | | | $4,680.00 |
| LV Retail, LLC<br>c/o Jeffry R. Jontz<br>1947 Lee Road<br>Winter Park, FL 32789 | 5218 | 12/18/2024 | Big Lots, Inc. | | | | | $22,088.00 | $22,088.00 |
| Lynch, Billie<br>Address on file | 4123 | 12/18/2024 | Big Lots, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Lynngate LLC<br>c/o Herbert Weinberg<br>805 Turnpike Street<br>Suite 201<br>North Andover, MA 01845 | 5411 | 12/27/2024 | Big Lots Stores, LLC | $2,111.00 | | | | | $2,111.00 |
| M&S Accessory Network Corp.<br>10 W 33rd St.<br>Suite 300<br>New York, NY 10001 | 1960 | 10/8/2024 | Big Lots, Inc. | $22,425.00 | | | | | $22,425.00 |
| M&S Accessory Network Corp.<br>10 W 33rd St.<br>Suite 300<br>New York, NY 10001 | 8382 | 3/13/2025 | Big Lots, Inc. | | | | | $289,004.50 | $289,004.50 |
| M&S ACCESSORY NETWORK CORP.<br>10 W 33RD ST.<br>NEW YORK, NY 10001<br>US | 9625 | 3/12/2025 | Big Lots, Inc. | | | | | $279,682.50 | $279,682.50 |
| M. Jacob & Sons dba Sprayco<br>Attn: Beth Senak<br>35601 Veronica Street<br>Livonia, MI 48150 | 3144 | 11/11/2024 | CSC Distribution LLC | $5,399.52 | | | | | $5,399.52 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| M. Jacob & Sons dba Sprayco<br>Attn: Beth Senak<br>35601 Veronica Street<br>Livonia, MI 48150 | 3147 | 11/11/2024 | AVDC, LLC | $5,273.76 | | | | | $5,273.76 |
| M. Jacob & Sons dba Sprayco<br>Attn: Beth Senak<br>35601 Veronica Street<br>Livonia, MI 48150 | 3148 | 11/11/2024 | Closeout Distribution, LLC | $5,786.16 | | | | | $5,786.16 |
| M/s Fly By Night<br>Plot No. 47, Sector-27C<br>Urban Estate Area<br>Faridabad, Haryana 121003<br>India | 3869 | 12/14/2024 | AVDC, LLC | $7,280.76 | | | | | $7,280.76 |
| M/s Fly By Night<br>Plot No. 47, Sector-27C<br>Urban Estate Area<br>Faridabad, Haryana 121003<br>India | 3870 | 12/14/2024 | Closeout Distribution, LLC | $4,044.60 | | | | | $4,044.60 |
| M/s Fly By Night<br>Plot No. 47, Sector-27C<br>Urban Estate Area<br>Faridabad, Haryana 121003<br>India | 3871 | 12/14/2024 | Durant DC, LLC | $2,157.60 | | | | | $2,157.60 |
| M/s Fly By Night<br>Plot No 47/A Sector 27C<br>Urban Estate Area<br>Faridabad, Haryana 121003<br>India | 5612 | 12/30/2024 | Closeout Distribution, LLC | $34,819.46 | | | | | $34,819.46 |
| M/s Fly By Night<br>Plot No. 47/A, Sector 27C, Urban Estate Area<br>Faridabad, Haryana 121003<br>India | 5656 | 12/30/2024 | CSC Distribution LLC | $2,025.72 | | | | | $2,025.72 |
| M/s Fly By Night<br>Plot No. 47/A, Sector 27C, Urban Estate Area<br>Faridabad, Haryana 121003<br>India | 5657 | 12/30/2024 | Closeout Distribution, LLC | $4,317.66 | | | | | $4,317.66 |
| M/s Fly By Night<br>Plot No 47/A Sector 27C, Urban Estate Area<br>Faridabad, Haryana 121003<br>India | 5671 | 12/30/2024 | Durant DC, LLC | $6,979.36 | | | | | $6,979.36 |
| M/S Fly By Night<br>Plot No. 47/A, Sector 27C, Urban Estate Area<br>Faridabad, Haryana 121003<br>India | 5678 | 12/30/2024 | Durant DC, LLC | $24,766.74 | | | | | $24,766.74 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| M/s Fly by Night<br>Plot No 47/A Sector 27C<br>Urban Estate Area<br>Faridabad, Haryana 121003<br>India | 5690 | 12/30/2024 | CSC Distribution LLC | $12,894.58 | | | | | $12,894.58 |
| M/s Fly By Night<br>Plot No 47/A Sector 27C, Urban Estate Area<br>Faridabad, Haryana  121003<br>India | 5698 | 12/30/2024 | Durant DC, LLC | $27,228.82 | | | | | $27,228.82 |
| Maa Collections<br>Plot 123<br>Sector-29<br>Part-1<br>Huda<br>Panipat, Haryana 132103<br>India | 4825 | 12/25/2024 | Durant DC, LLC | $10,312.75 | | | | | $10,312.75 |
| Maa Collections<br>Plot 123, Sector-29, Part-1, Huda<br>Panipat, Haryana 132103<br>India | 4840 | 12/25/2024 | CSC Distribution LLC | $9,825.75 | | | | | $9,825.75 |
| Maa Collections<br>Plot 123, Sector-29, Part-1<br>Huda<br>Panipat, Haryana 132103 | 4871 | 12/25/2024 | Closeout Distribution, LLC | $15,934.00 | | | | | $15,934.00 |
| MAA COLLECTIONS<br>PLOT 123, SECTOR-29, PANIPAT, HUDA<br>PANIPAT<br>INDIA | 9541 | 3/12/2025 | Big Lots, Inc. | | | | | $15,534.00 | $15,534.00 |
| Mace, Dorothea L<br>Address on file | 7254 | 1/31/2025 | Big Lots, Inc. | $100,000.00 | | | | | $100,000.00 |
| Macellum Advisors GP, L.L.C.<br>Tucker Ellis LLP/Scott Stitt<br>175 South Third Street, Ste. 520<br>Columbus, OH 43215 | 7277 | 1/31/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Macellum Capital Management, L.L.C.<br>Tucker Ellis LLP<br>Scott J. Stitt<br>175 South Third Street, Ste. 520<br>Columbus, OH 43215 | 7285 | 1/31/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Macellum Capital Management, L.P.<br>Tucker Ellis LLP<br>c/o Scott Stitt<br>175 South Third Street, Ste. 520<br>Columbus, OH 43215 | 7358 | 1/31/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Macellum Management LP<br>Tucker Ellis LLP<br>Scott Stitt<br>175 South Third St.<br>Suite 520<br>Columbus, OH 46215 | 7263 | 1/31/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Macintech<br>8220 Loches Road<br>St. Louisville, OH 43071 | 1587 | 9/30/2024 | Big Lots, Inc. | $11,872.03 | | | | | $11,872.03 |
| MACINTECH<br>8220 LOCHES ROAD<br>SAINT LOUISVILLE, OH 43071<br>US | 9770 | 3/12/2025 | Big Lots, Inc. | | | | | $3,875.00 | $3,875.00 |
| Macon-Bibb County Tax Commissioner<br>188 Third St<br>Macon, GA 31201 | 2444 | 10/18/2024 | Big Lots, Inc. | | $7,728.72 | | | | $7,728.72 |
| Maddox, Sherry Cherie<br>Address on file | 6254 | 12/30/2024 | Big Lots, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Mademebuyit, Inc.<br>1428 Bay Road<br>Miami Beach, FL 33139 | 450 | 9/13/2024 | Big Lots, Inc. | $41,248.80 | | | | | $41,248.80 |
| MADISON ART TRADING<br>PO BOX 7662<br>CAPISTRANO BEACH, CA 92624<br>US | 9987 | 3/12/2025 | Big Lots, Inc. | | | | | $23,200.67 | $23,200.67 |
| MADISON COUNTY TREASURER<br>16 E 9TH ST STE 109<br>ANDERSON, IN 46016-1538 | 8182 | 3/19/2025 | Big Lots Stores, LLC | | | | | $2,862.70 | $2,862.70 |
| Madison County, Alabama<br>Attn to:  J. Jeffery Rich, Count Attorney<br>100 Northside Square<br>Suite 700<br>Huntsville, AL 35801 | 8230 | 3/13/2025 | Big Lots Stores, LLC | | | | | $3,253.40 | $3,253.40 |
| Madison County, Alabama<br>Attn: J. Jeffery Rich, County Attorney<br>100 Northside Square<br>Suite 700<br>Huntsville, AL 35801 | 8487 | 3/14/2025 | Big Lots eCommerce LLC | | | | | $0.00 | $0.00 |
| MADISON HOME INTERNATIONAL LLC<br>16 E 34TH ST<br>NEW YORK, NY 10016-4328<br>US | 10099 | 3/12/2025 | Big Lots, Inc. | | | | | $193,382.30 | $193,382.30 |
| MADISON INDUSTRIES INC<br>34 WEST 33RD ST, SUITE 1001<br>NEW YORK, NY 10001<br>US | 9626 | 3/12/2025 | Big Lots, Inc. | | | | | $50,012.80 | $50,012.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADISON LIFESTYLE NY<br>1412 BROADWAY STE 1610<br>NEW YORK, NY 10018-9270<br>US | 10130 | 3/12/2025 | Big Lots, Inc. | | | | | $159,781.87 | $159,781.87 |
| Madison Lifestyle NY LLC<br>2424 E State St<br>Hamilton<br>Hamilton, NJ 08619 | 5841 | 12/30/2024 | CSC Distribution LLC | $48,619.00 | | | | | $48,619.00 |
| Madison Lifestyle NY LLC<br>2424 E State St<br>Hamilton<br>Trenton, NJ 08619 | 5883 | 12/30/2024 | Durant DC, LLC | $41,486.16 | | | | | $41,486.16 |
| Madison Lifestyle NY, LLC.<br>2424 E State St<br>Hamilton<br>Trenton, NJ 08619 | 5851 | 12/30/2024 | Closeout Distribution, LLC | $70,570.53 | | | | | $70,570.53 |
| Madison Suburban Utility District<br>721 Myatt Dr<br>Madison, TN 37115 | 6370 | 12/31/2024 | Big Lots, Inc. | $471.74 | | | | | $471.74 |
| Madrid Management LLC<br>3226 Laurashawn Ln<br>Escondido, CA 92026 | 6715 | 1/13/2025 | Big Lots, Inc. | | $1,000.00 | | | | $1,000.00 |
| Maersk Warehousing & Distribution Services USA, LLC<br>180 Park Avenue Ste. 105<br>Florham Park, NJ 07932-1054 | 3645 | 12/5/2024 | Big Lots, Inc. | | | $319,440.00 | | | $319,440.00 |
| MAGIC SLIDERS LP<br>520 WHITE PLAINS ROAD, SUITE 5<br>TARRYTOWN, NY 10591 | 1082 | 9/20/2024 | Durant DC, LLC | | $1,224.00 | | $1,224.00 | | $2,448.00 |
| MAGIC SLIDERS LP<br>520 WHITE PLAINS ROAD<br>SUITE 5<br>TARRYTOWN, NY 10591 | 1083 | 9/20/2024 | CSC Distribution LLC | | | | $3,002.80 | | $3,002.80 |
| MAGIC SLIDERS LP<br>520 WHITE PLAINS ROAD, SUITE 5<br>TARRYTOWN, NY 10591 | 1085 | 9/20/2024 | Big Lots Stores, LLC | $3,130.00 | | | | | $3,130.00 |
| MAGIC SLIDERS LP<br>520 WHITE PLAINS ROAD<br>SUITE 5<br>TARRYTOWN, NY 10591 | 1086 | 9/20/2024 | Durant DC, LLC | | $2,108.40 | | $2,108.40 | | $4,216.80 |
| MAGIC SLIDERS LP<br>520 WHITE PLAINS ROAD, SUITE 5<br>TARRYTOWN, NY 10591 | 1087 | 9/20/2024 | AVDC, LLC | | $1,050.40 | | $1,050.40 | | $2,100.80 |
| MAGIC SLIDERS LP<br>50 MAIN ST SUITE 922 BOX 922<br>WHITE PLAINS, NY 10606<br>US | 9653 | 3/12/2025 | Big Lots, Inc. | | | | | $14,760.00 | $14,760.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAGNA PROCESSING INDUSTRIES (PVT) LTD 3 KM, JARANWALA ROAD, KHURAINWALA FAISALABAD, PUNJAB  38000 PAKISTAN | 478 | 9/16/2024 | AVDC, LLC | $0.00 | | | | | $0.00 |
| MAGNA PROCESSING INDUSTRIES (PVT) LTD 3 KM, JARANWALA ROAD, KHURAINWALA FAISALABAD, PUNJAB 38000 PAKISTAN | 479 | 9/16/2024 | Durant DC, LLC | $0.00 | | | | | $0.00 |
| MAGNA PROCESSING INDUSTRIES (PVT) LTD 3 KM, JARANWALA ROAD, KHURAINWALA FAISALABAD, PUNJAB 38000 PAKISTAN | 489 | 9/16/2024 | Closeout Distribution, LLC | $0.00 | | | | | $0.00 |
| MAGNA PROCESSING INDUSTRIES (PVT) LTD 3 KM, JARANWALA ROAD, KHURAINWALA FAISALABAD, PUNJAB 38000 PAKISTAN | 496 | 9/16/2024 | CSC Distribution LLC | $0.00 | | | | | $0.00 |
| MAGNA PROCESSING INDUSTRIES (PVT) LTD 3 KM, JARANWALA ROAD, KHURAINWALA FAISALABAD, PUNJAB 38000 PAKISTAN | 497 | 9/16/2024 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| MAGNA PROCESSING INDUSTRIES (PVT) LTD 3 KM, JARANWALA ROAD, KHURRIANWALA FAISALABAD, PUNJAB 38000 PAKISTAN | 2147 | 10/11/2024 | AVDC, LLC | | | | $51,380.52 | | $51,380.52 |
| Magna Processing Industries (Pvt) Ltd 3 Km, Jaranwala Road, Khurrianwala Faisalabad, Punjab 38000 Pakistan | 2208 | 10/12/2024 | Durant DC, LLC | | | | $43,068.28 | | $43,068.28 |
| MAGNA PROCESSING INDUSTRIES (PVT) LTD 3 KM, JARANWALA ROAD, KHURRIANWALA FAISALABAD, PUNJAB 38000 PAKISTAN | 2209 | 10/12/2024 | CSC Distribution LLC | | | | $63,258.56 | | $63,258.56 |
| MAGNA PROCESSING INDUSTRIES (PVT) LTD 3 KM, JARANWALA ROAD, KHURRIANWALA FAISALABAD, PUNJAB 38000 PAKISTAN | 2210 | 10/12/2024 | Big Lots Stores, LLC | | | | $62,715.56 | | $62,715.56 |
| MAGNA PROCESSING INDUSTRIES (PVT) LTD 3 KM, JARANWALA ROAD, KHURRIANWALA FAISALABAD,PUNJAB 38000 PAKISTAN | 2221 | 10/12/2024 | Closeout Distribution, LLC | | | | $70,497.24 | | $70,497.24 |
| Magnificat Holdings LLC c/o Alberto "Al" F. Gomez, Jr. 400 North Ashley Drive Suite 3100 Tampa, FL 33602 | 2771 | 10/29/2024 | CSC Distribution LLC | $46,838.40 | | | | | $46,838.40 |
| Magrini, Angela Address on file | 10720 | 6/27/2025 | Big Lots Stores, LLC | $82.00 | | | | | $82.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mahogany Brands LLC<br>407 E Ayre St #1063<br>Wilmington, DE 19804 | 7158 | 1/31/2025 | Durant DC, LLC | $8,620.20 | | | | | $8,620.20 |
| Mahogany Brands LLC<br>407 E Ayre St #1063<br>Wilmington, DE 19804 | 7177 | 1/31/2025 | CSC Distribution LLC | $10,776.00 | | | | | $10,776.00 |
| Mahogany Brands LLC<br>407 E Ayre St<br>#1063<br>Wilmington, DE 19804 | 7178 | 1/31/2025 | Closeout Distribution, LLC | $18,391.04 | | | | | $18,391.04 |
| Mahon, Tonya<br>Address on file | 4089 | 12/18/2024 | Big Lots, Inc. | $75,000.00 | | | | | $75,000.00 |
| MAHONEY, KATHLEEN<br>Address on file | 4905 | 12/24/2024 | Big Lots Stores, LLC | $250,000.00 | | | | | $250,000.00 |
| Maine Trailer Inc<br>101 Coldbrook Road<br>Hamden, ME 04444 | 2978 | 11/5/2024 | Big Lots Stores - CSR, LLC | $259.94 | | | | | $259.94 |
| MAINE TRAILER REGISTRATIONS<br>127 PLEASANT HILL RD<br>SCARBOROUGH, ME 04074-9309<br>US | 10037 | 3/12/2025 | Big Lots, Inc. | | | | | $200.00 | $200.00 |
| Mainstream International, Inc.<br>Attn: David Bennett<br>115 Newfield Avenue<br>Suite D<br>Edison, NJ 08837 | 1476 | 9/26/2024 | Closeout Distribution, LLC | | | | $268,450.63 | | $268,450.63 |
| Mainstream International, Inc.<br>Attn: David Bennett<br>115 Newfield Avenue, Suite D<br>Edison, NJ 08837 | 1477 | 9/26/2024 | Durant DC, LLC | | | | $146,280.21 | | $146,280.21 |
| Mainstream International, Inc.<br>Attn: David Bennett<br>115 Newfield Avenue, Suite D<br>Edison, NJ 08837 | 1480 | 9/26/2024 | Big Lots Stores, LLC | | | | $230,234.09 | | $230,234.09 |
| Mainstream International, Inc.<br>Attn: David Bennett<br>115 Newfield Avenue, Suite D<br>Edison, NJ 08837 | 1481 | 9/26/2024 | AVDC, LLC | | | | $25,642.64 | | $25,642.64 |
| Mainstream International, Inc.<br>Attn: David Bennett<br>115 Newfield Avenue, Suite D<br>Edison, NJ 08837 | 1483 | 9/26/2024 | CSC Distribution LLC | | | | $213,128.31 | | $213,128.31 |
| Maison Rouge Decor Inc.<br>PO Box 230168<br>Brooklyn, NY 11223 | 6630 | 1/8/2025 | AVDC, LLC | $5,667.78 | | | | | $5,667.78 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAJANS AMERICA<br>11 BRONZ ST<br>SUMNER, QUEENSLAND 4074<br>AUSTRALIA | 2561 | 10/22/2024 | Big Lots, Inc. | $78,993.00 | | | $6,624.00 | | $85,617.00 |
| MAJESTIC SPORTS BRANDS<br>PO 4452<br>CHERRY HILL, NJ 08034<br>US | 9595 | 3/12/2025 | Big Lots, Inc. | | | | | $69,222.28 | $69,222.28 |
| Majesty Brands LLC<br>2045 Lincoln Highway<br>3rd Floor<br>Edison, NJ 08817 | 6903 | 1/23/2025 | Big Lots, Inc. | $117,417.60 | | | | | $117,417.60 |
| Major Renovations LLC<br>1519 Boettler Rd Suite C<br>D<br>Uniontown, OH 44685 | 521 | 9/16/2024 | Big Lots, Inc. | $1,654.41 | | | | | $1,654.41 |
| Major Renovations LLC<br>1519 Boettler Rd Suite C<br>Uniontown, OH  44685 | 7397 | 2/4/2025 | Big Lots, Inc. | $1,654.41 | | | | | $1,654.41 |
| Major Renovations LLC<br>1519 Boettler Rd Suite C<br>D<br>Uniontown, OH 44685 | 7642 | 2/10/2025 | Big Lots, Inc. | $1,654.41 | | | | | $1,654.41 |
| Maldonado, Jonathan<br>Address on file | 5090 | 12/26/2024 | AVDC, LLC | $0.00 | | | | | $0.00 |
| Malone Plaza Partners LLC<br>c/o Bass, Berry & Sims PLC<br>Attn: Paul G. Jennings<br>21 Platform Way South, Suite 3500<br>Nashville, TN 37203 | 5857 | 12/30/2024 | Big Lots Stores, LLC | $316,093.14 | | | | | $316,093.14 |
| Malone Plaza Partners LLC<br>Bass Berry and Sims PLC<br>c/o Paul G Jennings<br>21 Platform Way South, Suite 3500<br>Nashville, TN 37203 | 7921 | 3/24/2025 | Big Lots Stores, LLC | $258,104.04 | | | | | $258,104.04 |
| Malone Plaza Partners, LLC<br>Bass Berry & Sims PLC<br>c/o Paul G Jennings<br>21 Platform Way<br>Suite 3500<br>Nashville, TN 37203 | 8916 | 4/3/2025 | Big Lots Stores, LLC | | | | | $43,017.34 | $43,017.34 |
| Maloni, Halysha<br>Address on file | 895 | 9/19/2024 | Big Lots Stores, LLC | $65,402.72 | | | | | $65,402.72 |
| Maloni, Halysha<br>Address on file | 7884 | 3/20/2025 | Big Lots, Inc. | $25,146.80 | | | | | $25,146.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maltes, Tyler Edward<br>Address on file | 8028 | 3/29/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Manatee County Tax Collector<br>1001 3rd Avenue West<br>Suite 240<br>Bradenton, FL 34205 | 1234 | 9/23/2024 | Big Lots Stores, LLC | | | $1,535.93 | | | $1,535.93 |
| Manatee County Tax Collector<br>1001 3rd Avenue West<br>Suite 240<br>Bradenton, FL 34205 | 1238 | 9/23/2024 | Big Lots Stores, LLC | | | $1,259.32 | | | $1,259.32 |
| Manatee County Utilities Department<br>3647 Cortez Road West<br>Bradenton, FL 34210 | 6905 | 1/23/2025 | Big Lots, Inc. | $1,200.71 | | | | | $1,200.71 |
| MANESS, LARRY LYNN<br>Address on file | 6269 | 12/30/2024 | Big Lots Stores, LLC | $2,597,900.00 | $402,100.00 | $2,000,000.00 | | | $5,000,000.00 |
| MANHATTAN ASSOCIATES INC<br>PO BOX 405696<br>ATLANTA, GA 30384-5696<br>US | 10270 | 3/12/2025 | Big Lots, Inc. | | | | | $39,163.96 | $39,163.96 |
| Manhattan Associates, Inc.<br>Attn: Legal Department<br>2300 Windy Ridge Pkwy<br>10th Fl<br>Atlanta, GA 30384 | 3103 | 11/10/2024 | Big Lots, Inc. | $400,718.81 | | | | | $400,718.81 |
| Manhattan Associates, Inc.<br>Attn: Bankruptcy Counsel<br>2300 Windy Ridge Pkwy, 10th FL<br>Atlanta, GA 30384 | 8241 | 3/28/2025 | Big Lots Stores, LLC | | | | | $24,026.46 | $24,026.46 |
| Manhattan Kids LLC<br>230 5th Ave, Suite 1803<br>NEW YORK, NY 10001 | 1726 | 10/2/2024 | Durant DC, LLC | $15,007.50 | | | | | $15,007.50 |
| Manhattan Kids LLC<br>230 5th Ave, Suite 1803<br>New York, NY 10001 | 6745 | 1/14/2025 | Durant DC, LLC | | | | $38,329.50 | | $38,329.50 |
| MANHATTAN KIDS LLC<br>230 FIFTH AVE STE 1803<br>NEW YORK, NY 10001-7982<br>US | 10095 | 3/12/2025 | Big Lots, Inc. | | | | | $38,329.50 | $38,329.50 |
| Mann, Virginia<br>Address on file | 5041 | 12/26/2024 | Big Lots, Inc. | $500,000.00 | | | | | $500,000.00 |
| Mannino, Thomas Joseph<br>Address on file | 4698 | 12/23/2024 | Big Lots Stores - PNS, LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANTTRA<br>818, ILD TRADE CENTRE, SECTOR - 47<br>SOHNA ROAD<br>GURGAON, HARYANA 122001<br>INDIA | 5683 | 12/30/2024 | Big Lots, Inc. | $40,368.19 | | | | | $40,368.19 |
| MANTUA MFG CO<br>7900 NORTHFIELD RD<br>BEDFORD, OH 44146-5525<br>US | 10361 | 3/12/2025 | Big Lots, Inc. | | | | | $95,151.12 | $95,151.12 |
| Mapes Ranch Investments, LLC<br>Julie Rome-Banks<br>Binder Malter Harris & Rome-Banks LLP<br>2775 Park Avenue<br>Santa Clara, CA 95050 | 5070 | 12/26/2024 | Big Lots Stores - PNS, LLC | $369,252.80 | | | | $4,599.31 | $373,852.11 |
| Mapes Ranch Investments, LLC<br>Binder Malter Harris & Rome-Banks LLP<br>c/o Julie Rome-Banks<br>2775 Park Avenue<br>Santa Clara , CA 95050 | 8286 | 4/1/2025 | Big Lots Stores - PNS, LLC | | | | | $4,599.31 | $4,599.31 |
| Maplebear, Inc dba Instacart<br>50 Beale Street<br>Suite 600<br>San Franisco, CA 94105 | 7840 | 3/14/2025 | Big Lots, Inc. | $146,933.42 | | | | | $146,933.42 |
| MAPLES INDUSTRIES<br>PO BOX 40<br>SCOTTSBORO, AL 35768-0040<br>US | 10320 | 3/12/2025 | Big Lots, Inc. | | | | | $1,000,442.15 | $1,000,442.15 |
| Maples Industries Inc.<br>Faegre Drinker Biddle & Reath LLP<br>Brett Fallon<br>Ryan M. Messina<br>222 Delaware Ave., Suite 1410<br>Wilmington, DE 19801 | 7521 | 2/12/2025 | Big Lots, Inc. | | | | | $1,000,442.15 | $1,000,442.15 |
| Maples Industries, Inc.<br>2210 Moody Ridge Road<br>Scottsboro, AL 35768 | 3704 | 12/10/2024 | AVDC, LLC | $94,219.40 | | | $4,604.74 | | $98,824.14 |
| Maples Industries, Inc.<br>2210 Moody Ridge Road<br>Scottsboro, AL 35768 | 3705 | 12/10/2024 | Durant DC, LLC | | | | $52,155.40 | | $52,155.40 |
| Maples Industries, Inc.<br>2210 Moody Ridge Road<br>Scottsboro, AL 35768 | 3707 | 12/10/2024 | Closeout Distribution, LLC | $234,373.15 | | | $21,737.98 | | $256,111.13 |
| Maples Industries, Inc.<br>2210 Moody Ridge Road<br>Scottsboro, AL 35768 | 3712 | 12/10/2024 | CSC Distribution LLC | $156,721.04 | | | $16,504.60 | | $173,225.64 |
| Maplewood Plaza<br>P.O. Box 6767<br>Malibu, CA 90264 | 4167 | 12/18/2024 | Big Lots, Inc. | | | $15,105.18 | | | $15,105.18 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marathon Ventures Inc<br>901 Fort Crook Rd. N<br>Bellevue, NB 68005 | 6807 | 1/16/2025 | CSC Distribution LLC | | | | $33,726.24 | | $33,726.24 |
| MARATHON VENTURES INC<br>901 FORT CROOK RD N<br>BELLEVUE, NE 68005<br>US | 9874 | 3/12/2025 | Big Lots, Inc. | | | | | $137,365.44 | $137,365.44 |
| Marathon Ventures, Inc.<br>901 Fort Crook Rd. N<br>Bellevue, NE 68005 | 6798 | 1/16/2025 | Durant DC, LLC | | | | $45,790.56 | | $45,790.56 |
| Marathon Ventures, Inc.<br>901 Fort Crook Rd. N<br>Bellevue, NE 68005 | 6799 | 1/16/2025 | Closeout Distribution, LLC | | | | $57,848.64 | | $57,848.64 |
| Mardesich Company Camden, LLC<br>11208 Stauffer Ln<br>Cupertino, CA 95014 | 3915 | 12/16/2024 | Big Lots Stores - PNS, LLC | $248,550.96 | | | | | $248,550.96 |
| Margaretic, Pero & Anka<br>Address on file | 4310 | 12/19/2024 | Big Lots, Inc. | $171,605.46 | | | | | $171,605.46 |
| Marion County Tax Collector's Office<br>P.O. Box 970<br>Ocala, FL 34478 | 1764 | 10/2/2024 | Big Lots, Inc. | | | $1,196.17 | | | $1,196.17 |
| Marion County Tax Collector's Office<br>P.O. Box 970<br>Ocala, FL 34478 | 1770 | 10/2/2024 | Big Lots, Inc. | | | $5,944.24 | | | $5,944.24 |
| Marion County Tax Collector's Office<br>P.O. Box 970<br>Ocala, FL 34478 | 1771 | 10/2/2024 | Big Lots, Inc. | | | $1,518.97 | | | $1,518.97 |
| MARION COUNTY UTILITIES<br>ATTN BRIANNA<br>11800 SE US HWY 441<br>BELLEVIEW, FL 34420-4558 | 6634 | 1/8/2025 | Big Lots, Inc. | $609.35 | | | | | $609.35 |
| Market Square-Bartow, LLC c/o Thompson, O'Brien,<br>Kappler & Nasuti<br>2 Sun Ct<br>Suite 400<br>Peachtree Corners, GA 30092 | 8058 | 3/31/2025 | Big Lots Stores, LLC | $93,720.00 | | | | | $93,720.00 |
| Market Square-Bartow, LLC c/o Thompson, O'Brien,<br>Kappler & Nasuti, P.C.<br>Charles Taylor Kogan<br>2 Sun Ct<br>Suite 400<br>Peachtree Corners, GA 30092 | 8042 | 3/31/2025 | Big Lots, Inc. | $93,720.00 | | | | | $93,720.00 |
| Market Union Co., Ltd.<br>Brown & Joseph LLC<br>c/o Peter Geldes / Justin Michael Velasquez<br>P.O. Box 249<br>Itasca, IL 60143 | 3491 | 11/25/2024 | Big Lots Stores, LLC | $256,543.90 | | | | | $256,543.90 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Market Union Co., Ltd. Brown & Joseph, LLC c/o Peter Geldes PO Box 249 Itasca, IL 60143 | 5427 | 12/27/2024 | Big Lots Stores, LLC | $125,333.28 | | | | | $125,333.28 |
| MARKETING GROUP LLC PO BOX 31246 TAMPA, FL 33631 US | 9754 | 3/12/2025 | Big Lots, Inc. | | | | | $598,080.00 | $598,080.00 |
| MARKETING RESULTS 3985 GROVES RD COLUMBUS, OH 43232-4138 US | 10354 | 3/12/2025 | Big Lots, Inc. | | | | | $67,738.80 | $67,738.80 |
| Marketing Results Ltd Attn: Karen Ann Waldmann 3985 Groves Rd. Columbus, OH 43232-4138 | 6654 | 1/9/2025 | Big Lots, Inc. | $67,738.80 | | | | | $67,738.80 |
| Marketplace Associates, LLC 181 S. Franklin Ave Suite 503 Valley Stream, NY 11581 | 4795 | 12/24/2024 | Big Lots, Inc. | $226,153.85 | | | | | $226,153.85 |
| Marketplace Brands LLC 951 Fargo Ave. Elk Grove Village, IL 60007 | 7559 | 2/20/2025 | Closeout Distribution, LLC | $119.20 | | | | | $119.20 |
| MARKETVISION RESEARCH INC 5151 PFEIFFER ROAD STE 300 CINCINNATO, OH 45242 US | 9796 | 3/12/2025 | Big Lots, Inc. | | | | | $21,950.00 | $21,950.00 |
| MarketVision Research, Inc. c/o Legal Department 5151 Pfeiffer Road Suite 300 Cincinnati, OH 45242 | 3198 | 11/13/2024 | Big Lots, Inc. | $37,200.00 | | | | | $37,200.00 |
| MarketVision Research, Inc. 5151 Pfeiffer Road Suite 300 Cincinnati, OH 45242 | 8991 | 4/3/2025 | Big Lots, Inc. | | | | | $21,950.00 | $21,950.00 |
| MARQUE OF BRANDS AMERICAS LLC 291 EDGEWOOD ST ALEXANDRIA, TN 37012 | 5373 | 12/27/2024 | CSC Distribution LLC | $1,008.00 | | | | | $1,008.00 |
| MARQUE OF BRANDS AMERICAS LLC 291 EDGEWOOD ST ALEXANDRIA, TN 37012 | 5394 | 12/27/2024 | Closeout Distribution, LLC | $1,008.00 | | | | | $1,008.00 |
| MARQUE OF BRANDS AMERICAS LLC 291 EDGEWOOD ST ALEXANDRIA, TN 37012 | 5489 | 12/27/2024 | AVDC, LLC | $864.00 | | | | | $864.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARQUE OF BRANDS AMERICAS LLC<br>291 EDGEWOOD ST<br>ALEXANDRIA, TN 37012 | 5529 | 12/27/2024 | Big Lots Stores, LLC | $1,008.00 | | | | | $1,008.00 |
| MARQUE OF BRANDS AMERICAS LLC<br>291 EDGEWOOD ST<br>ALEXANDRIA, TN 37012 | 5553 | 12/27/2024 | Big Lots Stores, LLC | $864.00 | | | | | $864.00 |
| Mars Petcare US, Inc<br>Attn: MGS - Sean Spitz<br>700 High Street<br>Hackettstown, NJ 07840 | 5597 | 12/29/2024 | Big Lots Stores, LLC | $166,896.00 | | | | | $166,896.00 |
| Mars Petcare US, Inc<br>Attn: MGS, Sean Spitz<br>700 High Street<br>Hackettstown, NJ 07840 | 5626 | 12/29/2024 | Big Lots, Inc. | $166,896.00 | | | | | $166,896.00 |
| Mars Wrigley Confectionary US, LLC<br>Attn: MGS, Sean Spitz<br>700 High Street<br>Hackettstown, NJ 07840 | 5273 | 12/29/2024 | Big Lots Stores, LLC | | | | $49,318.66 | | $49,318.66 |
| Mars Wrigley Confectionary US, LLC<br>Attn: MGS - Sean Spitz<br>700 High Street<br>Hackettstown, NH 07840 | 5549 | 12/29/2024 | Big Lots, Inc. | | | | $49,318.66 | | $49,318.66 |
| Mars Wrigley Confectionary US, LLC<br>700 High Street<br>Hackettstown, NJ 07840 | 7203 | 1/31/2025 | Big Lots Stores, LLC | | | | | $266,784.42 | $266,784.42 |
| Mars Wrigley Confectionary US, LLC<br>Attn: MGS - Sean Spitz<br>700 High Street<br>Hackettstown, NJ 07840 | 7205 | 1/31/2025 | Big Lots, Inc. | | | | | $266,784.72 | $266,784.72 |
| Mars Wrigley Confectionery US LLC<br>MGS AR – Sean Spitz<br>800 High Street<br>Hackettstown, NJ 07840 | 8946 | 4/3/2025 | Big Lots Stores, LLC | | | | | $266,784.72 | $266,784.72 |
| Mars Wrigley Confectionery US, LLC<br>Attn: MGS AR- Sean Spitz<br>800 High Street<br>Hackettstown, NJ 07840 | 8949 | 4/3/2025 | Big Lots, Inc. | | | | | $266,784.72 | $266,784.72 |
| Marsac, Rychane J<br>Address on file | 5467 | 12/28/2024 | Big Lots, Inc. | $205,911.05 | | | | | $205,911.05 |
| Marsac, Rychane J.<br>Address on file | 6138 | 12/30/2024 | Big Lots, Inc. | $205,911.05 | | | | | $205,911.05 |
| Marsh, Kimberly Ann<br>Address on file | 7396 | 2/4/2025 | Big Lots, Inc. | $760,000,000.00 | | | | | $760,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marsha L. Boeschen Pettis County Collector<br>415 S. Ohio<br>Suite 216<br>Sedalia, MO 65301 | 3015 | 11/6/2024 | Big Lots, Inc. | | $2,291.01 | | | | $2,291.01 |
| Marshall Realty Company, successor by merger to The Deerfield Company, Inc.<br>c/o Brian Pollock<br>Stites & Harbison PLLC<br>400 W. Market Street, Suite 1800<br>Louisville, KY 40202 | 7828 | 3/13/2025 | Big Lots Stores, LLC | $205,520.00 | | | | | $205,520.00 |
| Marshall Realty Company, successor by merger to The Deerfield Company, Inc.<br>Stites & Harbison PLLC<br>c/o Brian Pollock<br>400 W. Market Street<br>Suite 1800<br>Louisville, KY 40202 | 8159 | 3/13/2025 | Big Lots Stores, LLC | | | | | $36,665.70 | $36,665.70 |
| Marshall, Eric<br>Address on file | 2275 | 10/15/2024 | Big Lots Stores, LLC | $115.00 | | | | | $115.00 |
| Marshall, Mindee<br>Address on file | 7580 | 2/21/2025 | Big Lots, Inc. | $84.25 | | | | | $84.25 |
| MARSHALL, TERRANCE LINTON<br>Address on file | 4898 | 12/24/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| MARTIN COUNTY UTILITIES<br>P.O. BOX 9000<br>STUART, FL 34995 | 6520 | 1/6/2025 | Big Lots, Inc. | $852.65 | | | | | $852.65 |
| Martin Metzger & Rosemary Metzger TTEE<br>Address on file | 3549 | 11/27/2024 | Big Lots, Inc. | $2,692.56 | | | | | $2,692.56 |
| Martin, Christine<br>Address on file | 2282 | 10/15/2024 | Big Lots Stores - CSR, LLC | $85.39 | | | | | $85.39 |
| Martinez, Leah Alexandra<br>Address on file | 1353 | 9/24/2024 | Big Lots, Inc. | $300,000.00 | | | | | $300,000.00 |
| Martinez, Leah Alexandra<br>Address on file | 3853 | 12/13/2024 | Big Lots Stores - PNS, LLC | $300,000.00 | | | | | $300,000.00 |
| Martino, Christy<br>Address on file | 9411 | 5/25/2025 | Big Lots Stores, LLC | $80.93 | | | | | $80.93 |
| Martin's Family Fruit Farm<br>1420 Lobsinger Line RR#1<br>Waterloo, ON N2J 4G8<br>Canada | 6752 | 1/14/2025 | Big Lots, Inc. | $14,040.00 | | | | | $14,040.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marvel Fragrances Company<br>Kandla Special Economic Zone<br>Plot No: 19 to 22 & 35 to 38, Sector - 1<br>Gandhidham<br>Kutch, Gujrat 370230<br>India | 728 | 9/18/2024 | Big Lots Stores, LLC | $10,120.68 | | | | | $10,120.68 |
| Marvel Fragrances Company<br>Plot No : 19 to 22 & 35 to 38, Sector - 1<br>Kandla Special Economic Zone<br>Gandhidham - Kutch, Gujarat 370230<br>India | 792 | 9/19/2024 | AVDC, LLC | $11,634.48 | | | | | $11,634.48 |
| Marvel Fragrances Company<br>Plot No: 19 to 22 & 35 to 38, Sector- 1<br>Kandla Special Economic Zone<br>Gandhidham- Kutch, Gujarat 370230<br>India | 795 | 9/19/2024 | Closeout Distribution, LLC | $11,303.04 | | | | | $11,303.04 |
| MARVEL FRAGRANCES COMPANY<br>PLOT NO 19 TO 22 & 35 TO 38<br>SECTOR-1, KSEZ<br>GANDHIDHAM-KUTCH, GUJARAT 370 230<br>INDIA | 796 | 9/19/2024 | Durant DC, LLC | $7,266.24 | | | | | $7,266.24 |
| Marvel Fragrances Company<br>Plot No: 19 to 22 & 35 to 38<br>Kandla Special Economic Zone<br>Gandhidham - Kutch, Gujarat 370230<br>India | 804 | 9/19/2024 | CSC Distribution LLC | $10,221.60 | | | | | $10,221.60 |
| MARVELL FOODS<br>8230 210TH STREET SOUTH #204<br>BOCA RATON, FL 33433<br>US | 9749 | 3/12/2025 | Big Lots, Inc. | | | | | $759.60 | $759.60 |
| Masri, Shlome<br>Address on file | 2854 | 10/31/2024 | Big Lots, Inc. | | | | $29,988.00 | | $29,988.00 |
| Massachusetts Department of Revenue: Bankruptcy Unit<br>P.O. Box 7090<br>Boston, MA 02204 | 7531 | 2/18/2025 | Big Lots Stores, LLC | $24,211.71 | $47,204.61 | | | | $71,416.32 |
| Massachusetts Electric Company DBA National Grid<br>300 Erie Boulevard West<br>Syracuse, NY 13202 | 4162 | 12/19/2024 | Big Lots Stores, LLC | $93,827.72 | | | | | $93,827.72 |
| Massena HHSC, Inc.<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 7893 | 3/20/2025 | Big Lots Stores, LLC | $5,942.87 | | | | | $5,942.87 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Massena HHSC, Inc.<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 7894 | 3/20/2025 | Big Lots Stores, LLC | | $4,388.76 | | | | $4,388.76 |
| Massena HHSC, Inc.<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 7895 | 3/20/2025 | Big Lots Stores, LLC | $267,934.39 | | | | | $267,934.39 |
| Massena HHSC, Inc.<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8179 | 3/20/2025 | Big Lots Stores, LLC | | | | | $62,696.64 | $62,696.64 |
| Massena HHSC, Inc.<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8733 | 4/2/2025 | Big Lots Stores, LLC | | | | | $46,196.50 | $46,196.50 |
| Massena HHSC, Inc.<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8823 | 4/2/2025 | Big Lots Stores, LLC | | | | | $20,888.90 | $20,888.90 |
| MASTERPIECE ART GALERY INC<br>DEPT CH 167368<br>PALATINE, IL 60055-6738<br>US | 10438 | 3/12/2025 | Big Lots, Inc. | | | | | $231,721.97 | $231,721.97 |
| MASTERPIECE ART GALLERY<br>4950 SO. SANTA FE AVE.<br>VERNON, CA 90058 | 2465 | 10/18/2024 | Big Lots, Inc. | $178.20 | | | $38.50 | | $216.70 |
| MASTERPIECE ART GALLERY<br>4950 SO. SANTA FE AVE.<br>VERNON, CA 90058 | 2470 | 10/18/2024 | Big Lots Stores, LLC | $23,366.40 | | | | | $23,366.40 |
| MASTERPIECE ART GALLERY<br>4950 SO. SANTA FE AVE.<br>VERNON, CA 90058 | 2471 | 10/18/2024 | Big Lots, Inc. | $23,366.40 | | | | | $23,366.40 |
| MASTERPIECE ART GALLERY<br>4950 SO. SANTA FE AVE.<br>VERNON, CA 90058 | 2472 | 10/18/2024 | Big Lots eCommerce LLC | $178.20 | | | $38.50 | | $216.70 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASTERPIECE ART GALLERY 4950 SO. SANTA FE AVE. VERNON, CA 90058 | 2480 | 10/18/2024 | Big Lots Stores, LLC | $178.20 | | | $38.50 | | $216.70 |
| MASTERPIECE ART GALLERY 4950 So. Santa Fe Ave Vernon, CA 90058 | 8087 | 3/5/2025 | Big Lots, Inc. | | | | | $89.10 | $89.10 |
| Masterpiece Art Gallery 4950 So. Santa Fe Ave. Vernon, CA 90058 | 8666 | 3/5/2025 | Big Lots, Inc. | | | | | $235,489.50 | $235,489.50 |
| MasterPieces Puzzle CO 12475 N RANCHO VISTOSO BLVD ORO VALLEY, AZ 85755-1894 | 1804 | 10/4/2024 | Big Lots, Inc. | $1,683.60 | | | | | $1,683.60 |
| Masters Best Friend Inc. Unit 6, 91 Citation Drive Concord, ON L4K 2Y8 Canada | 3165 | 11/12/2024 | Big Lots, Inc. | $32,856.60 | | | | | $32,856.60 |
| Masters Best Friend Inc. Unit 6, 91 Citation Drive Concord, ON L4K 2Y8 Canada | 7278 | 1/31/2025 | Big Lots, Inc. | $108,533.16 | | | | | $108,533.16 |
| MASTERS BEST FRIEND INC. 91 CITATION DRIVE CONCORD, ON L4K 2Y8 CANADA | 7373 | 1/31/2025 | Big Lots, Inc. | $32,856.60 | | | | | $32,856.60 |
| MASTERS BEST FRIEND INC. 91 CITATION DRIVE CONCORD, ON L4K 2Y8 CANADA | 9446 | 3/12/2025 | Big Lots, Inc. | | | | | $107,122.96 | $107,122.96 |
| Materials Transportation Company Attn: Gerald L. Shaffer 1408 S. Commerce Dr. Temple, TX 76503 | 1679 | 10/1/2024 | Big Lots, Inc. | $22,217.27 | | | $2,521.68 | | $24,738.95 |
| Mathis, Lakeshia Michelle Address on file | 2681 | 10/26/2024 | Big Lots, Inc. | | $90,192.96 | | | | $90,192.96 |
| Mathis, Lakeshia Michelle Address on file | 5244 | 12/27/2024 | Big Lots, Inc. | $87,000.00 | $6,000.00 | | | | $93,000.00 |
| MATLOCK, MICHELLE LEE Address on file | 6923 | 1/23/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Mattel Direct Import, Inc. 636 Girard Avenue East Aurora, NY 14052 | 1751 | 10/3/2024 | Big Lots, Inc. | $171,473.07 | | | | | $171,473.07 |
| Mattel, Inc. 636 Girard Avenue East Aurora, NY 14052 | 1749 | 10/3/2024 | Big Lots, Inc. | $102,661.12 | | | | | $102,661.12 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matthews Festival LLC<br>210 Wingo Way<br>Suite 400<br>Mount Pleasant, SC 29464 | 2806 | 10/30/2024 | Big Lots, Inc. | $29,411.80 | | | | | $29,411.80 |
| Matthews Festival LLC<br>PO Box 751554<br>Charlotte, NC 28275 | 6750 | 1/14/2025 | Big Lots, Inc. | $467,273.70 | | | | | $467,273.70 |
| Matthews Festival LLC<br>Bass Berry & Sims PLC<br>c/o Paul G Jennings<br>21 Platform Way South<br>Suite 3500<br>Nashville, TN 37203 | 8729 | 4/2/2025 | Big Lots, Inc. | | | | | $83,398.20 | $83,398.20 |
| Matthews Festival LLC<br>Bass Berry & Sims PLC<br>c/o Paul G Jennings<br>21 Platform Way South<br>Suite 3500<br>Nashville, TN 37203 | 8739 | 4/2/2025 | Big Lots Stores, LLC | | | | | $83,398.20 | $83,398.20 |
| Matthews Festival, LP<br>C/O ZIFF PROPERTIES, INC<br>210 WINGO WAY, SUITE 400<br>MOUNT PLEASANT, SC 29464-1816 | 4146 | 12/18/2024 | Big Lots, Inc. | $83,761.09 | | | | | $83,761.09 |
| Matthews, Olga S<br>Address on file | 4396 | 12/20/2024 | Big Lots, Inc. | | $6,559.53 | | | | $6,559.53 |
| MATTRESS DEVELOPMENT COMPANY OF DEL<br>1375 JERSEY AVE<br>NORTH BRUNSWICK, NJ 08902<br>US | 9617 | 3/12/2025 | Big Lots, Inc. | | | | | $452,075.00 | $452,075.00 |
| Mattress Development Company of Delaware LLC<br>1375 Jersey Avenue<br>North Brunswick, NJ 08902 | 4303 | 12/20/2024 | Big Lots, Inc. | $322,725.00 | | | $129,350.00 | | $452,075.00 |
| Mattress Development Company of Delaware LLC<br>Cooch and Taylor PA<br>R. Grant Dick IV<br>Kevin D. Levitsky<br>1000 N. West Street, Suite 1500<br>Wilmington, DE 19801 | 6971 | 1/7/2025 | Big Lots, Inc. | | | | | $452,075.00 | $452,075.00 |
| MAUD BORUP<br>3650 ANNAPOLIS LANE N<br>STE 101<br>PLYMOUTH, MN 55447-5434 | 8670 | 3/20/2025 | Big Lots, Inc. | | | | | $287,761.80 | $287,761.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maven Lane LLC<br>18 S Wilcox<br>Suite 100<br>Castle Rock, CO 80104 | 9324 | 4/28/2025 | Durant DC, LLC | $70,956.00 | | | | | $70,956.00 |
| Maven Lane LLC<br>18 S Wilcox St.<br>Suite 100<br>Castle Rock, CO 80104 | 9325 | 4/28/2025 | Closeout Distribution, LLC | $70,300.00 | | | | | $70,300.00 |
| Maven Lane LLC<br>18 S. Wilcox St.<br>Suite 100<br>Castle Rock, CO 80104 | 9326 | 4/28/2025 | CSC Distribution LLC | $21,584.00 | | | | | $21,584.00 |
| MAVEN LANE LLC<br>18 SOUTH WILCOX STREET<br>CASTLE ROCK, CO 80104<br>US | 9912 | 3/12/2025 | Big Lots, Inc. | | | | | $149,561.46 | $149,561.46 |
| MAVUNO HARVEST<br>4125 WHITAKER AVENUE<br>PHILADELPHIA, PA 19124<br>US | 9689 | 3/12/2025 | Big Lots, Inc. | | | | | $10,560.00 | $10,560.00 |
| Mavuno, LLC<br>4125 Whitaker Avenue<br>Philadelphia, PA 19124 | 3923 | 12/16/2024 | Big Lots, Inc. | $60,192.00 | | | | | $60,192.00 |
| Max Sales Group, Inc.<br>15240 Nelson Ave East<br>City of Industry, CA 91744 | 205 | 9/12/2024 | Big Lots, Inc. | $106,837.00 | | | | | $106,837.00 |
| Max Sales Group, Inc.<br>15240 Nelson Ave East<br>City of Industry, CA 91744 | 7023 | 1/27/2025 | Big Lots, Inc. | $94,912.80 | | | | | $94,912.80 |
| MAX SALES GROUP, INC.<br>15240 E NELSON AVE.<br>CITY OF INDUSTRY, CA 91744<br>US | 9968 | 3/12/2025 | Big Lots, Inc. | | | | | $90,674.90 | $90,674.90 |
| MAXMIND INC<br>51 PLEASANT ST1020<br>MAIDEN, MA 02148<br>US | 9568 | 3/12/2025 | Big Lots, Inc. | | | | | $21,880.93 | $21,880.93 |
| MaxMind, Inc.<br>51 Pleasant Street<br>#1020<br>Malden, MA 02148 | 2916 | 11/4/2024 | Big Lots, Inc. | $9,673.86 | | | | | $9,673.86 |
| Maxwell Pointe, LLC<br>5025 M Winters Chapel Road<br>Atlanta, GA 30360 | 3934 | 12/16/2024 | Big Lots, Inc. | $25,641.26 | | | | | $25,641.26 |
| Maya SR, Ricky<br>Address on file | 4551 | 12/23/2024 | Big Lots Stores - PNS, LLC | $150,000.00 | | | | | $150,000.00 |

Case 24-11967-JKS    Doc 2962    Filed 07/09/25    Page 525 of 963

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maya Sr., Ricky<br>Address on file | 6245 | 12/30/2024 | Big Lots Stores - PNS, LLC | $100,000.00 | | | | | $100,000.00 |
| MAYFIELD, REVA<br>Address on file | 6470 | 1/2/2025 | Big Lots, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Mayo, Kim<br>Address on file | 3121 | 11/11/2024 | Big Lots Management, LLC | $250,000.00 | | | | | $250,000.00 |
| Mayo, Kim<br>Address on file | 3127 | 11/11/2024 | Big Lots, Inc. | $250,000.00 | | | | | $250,000.00 |
| Mayo, Kim<br>Address on file | 3128 | 11/11/2024 | Big Lots Management, LLC | $250,000.00 | | | | | $250,000.00 |
| Mayo, Kim<br>Address on file | 3129 | 11/11/2024 | Big Lots Stores, LLC | $250,000.00 | | | | | $250,000.00 |
| Mayo, Kim<br>Address on file | 3126 | 11/11/2024 | GAFDC LLC | $250,000.00 | | | | | $250,000.00 |
| Maytex Mills Inc<br>261 Fifth Ave Suite 1701<br>New York, NY 10016 | 5130 | 12/26/2024 | Big Lots, Inc. | $74,990.08 | | | | | $74,990.08 |
| MAZEL CO.<br>P.O. BOX 72669<br>COLUMBUS, OH 44192-0002<br>US | 10362 | 3/12/2025 | Big Lots, Inc. | | | | | $20,123.04 | $20,123.04 |
| MBM Investments, LLC<br>c/o Timothy M. Reardon<br>6550 Seville Drive<br>Suite B<br>Canfield, OH 44406 | 8086 | 4/1/2025 | Big Lots Stores - PNS, LLC | $250,263.99 | | | | | $250,263.99 |
| MBM Investments, LLC<br>Roetzel & Andress, LPA<br>c/o Timothy M. Reardon<br>6550 Seville Drive<br>Suite B<br>Canfield, OH 44406 | 8390 | 4/1/2025 | Big Lots Stores - PNS, LLC | | | | | $51,376.48 | $51,376.48 |
| MC AZ Grand Village LLC<br>5621 W. 135th Street<br>Suite 2650<br>Overland Park, KS 66223-7215 | 5813 | 12/30/2024 | Big Lots Stores - PNS, LLC | $24,538.47 | | | | | $24,538.47 |
| MC Heating & Cooling<br>6555 Lewisburg Ozias Rd<br>Lewisburg , OH | 7477 | 2/11/2025 | Big Lots, Inc. | $12,125.68 | | | | | $12,125.68 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MC HEATING & COOLING LLC<br>6555 LEWISBURG OZIAS RD<br>LEWISBURG, OH 45338-8773 | 8197 | 3/20/2025 | Big Lots, Inc. | | | | | $0.00 | $0.00 |
| MC HEATING & COOLING LLC<br>6555 LEWISBURG OZIAS RD<br>LEWISBURG, OH 45338-8773<br>US | 10382 | 3/12/2025 | Big Lots, Inc. | | | | | $9,271.82 | $9,271.82 |
| MC Heating & Cooling, LLC<br>6555 Lewisburg Ozias Rd<br>Lewisburg, OH 45338 | 1143 | 9/20/2024 | Big Lots, Inc. | $95,640.94 | | | | | $95,640.94 |
| McAllister, Loretta<br>Address on file | 3066 | 11/7/2024 | Big Lots, Inc. | $155.00 | | | | | $155.00 |
| McAllister, Loretta<br>Address on file | 8143 | 3/12/2025 | Big Lots, Inc. | | | | | $100.00 | $100.00 |
| MCBH Parkway Crossing LLC<br>Fox Rothschild LLP<br>c/o Michael R. Hez<br>49 Market Street<br>Morristown, NJ 07960 | 8986 | 4/3/2025 | Big Lots Stores, LLC | | | | | $90,307.40 | $90,307.40 |
| MCBH Parkway Crossing LLC<br>Fox Rothschild LLP<br>c/o Michael R. Herz<br>49 Market Street<br>Morristown, NJ 07960 | 9303 | 4/22/2025 | Big Lots Stores, LLC | $301,557.00 | | | | | $301,557.00 |
| McCall Farms<br>6615 South Irby Street<br>Effingham, SC 29541 | 6228 | 12/30/2024 | Big Lots, Inc. | $7,396.80 | | | | | $7,396.80 |
| MCCALL FARMS<br>PO BOX 535516<br>ATLANTA, GA 30353-5594<br>US | 10253 | 3/12/2025 | Big Lots, Inc. | | | | | $7,182.60 | $7,182.60 |
| McCall, Christina<br>Address on file | 7551 | 2/18/2025 | Big Lots Stores, LLC | $804.50 | | | | | $804.50 |
| McCall, Michael<br>Address on file | 6636 | 1/8/2025 | Big Lots, Inc. | $1,000.00 | | | | | $1,000.00 |
| McCloud, Willeana<br>Address on file | 3681 | 12/8/2024 | Big Lots Stores, LLC | $351.90 | | | | | $351.90 |
| MCCLURE, DANELLA<br>Address on file | 5554 | 12/27/2024 | Big Lots, Inc. | | $756.38 | | | | $756.38 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCorduck Properties LLC<br>1615 Bonanza St<br>Suite 401<br>Walnut Creek, CA 94596 | 6263 | 12/30/2024 | Big Lots Stores, LLC | $120,139.18 | | | | | $120,139.18 |
| McCorduck Properties, LLC<br>1615 Bonanza St<br>Suite 401<br>Walnut Creek, CA 94596-4532 | 2295 | 10/15/2024 | Big Lots Stores, LLC | $62,185.28 | | | | | $62,185.28 |
| MCCORMICK & CO INC<br>2408 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0024<br>US | 10502 | 3/12/2025 | Big Lots, Inc. | | | | | $23,680.88 | $23,680.88 |
| McCormick & Company Inc<br>Attention:  Michelle Stehouwer<br>24 Schilling Rd., Suite 1<br>Hunt Valley, MD 21031 | 7865 | 3/19/2025 | Big Lots Stores, LLC | $24,164.16 | | | | | $24,164.16 |
| McCune, Shaneca S<br>Address on file | 5232 | 12/27/2024 | Big Lots Stores, LLC | $822.99 | | | | | $822.99 |
| MCDANIEL LAW SERVICES LLC<br>1335 DUBLIN ROAD STE 211A<br>COLUMBUS, OH 43215<br>US | 9776 | 3/12/2025 | Big Lots, Inc. | | | | | $425.00 | $425.00 |
| McDougal, Jeremy<br>Address on file | 3106 | 11/9/2024 | Big Lots Stores, LLC | $158.59 | | | | | $158.59 |
| Mcduffie County Tax Commissioner<br>210 Railroad St<br>Po Box 955<br>Thomson, GA 30824 | 1475 | 9/26/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| McElroy, Addie Sue<br>Address on file | 3539 | 11/27/2024 | Big Lots, Inc. | $507.00 | | | | | $507.00 |
| McFarland, Stayce<br>Address on file | 3796 | 12/12/2024 | Big Lots, Inc. | | | | $1,000.00 | | $1,000.00 |
| MCG INNOVATIONS INC<br>246 MONMOUTH RD<br>OAKHURST, NJ 07755<br>US | 9592 | 3/12/2025 | Big Lots, Inc. | | | | | $22,955.80 | $22,955.80 |
| MCGINNIS, TRACIE<br>Address on file | 3945 | 12/16/2024 | Big Lots Stores, LLC | $70,000.00 | | | | | $70,000.00 |
| McGinnis-Garner, Lynn<br>Address on file | 7123 | 1/29/2025 | Big Lots, Inc. | | $240.00 | | | | $240.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGregor Pointe Shopping Center c/o Thompson, O'Brien, Kappler & Nasuti 2 Sun Ct Suite 400 Peachtree Corners, GA 30092 | 8061 | 3/31/2025 | Big Lots Stores, LLC | $294,000.00 | | | | | $294,000.00 |
| McGregor Pointe Shopping Center, LLC c/o Thompson, O'Brien, Kappler & Nasuti 2 Sun Ct Suite 400 Peachtree Corners, GA 30092 | 8052 | 3/31/2025 | Big Lots, Inc. | $294,000.00 | | | | | $294,000.00 |
| McIntyre, Gregory Rydell Address on file | 5412 | 12/27/2024 | Big Lots, Inc. | $50.00 | | | | | $50.00 |
| McIvor, Graham Address on file | 1556 | 9/28/2024 | Big Lots Management, LLC | $15,750.00 | $15,150.00 | | | | $30,900.00 |
| MCKEE FOOD CORP PO BOX 2118 COLLEGEDALE, TN 37315-2118 US | 10323 | 3/12/2025 | Big Lots, Inc. | | | | | $208,808.58 | $208,808.58 |
| McKee Foods Corporation P O Box 750 Collegedale, TN 37315 | 2178 | 10/11/2024 | Big Lots, Inc. | $237.50 | | | $196,533.61 | | $196,771.11 |
| McKee Foods Corporation PO Box 750 Collegedale, TN 37315 | 3295 | 11/15/2024 | Big Lots, Inc. | $579.81 | | | $98,199.00 | | $98,778.81 |
| McKee Foods Corporation Bayard PA Ericka F. Johnson, Esq. 600 North King Street, Suite 400 Wilmington, DE 19801 | 7501 | 1/24/2025 | Big Lots, Inc. | | | | | $211,297.96 | $211,297.96 |
| McKinley County Treasurer 207 W Hill Ave Ste 101 Gallup, NM 87301 | 7064 | 1/28/2025 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| MCKINNEY TRAILER RENTALS PO BOX 515574 LOS ANGELES, CA 90051-5874 US | 10622 | 3/12/2025 | Big Lots, Inc. | | | | | $1,840.28 | $1,840.28 |
| McLemore, Yvonne Address on file | 2774 | 10/29/2024 | Big Lots, Inc. | $150,000.00 | | | | | $150,000.00 |
| Mclennan County Linebarger Goggan Blair & Sampson, LLP c/o Diane W. Sanders PO Box 17428 Austin, TX 78760-7428 | 3551 | 11/27/2024 | Big Lots Stores - PNS, LLC | | | $2,094.04 | | | $2,094.04 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McLennan County<br>Linebarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 8862 | 4/2/2025 | Big Lots Stores - PNS, LLC | | | | | $2,094.04 | $2,094.04 |
| MCMASTER CARR<br>PO BOX 7690<br>CHICAGO, IL 60680-7690<br>US | 10496 | 3/12/2025 | Big Lots, Inc. | | | | | $270.31 | $270.31 |
| McMaster-Carr Supply Company<br>200 New Canton Way<br>Robbinsville, NJ 08691 | 3676 | 12/2/2024 | Big Lots, Inc. | $4,379.46 | | | | | $4,379.46 |
| McMinnville Electric System<br>200 West Morford St<br>Mcminnville, TN 37110 | 5729 | 12/30/2024 | Big Lots, Inc. | $4,494.23 | | | | | $4,494.23 |
| MC-NC LLC<br>12295 OLIVE BLVD<br>SAINT LOUIS, MO 63141-6630 | 8638 | 3/25/2025 | Big Lots, Inc. | | | | | $4,101.98 | $4,101.98 |
| MCPHERSON BEVERAGES<br>1330 STANCELL ST<br>ROANOKE RAPIDS, NC 27870 | 4278 | 12/19/2024 | Big Lots Stores, LLC | | | | $2,463.28 | | $2,463.28 |
| McPherson, Jennifer Eva Jean<br>Address on file | 2659 | 10/17/2024 | Big Lots, Inc. | | $1,114.30 | | | | $1,114.30 |
| MD D?COR LLC DBA PUEBLO HOME AND GA<br>6505 WEST FRYE ROAD, SUITE 13<br>CHANDLER, AZ 85226<br>US | 9927 | 3/12/2025 | Big Lots, Inc. | | | | | $296,676.00 | $296,676.00 |
| MD Decor LLC<br>6505 West Frye Road Suite 13<br>Chandler, AZ 85226 | 7075 | 1/29/2025 | CSC Distribution LLC | $88,560.00 | | | | | $88,560.00 |
| MD Decor LLC<br>6505 West Frye Road<br>Suite 13<br>Chandler, AZ 85226 | 7090 | 1/29/2025 | Closeout Distribution, LLC | | | | $0.00 | | $0.00 |
| MD Decor LLC<br>6505 West Frye Road<br>Suite 13<br>Chandler, AZ 85226 | 7091 | 1/29/2025 | Closeout Distribution, LLC | $88,560.00 | | | | | $88,560.00 |
| MD Decor LLC<br>6505 West Frye Road<br>Suite 13<br>Chandler, AZ 85226 | 7100 | 1/29/2025 | Durant DC, LLC | | | | $0.00 | | $0.00 |
| MD Decor LLC dba Pueblo Home & Garden<br>Attn: Tracy Dorsey<br>6505 W Frye Road Suite, 13<br>Chandler, AZ 85226 | 7844 | 2/24/2025 | Closeout Distribution, LLC | | | | | $132,840.00 | $132,840.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MD Decor LLC Dba Pueblo Home & Garden Tracey Dorsey 6505 W Frye Road Suite, 13 Chandler, AZ 85226 | 8425 | 2/24/2025 | CSC Distribution LLC | | | | | $88,560.00 | $88,560.00 |
| MD Decor LLC dba Pueblo Home & Garden Tracey Dorsey 6505 W Frye Road Suite, 13 Chandler, AZ 85226 | 8429 | 2/24/2025 | Durant DC, LLC | | | | | $75,276.00 | $75,276.00 |
| MDG Strategic Acquisition LLC 1330 Avenue Of The Americas 700B New York, NY 10019 | 2729 | 10/28/2024 | Big Lots, Inc. | $99,720.91 | | | | | $99,720.91 |
| Me You Me - Director Memphis, TN 38103 | 3826 | 12/12/2024 | Big Lots, Inc. | | | | | $150,000.00 | $150,000.00 |
| Meadowbrook V, LP c/o Dana S. Plon, Esquire Sirlin Lesser & Benson, P.C. 123 South Broad Street, Suite 2100 Philadelphia, PA 19109 | 3382 | 11/20/2024 | Big Lots Stores, LLC | $633,179.64 | | | | $9,834.15 | $643,013.79 |
| Meadowbrook V, LP Sirlin Lesser & Benson, P.C. c/o Dana S. Plon, Esquire 123 South Broad Street Suite 2100 Philadelphia, PA 19109 | 8244 | 3/25/2025 | Big Lots Stores, LLC | | | | | $9,834.15 | $9,834.15 |
| Mearidy, Evelyn Address on file | 2687 | 10/27/2024 | Big Lots, Inc. | | $3,350.00 | | $0.00 | | $3,350.00 |
| Mecklenburg County Tax Collector c/o C. Ashley Lamm 3205 Freedom Drive Suite 3000 Charlotte, NC 28208 | 7945 | 2/28/2025 | Big Lots Stores, LLC | | | | | $9,350.03 | $9,350.03 |
| Medellin, Alan Alonso Address on file | 3783 | 12/11/2024 | Big Lots, Inc. | $65,000.00 | | | | | $65,000.00 |
| Mederer of North America, Inc. 1700 W. Higgins Road Suite 680 Des Plaines, IL 60018 | 1433 | 9/25/2024 | AVDC, LLC | $197,643.34 | | $4,158.00 | | | $201,801.34 |
| MEDICAL GROUP CARE, LLC 1035 COLLIER CENTER WAY STE 5 NAPLES, FL 34110 US | 9755 | 3/12/2025 | Big Lots, Inc. | | | | | $5,529.60 | $5,529.60 |
| Medina County Sanitary Engineers P.O. Box 542 MEDINA, OH 44258 | 6813 | 1/16/2025 | Big Lots, Inc. | $26.44 | | | | | $26.44 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEDIX FACILITY SOLUTIONS 30 WALL ST 8TH FLOOR NEW YORK, NY 10005 US | 9632 | 3/12/2025 | Big Lots, Inc. | | | | | $747,828.03 | $747,828.03 |
| MedTech Products Inc. 660 White Plains Road Tarrytown, NY 10591 | 79 | 9/11/2024 | Big Lots, Inc. | $52,827.24 | | | $13,870.32 | | $66,697.56 |
| MEGLICH, KAREN SUE Address on file | 6394 | 12/31/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| MEJIA, ALBA LETICIA Address on file | 7436 | 2/7/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Mekor LLC PO Box 926 Tenafly, NJ 07670 | 1777 | 10/4/2024 | Closeout Distribution, LLC | $7,318.80 | | | | | $7,318.80 |
| Mekor LLC 1 Reuten Drive Suite A Closter, NJ 07624 | 5755 | 12/30/2024 | Closeout Distribution, LLC | $7,318.80 | | | | | $7,318.80 |
| Mela Artisans Inc 123 NW 13th St Ste 311 Boca Raton, FL 33432 | 1412 | 9/25/2024 | Big Lots Stores, LLC | | | | $57,244.37 | | $57,244.37 |
| Mela Artisans Inc 123 NW 13th St Ste 311 Boca Raton, FL 33432 | 4494 | 12/23/2024 | Big Lots Stores, LLC | | | | $101,556.87 | | $101,556.87 |
| Mela Artisans Inc 123 NW 13th St Ste 311 Boca Raton, FL 33432 | 8183 | 3/21/2025 | Big Lots Stores, LLC | | | | | $44,312.50 | $44,312.50 |
| MELA ARTISANS INC 123 NW 13TH ST STE 311 BOCA RATON, FL 33432 US | 9748 | 3/12/2025 | Big Lots, Inc. | | | | | $13,279.00 | $13,279.00 |
| Melketo, Korma Jarso Address on file | 6940 | 1/24/2025 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| Melketo, Korma Jarso Address on file | 6956 | 1/24/2025 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| Mementa Inc 10380 SW Village Center Dr Suite # 196 Port St Lucie, FL 34987 | 4312 | 12/20/2024 | Big Lots, Inc. | $106,286.40 | | | | | $106,286.40 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEMENTA INC<br>2201 N LAKEWOOD BLVD # D201<br>LONG BEACH, CA 90815-2552<br>US | 10642 | 3/12/2025 | Big Lots, Inc. | | | | | $66,484.80 | $66,484.80 |
| Memphis Light, Gas & Water<br>P.O. Box 430<br>Memphis, TN 38101 | 2893 | 11/1/2024 | Big Lots Stores, LLC | $21,395.65 | | | | | $21,395.65 |
| MENDERES TEKSTIL SAN. VE TIC. A.S.<br>CUMHURIYET MAH<br>YENI SIGMA ASFALTI 15 SOKAK NO 1/12<br>SARAYKOY, DENIZLI 20300<br>TURKEY | 158 | 9/12/2024 | Durant DC, LLC | $57,578.07 | | | | | $57,578.07 |
| MENDERES TEKSTIL SAN. VE TIC. A.S.<br>CUMHURIYET MAH, YENI SIGMA ASFALTI 15 SOKAK<br>NO 1/12<br>SARAYKOY, DENIZLI 20300<br>TURKEY | 279 | 9/12/2024 | AVDC, LLC | $50,885.61 | | | | | $50,885.61 |
| MENDERES TEKSTIL SAN. VE TIC. A.S.<br>CUMHURIYET MAH, YENI SIGMA ASFALTI 15 SOKAK<br>NO 1/12<br>SOK. NO 1/12<br>SARAYKOY, DENIZLI 20300<br>TURKEY | 280 | 9/12/2024 | Closeout Distribution, LLC | $89,911.65 | | | | | $89,911.65 |
| MENDERES TEKSTIL SAN. VE TIC. A.S.<br>CUMHURIYET MAH<br>YENI SIGMA ASFALTI 15 SOKAK NO 1/12<br>SARAYKOY, DENIZLI 20300<br>TURKEY | 290 | 9/12/2024 | Big Lots Stores, LLC | $101,671.86 | | | | | $101,671.86 |
| MENDERES TEKSTIL SAN. VE TIC. A.S.<br>CUMHURIYET MAH, YENI SIGMA ASFALTI 15<br>SOKAK NO 1/12<br>SARAYKOY, DENIZLI 20300<br>TURKEY | 383 | 9/12/2024 | CSC Distribution LLC | $82,491.84 | | | | | $82,491.84 |
| Mendoza, Edubina C.<br>Address on file | 5083 | 12/26/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Mendoza, Jaime<br>Address on file | 9333 | 4/29/2025 | AVDC, LLC | | $4,070.66 | | | | $4,070.66 |
| MENTHOLATUM CO INC<br>PO BOX 347142<br>PITTSBURGH, PA 15251-4000<br>US | 10174 | 3/12/2025 | Big Lots, Inc. | | | | | $33,442.56 | $33,442.56 |
| Mentor Property, LLC<br>c/o Weltman, Weinberg & Reis Co., L.P.A.<br>5475 Rings Road<br>Suite 200<br>Dublin, OH 43017 | 3168 | 11/12/2024 | Big Lots Stores, LLC | $739,168.64 | | | | | $739,168.64 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCED COUNTY ENVIRONMENTAL HEALTH 2222 M STREET MERCED, CA 95340 US | 10002 | 3/12/2025 | Big Lots, Inc. | | | | | $754.00 | $754.00 |
| Mercer (US) LLC PO Box 730212 Dallas, TX 75373-0212 | 3195 | 11/13/2024 | Big Lots Stores - CSR, LLC | $12,577.50 | | | | | $12,577.50 |
| MERCHANTS INTERNATIONAL INC 225 SEVEN FARMS DR STE 205 CHARLESTON, SC 29492 | 9129 | 4/7/2025 | Big Lots, Inc. | | | | | $9,166.00 | $9,166.00 |
| Merchants International, Inc. 225 Seven Farms Drive Suite 205 Daniel Island, SC 29492 | 4012 | 12/17/2024 | Big Lots F&S, LLC | $9,166.00 | | | | | $9,166.00 |
| Mercury Casualty Company P.O. Box 10730 Attn: Claim AZPA-00029936 Santa Ana, CA 92711 | 3065 | 11/7/2024 | Big Lots Stores - CSR, LLC | $1,034.47 | | | | | $1,034.47 |
| MEREDITH OPERATIONS CORPORATION 1716 LOCUST STREET DES MOINES, IA 50309 US | 9814 | 3/12/2025 | Big Lots, Inc. | | | | | $531.19 | $531.19 |
| Mericle Properties LLC N4751 600th St Menomonie, WI 54751 | 830 | 9/19/2024 | Big Lots Stores, LLC | $10,802.08 | | | | | $10,802.08 |
| MERIDEN ASSOCIATES LLC 277 FAIRFIELD RD SUITE 205 FAIRFIELD, NJ 07004-1937 | 6408 | 12/31/2024 | Big Lots Stores, LLC | $381,715.76 | | | | | $381,715.76 |
| Merkle Inc. Husch Blackwell LLP c/o Buffey E. Klein 1900 N. Pearl Street Suite 1800 Dallas, TX 75201 | 6296 | 12/30/2024 | Big Lots Stores, LLC | $3,647,980.98 | | | | | $3,647,980.98 |
| Merkle Inc. Husch Blackwell LLP Attn: Buffey E. Klein 1900 N. Pearl Street, Suite 1800 Dallas, TX 75201 | 9296 | 4/22/2025 | Big Lots Stores, LLC | $2,339,977.52 | | | | | $2,339,977.52 |
| Merkle Inc. c/o Husch Blackwell LLP Attn: Buffey E. Klein 1900 N. Pearl Street, Suite 1800 Austin, TX 75201 | 9301 | 4/22/2025 | Big Lots Stores, LLC | $2,339,977.52 | | | | | $2,339,977.52 |
| Merrick, Brent Address on file | 5338 | 12/27/2024 | Big Lots, Inc. | $2,020.00 | | | | | $2,020.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mesilla Valley Business Park Partners, LLC<br>Robert R. Feuille<br>ScottHulse, PC<br>201 E. Main Dr., Suite 1100<br>El Paso, TX 79901 | 5816 | 12/30/2024 | Big Lots Stores - PNS, LLC | $40,984.75 | | | | | $40,984.75 |
| Mesilla Valley Business Partners, LLC<br>ScottHulse, PC<br>c/o Robert R. Feuille<br>201 E. Main Dr., Suite 1100<br>El Paso, TX 79901 | 8933 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $67,328.12 | $67,328.12 |
| Mesilla Valley Business Partners, LLC<br>ScottHulse, PC<br>c/o Robert R. Feuille<br>201 E. Main Dr., Suite 1100<br>El Paso, TX 79901 | 8972 | 4/3/2025 | Big Lots Stores - PNS, LLC | $425,862.04 | | | | | $425,862.04 |
| Mesilla Valley Transportation<br>Attn: Trisha Grim<br>3590 W Picacho Ave<br>Las Cruces, NM 88007 | 9406 | 5/22/2025 | Big Lots, Inc. | $10,984.49 | | | | | $10,984.49 |
| MET CORPORATION<br>PO BOX 584<br>DEL MAR, CA 92014-0584<br>US | 10659 | 3/12/2025 | Big Lots, Inc. | | | | | $57,796.20 | $57,796.20 |
| MET Group of Products USA, Inc.<br>PO Box 584<br>Del Mar, CA 92014 | 7341 | 1/31/2025 | Big Lots, Inc. | $57,796.20 | | | $135,075.60 | | $192,871.80 |
| Meta Platforms Inc<br>Carothers & Hauswirth LLP<br>Gregory W. Hauswirth<br>1007 N. Orange Street, 4th Foor<br>Wilmington, DE 19801 | 7518 | 1/31/2025 | Big Lots, Inc. | | | | | $2,088,755.89 | $2,088,755.89 |
| Met-Ed<br>101 Crawford's Corner Rd Bldg #1<br>Suite 1-511<br>Holmdel, NJ 07733 | 3941 | 12/16/2024 | Big Lots, Inc. | $23,927.29 | | | | | $23,927.29 |
| Method Home Products<br>1525 Howe St M.S. 321<br>Racine, WI 53403-2237 | 3547 | 11/27/2024 | Durant DC, LLC | $8,602.51 | | | | | $8,602.51 |
| Methuen Venture Limited Partnership<br>Sherin and Lodgen LLP<br>c/o John C. La Liberte<br>One Lincoln Street, 14th Floor<br>Boston, MA 02111 | 7869 | 3/19/2025 | Big Lots Stores, LLC | $269,050.44 | | | | | $269,050.44 |
| Methuen Venture Limited Partnership<br>c/o John C. La Liberte<br>Sherin and Lodgen LLP<br>One Lincoln Street, 14th Floor<br>Boston, MA 02111 | 8099 | 3/4/2025 | Big Lots Stores, LLC | | | | | $50,218.48 | $50,218.48 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Methuen Venture LP<br>c/o Herbert Weinberg<br>805 Turnpike Street<br>Suite 201<br>North Andover, MA 01845 | 5349 | 12/27/2024 | Big Lots Stores, LLC | $13,358.00 | | | | | $13,358.00 |
| METRO ONE LOSS PREVENTION<br>900 SOUTH AVENUE STE 200 2ND FL<br>STATEN ISLAND, NY 10314<br>US | 9652 | 3/12/2025 | Big Lots, Inc. | | | | | $158,941.88 | $158,941.88 |
| Metro One Loss Prevention Service Group<br>2925 PGA Blvd<br>Suite 103<br>Palm Beach Gardens, FL 33410 | 2613 | 10/23/2024 | Big Lots, Inc. | | $83,919.96 | | $83,919.96 | | $167,839.92 |
| Metro One Loss Prevention Service Group<br>2925 PGA Blvd<br>Ste 103<br>Palm Beach Gardens, FL 33410 | 9408 | 5/23/2025 | Big Lots, Inc. | | $166,165.88 | | $166,165.88 | | $332,331.76 |
| METRO TRAILER LEASING<br>100 METRO PKWY<br>PELHAM, AL 35124-1171<br>US | 10313 | 3/12/2025 | Big Lots, Inc. | | | | | $715.50 | $715.50 |
| Metro1 Solutions, LLC<br>Attn: Fred S Rudy<br>1411 Broadway<br>8th Floor<br>New York, NY 10018 | 3351 | 11/19/2024 | Big Lots, Inc. | $23,990.40 | | | | | $23,990.40 |
| METROPOLITAN TELECOMMUNICATION<br>PO BOX 9660<br>MANCHESTER, NH 03106<br>US | 9574 | 3/12/2025 | Big Lots, Inc. | | | | | $64,666.73 | $64,666.73 |
| Metropolitan Telecommunications<br>Attn: Anastasia Vener, Esq.<br>55 Water Street<br>32nd Floor<br>New York, NY 10041 | 8112 | 3/4/2025 | Big Lots, Inc. | | | | | $34,797.00 | $34,797.00 |
| Metropolitan Telecommunications a/k/a MetTel<br>Attn: Anastasia Vener, Esq.<br>55 Water Street - 32nd Fl<br>New York, NY 10041 | 3414 | 11/21/2024 | Big Lots, Inc. | $89,108.45 | | | | | $89,108.45 |
| Metropolitan Utilities District<br>7350 World Communications Dr<br>Omaha, NE 68122 | 2513 | 10/21/2024 | Big Lots, Inc. | $660.95 | | | | | $660.95 |
| METROPOLITAN UTILITIES DISTRICT<br>7350 WORLD COMMUNICATIONS DR<br>OMAHA, NE 68122 | 6396 | 12/31/2024 | Big Lots, Inc. | $660.95 | | | | | $660.95 |
| Metzger, Martin<br>Address on file | 3546 | 11/27/2024 | Big Lots, Inc. | $2,692.56 | | | | | $2,692.56 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Metzger, Rosemary<br>Address on file<br> | 3550 | 11/27/2024 | Big Lots, Inc. | $2,692.56 | | | | | $2,692.56 |
| MEYER, BETSY<br>Address on file<br> | 1864 | 10/7/2024 | Big Lots, Inc. | $700.00 | | | | | $700.00 |
| Meyer, Betsy<br>Address on file<br> | 4909 | 12/24/2024 | Big Lots, Inc. | | $700.00 | | | | $700.00 |
| MEYERS, CHRIS M<br>Address on file<br> | 6706 | 1/10/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| MFW Associates, a North Carolina Partnership<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 4792 | 12/24/2024 | Big Lots Stores, LLC | $17,412.00 | | | | | $17,412.00 |
| MGP XII Magnolia Tyler, LLC<br>425 California Street<br>10th Floor<br>San Francisco, CA 94104 | 3851 | 12/13/2024 | Big Lots Stores - PNS, LLC | $6,500.33 | | | | | $6,500.33 |
| MHOG Utilities<br>2911 Dorr Rd<br>Brighton, MI 48116 | 4376 | 12/20/2024 | Big Lots, Inc. | $260.25 | | | | | $260.25 |
| Miami Dade Water and Sewer Department<br>Attn: Collection Branch/Bankruptcy Unit<br>P.O. Box 149089<br>Coral Gables, FL 33114 | 4023 | 12/16/2024 | Big Lots, Inc. | $6,698.85 | | $0.00 | | | $6,698.85 |
| MIAMI-DADE FIRE RESCUE DEPARTMENT<br>9300 NW 41ST ST<br>MIAMI, FL 33178-2424<br>US | 10299 | 3/12/2025 | Big Lots, Inc. | | | | | $139.34 | $139.34 |
| Miamisburg Properties, LLC<br>c/o Bond, Schoeneck & King, PLLC<br>Attn: Edward J. LoBello, Esq.<br>225 Old Country Road<br>Melville, NY 11747 | 5733 | 12/30/2024 | Big Lots, Inc. | $22,917.65 | | | | | $22,917.65 |
| Miamisburg Properties, LLC<br>c/o Bond, Schoeneck & King, PLLC<br>Attn: Edward J. LoBello, Esq.<br>225 Old Country Road<br>Melville, NY 11747 | 8504 | 4/1/2025 | Big Lots, Inc. | | | | | $130,504.35 | $130,504.35 |
| Michigan City Plaza Limited Partnership<br>c/o American Asset Mgmt Services<br>4711 W. Golf Road, Suite 1000<br>Skokie, IL 60076-1235 | 9314 | 4/24/2025 | Big Lots Stores, LLC | $395,039.97 | | | | | $395,039.97 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Michigan Gas Utilities PO Box 19003 Green Bay, WI 54307-9003 | 2250 | 10/15/2024 | Big Lots, Inc. | $75.15 | | | | | $75.15 |
| MICHIGAN GAS UTILITIES PO BOX 19003 GREEN BAY, WI 54307-9003 | 2915 | 11/4/2024 | Big Lots, Inc. | $220.15 | | | | | $220.15 |
| Mickley, Nathan Address on file | 2211 | 10/13/2024 | Big Lots Stores - CSR, LLC | $1,154.74 | | | | | $1,154.74 |
| Microsoft Corporation Fox Rothschild LLP Attn: David P. Papiez 1001 4th Ave Suite 4400 Seattle, WA 98154 | 4331 | 12/20/2024 | Big Lots Stores, LLC | $54,977.95 | | | | $4,995,990.12 | $5,050,968.07 |
| Microsoft Corporation Fox Rothschild LLP c/o David P. Papiez 1001 4th Ave, Suite 4400 Seattle, WA 98154 | 6605 | 1/7/2025 | Big Lots Stores, LLC | $5,050,968.07 | | | | | $5,050,968.07 |
| Microsoft Corporation Fox Rothschild LLP Attn: David P. Papiez 1001 4th Ave Suite 4400 Seattle, WA 98154 | 8915 | 4/3/2025 | Big Lots Stores, LLC | | | | | $21,116.33 | $21,116.33 |
| MicroStrategy Services Corporation d/b/a Strategy c/o Stephen K. Gallagher, Venable LLP 1850 Towers Crescent Plaza Suite 400 Tysons, VA 22182 | 8687 | 4/2/2025 | Big Lots Stores, LLC | | | | | $161,135.03 | $161,135.03 |
| MID AMERICAN CLEANING CONTRACTORS 2262 BATON ROUGE LIMA, OH 45805 US | 9802 | 3/12/2025 | Big Lots, Inc. | | | | | $75,784.29 | $75,784.29 |
| Mid Valley Disposal Inc P.O. Box 12385 Fresno, CA 93777 | 3808 | 12/12/2024 | Big Lots, Inc. | $5,172.37 | | | | | $5,172.37 |
| Mid Valley Improvements Owner LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8630 | 4/2/2025 | Big Lots Stores - PNS, LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mid Valley Improvements Owner LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Flesicher<br>1270 Avenue of the Americas, Suite 501<br>New York, NY 10020 | 8676 | 4/2/2025 | Big Lots Stores - PNS, LLC | | | | | $16,675.27 | $16,675.27 |
| Mid-American Cleaning Contractors Inc<br>2262 Baton Rouge<br>Lima, OH 45805 | 2441 | 10/18/2024 | Big Lots, Inc. | $35,457.65 | | | | | $35,457.65 |
| MidAmerican Energy Company<br>PO Box 4350 - Credit<br>Davenport, IA 52808 | 2038 | 10/9/2024 | Big Lots Stores, LLC | $15,109.81 | | | | | $15,109.81 |
| Middle Tennessee Electric Membership Corporation<br>PO Box 330008<br>Murfreesboro, TN 37129 | 2004 | 10/9/2024 | Big Lots Stores, LLC | $26,741.38 | | | | | $26,741.38 |
| Middletown UE LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 | 9000 | 4/3/2025 | Big Lots Stores, LLC | | | | | $45,565.46 | $45,565.46 |
| Middletown UE LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 9306 | 4/22/2025 | Big Lots Stores, LLC | $538,513.37 | | | | | $538,513.37 |
| Midland Central Appraisal District<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 92 | 9/11/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| Midland Central Appraisal District<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock , TX 78680-1269 | 4231 | 12/19/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| Midland County<br>Midland Central Appraisal District<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>c/o Laura J. Monroe<br>P.O. Box 817<br>Lubbock, TX 79408 | 1394 | 9/24/2024 | Big Lots, Inc. | | | $504.01 | | | $504.01 |
| Midland County<br>Laura J. Monroe<br>P.O. Box 817<br>Lubbock, TX 79408 | 3364 | 11/19/2024 | Big Lots, Inc. | | | $552.46 | | | $552.46 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Midland County<br>Perdue, Brandon, Fielder, Collins & Mott, LLP<br>c/o Laura J. Monroe<br>PO Box 817<br>Lubbock, TX 79408 | 8314 | 3/26/2025 | Big Lots, Inc. | | | | | $552.46 | $552.46 |
| Midulla, Lorinda<br>Address on file | 4921 | 12/24/2024 | Big Lots Stores, LLC | $500,000.00 | | | | | $500,000.00 |
| Midulla, Lorinda<br>Address on file | 4926 | 12/24/2024 | Big Lots, Inc. | $500,000.00 | | | | | $500,000.00 |
| Mid-Valley Improvements Owner LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleiscjer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 9268 | 4/22/2025 | Big Lots Stores - PNS, LLC | $325,190.25 | | | | | $325,190.25 |
| Mid-Valley Improvements Owner LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 9269 | 4/22/2025 | Big Lots Stores - PNS, LLC | $379,023.14 | | | | | $379,023.14 |
| MIDWAY IMPORTING INC<br>1807 BRITTMOORE RD<br>HOUSTON, TX 77043-2213<br>US | 10592 | 3/12/2025 | Big Lots, Inc. | | | | | $211,857.96 | $211,857.96 |
| MIDWAY IMPORTING, INC<br>1807 BRITTMOORE RD<br>HOUSTON, TX 77043 | 2198 | 10/11/2024 | Big Lots, Inc. | $242,259.60 | | | | | $242,259.60 |
| MIDWEST FIXTURE GROUP LLC<br>14955 HARTFORD RD<br>SUNBURY, OH 43074<br>US | 9771 | 3/12/2025 | Big Lots, Inc. | | | | | $165.00 | $165.00 |
| MIDWEST GLOVES AND GEAR<br>P.O. BOX 260<br>CHILLICOTHE, MO 64601<br>US | 9871 | 3/12/2025 | Big Lots, Inc. | | | | | $127,819.20 | $127,819.20 |
| Midwest Land Trust #1417 Dated 7/16/2018<br>c/o Robert M. Riffle<br>133A South Main Street<br>Morton, IL 61550 | 5868 | 12/30/2024 | Big Lots Stores, LLC | $600,000.00 | | | | | $600,000.00 |
| Midwest Land Trust #1417 Dated 7/16/2018<br>c/o Robert M. Riffle<br>133A South Main Street<br>Morton, IL 61550 | 5896 | 12/30/2024 | Big Lots, Inc. | $600,000.00 | | | | | $600,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Midwest Quality Gloves<br>835 Industrial Road<br>Chillicothe, MO 64601 | 6692 | 1/10/2025 | Big Lots, Inc. | $127,819.20 | | | | | $127,819.20 |
| Midwest Quality Gloves, Inc. d/b/a Midwest Gloves & Gear<br>Gellert Seitz Busenkell & Brown, LLC<br>Attn: Ronald S. Gellert<br>1201 N. Orange Street, 3rd Floor<br>Wilmington, DE 19801 | 6996 | 1/16/2025 | Big Lots, Inc. | | | | | $127,819.20 | $127,819.20 |
| MIDWEST TRADING GROUP INC<br>1400 CENTRE CIR<br>DOWNERS GROVE, IL 60515<br>US | 9848 | 3/12/2025 | Big Lots, Inc. | | | | | $108,360.00 | $108,360.00 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 1126 | 9/20/2024 | Big Lots Stores, LLC | $12,811.50 | | | $26,519.50 | | $39,331.00 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 1136 | 9/20/2024 | Durant DC, LLC | $11,487.72 | | | $24,330.80 | | $35,818.52 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 1137 | 9/20/2024 | CSC Distribution LLC | $2,534.40 | | | $27,197.10 | | $29,731.50 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 1138 | 9/20/2024 | Closeout Distribution, LLC | $13,736.58 | | | $27,151.20 | | $40,887.78 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 1147 | 9/20/2024 | AVDC, LLC | $18,667.45 | | | $10,102.90 | | $28,770.35 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 8373 | 4/1/2025 | CSC Distribution LLC | | | | | $15,027.00 | $15,027.00 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 8391 | 4/1/2025 | CSC Distribution LLC | | | | | $5,700.00 | $5,700.00 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 8443 | 4/1/2025 | Durant DC, LLC | | | | | $19,773.00 | $19,773.00 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 8490 | 4/1/2025 | CSC Distribution LLC | | | | | $25,990.00 | $25,990.00 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 8493 | 4/1/2025 | CSC Distribution LLC | | | | | $7,884.00 | $7,884.00 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 8619 | 4/1/2025 | Closeout Distribution, LLC | | | | | $19,409.00 | $19,409.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 8734 | 4/2/2025 | Closeout Distribution, LLC | | | | | $8,550.00 | $8,550.00 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 8738 | 4/2/2025 | Durant DC, LLC | | | | | $4,731.00 | $4,731.00 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 8747 | 4/2/2025 | Durant DC, LLC | | | | | $633.60 | $633.60 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 8753 | 4/2/2025 | CSC Distribution LLC | | | | | $662.40 | $662.40 |
| Mifflin County Municipal Authority<br>70 Chestnut St<br>Lewistown , PA 17044-2208 | 3882 | 12/16/2024 | Big Lots, Inc. | | | | $374.83 | | $374.83 |
| Mifflin Penn Realty LLC<br>c/o Namdar Realty Group<br>Attn: Daniel Giannini<br>150 Great Neck Road<br>Suite 304<br>Great Neck, NY 11021 | 5845 | 12/30/2024 | Big Lots, Inc. | $169,434.04 | | | | | $169,434.04 |
| Mihalovich, Melissa<br>Address on file | 2317 | 10/16/2024 | Big Lots Stores - CSR, LLC | $61.60 | | | | | $61.60 |
| MILAZZO INDUSTRIES INC<br>1609 RIVER ROAD<br>PITTSTON, PA 18640-1325<br>US | 10192 | 3/12/2025 | Big Lots, Inc. | | | | | $53,060.80 | $53,060.80 |
| MILAZZO INDUSTRIES, INC<br>1609 RIVER ROAD<br>PITTSTON, PA 18640-1325 | 6767 | 1/15/2025 | Closeout Distribution, LLC | $35,622.00 | | | | | $35,622.00 |
| MILAZZO INDUSTRIES, INC<br>1609 RIVER ROAD<br>PITTSTON, PA 18640-1325 | 6768 | 1/15/2025 | Durant DC, LLC | $9,091.60 | | | | | $9,091.60 |
| MILAZZO INDUSTRIES, INC<br>1609 RIVER ROAD<br>PITTSTON, PA 18640-1325 | 6769 | 1/15/2025 | CSC Distribution LLC | $8,347.20 | | | | | $8,347.20 |
| Milberg Factors, Inc<br>99 Park Avenue<br>21F<br>New York, NY 10016 | 3517 | 11/26/2024 | Big Lots Stores - CSR, LLC | $1,115,027.46 | | | $473,855.90 | | $1,588,883.36 |
| Milberg Factors, Inc<br>99 Park Avenue<br>21F<br>New York, NY 10016 | 3519 | 11/26/2024 | CSC Distribution LLC | $1,115,027.46 | | | $473,855.90 | | $1,588,883.36 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Milberg Factors, Inc<br>99 Park Avenue<br>21F<br>New York, NY 10016 | 3520 | 11/26/2024 | Big Lots Stores - PNS, LLC | $1,115,027.46 | | | $473,855.90 | | $1,588,883.36 |
| Milberg Factors, Inc<br>99 Park Avenue<br>21F<br>New York, NY 10016 | 3521 | 11/26/2024 | Closeout Distribution, LLC | $1,115,027.46 | | | $473,855.90 | | $1,588,883.36 |
| MILBERG FACTORS, INC<br>99 Park Avenue<br>21F<br>New York, NY 10016 | 3522 | 11/26/2024 | AVDC, LLC | $1,115,027.46 | | | $473,855.90 | | $1,588,883.36 |
| MILBERG FACTORS, INC<br>99 PARK AVENUE<br>21F<br>NEW YORK, NY 10016 | 3524 | 11/26/2024 | Durant DC, LLC | $1,115,027.46 | | | $473,855.90 | | $1,588,883.36 |
| Milberg Factors, Inc<br>99 Park Avenue<br>21F<br>New York, NY 10016 | 3528 | 11/26/2024 | Big Lots eCommerce LLC | $1,115,027.46 | | | $473,855.90 | | $1,588,883.36 |
| Milberg Factors, Inc<br>99 Park Avenue<br>21F<br>New York, NY 10016 | 3529 | 11/26/2024 | Big Lots Stores, LLC | $1,115,027.46 | | | $473,855.90 | | $1,588,883.36 |
| Milelli Realty-Lehigh Street, LLC<br>c/o McCarter & English, LLP<br>Attn: Jeffrey Testa<br>Four Gateway Center<br>100 Mulberry St<br>Newark, NJ 07102 | 5833 | 12/30/2024 | Big Lots, Inc. | $32,488.98 | | | | | $32,488.98 |
| Milelli Realty-Lehigh Street, LLC<br>c/o McCarter & English, LLP<br>Attn: Jeffrey T. Testa, Esq.<br>Four Gateway Center<br>100 Mulberry St.<br>Newark, NJ 07102 | 5979 | 12/30/2024 | Big Lots, Inc. | $32,488.98 | | | | | $32,488.98 |
| Milelli Realty-Lehigh Street, LLC<br>McCARTER & ENGLISH, LLP<br>Attn: Shannon D. Humiston<br>Renaissance Centre<br>405 N. King Street, 8th Floor<br>Wilmington, DE 19801 | 7166 | 1/22/2025 | Big Lots, Inc. | | | | | $98,251.27 | $98,251.27 |
| Milford Associates<br>c/o Colliers International<br>Attn: Richard J. Madison, Receiver<br>10 Woodbridge Center Drive<br>Woodbridge, NJ 07095 | 4774 | 12/24/2024 | Big Lots Stores, LLC | $40,000.00 | | | | | $40,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Millan Holdings LLC c/o Ballard Spahr LLP Attn: Laurel Roglen, Esq. 919 N. Market St. 11th Floor Wilmington, DE 19801 | 9019 | 4/3/2025 | Big Lots Stores, LLC | | | | | $18,419.79 | $18,419.79 |
| Millan Holdings LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 9297 | 4/22/2025 | Big Lots Stores, LLC | $285,903.64 | | | | | $285,903.64 |
| Millan, Belkis Address on file | 1652 | 10/1/2024 | Big Lots Stores, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 805 | 9/19/2024 | AVDC, LLC | $180,243.21 | | | | | $180,243.21 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 809 | 9/19/2024 | AVDC, LLC | $218,162.83 | | | | | $218,162.83 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 824 | 9/19/2024 | AVDC, LLC | | | | $130,642.14 | | $130,642.14 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 828 | 9/19/2024 | AVDC, LLC | $311,966.28 | | | | | $311,966.28 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 829 | 9/19/2024 | CSC Distribution LLC | | | | $116,314.00 | | $116,314.00 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 832 | 9/19/2024 | AVDC, LLC | | | | $161,687.86 | | $161,687.86 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 833 | 9/19/2024 | CSC Distribution LLC | $179,593.90 | | | | | $179,593.90 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 835 | 9/19/2024 | CSC Distribution LLC | | | | $400,284.69 | | $400,284.69 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 841 | 9/19/2024 | Closeout Distribution, LLC | $72,472.50 | | | | | $72,472.50 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 844 | 9/19/2024 | Closeout Distribution, LLC | | | | $214,356.49 | | $214,356.49 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 845 | 9/19/2024 | Closeout Distribution, LLC | | | | $350,479.38 | | $350,479.38 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 852 | 9/19/2024 | Durant DC, LLC | $75,003.40 | | | | | $75,003.40 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 853 | 9/19/2024 | Durant DC, LLC | | | | $120,140.80 | | $120,140.80 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 858 | 9/19/2024 | Closeout Distribution, LLC | | | | $348,541.66 | | $348,541.66 |
| MILLENNIUM GIFTS LIMITED HONGFAN BUILDING JIANGNAN INDUSTRIAL ZONE QUANZHOU, FUJIAN 362000 CHINA | 863 | 9/19/2024 | Durant DC, LLC | | | | $291,718.72 | | $291,718.72 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLENNIUM GIFTS LIMITED HONGFAN BUILDING JIANGNAN INDUSTRIAL ZONE QUANZHOU, FUJIAN 362000 CHINA | 883 | 9/19/2024 | Big Lots Stores, LLC | | | | $270,940.00 | | $270,940.00 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 893 | 9/19/2024 | Big Lots Stores, LLC | $144,234.28 | | | | | $144,234.28 |
| MILLENNIUM GIFTS LIMITED HONGFAN BUILDING JIANGNAN INDUSTRIAL ZONE QUANZHOU, FUJIAN 362000 CHINA | 898 | 9/19/2024 | Big Lots Stores, LLC | | | | $75,078.14 | | $75,078.14 |
| MILLENNIUM GIFTS LIMITED HONGFAN BUILDING JIANGNAN INDUSTRIAL ZONE QUANZHOU, FUJIAN 362000 CHINA | 901 | 9/19/2024 | Big Lots Stores, LLC | | | | $336,682.28 | | $336,682.28 |
| MILLENNIUM GIFTS LIMITED ROOM 3,16/F EMPRESS PLAZA 17-19 CHATHAM ROAD SOUTH TSIM SHA TSUI ,HK HONGKONG CHINA | 4431 | 12/23/2024 | Durant DC, LLC | $10,211.70 | | | | | $10,211.70 |
| MILLENNIUM GIFTS LIMITED ROOM 3 16/F EMPRESS PLAZA 17-19 CHATHAM ROAD SOUTH TSIM SHA TSUI HK HONG KONG, FUJIAN 362000 CHINA | 4435 | 12/23/2024 | Durant DC, LLC | $50,569.80 | | | | | $50,569.80 |
| MILLENNIUM GIFTS LIMITED ROOM 3,16/F EMPRESS PLAZA 17-19 CHATHAM ROAD SOUTH TSIM SHA TSUI HONGKONG CHINA | 4445 | 12/23/2024 | Durant DC, LLC | $51,737.52 | | | | | $51,737.52 |
| MILLENNIUM GIFTS LIMITED ROOM 3,16/F EMPRESS PLAZA 17-19 CHATHAM ROAD SOUTH TSIM SHA TSUI ,HK HONGKONG CHINA | 4446 | 12/23/2024 | Durant DC, LLC | $47,713.36 | | | | | $47,713.36 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Millennium Gifts Limited<br>Room 3,16/F<br>Empress Plaza 17-19 Chatham Road<br>South Tsim Sha Tsui<br>Hongkong<br>China | 4552 | 12/23/2024 | Closeout Distribution, LLC | $96,847.30 | | | | | $96,847.30 |
| Millennium Gifts Limited<br>Room 3,16/f Empress Plaza<br>17-19 Chatham Road<br>South Tsim Sha Tsui<br>Hong Kong<br>China | 4738 | 12/23/2024 | CSC Distribution LLC | $88,549.90 | | | | | $88,549.90 |
| Millennium Gifts Limited<br>Room 3, 16/F Empress Plaza<br>17-19 Chatham Road<br>South Tsim Sha Tsui<br>Hong Kong<br>China | 4761 | 12/23/2024 | Closeout Distribution, LLC | $14,915.55 | | | | | $14,915.55 |
| Millennium Gifts Limited<br>Room 3, 16/F Empress Plaza 17-19<br>Chatham Road<br>South Tsim Sha Tsui<br>Hong Kong<br>China | 4769 | 12/24/2024 | CSC Distribution LLC | $20,606.22 | | | | | $20,606.22 |
| Millennium Gifts Limited<br>Room 3, 16/F<br>Empress Plaza 17-19 Chatham Road<br>South Tsim Sha Tsui<br>Hong Kong<br>China | 4770 | 12/24/2024 | Durant DC, LLC | $82,552.35 | | | | | $82,552.35 |
| Millennium Gifts Limited<br>Room 3,16/F Empress Plaza<br>17-19 Chatham Road<br>South Tsim Sha Tsui<br>Hong Kong<br>China | 4913 | 12/26/2024 | Durant DC, LLC | $19,612.50 | | | | | $19,612.50 |
| Millennium Gifts Limited<br>Room 3,16/F Empress Plaza 17-19 Chatham Road<br>South Tsim Sha Tsui, HK<br>Hongkong<br>China | 4916 | 12/26/2024 | Durant DC, LLC | $15,945.00 | | | | | $15,945.00 |
| Millennium Gifts Limited<br>Room 3,16/F Empress Plaza<br>17-19 Chatham Road South Tsim Sha Tsui<br>Hongkong<br>China | 4935 | 12/26/2024 | CSC Distribution LLC | $22,197.10 | | | | | $22,197.10 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Millennium Gifts Limited<br>Room 3,16/F Empress Plaza<br>17-19 Chatham Road South Tsim Sha Tsui<br>Hongkong<br>China | 4944 | 12/26/2024 | Closeout Distribution, LLC | $61,982.22 | | | | | $61,982.22 |
| Millennium Gifts Limited<br>Room 3,16/f Empress Plaza 17-19 Chatham Road<br>South Tsim Sha Tsui, HK<br>Hongkong<br>China | 4962 | 12/26/2024 | Closeout Distribution, LLC | $23,420.30 | | | | | $23,420.30 |
| Millennium Gifts Limited<br>Room 3,16/f Empress Plaza 17-19 Chatham Road<br>South Tsim Sha Tsui, HK<br>Hongkong<br>China | 5104 | 12/27/2024 | CSC Distribution LLC | $96,996.31 | | | | | $96,996.31 |
| Millennium Gifts Limited<br>Room 3, 16/F Empress Plaza<br>17-19 Chatham Road<br>South Tsim Sha Tsui<br>Hongkong<br>China | 5645 | 12/30/2024 | CSC Distribution LLC | $156,375.50 | | | | | $156,375.50 |
| MILLENNIUM GIFTS LTD<br>HONGFAN BUILDING JIANGNAN<br>QUANZHOU FUJIAN<br>CHINA | 9477 | 3/12/2025 | Big Lots, Inc. | | | | | $651,997.98 | $651,997.98 |
| MILLENNIUM PET GROUP LLC<br>313 FIFTH AVE<br>NEW YORK, NY 10016<br>US | 9641 | 3/12/2025 | Big Lots, Inc. | | | | | $118,195.70 | $118,195.70 |
| Miller, Brandon<br>Address on file | 2617 | 10/23/2024 | Big Lots Stores, LLC | $691.88 | | | | | $691.88 |
| Miller, Joey Devaughn<br>Address on file | 3780 | 12/11/2024 | AVDC, LLC | $156,000.00 | $19,000.00 | | | | $175,000.00 |
| Miller, Kathleen<br>Address on file | 2821 | 10/30/2024 | Big Lots Stores, LLC | $176.70 | | | | | $176.70 |
| MILLER, KISHONIA L<br>Address on file | 6405 | 12/31/2024 | Big Lots, Inc. | | $1,000.00 | | | | $1,000.00 |
| Miller, Kris<br>Address on file | 4559 | 12/23/2024 | Big Lots Stores, LLC | $460,890.24 | | | | | $460,890.24 |
| Mills, Kerri<br>Address on file | 1541 | 9/27/2024 | Big Lots, Inc. | $3,000.00 | | | | | $3,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mills, Kerri<br>Address on file | 4700 | 12/23/2024 | Big Lots, Inc. | $3,000.00 | | | | | $3,000.00 |
| Mills, Paul<br>Address on file | 4811 | 12/25/2024 | Big Lots Stores - CSR, LLC | | $403.99 | | | | $403.99 |
| Millville Equity Investments, LLC<br>Saul Ewing LLP c/o Turner N. Falk, Esq<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | 8034 | 3/31/2025 | Big Lots Stores, LLC | $409,257.00 | | | | | $409,257.00 |
| Millville Equity Investments, LLC<br>Saul Ewing LLP<br>c/o Turner N. Falk, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | 8471 | 3/31/2025 | Big Lots Stores, LLC | | | | | $115,240.00 | $115,240.00 |
| Milwaukee Falls, LLC<br>c/o: Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 8701 | 4/2/2025 | Big Lots Stores, LLC | | | | | $18,155.63 | $18,155.63 |
| Milwaukee Falls, LLC<br>Attn: Arthur Wilkosz<br>570 Delaware Avenue<br>Buffalo, NY 14202 | 9234 | 4/17/2025 | Big Lots, Inc. | $593,907.89 | | | | | $593,907.89 |
| Milwaukee Falls, LLC<br>Attn: Arthur M. Wilkosz<br>570 Delaware Avenue<br>Buffalo, NY 14202 | 9235 | 4/17/2025 | Big Lots, Inc. | $581,768.05 | | | | $12,139.84 | $593,907.89 |
| Mimi's Sweets LLC<br>900 Lincoln Blvd<br>Middlesex, NJ 08846 | 7716 | 3/6/2025 | Durant DC, LLC | $4,200.00 | | | | | $4,200.00 |
| Mimi's Sweets LLC<br>900 Lincoln Blvd<br>Middlesex, NJ 08846 | 7726 | 3/6/2025 | Closeout Distribution, LLC | $3,904.32 | | | | | $3,904.32 |
| Mimi's Sweets LLC<br>900 Lincoln Blvd<br>Middlesex, NJ 08846 | 7968 | 3/27/2025 | CSC Distribution LLC | $3,816.00 | | | | | $3,816.00 |
| MIMI'S SWEETS LLC<br>900 LINCOLN BLVD<br>MIDDLESEX, NJ 08846<br>US | 9610 | 3/12/2025 | Big Lots, Inc. | | | | | $12,000.00 | $12,000.00 |
| Miner, LTD<br>3235 Levis Commons Blvd<br>Perrysburg, OH 43551 | 3425 | 11/22/2024 | Big Lots, Inc. | $2,212.29 | | | | | $2,212.29 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miner, Rena<br>Address on file | 2304 | 10/16/2024 | Big Lots Stores, LLC | $1,265.18 | | | | | $1,265.18 |
| MING YOU FURNITURE CO LTD<br>KHANH LOC HAMLET KHANH BINH VILL<br>TAN UYEN TOWN<br>VIET NAM | 10697 | 3/12/2025 | Big Lots, Inc. | | | | | $298,930.00 | $298,930.00 |
| Ming You Furniture Co., Ltd<br>No 653, Map 40,Khanh Loc Quarter, Khanh Binh<br>Tan Uyen  820000<br>Vietnam | 14 | 9/11/2024 | Big Lots Stores, LLC | $140,096.00 | | | | | $140,096.00 |
| Ming You Furniture Co., Ltd<br>No 653, Map 40<br>Khanh Binh 66 Street<br>Khanh Loc Quarter<br>Khanh Binh Ward<br>Tan Uyen 820000<br>Vietnam | 4815 | 12/25/2024 | Durant DC, LLC | $48,096.00 | | | | | $48,096.00 |
| Ming You Furniture Co., Ltd<br>No 653, Map 40<br>Khanh Binh 66 Street<br>Khanh Loc Quarter<br>Khanh Binh Ward<br>Tan Uyen 820000<br>Vietnam | 4863 | 12/25/2024 | Big Lots Stores, LLC | $24,048.00 | | | | | $24,048.00 |
| Ming You Furniture Co., Ltd<br>No 653, Map 40<br>Khanh Binh 66 Street<br>Khanh Loc Quarter<br>Khanh Binh Ward<br>Tan Uyen 820000<br>Vietnam | 4866 | 12/25/2024 | Closeout Distribution, LLC | $196,396.00 | | | | | $196,396.00 |
| MING YOU FURNITURE CO., LTD<br>NO 653, MAP 40<br>KHANH BINH 66 STREET<br>KHANH LOC QUARTER<br>KHANH BINH WARD<br>TAN UYEN 820000<br>VIETNAM | 4867 | 12/25/2024 | CSC Distribution LLC | $54,438.00 | | | | | $54,438.00 |
| Ming You Furniture Co., Ltd<br>No 653, Map 40<br>Khanh Binh 66 Street<br>Khanh Loc Quarter<br>Khanh Binh Ward<br>Tan Uyen 820000<br>Vietnam | 6467 | 1/2/2025 | CSC Distribution LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ming You Furniture Co.,Ltd No 653, Map 40, Khanh Loc Quarter Khanh Binh Ward Tan Uyen 82000 Vietnam | 15 | 9/11/2024 | AVDC, LLC | $24,048.00 | | | $97,348.00 | | $121,396.00 |
| Ming You Furniture Co.,Ltd No 653, Map 40, Khanh Loc Quarter Khanh Binh Ward Tan Uyen 820000 Vietnam | 17 | 9/11/2024 | Closeout Distribution, LLC | $24,048.00 | | | | | $24,048.00 |
| Ming You Furniture Co.,Ltd No 653, Map 40, Khanh Loc Quarter Khanh Binh Ward Tan Uyen 820000 Vietnam | 18 | 9/11/2024 | CSC Distribution LLC | $190,288.00 | | | | | $190,288.00 |
| Ming You Furniture Co.,Ltd No 653, Map 40, Khanh Loc Quarter Khanh Binh Ward Tan Uyen 820000 Vietnam | 19 | 9/11/2024 | Durant DC, LLC | $48,096.00 | | | $24,048.00 | | $72,144.00 |
| MINHOU FORAO ARTS & CRAFTS CO., LTD RONGDONG, ZHUQI, MINHOU FUZHOU, FUJIAN 350107 CHINA | 2990 | 11/6/2024 | CSC Distribution LLC | $8,952.00 | | | | | $8,952.00 |
| Minhou Forao Arts & Crafts Co., Ltd Rongdong, Zhuqi, Minhou Fuzhou, Fujian 350107 China | 2991 | 11/6/2024 | Durant DC, LLC | $6,066.12 | | | | | $6,066.12 |
| MINHOU FORAO ARTS & CRAFTS CO., LTD RONGDONG, ZHUQI, MINHOU FUZHOU, FUJIAN 350107 CHINA | 2995 | 11/6/2024 | Closeout Distribution, LLC | $8,814.96 | | | | | $8,814.96 |
| MINHOU FORAO ARTS AND CRAFTS CO., LTD RONGDONG, ZHUQI, MINHOU, FUJIAN FUZHOU 350107 CHINA | 2890 | 11/2/2024 | Big Lots Stores, LLC | $7,339.32 | | | | | $7,339.32 |
| Mintzer Sarowitz Zeris &amp; Willis PLLC Attn: Ana Saruski, Esquire 1000 N.W. 57th Court Suite 300 Miami, FL 33126 | 4550 | 12/23/2024 | Big Lots Stores, LLC | $76,032.57 | | | | | $76,032.57 |
| Minute Men, Inc. Legal Dept. 3740 Carnegie Avenue Cleveland, OH 44115 | 3803 | 12/12/2024 | Big Lots, Inc. | $2,903.29 | | | | | $2,903.29 |
| Mira International Foods, Inc. 11 Elkins Road East Brunswick, NJ 08816 | 2865 | 10/31/2024 | Big Lots Stores, LLC | $36,307.20 | | | | | $36,307.20 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mira International Foods, Inc.<br>11 Elkins Road<br>East Brunswick, NJ 08816 | 3848 | 12/13/2024 | Big Lots Stores, LLC | $36,307.20 | | | | | $36,307.20 |
| MISCO ENTERPRISES<br>100 S WASHINGTON AVE<br>DUNELLEN, NJ 08812-1692<br>US | 10075 | 3/12/2025 | Big Lots, Inc. | | | | | $984,278.01 | $984,278.01 |
| Mishawaka Utilities, IN<br>PO BOX 363<br>Mishawaka, IN 46546-0363 | 5129 | 12/26/2024 | Big Lots, Inc. | $3,773.36 | | | | | $3,773.36 |
| Missig, Taylor<br>Address on file | 1799 | 10/4/2024 | Big Lots Stores, LLC | $1,664.63 | | | | | $1,664.63 |
| MISSION PETS INC<br>986 MISSION ST FL 5<br>SAN FRANCISCO, CA 94103-2970<br>US | 10673 | 3/12/2025 | Big Lots, Inc. | | | | | $66,634.94 | $66,634.94 |
| MISSION SERIES INC<br>1585 W MISSION BLVD<br>POMONA, CA 91766-1233<br>US | 10657 | 3/12/2025 | Big Lots, Inc. | | | | | $11,383.20 | $11,383.20 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 2021 | 10/9/2024 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 2087 | 10/10/2024 | Big Lots Stores, LLC | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>Attn: Misty D. Lancaster<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 2095 | 10/10/2024 | Big Lots Stores, LLC | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 2818 | 10/30/2024 | Big Lots Stores, LLC | | $79,190.00 | | | | $79,190.00 |
| Mississippi Department of Revenue<br>c/o Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 2819 | 10/30/2024 | Big Lots Management, LLC | | $1,155.00 | | | | $1,155.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 2830 | 10/30/2024 | Big Lots eCommerce LLC | $8,246.21 | $16,563.05 | | | | $24,809.26 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mississippi Power Company<br>2992 W Beach Blvd<br>Bin 1087A<br>Gulfport, MS 39501 | 2232 | 10/14/2024 | Big Lots Stores, LLC | $8,750.79 | | | | | $8,750.79 |
| Mississippi Power Company<br>2992 W Beach Blvd<br>Bin 1087A<br>Gulfport, MS 39501 | 2233 | 10/14/2024 | Big Lots Stores, LLC | $7,743.33 | | | | | $7,743.33 |
| Mississippi Power Company<br>2992 W Beach Blvd<br>Bin 1087A<br>Gulfport, MS 39501 | 2240 | 10/14/2024 | Big Lots Stores, LLC | $7,009.04 | | | | | $7,009.04 |
| Mississippi Power Company<br>2992 W Beach Blvd<br>Bin 1087A<br>Gulfport, MS 39501 | 2242 | 10/14/2024 | Big Lots Stores, LLC | $10,454.26 | | | | | $10,454.26 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 1482 | 9/26/2024 | Big Lots eCommerce LLC | $38,221.63 | $383.22 | | | | $38,604.85 |
| Missouri Department Of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 1484 | 9/26/2024 | Big Lots Management, LLC | $560.45 | $2,575.47 | | | | $3,135.92 |
| Missouri Department Of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 3408 | 11/21/2024 | Big Lots Management, LLC | $0.00 | $0.00 | | | | $0.00 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 7466 | 2/11/2025 | Big Lots Stores, LLC | | $685.13 | | | | $685.13 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 7467 | 2/11/2025 | Big Lots Stores, LLC | | $760.55 | | | | $760.55 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 7468 | 2/11/2025 | Big Lots Stores, LLC | | $770.30 | | | | $770.30 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 7469 | 2/11/2025 | Big Lots Stores, LLC | $63.35 | $108.32 | | | | $171.67 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 7470 | 2/11/2025 | Big Lots Stores, LLC | $368.03 | | | | | $368.03 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 7471 | 2/11/2025 | Big Lots Stores, LLC | $237.68 | | | | | $237.68 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 7472 | 2/11/2025 | Big Lots Stores, LLC | $30.31 | | | | | $30.31 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 7473 | 2/11/2025 | Big Lots Stores, LLC | $32.42 | | | | | $32.42 |
| Missouri Department Of Revenue PO Box 475 Jefferson City, MO 65105 | 7474 | 2/11/2025 | Big Lots Stores, LLC | $14.26 | | | | | $14.26 |
| Missouri Department Of Revenue P.O. Box 475 Jefferson City, MO  65105 | 7475 | 2/11/2025 | Big Lots Stores, LLC | | $639.09 | | | | $639.09 |
| Missouri Department Of Revenue P.O. Box 475 Jefferson City, MO 65105 | 7476 | 2/11/2025 | Big Lots Stores, LLC | | $779.45 | | | | $779.45 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 7488 | 2/13/2025 | Big Lots Stores, LLC | $8,424.39 | | | | | $8,424.39 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 7506 | 2/13/2025 | Big Lots Stores, LLC | | | | | $599.98 | $599.98 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 7527 | 2/13/2025 | Big Lots Stores, LLC | $688.40 | $66.43 | | | | $754.83 |
| Mitchell Delta Distributing 1200 Hwy 82 East Leland, MS 38756 | 8368 | 3/28/2025 | Big Lots, Inc. | | | | | $477.32 | $477.32 |
| Mitchell, Jacquee Address on file | 4394 | 12/20/2024 | Big Lots, Inc. | | $3,000.00 | | | | $3,000.00 |
| Mitchell, Nyasia Nicole Address on file | 3876 | 12/14/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Mitchell, Sherry Lorraine Address on file | 3726 | 12/10/2024 | Big Lots, Inc. | $291.38 | | | | | $291.38 |
| MITTAL CREATIONS INDIA PARVESH MITTAL PLOT NO. 32 SECTOR-25 PART-2, HUDA PANIPAT, HARYANA 132103 INDIA | 3211 | 11/14/2024 | Big Lots Stores, LLC | | | | $10,032.00 | | $10,032.00 |
| Mittal Creations India Plot No 32 Sector-25 Part-2, Huda Panipat, Haryana 132103 India | 3216 | 11/14/2024 | Big Lots Stores, LLC | | | | $10,602.00 | | $10,602.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITTAL CREATIONS INDIA PLOT NO 32 SECTOR-25, PART-2 HUDA PANIPAT, HARYANA 132103 INDIA | 3217 | 11/14/2024 | Big Lots Stores, LLC | | | | $7,980.00 | | $7,980.00 |
| MITTAL CREATIONS INDIA PARVESH MITTAL PLOT NO. 32 SECTOR-25 PART-2, HUDA PANIPAT, HARYANA 132103 INDIA | 3218 | 11/14/2024 | Big Lots Stores, LLC | | | | $13,509.00 | | $13,509.00 |
| MITTAL CREATIONS INDIA PLOT NO 32 SECTOR-25, PART-2 HUDA PANIPAT, HARYANA 132103 INDIA | 3219 | 11/14/2024 | Big Lots Stores, LLC | | | | $8,037.00 | | $8,037.00 |
| Miworld Accessories LLC 330 TALMADGE ROAD EDISON, NJ 08817 | 632 | 9/17/2024 | Big Lots, Inc. | $35,457.60 | | | | | $35,457.60 |
| Miworld Accessories LLC 330 Talmadge Road Edison, NJ 08817 | 4556 | 12/23/2024 | Big Lots, Inc. | $311,095.70 | | | | | $311,095.70 |
| MIWORLD ACCESSORIES LLC 330 TALMADGE ROAD EDISON, NJ 08817 US | 9603 | 3/12/2025 | Big Lots, Inc. | | | | | $298,088.40 | $298,088.40 |
| Mixed Nuts Inc. 7909 Crossway Dr Pico Rivera, CA 90667 | 3859 | 12/13/2024 | Big Lots, Inc. | $16,368.00 | | | | | $16,368.00 |
| MIZCO INTERNATIONAL INC. 80 ESSEX AVE E AVENEL, NJ 07001-2020 US | 10042 | 3/12/2025 | Big Lots, Inc. | | | | | $6,698.54 | $6,698.54 |
| MJ Holding Company LLC Chuhak & Tecson, P.C Attention To: Brandon R. Freud 120 S Riverside Plaza Suite 1700 Chicago, IL 60606 | 3463 | 11/25/2024 | Big Lots Stores, LLC | $299,252.32 | | | | | $299,252.32 |
| MJ Holding Company LLC Chuhak & Tecson, P.C. Attn: Brandon R. Freud 120 S Riverside Plaza Suite 1700 Chicago, IL 60606 | 3466 | 11/25/2024 | AVDC, LLC | $299,252.32 | | | | | $299,252.32 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MJ Holding Company LLC<br>Chuhak & Tecson, P.C.<br>Attn: Brandon R. Freud<br>120 S Riverside Plaza<br>Suite 1700<br>Chicago, IL 60606 | 3469 | 11/25/2024 | Big Lots Stores - CSR, LLC | $299,252.32 | | | | | $299,252.32 |
| MJ Holding Company LLC<br>Chuhak & Tecson, P.C.<br>Attn: Brandon R. Freud<br>120 S Riverside Plaza<br>Suite 1700<br>Chicago, IL 60606 | 3470 | 11/25/2024 | Big Lots Stores - PNS, LLC | $299,252.32 | | | | | $299,252.32 |
| MJ Holding Company LLC<br>Chuhak & Tecson, P.C.<br>Attn: Brandon R. Freud<br>120 S Riverside Plaza<br>Suite 1700<br>Chicago, IL 60606 | 3472 | 11/25/2024 | Closeout Distribution, LLC | $299,252.32 | | | | | $299,252.32 |
| MJ HOLDING COMPANY LLC<br>7852 S SAYRE AVE<br>BRIDGEVIEW, IL 60455<br>US | 9846 | 3/12/2025 | Big Lots, Inc. | | | | | $908,311.14 | $908,311.14 |
| MJC CONFECTIONS LLC.<br>225 W 35TH ST<br>NEW YORK, NY 10001-0082<br>US | 10084 | 3/12/2025 | Big Lots, Inc. | | | | | $18,739.80 | $18,739.80 |
| MOBILE MINI INC<br>PO BOX 91975<br>CHICAGO, IL 60693-1975<br>US | 10510 | 3/12/2025 | Big Lots, Inc. | | | | | $526,334.80 | $526,334.80 |
| MODERN MARKETING CONCEPTS INC<br>1220 E OAK ST<br>LOUISVILLE, KY 40204<br>US | 9764 | 3/12/2025 | Big Lots, Inc. | | | | | $28,944.00 | $28,944.00 |
| Modern Marketing Concepts, Inc.<br>Attn: Director of Accounting<br>1220 E Oak St<br>Louisville, KY 40204 | 6887 | 1/22/2025 | Big Lots, Inc. | $28,944.00 | | | | | $28,944.00 |
| Modesto Irrigation District<br>1231 11th St<br>Modesto, CA 95354 | 4113 | 12/18/2024 | Big Lots, Inc. | $4,253.09 | | | | | $4,253.09 |
| Modular Seating Solutions Inc.<br>328 North Rivermede Rd<br>Unit 8<br>Concord, ON L4K3N5<br>Canada | 83 | 9/11/2024 | AVDC, LLC | $48,589.20 | | | | | $48,589.20 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Modular Seating Solutions Inc.<br>328 North Rivermede Rd<br>Unit 8<br>Concord, ON L4K3N5<br>Canada | 100 | 9/11/2024 | CSC Distribution LLC | $48,589.20 | | | | | $48,589.20 |
| Modular Seating Solutions Inc.<br>328 North Rivermede Rd<br>Unit 8<br>Concord, ON L5K3N5<br>Canada | 101 | 9/11/2024 | Closeout Distribution, LLC | $48,589.20 | | | | | $48,589.20 |
| Modular Seating Solutions Inc.<br>328 North Rivermede Rd<br>Unit 8<br>Concord, ON L4K3N5<br>Canada | 111 | 9/11/2024 | Durant DC, LLC | $48,589.20 | | | | | $48,589.20 |
| Modular Seating Solutions Inc.<br>8-328 NORTH RIVERMEDE RD<br>CONCORD, ON L4K 3N5<br>CANADA | 2746 | 10/28/2024 | AVDC, LLC | $48,589.20 | | | | | $48,589.20 |
| Mohan Imports Corporation<br>3524 Silverside Road<br>Suite 35B<br>Wilmington, DE 19810 | 1791 | 10/4/2024 | AVDC, LLC | $14,985.60 | | | | | $14,985.60 |
| Mohan Imports Corporation<br>3524 Silverside Road<br>Suite 35B<br>Wilmington, DE 19810 | 1820 | 10/5/2024 | CSC Distribution LLC | $10,953.60 | | | | | $10,953.60 |
| Mohan Imports Corporation<br>3524 Silverside Road<br>Suite 35B<br>Wilmington, DE 19810 | 1821 | 10/5/2024 | Durant DC, LLC | $12,006.40 | | | | | $12,006.40 |
| Mohan Imports Corporation<br>3524 Silverside Road<br>Suite 35B<br>Wilmington, DE 19810 | 1822 | 10/5/2024 | Big Lots Stores, LLC | $15,187.20 | | | | | $15,187.20 |
| Mohan Imports Corporation<br>3524 Silverside Road<br>Suite 35B<br>Wilmington, DE 19810 | 1823 | 10/5/2024 | Closeout Distribution, LLC | $17,920.00 | | | | | $17,920.00 |
| Mohawk Carpet Distribution<br>160 S. Industrial Blvd.<br>Calhoun, CA 30703 | 717 | 9/18/2024 | Big Lots, Inc. | $8,047.82 | | | $30,000.00 | | $38,047.82 |
| Molina, Clarissa<br>Address on file | 9393 | 5/14/2025 | Big Lots, Inc. | | | | $25,000.00 | | $25,000.00 |
| Mom Bomb<br>4 PROSPECT STREET<br>SHREWSBURY, MA 01545 | 657 | 9/17/2024 | Closeout Distribution, LLC | $4,275.00 | | | | | $4,275.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mon Power<br>5001 NASA Blvd<br>Fairmont, WV 26554 | 3497 | 11/26/2024 | Big Lots, Inc. | $33,509.38 | | | | | $33,509.38 |
| Monarch Specialties Inc.<br>4155 Autoroute Chomedey Quest<br>Laval, Quebec H7P 0A8<br>Canada | 201 | 9/12/2024 | Big Lots Stores, LLC | $66,262.60 | | | | | $66,262.60 |
| Monark LLC<br>7 Saint Raphael<br>Laguna Niguel, CA 92677 | 4005 | 12/17/2024 | Big Lots, Inc. | $1,503.78 | | | | | $1,503.78 |
| Monark, LLC<br>7 Saint Raphael<br>Laguna Niguel, CA 92677 | 4293 | 12/20/2024 | Big Lots, Inc. | $29,391.06 | | | | | $29,391.06 |
| MONARK, LLC<br>11 ELKINS ROAD<br>EAST BRUNSWICK, NJ 08816<br>US | 9600 | 3/12/2025 | Big Lots, Inc. | | | | | $27,887.28 | $27,887.28 |
| Mondelez Global LLC<br>50 New Commerce Blvd<br>Attn Bill Dillon<br>Wilkes-Barre, PA 18702 | 7231 | 1/31/2025 | Big Lots, Inc. | $38,781.34 | | | | | $38,781.34 |
| Monroe City Tax Collector<br>PO Box 69<br>Monroe, NC 28111 | 4890 | 12/24/2024 | Big Lots, Inc. | $10,923.10 | | | | | $10,923.10 |
| Monroe County Water Authority<br>475 Norris Drive<br>Rochester, NY 14610 | 4470 | 12/23/2024 | Big Lots, Inc. | $76.21 | | | | | $76.21 |
| Montalvo, Mayra<br>Address on file | 1983 | 10/8/2024 | Big Lots, Inc. | $200,000.00 | | | | | $200,000.00 |
| MONTEBELLO POLICE DEPARTMENT-ALARM<br>PO BOX 6112<br>CONCORD, CA 94524<br>US | 10000 | 3/12/2025 | Big Lots, Inc. | | | | | $54.00 | $54.00 |
| MONTGOMERY COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 1906 | 10/7/2024 | Big Lots, Inc. | | | $28,839.43 | | | $28,839.43 |
| Montgomery County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7282 | 1/31/2025 | Big Lots, Inc. | | | $28,097.68 | | | $28,097.68 |
| Montgomery County<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 9122 | 4/7/2025 | Big Lots, Inc. | | | | | $28,097.68 | $28,097.68 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery County Environmental Services<br>1850 Spaulding Rd.<br>Kettering, OH 45432 | 6681 | 1/10/2025 | Big Lots, Inc. | $271.61 | | | | | $271.61 |
| Montgomery County Treasurer<br>1580 Constitution Row, Ste B<br>Crawfordsville, IN 47933-7605 | 2238 | 10/14/2024 | Big Lots, Inc. | | $2,982.38 | | | | $2,982.38 |
| Montgomery County Treasurer<br>755 Roanoke Street<br>Suite 1B<br>Christiansburg, VA 24073 | 8110 | 3/11/2025 | Big Lots Stores, LLC | | | | | $1,374.68 | $1,374.68 |
| Montgomery County, MD<br>Office of the County Attorney<br>Tamara Stoner<br>101 Monroe Street<br>3rd Floor<br>Rockville, MD 20850 | 7957 | 3/26/2025 | Big Lots Stores, LLC | | $8,531.83 | | | | $8,531.83 |
| Montgomery Village, LLC<br>c/o ARC Management, L.L.C.<br>Attn: General Counsel<br>8150 Leesburg Pike<br>Suite 1100<br>Vienna, VA 22182 | 7387 | 1/30/2025 | Big Lots Stores, LLC | $493,599.26 | | | | $11,564.90 | $505,164.16 |
| Monument Oak Grove, LLC<br>1660 Olympic Boulevard<br>Suite 210<br>Walnut Creek, CA 94596 | 4369 | 12/20/2024 | Big Lots Stores - PNS, LLC | $202,051.58 | | | | | $202,051.58 |
| Monument Oak Grove, LLC<br>1660 Olympic Boulevard<br>Suite 210<br>Walnut Creek, CA 94596 | 4383 | 12/20/2024 | Big Lots Stores - PNS, LLC | $202,051.58 | | | | | $202,051.58 |
| MOOD MEDIA<br>PO BOX 71070<br>CHARLOTTE, NC 28272-1070<br>US | 10240 | 3/12/2025 | Big Lots, Inc. | | | | | $1,910.07 | $1,910.07 |
| Mooradian Law, APC<br>24007 Ventura Blvd<br>Ste 210<br>Calabasas, CA 91302 | 5082 | 12/26/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| MOORE, BRITTANY<br>Address on file | 5399 | 12/27/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Moore, Cierra<br>Address on file | 3880 | 12/16/2024 | Big Lots Stores, LLC | $1,700.00 | | | | | $1,700.00 |
| MOORE, CLEANDRA SHUNTA<br>Address on file | 5439 | 12/27/2024 | Big Lots, Inc. | | $7,000.00 | | | | $7,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, James Matt<br>Address on file | 6731 | 1/13/2025 | Big Lots Stores, LLC | $498.99 | | | | | $498.99 |
| MOORE, QUONEKA<br>Address on file | 6498 | 1/3/2025 | Big Lots, Inc. | | $3,500.00 | | | | $3,500.00 |
| Moore's Electrical & Mechanical Construction, Inc.<br>c/o Michael D. Mueller; Williams Mullen<br>200 S. 10th Street, Suite 1600<br>Richmond, VA 23219 | 5887 | 12/30/2024 | Big Lots Stores, LLC | $311,036.53 | | $260,777.15 | $1,886.36 | | $573,700.04 |
| MOORES ELECTRICAL & MECHANICAL<br>PO BOX 119<br>ALTAVISTA, VA 24517-0119<br>US | 10219 | 3/12/2025 | Big Lots, Inc. | | | | | $233,942.10 | $233,942.10 |
| Mooring Recovery Services, Inc. d/b/a Mooring USA<br>Chapoton Sanders Scarborough, LLP<br>c/o Jeremy J. Sanders<br>952 Echo Lane<br>Suite 380<br>Houston, TX 77024 | 126 | 9/11/2024 | Big Lots, Inc. | $42,804.27 | | | | | $42,804.27 |
| Mooring Recovery Services, Inc. d/b/a Mooring USA<br>Chapoton Sanders Scarborough, LLP<br>c/o Jeremy J. Sanders<br>952 Echo Lane<br>Suite 380<br>Houston, TX 77024 | 128 | 9/11/2024 | Big Lots Stores, LLC | $42,804.27 | | | | | $42,804.27 |
| MOORMAN, MAGDALINE<br>Address on file | 3861 | 12/13/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Moreno Torres, Jacqueline<br>Address on file | 6708 | 1/12/2025 | Big Lots, Inc. | | | $0.00 | $0.00 | | $0.00 |
| Morey, Cheryl A<br>Address on file | 4864 | 12/24/2024 | Big Lots, Inc. | $17,500.00 | | | | | $17,500.00 |
| Morgan Britton LLC<br>Philips Lytle LLP<br>Attn: Catherine Cervone<br>One Canalside<br>125 Main Street<br>Buffalo, NY 14203-2887 | 9344 | 5/1/2025 | Big Lots Stores, LLC | $80,095.92 | | | | | $80,095.92 |
| Morin, Deborah J<br>Address on file | 6953 | 1/26/2025 | Big Lots, Inc. | $343.99 | | | | | $343.99 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORNING CONSULT LLC<br>1025 F STREET NW STE 800<br>WASHINGTON DC, DC 20004<br>US | 9692 | 3/12/2025 | Big Lots, Inc. | | | | | $32,250.02 | $32,250.02 |
| Morris National Inc<br>760 North McKeever Avenue<br>Azusa, CA 91702 | 1098 | 9/20/2024 | AVDC, LLC | $3,187.20 | | | | | $3,187.20 |
| Morris National Inc<br>760 North McKeever Avenue<br>Azusa, CA 91702 | 1100 | 9/20/2024 | Closeout Distribution, LLC | $4,857.60 | | | | | $4,857.60 |
| Morris National Inc<br>760 North McKeever Avenue<br>Azusa, CA 91702 | 1101 | 9/20/2024 | Durant DC, LLC | $2,755.20 | | | | | $2,755.20 |
| Morris National Inc<br>760 North McKeever Avenue<br>Azusa, CA 91702 | 1104 | 9/20/2024 | CSC Distribution LLC | $3,792.00 | | | | | $3,792.00 |
| Morris National Inc<br>760 North McKeever Avenue<br>Azusa, CA 91702 | 1105 | 9/20/2024 | Big Lots Stores, LLC | $4,598.40 | | | | | $4,598.40 |
| Morris, Brad Matthew<br>Address on file | 4229 | 12/19/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Morris, Evelyn<br>Address on file | 7172 | 1/30/2025 | Big Lots Stores, LLC | $500,000.00 | | | | | $500,000.00 |
| Morris, Joyce<br>Address on file | 866 | 9/19/2024 | Big Lots Stores, LLC | $100,000.00 | | | | | $100,000.00 |
| MORRIS, NELSON WAYNE<br>Address on file | 6249 | 12/30/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| MORRISON, CARA L<br>Address on file | 7851 | 3/17/2025 | Big Lots, Inc. | $5,600.00 | | | | | $5,600.00 |
| Morrisville Water & Light Department<br>30 Main St., Ste 500<br>PO Box 1489<br>Burlington, VT 05401-1489 | 4513 | 12/23/2024 | Big Lots, Inc. | $8,544.55 | | | | | $8,544.55 |
| Morse Road Company-I LLC<br>c/o Tod H. Friedman, General Counsel<br>4300 E. Fifth Avenue<br>Columbus, OH 43219 | 6102 | 12/30/2024 | Big Lots, Inc. | $2.00 | | | | | $2.00 |
| Morton Salt, Inc.<br>10955 Lowell Ave<br>Suite 500<br>Overland Park, KS 66210-2351 | 5429 | 12/27/2024 | Big Lots Stores, LLC | $57,607.20 | | | $5,401.20 | | $63,008.40 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mosaic Bath & Spa LLC<br>347 5th Avenue<br>2nd Floor<br>New York, NY 10016 | 464 | 9/11/2024 | CSC Distribution LLC | $94,926.00 | | | | | $94,926.00 |
| Mosaic Bath & Spa LLC<br>347 5th Avenue - 2nd Floor<br>New York, NY 10016 | 4828 | 12/24/2024 | CSC Distribution LLC | | | | $94,926.00 | | $94,926.00 |
| Mosaic Bath & Spa LLC<br>347 Fifth Ave<br>Second Floor<br>New York, NY 10016 | 6027 | 12/30/2024 | Big Lots, Inc. | $1,129,981.00 | | | | | $1,129,981.00 |
| MOSAIC BATH AND SPA LLC<br>347 5TH AVE<br>NY, NY 10016<br>US | 9642 | 3/12/2025 | Big Lots, Inc. | | | | | $741,114.10 | $741,114.10 |
| Mosely, Evonta<br>Address on file | 6214 | 12/30/2024 | Big Lots, Inc. | | $500.00 | | | | $500.00 |
| Motion Industries<br>1605 Alton Rd<br>Irondale, AL 35210 | 3553 | 11/27/2024 | Big Lots, Inc. | $29,955.59 | | | | | $29,955.59 |
| Motomotion Vietnam Limited Company<br>C-1B-D1 to C-1B-D4A and C-1B-B3-A,B, C-1B-B4-A,B,<br>Lot C-1B-CN<br>DE4 Street<br>My Phuoc 3 Industrial Park<br>Thoi Hoa Ward<br>Ben Cat City, Binh Duong Province 820000<br>Vietnam | 5574 | 12/28/2024 | Durant DC, LLC | $270,648.00 | | | | | $270,648.00 |
| Motomotion Vietnam Limited Company<br>C-1B-D1 to C-1B-D4A and C-1B-B3-A,B, C-1B-B4-A,B,<br>Lot C-1B-CN<br>DE4 Street<br>My Phuoc 3 Industrial Park<br>Thoi Hoa Ward<br>Ben Cat City, Binh Duong Province 820000<br>Vietnam | 5577 | 12/28/2024 | CSC Distribution LLC | $361,368.00 | | | | | $361,368.00 |
| Motomotion Vietnam Limited Company<br>C-1B-D1 to C-1B-D4A and C-1B-B3-A,B, C-1B-B4-A,B,<br>Lot C-1B-CN<br>DE4 Street<br>My Phuoc 3 Industrial Park<br>Thoi Hoa Ward<br>Ben Cat City, Binh Duong Province 820000<br>Vietnam | 5582 | 12/28/2024 | Closeout Distribution, LLC | $608,580.00 | | | | | $608,580.00 |

Case 24-11967-JKS    Doc 2962    Filed 07/09/25    Page 562 of 963

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOTOMOTION VIETNAM LIMITED COMPANY STREET DE4, MY PHUOC 3 INDUSTRIAL P BEN CAT TOWN VIET NAM | 10698 | 3/12/2025 | Big Lots, Inc. | | | | | $1,471,673.00 | $1,471,673.00 |
| Moulton Niguel Water District 26161 Gordon Rd Laguna Hills, CA 92653 | 5562 | 12/27/2024 | Big Lots, Inc. | $941.77 | | | | | $941.77 |
| MOULTRIE, ZAKIYYAH Address on file | 6500 | 1/3/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| MOUNDSVILLE WATER BOARD PO BOX 480 MOUNDSVILLE, WV 26041 | 4190 | 12/19/2024 | Big Lots, Inc. | $1,189.74 | | | | | $1,189.74 |
| Mount Franklin Foods, LLC P.O. Box 677609 Dallas, TX 75267 | 6901 | 1/23/2025 | Big Lots, Inc. | $11,635.20 | | | | | $11,635.20 |
| Mountain View Midstar, LLC Burk Collins & Company, Ltd James Cox 729 Grapevine Hwy #227 Hurst, TX 76054 | 8648 | 4/2/2025 | Big Lots, Inc. | | | | | $28,291.14 | $28,291.14 |
| Mountain View Midstar, LLC Burk Collins & Company, Ltd 729 Grapevine Hwy #227 Hurst, TX 76054 | 8683 | 4/2/2025 | Big Lots, Inc. | | | | | $86,169.26 | $86,169.26 |
| Mountain View Midstar, LLC 729 Grapevine Hwy #227 Hurst, TX 76054 | 8811 | 4/2/2025 | Big Lots, Inc. | $155,601.27 | | | | | $155,601.27 |
| Mountain Water District PO Box 3157 Pikeville, KY 41502 | 4542 | 12/23/2024 | Big Lots, Inc. | $259.69 | | | | | $259.69 |
| MOUSSA, ENSAF Address on file | 4090 | 12/17/2024 | Big Lots, Inc. | $150,000.00 | | | | | $150,000.00 |
| MOVIN ONN LLC 59 WALNUT ST APT 305 NEW BRITAIN, CT 06051 US | 9577 | 3/12/2025 | Big Lots, Inc. | | | | | $150.00 | $150.00 |
| MP SALES INC 1208 RT 34 STE T1B ABERDEEN, NJ 07747 | 3142 | 11/11/2024 | CSC Distribution LLC | | | | $8,136.40 | | $8,136.40 |
| MP SALES INC 1208 RT 34 STE T1B ABERDEEN, NJ 07747 | 3145 | 11/11/2024 | Big Lots Stores, LLC | | | | $2,058.00 | | $2,058.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MP SALES INC<br>1208 RT 34 STE T1B<br>ABERDEEN, NJ 07747 | 3149 | 11/11/2024 | Big Lots Stores, LLC | | | | $3,628.80 | | $3,628.80 |
| MP SALES INC<br>1208 RT 34 STE T1B<br>ABERDEEN, NJ 07747 | 3150 | 11/11/2024 | Closeout Distribution, LLC | | | | $2,646.00 | | $2,646.00 |
| MP SALES INC<br>1208 RT 34 STE T1B<br>ABERDEEN, NJ 07747 | 3151 | 11/11/2024 | Closeout Distribution, LLC | | | | $4,511.20 | | $4,511.20 |
| MP SALES INC<br>1208 RT 34 STE T1B<br>ABERDEEN, NJ 07747 | 3152 | 11/11/2024 | AVDC, LLC | | | | $1,862.00 | | $1,862.00 |
| MP SALES INC<br>1208 RT 34 STE T1B<br>ABERDEEN, NJ 07747 | 3153 | 11/11/2024 | AVDC, LLC | | | | $3,236.40 | | $3,236.40 |
| MP SALES INC<br>1208 RT 34 STE T1B<br>ABERDEEN, NJ 07747 | 3154 | 11/11/2024 | Durant DC, LLC | | | | $1,960.00 | | $1,960.00 |
| MP SALES INC<br>1208 RT 34 STE T1B<br>ABERDEEN, NJ 07747 | 3155 | 11/11/2024 | Durant DC, LLC | | | | $3,137.60 | | $3,137.60 |
| MR BAR B Q PRODUCTS LLC<br>10 HUB DR STE 101<br>MELVILLE, NY 11747-3522<br>US | 10161 | 3/12/2025 | Big Lots, Inc. | | | | | $567,802.47 | $567,802.47 |
| Mr. Bar-B-Q Products LLC<br>10 Commerce Drive<br>Hauppauge, NY 11788 | 7101 | 1/29/2025 | Big Lots eCommerce LLC | $38,193.98 | | | | | $38,193.98 |
| Mr. Brands, LLC<br>113 Fillmore Street<br>Bristol, PA 19007 | 7787 | 3/11/2025 | Big Lots, Inc. | $11,253.35 | | | | | $11,253.35 |
| MSC INDUSTRIAL SUPPLY COMPANY<br>515 BROADHOLLOW ROAD SUITE 1000<br>MELVILLE, NY 11747 | 3167 | 11/12/2024 | Big Lots, Inc. | $4,542.31 | | | | | $4,542.31 |
| MSC INTERNATIONAL<br>6700 THIMENS<br>ST LAURENT, QC H9B 1B7<br>CANADA | 9442 | 3/12/2025 | Big Lots, Inc. | | | | | $9,959.04 | $9,959.04 |
| MSC INTERNATIONAL INC<br>6700 THIMENS BLVD<br>ST LAURENT, QC H4S 1S5<br>CANADA | 644 | 9/17/2024 | CSC Distribution LLC | $40,188.48 | | | | | $40,188.48 |
| MSC Mediterranean Shipping Company SA<br>Attn: Luca Catassi, Chief Financial Officer<br>420 Fifth Avenue<br>New York, NY 10018 | 5936 | 12/30/2024 | AVDC, LLC | $118,862.00 | | $15,581.00 | | | $134,443.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSC Mediterranean Shipping Company SA<br>420 Fifth Avenue<br>New York, NY 10018 | 6215 | 12/30/2024 | Big Lots Stores, LLC | $118,862.00 | | $15,581.00 | | | $134,443.00 |
| MSC Mediterranean Shipping Company SA<br>Attn: Luca Catassi, Chief Financial Officer<br>420 Fifth Avenue<br>New York , NY 10018 | 6315 | 12/30/2024 | Durant DC, LLC | $118,862.00 | | $15,581.00 | | | $134,443.00 |
| MSC Mediterranean Shipping Company SA<br>Attn: Luca Catassi, Chief Financial Officer<br>420 Fifth Avenue<br>Suite 1600<br>New York, NY 10018 | 6341 | 12/30/2024 | CSC Distribution LLC | $118,862.00 | | $15,581.00 | | | $134,443.00 |
| MSC Mediterranean Shipping Company SA<br>Attn: Luca Catassi, Chief Financial Officer<br>420 Fifth Avenue<br>New York, NY 10018 | 6345 | 12/30/2024 | Closeout Distribution, LLC | $118,862.00 | | $15,581.00 | | | $134,443.00 |
| MSF Gateway, LLC<br>c/o: Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY  10007 | 8707 | 4/2/2025 | Big Lots Stores, LLC | | | | | $18,127.11 | $18,127.11 |
| MSF Gateway, LLC<br>Attn: Arthur M. Wilkosz<br>570 Delaware Avenue<br>Buffalo, NY 14202 | 9236 | 4/17/2025 | Big Lots, Inc. | $471,953.21 | | | | | $471,953.21 |
| Mu, Lan<br>Address on file | 1507 | 9/26/2024 | Big Lots, Inc. | | $11,500.00 | | $11,500.00 | | $23,000.00 |
| Muchila Holdings Ltd.<br>P.O.B. 57013<br>Tel Aviv, IL 6157001<br>Israel | 6609 | 1/8/2025 | Big Lots eCommerce LLC | $250.65 | | | | | $250.65 |
| Muckle, Anthony- Amir<br>Address on file | 5566 | 12/28/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Mueller, Carlota<br>Address on file | 3679 | 12/6/2024 | Big Lots Stores - PNS, LLC | $350,000.00 | | | | | $350,000.00 |
| Mueller, Carlotta<br>Address on file | 9252 | 4/18/2025 | Big Lots Stores - PNS, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Muhlenberg Township Authority<br>2 Meridian Blvd., Suite 100<br>Wyomissing, PA 19610 | 6743 | 1/14/2025 | Big Lots, Inc. | | | $196.03 | | | $196.03 |
| Multipet International, Inc.<br>55 Madison Circle Drive<br>East Rutherford, NJ 07073 | 6628 | 1/8/2025 | Big Lots, Inc. | $2,062.80 | | | | | $2,062.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Multnomah County- DART<br>PO Box 2716<br>Portland, OR 97208 | 2417 | 10/17/2024 | Big Lots, Inc. | | | $2,234.94 | | | $2,234.94 |
| MUNICIPAL UTILITIES - CITY OF BOWLING<br>PO BOX 76560<br>CLEVELAND, OH 44101-6500 | 6856 | 1/21/2025 | Big Lots, Inc. | $9,401.35 | | | | | $9,401.35 |
| Munk Pack Inc.<br>76 Progress Dr<br>Suite 263<br>Stamford, CT 06902 | 552 | 9/16/2024 | Big Lots, Inc. | $63,549.48 | | | | | $63,549.48 |
| Murphy Electric Power Board<br>105 Peachtree Street<br>Murphy, NC 28906-2909 | 3439 | 11/22/2024 | Big Lots, Inc. | $8,167.09 | | | | | $8,167.09 |
| Murphy-Elliott, Demetrianna Cortia Carlene<br>Address on file | 2328 | 10/16/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Murray City Corporation<br>Utility Billing<br>10 E 4800 S., # 160<br>Murray, UT 84107 | 3747 | 12/11/2024 | Big Lots, Inc. | $6,799.33 | | | | | $6,799.33 |
| Murray Electric System<br>PO Box 1095<br>Murray, KY 42071 | 3900 | 12/16/2024 | Consolidated Property Holdings, LLC | $2,947.95 | | | | | $2,947.95 |
| Musi, Danise<br>Address on file | 7802 | 3/11/2025 | Big Lots, Inc. | $1,989.47 | | | | | $1,989.47 |
| Musi, Danise<br>Address on file | 8018 | 3/28/2025 | Big Lots, Inc. | $1,989.47 | | | | | $1,989.47 |
| Muskogee County Treasurer<br>PO Box 1587<br>400 W. Broadway<br>Muskogee, OK 74401 | 4322 | 12/20/2024 | Big Lots Stores, LLC | | | $8,394.00 | | | $8,394.00 |
| MW Goewey LLC<br>Mark Goewey<br>4872 Jordan Rd<br>Silver Springs, NY 14550 | 482 | 9/13/2024 | Big Lots, Inc. | $2,950.00 | | | | | $2,950.00 |
| MW POLAR<br>PO BOX 469<br>NORWALK, CA 90651-0469<br>US | 10637 | 3/12/2025 | Big Lots, Inc. | | | | | $42,111.60 | $42,111.60 |
| MW POLAR FOODS<br>PO Box 469<br>Norwalk, CA 90651 | 5271 | 12/27/2024 | Big Lots Stores, LLC | $43,287.60 | | | | | $43,287.60 |
| Myers, Michael Jackson<br>Address on file | 5801 | 12/30/2024 | Big Lots Stores - PNS, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myers, Michael Jackson<br>Address on file | 5825 | 12/30/2024 | Big Lots Management, LLC | $0.00 | | | | | $0.00 |
| Myers, Michael Jackson<br>Address on file | 5826 | 12/30/2024 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| MyLogIQ, LLC<br>151 Calle San Francisco<br>#201<br>San Juan, PR 00901 | 7899 | 3/21/2025 | Big Lots, Inc. | $4,344.00 | | | | | $4,344.00 |
| MyMove, LLC<br>1423 Red Ventures Drive<br>Fort Mill, SC 29707 | 2734 | 10/28/2024 | Big Lots Stores, LLC | $659,899.23 | | | | | $659,899.23 |
| MyPillow, Inc.<br>1550 Audubon Road<br>Chaska, MN 55318 | 6514 | 1/6/2025 | Big Lots, Inc. | $41,398.08 | | | | | $41,398.08 |
| MYPILLOW, INC.<br>1550 AUDUBON ROAD<br>CHASKA, MN 55318<br>US | 9827 | 3/12/2025 | Big Lots, Inc. | | | | | $41,398.08 | $41,398.08 |
| Myra Darious LLC<br>8595 Cox Lane<br>Unit 2<br>Cutchogue, NY 11935 | 2894 | 11/3/2024 | AVDC, LLC | $14,256.00 | | | | | $14,256.00 |
| Myra Darious LLC<br>8595 Cox Lane<br>Unit 2<br>Cutchogue, NY 11935 | 2896 | 11/3/2024 | Big Lots Stores, LLC | $1,816.75 | | | | | $1,816.75 |
| Myra Darious LLC<br>8595 COX LN UNIT 2<br>Unit 2<br>CUTCHOGUE, NY 11935 | 2899 | 11/3/2024 | Durant DC, LLC | $14,688.00 | | | | | $14,688.00 |
| Myra Darious LLC<br>8595 Cox Lane<br>Unit 2<br>Cutchogue, NY 11935 | 2900 | 11/3/2024 | Closeout Distribution, LLC | $22,442.40 | | | | | $22,442.40 |
| Myra Darious LLC<br>8595 Cox Lane<br>Unit 2<br>Cutchogue, NY 11935 | 2901 | 11/3/2024 | CSC Distribution LLC | $15,033.60 | | | | | $15,033.60 |
| Myra Darious LLC<br>8595 Cox Lane<br>Cutchogue, NY 11935 | 4832 | 12/25/2024 | Big Lots, Inc. | $84,672.00 | | | | | $84,672.00 |
| Myra Darious LLC<br>8595 Cox Lane<br>Unit 2<br>Cutchogue, NY 11935 | 4874 | 12/25/2024 | Big Lots Stores, LLC | $18,252.00 | | | | | $18,252.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mystep Global LLC<br>9182 N. Uinta Circle<br>Kamas, UT 84036-0010 | 3187 | 11/12/2024 | GAFDC LLC | $164,556.24 | | | | | $164,556.24 |
| MyStep Global LLC<br>9182 N Uinta Cir<br>Kamas, UT 84036 | 5885 | 12/30/2024 | Big Lots, Inc. | | | | $201,507.00 | | $201,507.00 |
| MYSTEP GLOBAL LLC<br>ROOM 303, 3/F., GOLDEN GATE COMMERC<br>HONGKONG<br>CHINA | 9478 | 3/12/2025 | Big Lots, Inc. | | | | | $23,028.00 | $23,028.00 |
| MYTAGALONGS<br>5905 KIERAN STREET<br>SAINT LAURENT, QC H4S 0A3<br>CANADA | 9440 | 3/12/2025 | Big Lots, Inc. | | | | | $70,162.00 | $70,162.00 |
| MYTAGALONGS USA INC.<br>5905 KIERAN<br>SAINT LAURENT, QC H4S 0A3<br>CANADA | 6972 | 1/27/2025 | Big Lots, Inc. | $72,248.00 | | | | | $72,248.00 |
| Mytex LLC<br>700 Bishop Street<br>Suite 1104<br>Honolulu, HI 96813 | 287 | 9/12/2024 | CSC Distribution LLC | | | | $25,067.52 | | $25,067.52 |
| Mytex LLC<br>700 Bishop Street<br>Suite 1104<br>Honolulu, HI 96813 | 289 | 9/12/2024 | Big Lots Stores, LLC | | | | $25,132.80 | | $25,132.80 |
| Mytex LLC<br>700 Bishop Street<br>Suite 1104<br>Honolulu, HI 96813 | 4814 | 12/25/2024 | Durant DC, LLC | | | | $24,773.76 | | $24,773.76 |
| MYTEX LLC<br>700 BISHOP ST STE 1104<br>HONOLULU, HI 96813-4113<br>US | 10681 | 3/12/2025 | Big Lots, Inc. | | | | | $24,773.76 | $24,773.76 |
| MZ BERGER & CO INC<br>29-76 NORTHERN BLVD<br>LONG ISLAND CITY, NY 11101<br>US | 9655 | 3/12/2025 | Big Lots, Inc. | | | | | $50,146.00 | $50,146.00 |
| N & H Lapeer Limited Partnership<br>24361 Greenfield Rd<br>Ste 201<br>Southfield, MI 48075 | 7409 | 2/5/2025 | Big Lots Stores, LLC | $152,095.20 | | | | | $152,095.20 |
| N.J. Croce Co<br>8437 Track Rd<br>Nampa, ID 83686 | 1893 | 10/7/2024 | Big Lots Stores, LLC | $546.00 | | | | | $546.00 |
| N.J. Croce Co<br>8437 Track Rd<br>Nampa, ID 83086 | 1894 | 10/7/2024 | CSC Distribution LLC | $924.00 | | | | | $924.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N.J. Croce Co 8437 Track Rd Nampa, ID 83686 | 1895 | 10/7/2024 | Durant DC, LLC | $517.36 | | | | | $517.36 |
| N.J. Croce Co 8437 Track Rd Nampa, ID 83686 | 1896 | 10/7/2024 | AVDC, LLC | $371.82 | | | | | $371.82 |
| N.J. Croce Co 8437 TRACK ROAD NAMPA, ID 83686 | 1897 | 10/7/2024 | Closeout Distribution, LLC | $882.00 | | | | | $882.00 |
| N.J. Croce Co. 8437 Track Road Nampa, ID 83686-9424 | 5917 | 12/30/2024 | Durant DC, LLC | $517.36 | | | | | $517.36 |
| N.J. Croce Co. 8437 Track Road Nampa, ID 83686-9424 | 5998 | 12/30/2024 | CSC Distribution LLC | $4,905.60 | | | | | $4,905.60 |
| N.J. Croce Co. 8437 Track Road Nampa, ID 83686-9424 | 6016 | 12/30/2024 | Closeout Distribution, LLC | $882.00 | | | | | $882.00 |
| N.J. Croce Co. 8437 Track Road Nampa, ID 83686-9424 | 6017 | 12/30/2024 | AVDC, LLC | $371.82 | | | | | $371.82 |
| N.J. Croce Co. 8437 Track Road Nampa, ID 83686-9424 | 6031 | 12/30/2024 | Big Lots, Inc. | $546.00 | | | | | $546.00 |
| N.J. Croce Co. 8437 Track Road Nampa, ID 83686-9424 | 6032 | 12/30/2024 | CSC Distribution LLC | $924.00 | | | | | $924.00 |
| N.J. Croce Co. 8437 Track Road Nampa, ID 83686-9424 | 6034 | 12/30/2024 | CSC Distribution LLC | $5,808.00 | | | | | $5,808.00 |
| N.J. Croce Co. 8437 Track Road Nampa, ID 83686-9424 | 6048 | 12/30/2024 | CSC Distribution LLC | $599.74 | | | | | $599.74 |
| N.J. Croce Co. 8437 Track Road Nampa, ID 83686-9424 | 6050 | 12/30/2024 | CSC Distribution LLC | $9,672.00 | | | | | $9,672.00 |
| N.J. Croce Co. 8437 Track Road Nampa, ID 83686-9424 | 6051 | 12/30/2024 | CSC Distribution LLC | $1,245.99 | | | | | $1,245.99 |
| N.J. Croce Co. 8437 Track Road Nampa, ID 83686-9424 | 6052 | 12/30/2024 | CSC Distribution LLC | $698.17 | | | | | $698.17 |
| N.J. Croce Co. 8437 Track Road Nampa, ID 83686-9424 | 6059 | 12/30/2024 | CSC Distribution LLC | $23,490.00 | | | | | $23,490.00 |
| N.J. Croce Co. 8437 Track Road Nampa, ID 83686-9424 | 6060 | 12/30/2024 | CSC Distribution LLC | $7,257.00 | | | | | $7,257.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N.J. Croce Co.<br>8437 Track Road<br>Nampa, ID 83686-9424 | 6061 | 12/30/2024 | CSC Distribution LLC | $8,700.00 | | | | | $8,700.00 |
| N.J. Croce Co.<br>8437 Track Road<br>Nampa, ID 83686-9424 | 6062 | 12/30/2024 | CSC Distribution LLC | $3,873.00 | | | | | $3,873.00 |
| N.J. Croce Co.<br>8437 Track Road<br>Nampa, ID 83686-9424 | 6063 | 12/30/2024 | CSC Distribution LLC | $26,970.00 | | | | | $26,970.00 |
| N.J. Croce Co.<br>8437 Track Road<br>Nampa, ID 83686-9424 | 6064 | 12/30/2024 | CSC Distribution LLC | $20,010.00 | | | | | $20,010.00 |
| N.J. Croce Co.<br>8437 Track Road<br>Nampa, ID 83686-9424 | 6081 | 12/30/2024 | CSC Distribution LLC | $4,464.00 | | | | | $4,464.00 |
| Nabors, Nancy<br>Address on file | 1980 | 10/8/2024 | Big Lots, Inc. | | $2,615.00 | | | | $2,615.00 |
| Nackard Bottling Company<br>4900 E. Railhead Ave<br>Flagstaff, AZ 86004 | 3012 | 11/6/2024 | Big Lots, Inc. | $2,762.64 | | | | | $2,762.64 |
| Nackard Bottling Company<br>4900 E Railhead Ave<br>Flagstaff, AZ 86004 | 9312 | 4/23/2025 | Big Lots, Inc. | $2,762.64 | | | | | $2,762.64 |
| Nacogdoches County CAD, et al.<br>c/o Perdue Brandon Fielder Collins & Mott<br>Patrick S. McArthur<br>110 N College Ave<br>Ste 1202<br>Tyler, TX 75702 | 3824 | 12/13/2024 | Big Lots, Inc. | | | $13,762.12 | | | $13,762.12 |
| Nacogdoches County CAD, et al.<br>Perdue Brandon Fielder Collins & Mott<br>Patrick S. McArthur<br>110 N College Ave<br>Ste 1202<br>Tyler, TX 75702 | 8331 | 3/27/2025 | Big Lots, Inc. | | | | | $13,762.12 | $13,762.12 |
| Nacogdoches MP, Ltd.<br>Attn: C Hickey<br>8226 Douglas Ave.<br>#709<br>Dallas, TX 75225 | 3196 | 11/13/2024 | Big Lots, Inc. | $19,823.63 | | | | | $19,823.63 |
| NANDAN TERRY LIMITED<br>357A5 AND 357A6 KHARATI TO DHOLI ROAD<br>DHOLI INTEGRATED SPINNING PARK LTD DHOLKA<br>AHMEDABAD, GUJARAT 382240<br>INDIA | 1608 | 10/1/2024 | Closeout Distribution, LLC | | | | $372,530.48 | | $372,530.48 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANDAN TERRY LIMITED<br>357A5 AND 357A6 KHARATI TO DHOLI ROAD<br>DHOLI INTEGRATED SPINNING PARK LTD DHOLKA<br>AHMEDABAD, GUJARAT 382240<br>INDIA | 1621 | 10/1/2024 | Durant DC, LLC | | | | $258,204.64 | | $258,204.64 |
| NANDAN TERRY LIMITED<br>357A5 AND 357A6 KHARATI TO DHOLI ROAD<br>DHOLI INTEGRATED SPINNING PARK LTD DHOLKA<br>AHMEDABAD, GUJARAT 382240<br>INDIA | 1625 | 10/1/2024 | CSC Distribution LLC | | | | $384,193.12 | | $384,193.12 |
| NANDAN TERRY LIMITED<br>357A5 AND 357A6 KHARATI TO DHOLI ROAD<br>DHOLI INTEGRATED SPINNING PARK LTD DHOLKA<br>AHMEDABAD, GUJARAT 382240<br>INDIA | 1626 | 10/1/2024 | AVDC, LLC | | | | $265,313.12 | | $265,313.12 |
| NANDAN TERRY LIMITED<br>357A5 AND 357A6 KHARATI TO DHOLI ROAD<br>DHOLI INTEGRATED SPINNING PARK LTD DHOLKA<br>AHMEDABAD, GUJARAT 382240<br>INDIA | 1629 | 10/1/2024 | Big Lots Stores, LLC | | | | $261,441.28 | | $261,441.28 |
| Nandan Terry Limited<br>357A5 and 357A6 Kharati to Dholi Road<br>Dholi Integrated Spinning Park Ltd Dholka<br>Ahmedabad, Gujarat 382240<br>India | 4850 | 12/25/2024 | Closeout Distribution, LLC | $258,187.68 | | | | | $258,187.68 |
| Nandan Terry Limited<br>357A5 and 357A6 Kharati to Dholi Road<br>Dholi Integrated Spinning Park Ltd Dholka<br>Ahmedabad, Gujrat 382240<br>India | 4861 | 12/25/2024 | CSC Distribution LLC | $16,980.96 | | | | | $16,980.96 |
| Nandan Terry Limited<br>357a5 and 357a6 Kharati to Dholi Road<br>Dholi Integrated Spinning Park Ltd Dholka<br>Ahmedabad, Gujarat 382240<br>India | 4876 | 12/25/2024 | Durant DC, LLC | $115,535.04 | | | | | $115,535.04 |
| Nandan Terry Pvt Ltd<br>c/o Sarachek Law Firm<br>Ryan Matthew Smith<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale, NY 10583 | 8089 | 3/13/2025 | Big Lots Stores, LLC | | | | | $35,928.96 | $35,928.96 |
| Nandan Terry Pvt Ltd<br>C/O Sarachek Law Firm<br>Ryan Matthew Smith<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale, NY 10583 | 8132 | 3/13/2025 | Closeout Distribution, LLC | | | | | $167,571.68 | $167,571.68 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nandan Terry Pvt Ltd c/o Sarachek Law Firm Ryan Matthew Smith 670 White Plains Road Penthouse Suite Scarsdale, NY 10583 | 8140 | 3/13/2025 | Durant DC, LLC | | | | | $66,800.62 | $66,800.62 |
| Nandan Terry Pvt Ltd c/o Sarachek Law Firm Ryan Matthew Smith 670 White Plains Road Penthouse Suite Scarsdale, NY 10583 | 8145 | 3/13/2025 | CSC Distribution LLC | | | | | $11,021.16 | $11,021.16 |
| NANDAN TERRY PVT LTD DHOLI INTEGRATED SPINNING PARK LTD AHMEDABAD INDIA | 9542 | 3/12/2025 | Big Lots, Inc. | | | | | $340,922.24 | $340,922.24 |
| Nano Magic, Inc 31601 RESEARCH PARK DRIVE MADISON HEIGHTS, MI 48071 | 186 | 9/12/2024 | Big Lots, Inc. | | | | $864.00 | | $864.00 |
| NANTONG LURI TRADING CO RM 612-618# DING DIAN TWL NANTONG JIANGSU CHINA | 9479 | 3/12/2025 | Big Lots, Inc. | | | | | $38,160.54 | $38,160.54 |
| Nantong Lu-Ri Trading Company Limited Brown & Joseph, LLC c/o Peter Geldes PO Box 249 Itasca, IL 60143 | 3110 | 11/9/2024 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| Nantong Lu-Ri Trading Company Limited 13/F Baianyijia Business Center No. 266 Haoxia Road Nantong, Jiangsu 226001 China | 4847 | 12/24/2024 | CSC Distribution LLC | $45,392.44 | | | | | $45,392.44 |
| NANTONG LU-RI TRADING COMPANY LIMITED 13/F BAIANYIJIA BUSINESS CENTER NO. 266 HAOXI ROAD NANTONG, JIANGSU 226001 CHINA | 4906 | 12/24/2024 | Durant DC, LLC | $38,160.54 | | | | | $38,160.54 |
| NANTONG WELL TEXTILE SCIENCE & TECHNOLOGY CO., LTD INDUSTRIAL PARK WUJIA TOWN TONGZHOU DISTRICT NANTONG, JIANGSU 226300 CHINA | 350 | 9/13/2024 | Durant DC, LLC | | $0.00 | | $120,658.36 | | $120,658.36 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANTONG WELL TEXTILE SCIENCE & TECHNOLOGY CO., LTD NI XIAO QING INDUSTRIAL PARK WUJIA TOWN TONGZHOU DISTRICT NAN TONG, JIANGSU 226300 CHINA | 389 | 9/13/2024 | CSC Distribution LLC | | $0.00 | | $161,795.63 | | $161,795.63 |
| NANTONG WELL TEXTILE SCIENCE & TECHNOLOGY CO.,LTD NI XIAO QING INDUSTRIAL PARK WUJIA TOWN TONGZHOU DISTRICT NANTONG, JIANGSU 226300 CHINA | 345 | 9/13/2024 | Closeout Distribution, LLC | | $0.00 | | $193,150.14 | | $193,150.14 |
| NANTONG WELL TEXTILE SCIENCE & TECHNOLOGY CO.,LTD NI XIAO QING INDUSTRIAL PARK,WUJIA TOWN,TONGZHOU DISTRICT NANTONG, JS 226300 CHINA | 353 | 9/13/2024 | Big Lots Stores, LLC | | $0.00 | | $171,528.62 | | $171,528.62 |
| NANTONG WELL TEXTILE SCIENCE AND TE INDUSTRIAL PARK,WUJIA TOWN,TONGZHOU NANTONG CHINA | 9480 | 3/12/2025 | Big Lots, Inc. | | | | | $168,452.64 | $168,452.64 |
| Nantong Well Textile Science and Technology Co., Ltd. Industrial Park Wujia Town Tongzhou District Nantong City, Jiangsu 226300 China | 4851 | 12/25/2024 | CSC Distribution LLC | $146,952.84 | | | | | $146,952.84 |
| NANTONG WELL TEXTILE SCIENCE AND TECHNOLOGY CO., LTD. INDUSTRIAL PARK WUJIA TOWN,TONGZHOU DISTRICT NANTONG, JAINGSU 226300 CHINA | 4929 | 12/25/2024 | Durant DC, LLC | $84,320.50 | | | | | $84,320.50 |
| NANTONG WELL TEXTILE SCIENCE AND TECHNOLOGY CO., LTD. INDUSTRIAL PARK,WUJIA TOWN TONGZHOU DISTRICT NANTONG CITY, JIANGSU 226300 CHINA | 4933 | 12/25/2024 | Closeout Distribution, LLC | $183,756.28 | | | | | $183,756.28 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAPCO, INC<br>1620 FRONTENAC ROAD<br>NAPERVILLE, IL 60563 | 2026 | 10/9/2024 | Big Lots, Inc. | $8,208.00 | | | $62,928.00 | | $71,136.00 |
| NAS RECRUITMENT COMMUNICATIONS<br>PO BOX 781315<br>PHILADELPHIA, PA 17178-1315<br>US | 10190 | 3/12/2025 | Big Lots, Inc. | | | | | $13,600.00 | $13,600.00 |
| NAS Recruitment Innovation<br>PO Box 781315<br>Philadephia, PA 19178 | 7804 | 3/11/2025 | Big Lots, Inc. | $13,600.00 | | | | | $13,600.00 |
| Nasan LLC<br>Jeffrey Rhodes, Esq.<br>Tayman Lane Chaverri LLP<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 | 4114 | 12/18/2024 | Big Lots Stores - PNS, LLC | $1,305,357.48 | | | | $913.02 | $1,306,270.50 |
| Nasan LLC<br>Tayman Lane Chaverri LLP<br>Jeffrey Rhodes, Esq.<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 | 8934 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $913.02 | $913.02 |
| Nashville Electric Service<br>Attn: Credit Department<br>1214 Church Street<br>Nashville, TN 37246 | 4587 | 12/23/2024 | Big Lots Stores, LLC | $21,735.62 | | | | | $21,735.62 |
| NATCO PRODUCTS CORP<br>PO BOX 219994<br>KANSAS CITY, MO 64121-9994<br>US | 10531 | 3/12/2025 | Big Lots, Inc. | | | | | $549,399.50 | $549,399.50 |
| Natco Products Corporation<br>155 Brookside Avenue<br>West Warwick, RI 02893-3800 | 4707 | 12/23/2024 | Big Lots Stores, LLC | $1,424,375.28 | | | $63,980.00 | | $1,488,355.28 |
| Natco Products Corporation<br>155 Brookside Avenue<br>West Warwick, RI 02893 | 8966 | 4/3/2025 | Big Lots Stores, LLC | | | | | $692,461.80 | $692,461.80 |
| Nathan Jeffrey LLC and Jasan LLC<br>c/o Tayman Lane Chaverri LLP<br>Attn: Jeffrey Rhodes, Esq.<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 | 4781 | 12/24/2024 | Big Lots Stores, LLC | $131,129.55 | | | | $0.00 | $131,129.55 |
| National Cart, LLC<br>Attn: Brian Gillis<br>3125 Boschertown Rd<br>St Charles, MO 63301 | 2084 | 10/10/2024 | Big Lots F&S, LLC | $9,754.89 | | | | | $9,754.89 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL DISTRIBUTION CENTERS LLC<br>PO BOX 417727<br>BOSTON, MA 02241-7727<br>US | 10025 | 3/12/2025 | Big Lots, Inc. | | | | | $57,173.00 | $57,173.00 |
| National Facilities Direct Corp. d/b/a Medix<br>c/o Forchelli Deegan Terrana LLP<br>Attn: Thomas Huszar<br>Gabriella E. Botticelli<br>333 Earle Ovington Blvd., Suite 1010<br>Uniondale, NY 11553 | 8806 | 4/2/2025 | Big Lots, Inc. | | | | | $849,765.80 | $849,765.80 |
| National Facilities Direct Corp. d/b/a/ Medix<br>c/o Forchelli Deegan Terrana<br>Attn: Thomas Huszar<br>333 Earle Ovington Blvd.,<br>Suite 1010<br>Uniondale, NY 11553 | 7174 | 1/31/2025 | Big Lots, Inc. | $749,012.84 | | | | $867,428.11 | $1,616,440.95 |
| National Union Fire Insurance Company of Pittsburgh PA as Transferee of AJM Packaging Corporation<br>c/o Adam L. Rosen PLLC<br>Attn: Adam L. Rosen<br>1051 Port Washington Blvd.<br>PO Box 552<br>Port Washington, NY 11050 | 2236 | 10/14/2024 | Big Lots, Inc. | $576,329.04 | | | | | $576,329.04 |
| National Union Fire Insurance Company of Pittsburgh PA as Transferee of Azzure Home Inc<br>c/o Adam L. Rosen PLLC<br>Attn: Adam L. Rosen<br>1051 Port Washington Blvd.<br>PO Box 552<br>Port Washington, NY 11050 | 3901 | 12/16/2024 | Big Lots, Inc. | $241,496.09 | | | | | $241,496.09 |
| National Union Fire Insurance Company of Pittsburgh PA as Transferee of Godinger Silver Art Co Ltd.<br>c/o Adam L. Rosen PLLC<br>Attn: Adam L. Rosen<br>1051 Port Washington Blvd.<br>PO Box 552<br>Port Washington, NY 11050 | 1471 | 9/26/2024 | Big Lots, Inc. | $114,351.00 | | | $23,497.88 | | $137,848.88 |
| National Union Fire Insurance Company of Pittsburgh PA as Transferee of Godinger Silver Art Co Ltd.<br>c/o Adam L. Rosen PLLC<br>Attn: Adam L. Rosen<br>1051 Port Washington Blvd.<br>PO Box 552<br>Port Washington, NY 11050 | 7169 | 1/30/2025 | Big Lots, Inc. | $107,373.00 | | | | | $107,373.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Natrol, Inc. Winthrop Golubow Hollander, LLP Attn: Richard H. Golubow 1301 Dove Street Suite 500 Newport Beach, CA 92660 | 5097 | 12/26/2024 | Big Lots, Inc. | $37,047.60 | | | $24,534.00 | | $61,581.60 |
| Natural Intentions Inc 21 Natoma St Suite 120 Folsom, CA 95630 | 2104 | 10/10/2024 | Big Lots, Inc. | $18,458.28 | | | | | $18,458.28 |
| NATURES BEST 379 WEST BROADWAY UNIT 405 NEW YORK, NY 10012-5121 US | 10096 | 3/12/2025 | Big Lots, Inc. | | | | | $5,023.20 | $5,023.20 |
| Nature's Bounty Health Products LLC 30 N Gould St Ste R Sheridan, WY 82801 | 4397 | 12/21/2024 | CSC Distribution LLC | $11,575.92 | | | | | $11,575.92 |
| Nature's Bounty Health Products LLC 30 N Gould St Ste R Sheridan, WY 82801 | 4398 | 12/21/2024 | Durant DC, LLC | $9,077.52 | | | | | $9,077.52 |
| Nature's Bounty Health Products LLC 30 N Gould St Ste R Sheridan, WY 82801 | 4399 | 12/21/2024 | Closeout Distribution, LLC | $11,159.52 | | | | | $11,159.52 |
| Nature's Bounty Health Products LLC 30 N Gould St Ste R Sheridan, WY 82801 | 4401 | 12/21/2024 | Closeout Distribution, LLC | $9,493.92 | | | | | $9,493.92 |
| Nature's Mark, LLC Whitaker Chalk Swindle & Schwartz PLLC Robert A. Simon 301 Commerce Street, Suite 3500 Fort Worth, TX 76102-4135 | 2753 | 10/28/2024 | AVDC, LLC | $29,006.72 | | | | | $29,006.72 |
| Nature's Wild Organic, Inc. 234 NE Third St 301 Miami, FL 33132 | 2558 | 10/22/2024 | Big Lots, Inc. | $52,618.33 | | | | | $52,618.33 |
| NATUREZWAY INC 1901 AVENUE OF THE STARS LOS ANGELES, CA 90067 US | 9950 | 3/12/2025 | Big Lots, Inc. | | | | | $8,384.30 | $8,384.30 |
| Naturezway Incorporated 275 S. Beverly Drive Suite 202 Beverly Hills, CA 90212 | 6902 | 1/23/2025 | Big Lots, Inc. | | $8,480.00 | | | | $8,480.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Navajo County Treasurer<br>PO Box 668<br>Holbrook, AZ 86025-0668 | 3671 | 12/6/2024 | Big Lots Stores - PNS, LLC | $818.71 | | | | | $818.71 |
| NAXA ELECTRONICS INC<br>2320 E 49TH STREET<br>VERNON, CA 90058<br>US | 9948 | 3/12/2025 | Big Lots, Inc. | | | | | $74,815.50 | $74,815.50 |
| NAYLOR, SABRENIA DENELL<br>Address on file | 6459 | 1/2/2025 | Big Lots Management, LLC | $0.00 | | | | | $0.00 |
| NC Department of State Treasurer<br>UPD<br>3200 Atlantic Avenue<br>Raleigh, NC 27604 | 4413 | 12/20/2024 | Big Lots, Inc. | $7,843.25 | | | | | $7,843.25 |
| NCR<br>14181 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0141<br>US | 10504 | 3/12/2025 | Big Lots, Inc. | | | | | $28,788.64 | $28,788.64 |
| NCR Voyix Corporation<br>Attn: Jennie Kroge<br>864 Spring Street, NE<br>Atlanta, GA 30308 | 3120 | 11/11/2024 | Big Lots Stores, LLC | $4,341,828.66 | $324,437.84 | | $117,558.76 | | $4,783,825.26 |
| NCR Voyix Corporation<br>Attn: Jennie Kroge<br>864 Spring Street, NE<br>Atlanta, GA 30308 | 3124 | 11/11/2024 | Big Lots, Inc. | $4,341,828.66 | | | $117,558.76 | $324,437.84 | $4,783,825.26 |
| NCR Voyix Corporation<br>Attn: Jennie Kroge<br>864 Spring Street, NE<br>Atlanta , GA 30308 | 8995 | 4/3/2025 | Big Lots Stores, LLC | | | | | $104,126.26 | $104,126.26 |
| NCR Voyix Corporation<br>Attn: Jennie Kroge<br>864 Spring Street, NE<br>Atlanta, GA 30308 | 9026 | 4/3/2025 | Big Lots, Inc. | | | | | $104,126.26 | $104,126.26 |
| NCRC Inc<br>1280 Liberty Way<br>Ste D<br>Vista, CA 92081 | 3044 | 11/7/2024 | Big Lots, Inc. | $56,514.13 | | | | | $56,514.13 |
| Neal, Travis<br>Address on file | 6678 | 1/10/2025 | Big Lots, Inc. | $489.90 | | | | | $489.90 |
| Neostar USA LLC<br>7545 IRVINE CENTER DR STE 200<br>IRVINE, CA 92618 | 187 | 9/12/2024 | Big Lots, Inc. | $16,329.60 | | | | | $16,329.60 |
| NEOSTAR USA LLC<br>7545 IRVINE CENTER DR STE 200<br>IRVINE, CA 92618<br>US | 9986 | 3/12/2025 | Big Lots, Inc. | | | | | $6,739.20 | $6,739.20 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEQ GROUP LIMITED APT 506 NO.68 CHANG PING ROAD JINGAN DISTRICT SHANGHAI 200041 CHINA | 950 | 9/19/2024 | Big Lots, Inc. | $3,338.46 | | | | | $3,338.46 |
| NEQ GROUP LIMITED APT 506 NO.68 CHANG PING ROAD JINGAN DISTRICT SHANGHAI CHINA | 1249 | 9/23/2024 | Big Lots Stores, LLC | $3,338.46 | | | | | $3,338.46 |
| NEQ Group Limited No.68 Chang Ping Road Apt 506 Jingan District Shanghai 200041 China | 1377 | 9/24/2024 | Durant DC, LLC | $1,993.56 | | | | | $1,993.56 |
| NEQ Group Limited No.68 Chang Ping Road Apt 506 Jingan District Shanghai 200041 China | 1379 | 9/24/2024 | Closeout Distribution, LLC | $3,333.00 | | | | | $3,333.00 |
| NEQ Group Limited No.68 Chang Ping Road Apt 506 Jingan District Shanghai 200041 China | 1380 | 9/24/2024 | CSC Distribution LLC | $3,083.28 | | | | | $3,083.28 |
| NEQ Group Limited No.68 Chang Ping Road Apt 506 Jingan District Shanghai 200041 China | 1383 | 9/24/2024 | AVDC, LLC | $2,156.16 | | | | | $2,156.16 |
| NERT FACILITY SOLUTIONS 1320 EDDIE DOWLING HIGHWAY LINCOLN, RI 02865-5100 US | 10032 | 3/12/2025 | Big Lots, Inc. | | | | | $106,775.00 | $106,775.00 |
| NERT Facility Solutions LLC 1320 Eddie Dowling Hwy Lincoln, RI 02865 | 6907 | 1/23/2025 | Big Lots, Inc. | | | | | $109,350.00 | $109,350.00 |
| NERT Facility Solutions LLC 1320 Eddie Dowling Hwy Lincoln, RI 02865 | 8176 | 3/12/2025 | Big Lots, Inc. | | | | | $109,350.00 | $109,350.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NESTLE PURINA PET CARE<br>PO BOX 502430<br>SAINT LOUIS, MO 63150-2430<br>US | 10525 | 3/12/2025 | Big Lots, Inc. | | | | | $136,237.11 | $136,237.11 |
| Nestle Purina PetCare Company<br>Attn: Nancy Reynoso<br>30500 Bainbridge Road<br>Solon, OH 44139 | 8325 | 3/28/2025 | Big Lots, Inc. | | | | | $136,614.26 | $136,614.26 |
| NEVADA POWER COMPANY D/B/A NV ENERGY<br>6100 NEIL ROAD M/S S1A20<br>RENO NV 89511, NV 89520 | 5768 | 12/30/2024 | Big Lots Stores, LLC | $65,303.92 | | | | | $65,303.92 |
| Nevis Group LLC<br>53 PALMERAS ST STE 601<br>Suite 601<br>SAN JUAN, PR 00901 | 507 | 9/16/2024 | AVDC, LLC | $7,060.00 | | | | | $7,060.00 |
| Nevis Group LLC<br>53 Palmeras St<br>Suite 601<br>San Juan, PR 00901 | 508 | 9/16/2024 | CSC Distribution LLC | $6,380.00 | | | | | $6,380.00 |
| Nevis Group LLC<br>53 Palmeras St<br>Suite 601<br>San Juan, PR 00901 | 509 | 9/16/2024 | Closeout Distribution, LLC | $6,710.00 | | | | | $6,710.00 |
| Nevis Group LLC<br>53 Palmeras St.<br>Suite 601<br>San Juan, PR 00901 | 510 | 9/16/2024 | Durant DC, LLC | $4,720.00 | | | | | $4,720.00 |
| Nevis Group LLC<br>53 Palmeras St<br>Suite 601<br>San Juan, PR 00901 | 511 | 9/16/2024 | Big Lots Stores, LLC | $5,320.00 | | | | | $5,320.00 |
| NEW ALBANY PLAZA LLC<br>C/O CG COMMERCIAL REAL ESTATE INC<br>PO BOX 43785<br>LOUISVILLE, KY 40253 | 4022 | 12/17/2024 | Big Lots, Inc. | $38,798.31 | | | | | $38,798.31 |
| New Castle Equities, LLC<br>c/o Bond, Schoeneck & King, PLLC<br>Attn: Edward J. LoBello, Esq.<br>225 Old Country Road<br>Melville, NY 11747 | 6040 | 12/30/2024 | Big Lots Stores, LLC | $77,843.24 | | | | | $77,843.24 |
| New Castle Equities, LLC<br>c/o Bond, Schoeneck & King, PLLC<br>Attn: Edward J. LoBello, Esq.<br>225 Old Country Road<br>Melville, NY | 6519 | 1/6/2025 | Big Lots Stores, LLC | $54,244.62 | | | | | $54,244.62 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New Castle Shopping LLC<br>Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 8680 | 4/2/2025 | Big Lots Stores, LLC | $275,868.69 | | | | | $275,868.69 |
| NEW ENGLAND TECHNOLOGY<br>1020 PLAIN ST STE 110<br>MARSHFIELD, MA 02050-2143<br>US | 10018 | 3/12/2025 | Big Lots, Inc. | | | | | $25,872.00 | $25,872.00 |
| New England Technology, Inc.<br>1020 Plain Street<br>Suite 110<br>Marshfield, MA 02050-2143 | 3833 | 12/13/2024 | Big Lots Stores, LLC | $27,054.00 | | | | | $27,054.00 |
| New Enid OK Retail LLC<br>Attention To: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 7210 | 1/31/2025 | Big Lots Stores, LLC | $543,921.36 | | | | $13,615.50 | $557,536.86 |
| NEW FRONTIER FOODS INC<br>1424 CHAPIN AVE<br>BURLINGAME, CA 94010-4003<br>US | 10672 | 3/12/2025 | Big Lots, Inc. | | | | | $5,832.00 | $5,832.00 |
| New Frontier Foods Inc. (dba Ocean's Halo)<br>1424 Chapin Ave<br>Burlingame, CA 94010 | 7051 | 1/28/2025 | CSC Distribution LLC | $5,395.20 | | | | | $5,395.20 |
| New Garden Shopping Center, LLC<br>Petrikin Wellman Damico Brown & Petrosa<br>H. Fintan McHugh, Esquire<br>109 Chesley Drive<br>Media, PA 19063 | 2525 | 10/21/2024 | Big Lots, Inc. | $29,166.66 | | | | | $29,166.66 |
| New Jersey Natural Gas Company<br>1415 Wyckoff Road<br>Wall, NJ 07719 | 2124 | 10/4/2024 | Big Lots, Inc. | $648.16 | | | | | $648.16 |
| New Jersey Natural Gas Company<br>1415 Wyckoff Road<br>Wall, NJ 07719 | 2125 | 10/4/2024 | Big Lots, Inc. | $433.68 | | | | | $433.68 |
| New Jersey Natural Gas Company<br>1415 Wyckoff Road<br>Wall, NJ 07719 | 2126 | 10/4/2024 | Big Lots, Inc. | $449.00 | | | | | $449.00 |
| New Jersey Natural Gas Company<br>1415 Wyckoff Road<br>Wall, NJ 07719 | 2127 | 10/4/2024 | Big Lots, Inc. | $473.34 | | | | | $473.34 |
| New Jersey Natural Gas Company<br>1415 Wyckoff Road<br>Wall, NJ 07719 | 2128 | 10/4/2024 | Big Lots, Inc. | $406.21 | | | | | $406.21 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey Natural Gas Company<br>1415 Wyckoff Road<br>Wall, NJ 07719 | 2129 | 10/4/2024 | Big Lots, Inc. | $557.57 | | | | | $557.57 |
| New Jersey Natural Gas Company<br>1415 Wyckoff Road<br>Wall, NJ 07719 | 2130 | 10/4/2024 | Big Lots, Inc. | $513.74 | | | | | $513.74 |
| New Jersey Unclaimed Property Administration<br>PO Box 214<br>Trenton, NJ 08625 | 1814 | 10/4/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| New Jersey Unclaimed Property Administration<br>PO Box 214<br>Trenton, NJ 08625 | 7841 | 3/14/2025 | Big Lots, Inc. | $351.85 | | | | | $351.85 |
| New Port Richey Development Company LLC<br>c/o Chase Properties<br>3333 Richmond Road<br>Suite 320<br>Beachwood, OH 44122 | 7117 | 1/29/2025 | Big Lots Stores, LLC | $10,825.87 | | | | | $10,825.87 |
| New Port Richey Development Company LLC<br>3333 Richmond Road<br>Suite 320<br>Beachwood, OH 44122 | 8167 | 4/1/2025 | Big Lots Stores, LLC | | | | | $52,717.13 | $52,717.13 |
| NEW VIEW GIFTS & ACCESSORIES<br>311 E BALTIMORE AVE STE 300<br>MEDIA, PA 19063-3507<br>US | 10196 | 3/12/2025 | Big Lots, Inc. | | | | | $10,329.34 | $10,329.34 |
| New View Gifts & Accessories, Ltd<br>311 E Baltimore Ave.<br>Suite 300<br>Media, PA 19063 | 1336 | 9/24/2024 | Big Lots, Inc. | $0.00 | | | $0.00 | | $0.00 |
| New View Gifts & Accessories, Ltd<br>311 E Baltimore Ave.<br>Suite 300<br>Media, PA 19063 | 3289 | 11/15/2024 | AVDC, LLC | $0.00 | | | $0.00 | | $0.00 |
| New View Gifts & Accessories, Ltd<br>311 E Baltimore Ave.<br>Suite 300<br>Media, PA 19063 | 3291 | 11/15/2024 | Big Lots Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| New View Gifts & Accessories, Ltd<br>311 E Baltimore Ave.<br>Suite 300<br>Media, PA 19063 | 3292 | 11/15/2024 | Closeout Distribution, LLC | $0.00 | | | $0.00 | | $0.00 |
| New View Gifts & Accessories, Ltd<br>311 E Baltimore Ave., Suite 300<br>Media, PA 19063 | 3294 | 11/15/2024 | CSC Distribution LLC | $0.00 | | | $0.00 | | $0.00 |
| New York Packaging II LLC<br>PO Box 1039<br>New Hyde Park, NY 11040 | 502 | 9/12/2024 | Big Lots F&S, LLC | $126,616.00 | | | | | $126,616.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New York State Department of Labor 1220 Washington Ave Bldg 12 RM 256 Albany, NY 12226 | 2408 | 10/17/2024 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| New York State Department of Labor 1220 Washington Ave Bldg 12 RM 256 Albany, NY 12226 | 2409 | 10/17/2024 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| New York State Department of Labor 1220 Washington Ave Bldg 12 RM 256 Albany, NY 12226 | 2412 | 10/17/2024 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| New York State Dept Tax & Finance Bankruptcy Bankruptcy Section P O Box 5300 Albany, NY 12205 | 9417 | 5/28/2025 | Big Lots eCommerce LLC | | $161,146.40 | | | | $161,146.40 |
| New York State Dept. of Tax and Finance Bankruptcy Bankruptcy Section P.O. Box 5300 Albany, NY 12205 | 2940 | 11/5/2024 | Big Lots Stores, LLC | $92,490.24 | $285,840.81 | | | | $378,331.05 |
| New York State Dept. of Tax and Finance Bankruptcy PO Box 5300 Albany, NY 12205 | 4227 | 12/19/2024 | Big Lots Stores, LLC | $10,000.88 | $786.47 | | | | $10,787.35 |
| New York State Dept.of Tax & Finance Bankruptcy Bankruptcy Section P O Box 5300 Albany, NY 12205 | 7594 | 2/25/2025 | Big Lots Stores, LLC | $11,235.37 | $780.50 | | | | $12,015.87 |
| Newberry Center, LLC c/o Maynard Nexsen PC Attn: Julio E. Mendoza, Jr., Esq PO Box 2426 Columbia, SC 29202 | 2532 | 10/22/2024 | Big Lots, Inc. | $238,519.16 | | | | | $238,519.16 |
| Newberry Center, LLC Julio E. Mendoza, Jr., Esquire Maynard Nexsen PC PO Box 2426 Columbia, SC 29202 | 2536 | 10/22/2024 | Big Lots, Inc. | | | | | $12,164.14 | $12,164.14 |
| Newburger-Andes Real Estate Investments 201 Allen Road Ne Suite 300 Atlanta, GA 30328 | 7150 | 1/30/2025 | Big Lots, Inc. | $1,419.66 | | | | | $1,419.66 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newkirk, Loretta Denise<br>Address on file | 3951 | 12/16/2024 | Big Lots, Inc. | $530.00 | | | | | $530.00 |
| Newlon, Trevor<br>Address on file | 2891 | 11/2/2024 | Big Lots Stores - CSR, LLC | $985.15 | | | | | $985.15 |
| Newlon, Trevor<br>Address on file | 3330 | 11/18/2024 | Big Lots Stores - CSR, LLC | $1,010.00 | | | | | $1,010.00 |
| NewSem Tyrone Gardens Property Owner LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N Market Street<br>11th Floor<br>Wilmington, DE 19801 | 7421 | 2/5/2025 | Big Lots Stores, LLC | $348,558.24 | | | | $1,024.01 | $349,582.25 |
| NEWTON COUNTY TAX COMMISSIONER<br>1113 USHER ST NW<br>SUITE 101<br>COVINGTON, GA 30014 | 1941 | 10/8/2024 | Big Lots Stores, LLC | | $5,240.65 | | | | $5,240.65 |
| NEWTON COUNTY TAX COMMISSIONER<br>1113 USHER ST, STE. 101<br>COVINGTON, GA 30014-2470 | 4891 | 12/24/2024 | Big Lots Stores, LLC | | $5,240.65 | | | | $5,240.65 |
| Next Products USA Corp<br>14027 Borate Street<br>Santa Fe Springs, CA 90670 | 1829 | 10/4/2024 | Big Lots, Inc. | $225,614.00 | | | | | $225,614.00 |
| NEXT PRODUCTS USA CORP<br>14027 BORATE STREET<br>SANTA FE SPRINGS, CA 90670-5336 | 8359 | 3/13/2025 | Big Lots, Inc. | | | | | $341,769.12 | $341,769.12 |
| NEXT PRODUCTS USA CORP<br>14027 BORATE STREET<br>SANTA FE SPRINGS, CA 90670-5336<br>US | 10638 | 3/12/2025 | Big Lots, Inc. | | | | | $339,040.52 | $339,040.52 |
| NI XIAO QING<br>INDUSTRIAL PARK, WUJIA TOWN<br>TONGZHOU DISTRICT<br>NANTONG CITY, JIANGSU 226300<br>CHINA | 343 | 9/12/2024 | AVDC, LLC | | $124,389.28 | | | | $124,389.28 |
| Niagara Bottling, LLC<br>1440 Bridgegate Drive<br>Diamond Bar, CA 91765 | 5237 | 12/27/2024 | Big Lots, Inc. | $107,494.72 | | | | | $107,494.72 |
| NIAGARA DRINKING WATERS<br>2560 E PHILADELPHIA ST<br>ONTARIO, CA 91761-7768<br>US | 10654 | 3/12/2025 | Big Lots, Inc. | | | | | $105,396.00 | $105,396.00 |
| Niagara Mohawk Power Corporation DBA National Grid<br>300 Erie Boulevard West<br>Syracuse, NY 13202 | 4480 | 12/23/2024 | Big Lots Stores, LLC | $89,563.62 | | | | | $89,563.62 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Niche the Agency<br>1800 Bridgegate Street, No. 200<br>Westlake Village, CA 91361 | 7542 | 2/18/2025 | Big Lots, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nick-Em Builders LLC<br>Foppers Pet Treat Bakery<br>1005 West Broadway<br>Logansport, IN 46947-9998 | 2649 | 10/24/2024 | GAFDC LLC | | | | $15,294.00 | | $15,294.00 |
| Nick-Em Builders LLC dba Foppers Pet Treat Bakery<br>1005 West Broadway<br>Logansport, IN 46947 | 6840 | 1/21/2025 | GAFDC LLC | $21,120.30 | | | | | $21,120.30 |
| NICOLETTE, SLEDGE<br>Address on file | 7850 | 3/17/2025 | Big Lots Stores - PNS, LLC | | | $3,500.00 | | | $3,500.00 |
| Nicor Gas<br>PO Box 549<br>Aurora, IL 60507 | 3046 | 10/31/2024 | Big Lots, Inc. | $2,930.59 | | | | | $2,930.59 |
| Nicor Gas<br>PO Box 549<br>Aurora, IL 60507 | 3537 | 11/27/2024 | Big Lots, Inc. | $2,930.59 | | | | | $2,930.59 |
| Nieto, Sabrina<br>Address on file | 7062 | 1/28/2025 | GAFDC LLC | | $710.72 | | | | $710.72 |
| Nikko Toys Limited<br>Attn: Stephen Skoutas<br>53 Salem Street<br>Andover, MA 01810 | 436 | 9/13/2024 | CSC Distribution LLC | $33,975.92 | | | | | $33,975.92 |
| Nikko Toys Limited<br>Attn: Stephen Skoutas<br>53 Salem Street<br>Andover, MA 01810 | 440 | 9/13/2024 | AVDC, LLC | $20,516.74 | | | | | $20,516.74 |
| Nikko Toys Limited<br>Attn: Stephen Skoutas<br>53 Salem Street<br>Andover, MA 01810 | 443 | 9/13/2024 | Closeout Distribution, LLC | $30,733.86 | | | | | $30,733.86 |
| Nikko Toys Limited<br>Attn: Stephen Skoutas<br>53 Salem Street<br>Andover, MA 01810 | 463 | 9/13/2024 | Big Lots Stores, LLC | $39,415.16 | | | | | $39,415.16 |
| Nikko Toys Limited<br>Attn: Stephen Skoutas<br>53 Salem Street<br>Andover, MA 01810 | 466 | 9/13/2024 | Durant DC, LLC | $26,791.40 | | | | | $26,791.40 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nikko Toys Limited<br>Flat 1220, 12/F<br>Peninsula Centre<br>67 Mody Rd, Tsim Sha Tsui<br>Kowloon, Hong Kong<br>China | 4252 | 12/19/2024 | AVDC, LLC | $20,516.74 | | | | | $20,516.74 |
| Nikko Toys Limited<br>Flat 1220, 12/F<br>Peninsula Centre<br>67 Mody Road, Tsim Sha Tsui<br>Kowloon, Hong Kong<br>China | 4283 | 12/19/2024 | Big Lots Stores, LLC | $39,415.16 | | | | | $39,415.16 |
| Nikko Toys Limited<br>Flat 1220, 12/F<br>Peninsula Centre<br>67 Mody Rd, Tsim Sha Tsui<br>Kowloon, Hong Kong<br>China | 4415 | 12/19/2024 | Closeout Distribution, LLC | $30,733.86 | | | | | $30,733.86 |
| Nikko Toys Limited<br>Flat 1220, 12/F<br>Peninsula Centre<br>67 Mody Rd, Tsim Sha Tsui<br>Kowloon, Hong Kong<br>China | 4417 | 12/19/2024 | Durant DC, LLC | $26,791.40 | | | | | $26,791.40 |
| Nikko Toys Limited<br>Flat 1220, 12/F<br>Peninsula Centre<br>67 Mody Road, Tsim Sha Tsui<br>Kowloon, Hong Kong<br>China | 4449 | 12/19/2024 | CSC Distribution LLC | $33,975.92 | | | | | $33,975.92 |
| Ningbo Bestco Imp.& Exp. Co., Ltd<br>5th Floor<br>No.168 Changshou East Road<br>Panhuo Industrial Estate<br>Ningbo, Zhejiag 315105<br>China | 105 | 9/12/2024 | AVDC, LLC | $101,957.22 | | | | | $101,957.22 |
| Ningbo Bestco Imp.& Exp. Co., Ltd<br>Panhuo Industrial Estate<br>No.168 Changshou East Road<br>5th Floor<br>Ningbo, Zhejiang 315105<br>China | 114 | 9/12/2024 | AVDC, LLC | $41,000.04 | | | $60,957.18 | | $101,957.22 |
| Ningbo Bestco Imp.& Exp. Co., Ltd<br>5th Floor, No.168 Changshou East Road<br>Panhuo Industrial Estate<br>Ningbo, Zhejiang 315105<br>China | 125 | 9/12/2024 | Closeout Distribution, LLC | $163,737.94 | | | | | $163,737.94 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ningbo Bestco Imp.& Exp. Co., Ltd<br>5th Floor, No.168 Changshou East Road<br>Panhuo Industrial Estate<br>Ningbo, Zhejiang 315105<br>China | 152 | 9/12/2024 | Durant DC, LLC | $73,169.80 | | | | | $73,169.80 |
| Ningbo Bestco Imp.& Exp. Co., Ltd<br>5th Floor<br>No.168 Changshou East Road<br>Panhuo Industrial Estate<br>Ningbo, Zhejiang 315105<br>China | 155 | 9/12/2024 | Big Lots Stores, LLC | $147,076.16 | | | | | $147,076.16 |
| Ningbo Bestco Imp.& Exp. Co., Ltd.<br>5th Floor, No.168 Changshou East Road<br>Panhuo Industrial Estate<br>Ningbo, Zhejiang 315105<br>China | 151 | 9/12/2024 | CSC Distribution LLC | $148,239.40 | | | | | $148,239.40 |
| NINGBO CNACC IMP & EXP CO<br>NO 598 KANGZHUANG S RD<br>NINGBO CITY ZHEJIANG<br>CHINA | 9481 | 3/12/2025 | Big Lots, Inc. | | | | | $453.60 | $453.60 |
| Ningbo Cnacc Import & Export Co., Ltd<br>No.598, South Kangzhuang Road<br>Ningbo, Zhejiang 315032<br>China | 1989 | 10/9/2024 | CSC Distribution LLC | $6,824.40 | | | $28,266.00 | | $35,090.40 |
| Ningbo CNACC Import & Export Co., Ltd<br>No.598, South Kangzhuang Road<br>Ningbo, Zhejiang  315032<br>China | 1990 | 10/9/2024 | Durant DC, LLC | | | | $22,194.00 | | $22,194.00 |
| NINGBO CNACC IMPORT & EXPORT CO., LTD<br>Tony Wei, GM<br>No. 598, South Kanzhuang Road<br>Ningbo, Zhejiang 315032<br>China | 1995 | 10/9/2024 | Durant DC, LLC | $4,362.20 | | | | | $4,362.20 |
| Ningbo CNACC Import & Export Co., Ltd<br>No.598 South Kangzhuang Road<br>Ningbo, Zhejiang 315032<br>China | 2001 | 10/9/2024 | Closeout Distribution, LLC | $9,936.00 | | | | | $9,936.00 |
| Ningbo CNACC Import & Export Co., Ltd<br>Attn: Tony Wei<br>No.598, South Kangzhuang Road<br>Ningbo, Zhejiang 315032<br>China | 2002 | 10/9/2024 | Closeout Distribution, LLC | $62,167.48 | | | | | $62,167.48 |
| Ningbo CNACC Import & Export Co., Ltd<br>No.598 South Kangzhuang Road<br>Ningbo, Zhejiang 315032<br>China | 2056 | 10/10/2024 | Big Lots Stores, LLC | $9,379.40 | | | | | $9,379.40 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ningbo CNACC Import & Export Co., Ltd<br>No. 598 South Kangzhuang Road<br>Ningbo, Zhejiang 315032<br>China | 2057 | 10/10/2024 | Big Lots Stores, LLC | $78,833.88 | | | | | $78,833.88 |
| Ningbo CNACC Import & Export Co., Ltd<br>No. 598 South Kangzhuang Road<br>Ningbo, Zhejiang 315032<br>China | 2059 | 10/10/2024 | Closeout Distribution, LLC | $2,220.00 | | | $30,348.00 | | $32,568.00 |
| Ningbo CNACC Import & Export Co., Ltd<br>No.598 South Kangzhuang Road<br>Ningbo, Zhejiang 315032<br>China | 2062 | 10/10/2024 | Big Lots Stores, LLC | | | | $2,484.00 | | $2,484.00 |
| Ningbo CNACC Import & Export Co., Ltd<br>No.598 South Kangzhuang Road<br>Ningbo, Zhejiang 315032<br>China | 2064 | 10/10/2024 | Big Lots Stores, LLC | $2,760.00 | | | $27,819.00 | | $30,579.00 |
| Ningbo CNACC Import & Export Co., Ltd<br>No.598 South Kangzhuang Road<br>Ningbo, Zhejiang 315032<br>China | 2068 | 10/10/2024 | AVDC, LLC | | | | $24,639.00 | | $24,639.00 |
| Ningbo CNACC Import & Export Co., Ltd<br>No.598 South Kangzhuang Road<br>Ningbo, Zhejiang 315032<br>China | 2070 | 10/10/2024 | AVDC, LLC | $7,707.80 | | | | | $7,707.80 |
| Ningbo CNACC Import & Export Co., Ltd<br>No.598 South Kangzhuang Road<br>Ningbo, Zhejiang 315032<br>China | 2072 | 10/10/2024 | Closeout Distribution, LLC | | | | $2,700.00 | | $2,700.00 |
| Ningbo CNACC Import & Export Co., Ltd<br>No.598 South Kangzhuang Road<br>Ningbo, Zhejiang 315032<br>China | 2075 | 10/10/2024 | AVDC, LLC | $28,549.20 | | | | | $28,549.20 |
| Ningbo CNACC Import & Export Co., Ltd<br>No.598 South Kangzhuang Road<br>Ningbo, Zhejiang 315032<br>China | 2077 | 10/10/2024 | AVDC, LLC | $21,081.48 | | | | | $21,081.48 |
| Ningbo CNACC Import & Export Co., Ltd<br>No.598, South Kangzhuang Road<br>Ningbo, Zhejiang 315032<br>China | 2123 | 10/11/2024 | Big Lots Stores, LLC | | | | $2,484.00 | | $2,484.00 |
| Ningbo CNACC Import & Export Co., Ltd<br>No.598 South Kangzhuang Road<br>Ningbo, Zhejiang 315032<br>China | 2138 | 10/11/2024 | Big Lots Stores, LLC | $78,833.88 | | | | | $78,833.88 |
| Ningbo CNACC Import & Export Co., Ltd<br>No.598 South Kangzhuang Road<br>Ningbo, Zhejiang 315032<br>China | 2139 | 10/11/2024 | Big Lots Stores, LLC | $2,760.00 | | | $27,819.00 | | $30,579.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ningbo Cnacc Import & Export Co., Ltd<br>No.598, South Kangzhuang Road<br>Ningbo, Zhejiang 315032<br>China | 2140 | 10/11/2024 | AVDC, LLC | $28,549.20 | | | | | $28,549.20 |
| NINGBO ETDZ HOLDINGS LTD<br>GALAXY TOWER<br>NO 35 CHANGCHUN ROAD<br>NINGBO, ZHEJIANG 315000<br>CHINA | 6320 | 12/30/2024 | Durant DC, LLC | $212,797.92 | | | $48,287.96 | | $261,085.88 |
| NINGBO ETDZ HOLDINGS LTD<br>GALAXY TOWER, NO 35 CHANGCHUN ROAD<br>NINGBO, ZHEJIANG 315000<br>CHINA | 6331 | 12/30/2024 | CSC Distribution LLC | $319,729.46 | | | $68,948.92 | | $388,678.38 |
| NINGBO ETDZ HOLDINGS LTD<br>GALAXY TOWER, NO 35 CHANGCHUN ROAD<br>NINGBO, ZHEJIANG 315000<br>CHINA | 6337 | 12/30/2024 | Closeout Distribution, LLC | $489,687.30 | | | $91,383.54 | | $581,070.84 |
| NINGBO ETDZ HOLDINGS LTD<br>7-8 FL GALAXY TOWER NO 35<br>NINGBO ZHEJIANG<br>CHINA | 9482 | 3/12/2025 | Big Lots, Inc. | | | | | $1,161,486.18 | $1,161,486.18 |
| Ningbo Future Houseware Co., Ltd.<br>c/o Brown & Joseph, LLC<br>Attn:Peter Geldes<br>PO Box 249<br>Itasca, IL 60143 | 3039 | 11/7/2024 | Big Lots, Inc. | $22,998.60 | | | | | $22,998.60 |
| NINGBO GENERAL UNION CO LTD<br>8F NO 3 BLDG 1377 LOFT CTR NO<br>NINGBO<br>CHINA | 9483 | 3/12/2025 | Big Lots, Inc. | | | | | $269,591.90 | $269,591.90 |
| NINGBO HUAY NOAH IMP & EXP CO., LTD<br>NO. 708 YINGXIANG WEST ROAD<br>SHIJIAMA INDUSTRIAL ZONE<br>XIAYING, YINZHOU<br>NINGBO, ZHEJIANG 315104<br>CHINA | 1169 | 9/23/2024 | AVDC, LLC | $1,365.12 | | | | | $1,365.12 |
| Ningbo Huay Noah Imp & Exp Co., Ltd<br>No. 708 Yingxiang West Road<br>Shijiama Industrial Zone<br>Xiaying, Yinzhou<br>Ningbo, Zhejiang 315104<br>China | 1258 | 9/24/2024 | Closeout Distribution, LLC | $1,696.92 | | | | | $1,696.92 |
| Ningbo Huay Noah Imp & Exp Co., Ltd<br>No. 708 Yingxiang West Road<br>Shijiama Industrial Zone<br>Xiaying, Yinzhou<br>Ningbo, Zhejiang 315104<br>China | 1259 | 9/24/2024 | CSC Distribution LLC | $2,076.12 | | | | | $2,076.12 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ningbo Huay Noah Imp & Exp Co., Ltd No. 708 Yingxiang West Road Shijiama Industrial Zone Xiaying, Yinzhou Ningbo, Zhejiang 315104 China | 1293 | 9/24/2024 | Durant DC, LLC | $1,763.28 | | | | | $1,763.28 |
| Ningbo Huay Noah Imp & Exp Co., Ltd No. 708 Yingxiang West Road Shijiama Industrial Zone Xiaying, Yinzhou Ningbo, Zhejiang 315104 China | 1310 | 9/24/2024 | Big Lots Stores, LLC | $2,531.16 | | | | | $2,531.16 |
| NINGBO K&B HOME PRODUCTS NO 12 XINCHENG RD CICHENG JIANGBEI NINGBO CHINA | 9484 | 3/12/2025 | Big Lots, Inc. | | | | | $4,577.84 | $4,577.84 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1146 | 9/22/2024 | AVDC, LLC | $3,196.80 | | | | | $3,196.80 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315000 China | 1236 | 9/23/2024 | CSC Distribution LLC | $3,729.60 | | | | | $3,729.60 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1237 | 9/23/2024 | Closeout Distribution, LLC | $4,084.80 | | | | | $4,084.80 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1239 | 9/23/2024 | Durant DC, LLC | $2,841.60 | | | | | $2,841.60 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1250 | 9/23/2024 | AVDC, LLC | | | | $7,714.08 | | $7,714.08 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1251 | 9/23/2024 | CSC Distribution LLC | $8,999.76 | | | | | $8,999.76 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1252 | 9/23/2024 | Closeout Distribution, LLC | $9,856.88 | | | | | $9,856.88 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1253 | 9/23/2024 | Durant DC, LLC | $6,856.96 | | | | | $6,856.96 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1254 | 9/23/2024 | Big Lots Stores, LLC | $9,428.32 | | | | | $9,428.32 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1255 | 9/23/2024 | AVDC, LLC | $4,840.16 | | | | | $4,840.16 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1256 | 9/23/2024 | CSC Distribution LLC | $6,329.44 | | | | | $6,329.44 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1257 | 9/23/2024 | Closeout Distribution, LLC | $6,544.24 | | | | | $6,544.24 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1263 | 9/23/2024 | Durant DC, LLC | $4,353.28 | | | | | $4,353.28 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1267 | 9/24/2024 | Big Lots Stores, LLC | $16,137.60 | | | | | $16,137.60 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1270 | 9/24/2024 | CSC Distribution LLC | | | | $16,137.60 | | $16,137.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1271 | 9/24/2024 | Closeout Distribution, LLC | | | | $31,724.00 | | $31,724.00 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1273 | 9/23/2024 | Big Lots Stores, LLC | $1,188.00 | | | | | $1,188.00 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1274 | 9/23/2024 | AVDC, LLC | $16,137.60 | | | | | $16,137.60 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1275 | 9/24/2024 | Durant DC, LLC | | | | $16,137.60 | | $16,137.60 |
| Ningbo K&B Home Products Imp&Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1265 | 9/23/2024 | Big Lots Stores, LLC | $6,644.48 | | | | | $6,644.48 |
| Ningbo K&B Home Products Imp&Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1272 | 9/23/2024 | Closeout Distribution, LLC | $1,188.00 | | | | | $1,188.00 |
| Ningbo K&B Home Products Imp&Exp Co., Ltd No.12, Xincheng Road, Cicheng Industrial District Jiangbei, Ningbo China | 2785 | 10/30/2024 | CSC Distribution LLC | | | | $3,469.20 | | $3,469.20 |
| Ningbo K&B Home Products Imp&Exp Co., Ltd No.12, Xincheng Road, Cicheng Industrial District Jiangbei, Ningbo China | 2789 | 10/30/2024 | Durant DC, LLC | | | | $2,643.20 | | $2,643.20 |
| Ningbo K&B Home Products Imp&Exp Co., Ltd No.12, Xincheng Road, Cicheng Industrial District Jiangbei, Ningbo China | 2790 | 10/30/2024 | Big Lots Stores, LLC | | | | $3,634.40 | | $3,634.40 |
| Ningbo K&B Home Products Imp&Exp Co., Ltd No.12, Xincheng Road, Cicheng Industrial District Jiangbei, Ningbo China | 2793 | 10/30/2024 | AVDC, LLC | | | | $4,868.16 | | $4,868.16 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ningbo K&B Home Products Imp&Exp Co.,Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1240 | 9/23/2024 | Big Lots Stores, LLC | $3,907.20 | | | | | $3,907.20 |
| Ningbo Liqi Electrical Appliance Co., Ltd. 758 Kaifa Road East Zhouxiang Town, Cixi City Ningbo, Zhejiang 315324 China | 1557 | 9/28/2024 | Durant DC, LLC | $249,757.50 | | | $76,546.66 | | $326,304.16 |
| Ningbo Liqi Electrical Appliance Co., Ltd. 758 Kaifa Road East Zhouxiang Town, Cixi City Ningbo, Zhejiang 315324 China. PR | 1558 | 9/28/2024 | CSC Distribution LLC | $439,366.38 | | | | | $439,366.38 |
| Ningbo Liqi Electrical Appliance Co., Ltd. 758 Kaifa Road East, Zhouxiang Town Cixi City Ningbo, Zhejiang 315324 China, PR | 1560 | 9/28/2024 | Big Lots Stores, LLC | $298,142.53 | | | | | $298,142.53 |
| Ningbo Liqi Electrical Appliance Co., Ltd. 758 Kaifa Road East Zhouxiang Town, Cixi City Ningbo, Zhejiang 315324 China | 1563 | 9/28/2024 | AVDC, LLC | $195,948.61 | | | $68,978.48 | | $264,927.09 |
| Ningbo Liqi Electrical Appliance Co.,Ltd. 758 Kaifa Road East, Zhouxiang Town Cixi City Ningbo, Zhejiang 315324 China, PR | 1559 | 9/28/2024 | Closeout Distribution, LLC | $206,414.43 | | | $76,574.36 | | $282,988.79 |
| Ningbo Lisi Import & Export Co., Ltd No. 518 Chengxin Road Yinzhou District Ningbo, Zhejiang 315105 China | 680 | 9/18/2024 | AVDC, LLC | $4,957.74 | | | | | $4,957.74 |
| Ningbo Lisi Import & Export Co., Ltd No. 518 Chengxin Road Yinzhou District Ningbo, Zhejiang 315105 China | 682 | 9/18/2024 | Closeout Distribution, LLC | $2,663.76 | | | | | $2,663.76 |
| Ningbo Lisi Import & Export Co., Ltd No. 518 Chengxin Road Yinzhou District Ningbo, Zhejiang 315105 China | 684 | 9/18/2024 | Big Lots Stores, LLC | $1,840.56 | | | | | $1,840.56 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ningbo Lisi Import & Export Co., Ltd<br>No. 518 Chengxin Road<br>Yinzhou District<br>Ningbo, Zhejiang 315105<br>China | 695 | 9/18/2024 | CSC Distribution LLC | $7,875.00 | | | | | $7,875.00 |
| Ningbo Lisi Import & Export Co., Ltd<br>No. 518 Chengxin Road<br>Yinzhou District<br>Ningbo, Zhejiang 315105<br>China | 702 | 9/18/2024 | Durant DC, LLC | $9,721.68 | | | | | $9,721.68 |
| Ningbo Lisi Import & Export Co., Ltd<br>Chengxin Road 518, Yinzhou District<br>Ningbo, Zhejiang 315105<br>China | 2244 | 10/14/2024 | Big Lots Stores, LLC | | | | $9,721.68 | | $9,721.68 |
| Ningbo Lisi Import & Export Co., Ltd<br>Chengxin Road 518, Yinzhou District<br>Ningbo, Zhejiang 315105<br>China | 2245 | 10/14/2024 | Big Lots Stores, LLC | | | | $7,875.00 | | $7,875.00 |
| Ningbo Lisi Import & Export Co., Ltd<br>Chengxin Road 518, Yinzhou District<br>Ningbo, Zhejiang 315105<br>China | 2246 | 10/14/2024 | Big Lots Stores, LLC | | | | $2,663.76 | | $2,663.76 |
| Ningbo Lisi Import & Export Co., Ltd<br>Chengxin Road 518, Yinzhou District<br>Ningbo, Zhejiang 315105<br>China | 2247 | 10/14/2024 | Big Lots Stores, LLC | | | | $4,957.74 | | $4,957.74 |
| Nissin Foods (USA) Co., Inc.<br>c/o Rocco I. Debitetto, Esq.<br>200 Public Square<br>Suite 2800<br>Cleveland, OH 44114 | 5416 | 12/27/2024 | Closeout Distribution, LLC | $31,809.12 | | | $21,564.00 | | $53,373.12 |
| Nissin Foods (USA) Co., Inc.<br>c/o Hahn Loeser & Parks LLP<br>Attn: Rocco I. Debitetto, Esq.<br>200 Public Square<br>Suite 2800<br>Cleveland, OH 44114 | 5457 | 12/27/2024 | Big Lots Stores, LLC | $33,151.20 | | | $17,505.60 | | $50,656.80 |
| Nissin Foods (USA) Co., Inc.<br>Hahn Loeser & Parks LLP<br>c/o Rocco I. Debitetto, Esq.<br>200 Public Square<br>Suite 2800<br>Cleveland, OH 44114 | 5468 | 12/27/2024 | AVDC, LLC | | | | $11,589.60 | | $11,589.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nissin Foods (USA) Co., Inc. Hahn Loeser & Parks LLP c/o Rocco I. Debitetto, Esq. 200 Public Square Suite 2800 Cleveland, OH 44114 | 5546 | 12/27/2024 | CSC Distribution LLC | $4,192.32 | | | $41,761.20 | | $45,953.52 |
| Nissin Foods (USA) Co., Inc. Hahn Loeser & Parks LLP c/o Rocco I. Debitetto, Esq. 200 Public Square Suite 2800 Cleveland, OH 44114 | 5555 | 12/27/2024 | Durant DC, LLC | $12,612.00 | | | $25,519.20 | | $38,131.20 |
| NJ CROCE CO. 8437 TRACK ROAD NAMPA, ID 83686 US | 9921 | 3/12/2025 | Big Lots, Inc. | | | | | $90,433.07 | $90,433.07 |
| NJ Division of Taxation PO Box 245 Trenton, NJ 08619 | 7714 | 3/6/2025 | Big Lots Stores, LLC | $10,000.00 | $96,361.05 | | | | $106,361.05 |
| NJ Division of Taxation PO Box 245 Trenton, NJ 08695 | 7718 | 3/6/2025 | Big Lots eCommerce LLC | | $105,910.71 | | | | $105,910.71 |
| NJ Division of Taxation PO Box 245 Trenton, NJ 08695 | 7720 | 3/6/2025 | Big Lots eCommerce LLC | | $105,910.71 | | | | $105,910.71 |
| NJ Division of Taxation PO Box 245 Trenton, NJ 08695 | 7721 | 3/6/2025 | Big Lots Stores, LLC | | $106,361.05 | | | | $106,361.05 |
| NJ Division of Taxation PO Box 245 Trenton, NJ 08695 | 8120 | 3/6/2025 | Big Lots F&S, LLC | | | | | $2,000.00 | $2,000.00 |
| NM Taxation & Revenue Department PO Box 8575 Albuquerque, NM 87198-8575 | 6635 | 1/8/2025 | Big Lots Stores - PNS, LLC | $14,233.53 | $12,816.87 | | | | $27,050.40 |
| NM Taxation & Revenue Department PO Box 8575 Albuquerque, NM 87198-8575 | 6918 | 1/23/2025 | Big Lots Stores, LLC | $2,091.44 | $0.00 | | | | $2,091.44 |
| NM Taxation & Revenue Department PO Box 8575 Albuquerque, NM 87198-8575 | 7660 | 3/3/2025 | Big Lots Stores - PNS, LLC | $8,027.19 | $12,801.80 | | | | $20,828.99 |
| NNH International Inc 5 Shady St Paterson, NJ 07524 | 1215 | 9/23/2024 | Big Lots, Inc. | $25,256.00 | | | | | $25,256.00 |
| NNH International Inc 5 Shady St Paterson, NJ 07524 | 1220 | 9/23/2024 | Big Lots, Inc. | | | | $29,304.00 | | $29,304.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NNH International Inc<br>5 Shady St<br>Paterson, NJ 07524 | 1224 | 9/23/2024 | Big Lots, Inc. | $28,688.00 | | | | | $28,688.00 |
| NNH International Inc<br>5 Shady St<br>Paterson, NJ 07524 | 1225 | 9/23/2024 | Big Lots, Inc. | $21,208.00 | | | | | $21,208.00 |
| NNH International Inc<br>5 Shady St<br>Paterson, NJ 07524 | 1226 | 9/23/2024 | Big Lots, Inc. | $27,544.00 | | | | | $27,544.00 |
| NNM Realty Trust<br>c/o Core Management ME<br>16 Casco Street<br>Floor 2<br>Portland, ME 04101 | 7581 | 2/24/2025 | Big Lots Stores - PNS, LLC | $65,821.77 | | | | | $65,821.77 |
| NNM Realty Trust<br>c/o CORE Management ME<br>16 Casco Street<br>Floor 2<br>Augusta, ME 04101 | 7588 | 2/25/2025 | Big Lots Stores - PNS, LLC | $7,411.08 | | | | | $7,411.08 |
| NNN REIT, Inc.<br>Attn: David G. Byrnes, Jr.<br>450 S. Orange Avenue, Suite 900<br>Orlando, FL 32801 | 7925 | 3/25/2025 | Big Lots Stores, LLC | $40,771.00 | | | | | $40,771.00 |
| NNN REIT, Inc.<br>c/o David G. Byrnes, Jr.<br>450 S. Orange Avenue<br>Suite 900<br>Orlando, FL 32801 | 8026 | 3/25/2025 | Big Lots Stores, LLC | $357,146.84 | | | | | $357,146.84 |
| NNN REIT, LP<br>c/o David G. Byrnes, Jr.<br>450 S. Orange Avenue, Suite 900<br>Orlando, FL 32801 | 7924 | 3/25/2025 | Big Lots Stores, LLC | $263,917.63 | | | | | $263,917.63 |
| NNN REIT, LP fka National Retail Properties, LP a Delaware Limited Partnership<br>Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 8552 | 4/1/2025 | Big Lots Stores, LLC | | | | | $27,562.50 | $27,562.50 |
| NNN REIT, LP fka National Retail Properties, LP a Delaware Limited Partnership<br>Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 8643 | 4/1/2025 | Big Lots Stores, LLC | | | | | $22,411.54 | $22,411.54 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NNN REIT, LP fka National Retail Properties, LP, a Delaware Limited Partnership Kelley Drye & Warren LP Attn: Robert L. LeHane 3 World Trade Center 175 Greenwich Street New York, NY 10007 | 4673 | 12/23/2024 | Big Lots Stores, LLC | $22,317.23 | | | | | $22,317.23 |
| NNN REIT, LP fka National Retail Properties, LP, a Delaware Limited Partnership c/o Kelley Drye & Warren LLP Attn: Robert L. LeHane 3 World Trade Center 175 Greenwich Street New York, NY 10007 | 4800 | 12/24/2024 | Big Lots Stores, LLC | $127,422.99 | | | | | $127,422.99 |
| NNN REIT, LP fka National Retail Properties, LP, a Delaware Limited Partnership Kelley Drye & Warren LLP Attn: Robert L. LeHane 3 World Trade Center 175 Greenwich Street New York, NY 10007 | 4803 | 12/24/2024 | Big Lots Stores, LLC | $40,566.16 | | | | | $40,566.16 |
| NNN Reit, LP fka National Retail Properties, LP, a Delaware Limited Partnership Kelley Drye & Warren LLP Attn: Robert LeHane 3 World Trade Center 175 Greenwich Street New York, NY 10007 | 8636 | 4/1/2025 | Big Lots Stores, LLC | | | | | $36,652.00 | $36,652.00 |
| Noble Mgmt Co 4280 Professional Ctr Dr Ste 100 Palm Beach Gardens, FL 33410 | 4647 | 12/23/2024 | Big Lots, Inc. | $140,105.48 | | | | | $140,105.48 |
| NOBLE MGMT CO HART PROPERTIES III, LTD 4280 PROFESSIONAL CTR DR STE 100 PALM BEACH GARDENS, FL 33410 | 4649 | 12/23/2024 | Big Lots, Inc. | $43,138.74 | | | | | $43,138.74 |
| Noble Mgmt Co Attn: Hart Properties III, Ltd. 4280 Professional Ctr Dr Ste 100 Palm Beach Gardens, FL 33410 | 10716 | 6/20/2025 | Big Lots, Inc. | $148,961.97 | | | | | $148,961.97 |
| NOBLE PROPERTIES RIVERSIDE CTR, LLC C/O NOBLE MGMT CO ATTN: LEGAL DEPT 4280 PROFESSIONAL CENTER DR STE 100 PALM BEACH GARDENS, FL 33410 | 4648 | 12/23/2024 | Big Lots, Inc. | $19,339.78 | | | | | $19,339.78 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Noel Waterfall, LLC<br>c/o SRG2 Partners LLC<br>Attn: Bonnie Silverman<br>237 Mamaroneck Avenue<br>White Plains, NY 10605 | 5940 | 12/30/2024 | Big Lots Stores - PNS, LLC | $385,091.61 | | | | | $385,091.61 |
| NOIR JEWELRY LLC<br>PO BOX 88926<br>CHICAGO, IL 60695-1926<br>US | 10517 | 3/12/2025 | Big Lots, Inc. | | | | | $46,482.50 | $46,482.50 |
| Nongshim America, Inc.<br>12155 6th Street<br>Rancho Cucamonga, CA 91730 | 269 | 9/12/2024 | Big Lots Stores, LLC | $90,192.96 | | | | | $90,192.96 |
| NONNIS FOODS LLC<br>25506 NETWORK PLACE<br>CHICAGO, IL 60673-1255<br>US | 10465 | 3/12/2025 | Big Lots, Inc. | | | | | $111,569.02 | $111,569.02 |
| Nonni's Foods LLC<br>7000 Brooktree Road<br>Suite 300<br>Wexford, PA 15090 | 2347 | 10/16/2024 | Big Lots, Inc. | $520,578.00 | | | $44,892.00 | | $565,470.00 |
| Norman, Trevilla<br>Address on file | 6792 | 1/16/2025 | Big Lots Stores, LLC | $464.72 | | | | | $464.72 |
| Normandy Square East, LLC<br>ESBROOK P.C.<br>Attn: Scott J. Leonhardt<br>1000 N. West Street<br>Suite 1200<br>Wilmington, DE 19801 | 6526 | 10/17/2024 | Big Lots, Inc. | | | | | $31,727.57 | $31,727.57 |
| Norris, Dana<br>Address on file | 6584 | 1/7/2025 | Big Lots, Inc. | $323.15 | | | | | $323.15 |
| North American Roofing Services LLC<br>14025 Riveredge Dr.<br>Suite 600<br>Tampa, FL 33637 | 3006 | 11/6/2024 | Big Lots, Inc. | $8,458.00 | | | | | $8,458.00 |
| NORTH ATLANTIC IMPORTS LLC<br>1073 W 1700 N<br>LOGAN, UT 84321 | 6351 | 12/30/2024 | CSC Distribution LLC | $126,000.00 | | | | | $126,000.00 |
| North Atlantic Imports, LLC<br>Attn: Tracy Owens<br>1073 W 1700 N<br>Logan, UT 84321 | 1881 | 10/7/2024 | Big Lots Stores, LLC | $468,720.00 | | | | | $468,720.00 |
| North Georgia EMC<br>P.O. Box 1407<br>Dalton, GA 30722-1407 | 5530 | 12/27/2024 | Big Lots, Inc. | | | | $8,439.40 | | $8,439.40 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North Pointe Centre, LLP<br>C/O Law Offices of George B. Erwin, LLC<br>2600 North Mayfair Road<br>Suite 1000<br>Milwaukee, WI 53226 | 1974 | 10/8/2024 | Big Lots, Inc. | $118,252.52 | | | $20,641.97 | | $138,894.49 |
| North Pointe Centre, LLP<br>c/o Law Offices of George B. Erwin, LLC<br>2600 North Mayfair Road<br>Suite 1000<br>Milwaukee, WI 53226 | 3983 | 12/17/2024 | Big Lots, Inc. | $127,424.50 | | | | | $127,424.50 |
| North Pointe Centre, LLP<br>c/o Law Offices of George B. Erwin, LLC<br>George B. Erwin, III<br>2600 North Mayfair Road<br>Suite 1000<br>Milwaukee, WI 53226 | 8815 | 4/2/2025 | Big Lots, Inc. | $169,944.05 | | | | | $169,944.05 |
| NORTH RICHLAND HILLS POLICE DEPT<br>PO BOX 820609<br>NORTH RICHLAND HILLS, TX 76182<br>US | 9900 | 3/12/2025 | Big Lots, Inc. | | | | | $100.00 | $100.00 |
| North States Industries, Inc.<br>5455 Highway 169 N<br>Plymouth, MN 55442 | 1848 | 10/7/2024 | Closeout Distribution, LLC | $50,017.84 | | | | | $50,017.84 |
| North States Industries, Inc.<br>5455 Highway 169 N<br>Plymouth, MN 55442 | 1857 | 10/7/2024 | CSC Distribution LLC | $44,872.57 | | | | | $44,872.57 |
| North States Industries, Inc.<br>5455 HIGHWAY 169 N<br>PLYMOUTH, MN 55442 | 1860 | 10/7/2024 | Durant DC, LLC | $61,596.27 | | | | | $61,596.27 |
| North States Industries, Inc.<br>5455 Highway169 N<br>Plymouth, MN 55442 | 1862 | 10/7/2024 | Big Lots Stores, LLC | $47,937.55 | | | | | $47,937.55 |
| North States Industries, Inc.<br>5455 Highway 169 N<br>Plymouth, MN 55442 | 1878 | 10/7/2024 | AVDC, LLC | $53,757.92 | | | | | $53,757.92 |
| North, Robin Lynn<br>Address on file | 7445 | 2/8/2025 | Big Lots, Inc. | $1,000.00 | | | | | $1,000.00 |
| Northern Indiana Public Service Company<br>801 E. 86th Ave<br>Merrillville, IN 46410 | 2341 | 10/16/2024 | Big Lots, Inc. | $27,579.59 | | | | | $27,579.59 |
| Northern States Power Co WI dba Xcel Energy<br>Attn: Bankruptcy Dept<br>414 Nicollet Mall<br>Minneapolis, MN 55401 | 3301 | 11/15/2024 | Big Lots Stores, LLC | $10,416.74 | | | | | $10,416.74 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Northgate Associates, LLC<br>c/o Block Real Estate Services<br>4622 Pennsylvania Avenue<br>Suite 700<br>Kansas City, MO 64112 | 4239 | 12/19/2024 | Big Lots Stores, LLC | $19,155.75 | | | | | $19,155.75 |
| Northgate Environmental Management, Inc.<br>428 13th Street<br>4th Floor<br>Oakland, CA 94612 | 3804 | 12/12/2024 | AVDC, LLC | $6,541.38 | | | | | $6,541.38 |
| Northgate Shopping Center<br>c/o Eisenberg Gold & Agrawal, P.C.<br>William E. Craig<br>1040 Kings Highway North<br>Suite 200<br>Cherry Hill, NJ 08034 | 7204 | 1/31/2025 | Big Lots, Inc. | $320,004.00 | | | | | $320,004.00 |
| NORTHPOINT<br>347 5TH AVE RM 201<br>NEW YORK, NY 10016-5012<br>US | 10105 | 3/12/2025 | Big Lots, Inc. | | | | | $296,136.28 | $296,136.28 |
| Northpoint Companies<br>Joyce, LLC<br>Michael J. Joyce (No. 4563)<br>1225 King Street<br>Suite 800<br>Wilmington, DE 19801 | 7213 | 1/22/2025 | Big Lots, Inc. | | | | | $1,605,702.42 | $1,605,702.42 |
| Northpoint Trading Inc<br>347 5th Avenue<br>Suite 201<br>New York, NY 10016 | 474 | 9/12/2024 | Big Lots Stores, LLC | $115,668.60 | | | | | $115,668.60 |
| Northpoint Trading Inc<br>347 5th Avenue<br>Suite 201<br>New York, NY 10016 | 492 | 9/12/2024 | Durant DC, LLC | $17,820.00 | | | | | $17,820.00 |
| Northpoint Trading Inc<br>347 5th Avenue<br>Suite 201<br>New York, NY 10016 | 493 | 9/12/2024 | Closeout Distribution, LLC | $52,799.00 | | | | | $52,799.00 |
| Northpoint Trading Inc<br>347 5th Avenue<br>Suite 201<br>New York, NY 10016 | 500 | 9/12/2024 | CSC Distribution LLC | $21,690.00 | | | | | $21,690.00 |
| Northpoint Trading Inc<br>347 5th Avenue<br>Suite 201<br>New York, NY 10016 | 503 | 9/12/2024 | AVDC, LLC | $38,696.13 | | | $13,608.00 | | $52,304.13 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Northpoint Trading, Inc.<br>347 Fifth Ave<br>Suite 201<br>New York, NY 10016 | 6005 | 12/30/2024 | Big Lots, Inc. | $426,207.10 | | | | | $426,207.10 |
| Northpointe Community Church D.B.A. Celebration Church<br>P.O. Box 483<br>Saraland, AL 36571 | 1988 | 10/8/2024 | Big Lots, Inc. | $10,460.78 | | | | | $10,460.78 |
| NORTHPORT WATER DEPARTMENT<br>PO BOX 627<br>NORTHPORT, AL 35476 | 6595 | 1/7/2025 | Big Lots, Inc. | $510.65 | | | | | $510.65 |
| Northtown Shopping Center, Inc<br>2920 Fuller Ave NE, Suite 200<br>Grand Rapids, MI 49605-3458 | 3082 | 11/8/2024 | Big Lots, Inc. | $9,932.08 | | | | | $9,932.08 |
| Northtowne Associates<br>c/o J.J. Gumberg Co.<br>1051 Brinton Road<br>Pittsburgh, PA 15221 | 6200 | 12/30/2024 | Big Lots Stores, LLC | $30,177.13 | | | | | $30,177.13 |
| Northtowne Plaza Properties, Ltd.<br>Attn: David E. Sklar<br>21 Main Street<br>Suite #200<br>Hackensack, NJ 07601-7054 | 5738 | 12/30/2024 | Big Lots Stores, LLC | $366,027.60 | | | | | $366,027.60 |
| NORTHWEST GROUP LLC<br>1535 W 139TH STREET<br>GARDENA, CA 90249-2603<br>US | 10633 | 3/12/2025 | Big Lots, Inc. | | | | | $706,890.46 | $706,890.46 |
| NorthWestern Energy<br>11 E Park St<br>Butte, MT 59701 | 5602 | 12/27/2024 | Big Lots, Inc. | $14,084.83 | | | | | $14,084.83 |
| NORTHWESTERN FOOD MERCHANTS INC<br>155 B AVE STE 110<br>LAKE OSWEGO, OR 97034<br>US | 10006 | 3/12/2025 | Big Lots, Inc. | | | | | $118.00 | $118.00 |
| NORTHWESTERN OHIO SECURITY<br>PO BOX 869<br>LIMA, OH 45802<br>US | 9801 | 3/12/2025 | Big Lots, Inc. | | | | | $292.52 | $292.52 |
| Northwestern Water and Sewer<br>12560 Middleton Pike<br>Bowling Green, OH 43402 | 5045 | 12/26/2024 | Big Lots, Inc. | $798.27 | | | | | $798.27 |
| NOURISON<br>PO BOX 35651<br>NEWARK, NJ 07193-5651<br>US | 10061 | 3/12/2025 | Big Lots, Inc. | | | | | $114,856.25 | $114,856.25 |
| Nourison Industries<br>5 Sampson Street<br>Saddle Brook, NJ 07663 | 6512 | 1/6/2025 | Big Lots, Inc. | $117,865.50 | | | | | $117,865.50 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nova Fashion Limited<br>Flat/RM 2253 22/F Hoi Tai Factory ESTA<br>Hong Kong<br>China | 2063 | 10/10/2024 | AVDC, LLC | $6,527.46 | | | | | $6,527.46 |
| Nova Fashion Limited<br>Flat/RM 2253 22/F Hoi Tai Factory ESTA<br>Hong Kong<br>China | 2066 | 10/10/2024 | Closeout Distribution, LLC | $9,150.68 | | | | | $9,150.68 |
| Nova Fashion Limited<br>Flat/RM 2253 22/F Hoi Tai Factory ESTA<br>Hong Kong<br>China | 2067 | 10/10/2024 | Closeout Distribution, LLC | $9,150.68 | | | | | $9,150.68 |
| Nova Fashion Limited<br>Flat/RM 2253 22/F Hoi Tai Factory ESTA<br>Hong Kong<br>China | 2074 | 10/10/2024 | CSC Distribution LLC | $9,387.20 | | | | | $9,387.20 |
| Nova Fashion Limited<br>Flat/Rm 2253 22/F<br>Hoi Tai Factory Esta<br>Hong Kong<br>China | 2309 | 10/16/2024 | Big Lots Stores, LLC | $4,765.64 | | | | | $4,765.64 |
| Nova Fashion Limited<br>Flat/Rm 2253 22/F<br>Hoi Tai Factory Esta<br>Hong Kong<br>China | 2314 | 10/16/2024 | Durant DC, LLC | $5,973.32 | | | | | $5,973.32 |
| NOVEL BRANDS<br>136 FAIRFIELD RD<br>FAIRFIELD, NJ 07004-2479<br>US | 10046 | 3/12/2025 | Big Lots, Inc. | | | | | $2,047.50 | $2,047.50 |
| Novel Brands LLC<br>136 Fairfield Road<br>Fairfield, NJ 07004 | 2421 | 10/18/2024 | CSC Distribution LLC | $17,917.50 | | | | | $17,917.50 |
| Novel Brands LLC<br>136 Fairfield Road<br>Fairfield, NJ 07004 | 2432 | 10/18/2024 | Closeout Distribution, LLC | $10,290.00 | | | | | $10,290.00 |
| Novel Brands LLC<br>136 Fairfield Road<br>Fairfield, NJ 07004 | 2443 | 10/18/2024 | Durant DC, LLC | $18,529.50 | | | | | $18,529.50 |
| Novel Brands LLC<br>136 Fairfield Rd<br>Fairfield, NJ 07004 | 2462 | 10/18/2024 | AVDC, LLC | $20,394.00 | | | | | $20,394.00 |
| Novel Brands LLC<br>136 Fairfield Rd<br>Fairfield, NJ 07004 | 2469 | 10/18/2024 | Big Lots Stores, LLC | $9,513.00 | | | | | $9,513.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NP Invesco, LLC<br>c/o Law Office of Jonathan A. Backman<br>121 N. Main Street<br>Suite 207<br>Bloomington, IL 61701 | 8213 | 3/17/2025 | Big Lots Stores, LLC | | | | | $55,141.65 | $55,141.65 |
| NP Invesco, LLC<br>121 N. Main Street<br>Suite 207<br>Bloomington, IL 61614 | 9247 | 4/18/2025 | Big Lots Stores, LLC | $250,286.62 | | | | | $250,286.62 |
| NP-AC Industrial Holdings LLC<br>Duane Morris LLP<br>c/o Lawrence J. Kotler, Esquire<br>30 South 17th Street<br>Philadelphia, PA 19103 | 4019 | 12/17/2024 | Big Lots Stores, LLC | $26,130.78 | | | | | $26,130.78 |
| NP-AC Industrial Holdings, LLC<br>Duane Morris c/o Lawrence J. Kotler, Esquire<br>30 South 17th Street<br>Philadelphia, PA 19103-4196 | 7967 | 3/27/2025 | Big Lots Stores, LLC | $215,087.69 | | | | | $215,087.69 |
| NP-AC Industrial Holdings, LLC<br>Duane Morris<br>c/o Lawrence J. Kotler, Esquire<br>30 South 17th Street<br>Philadelphia, PA 19103 | 8327 | 3/27/2025 | Big Lots Stores, LLC | | | | | $25,750.38 | $25,750.38 |
| NS Retail Holdings, LLC<br>c/o Ballard Spahr LLC<br>Attn: Leslie C. Heilman<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 | 9001 | 4/3/2025 | Big Lots Stores, LLC | | | | | $37,229.98 | $37,229.98 |
| NSL Group (USA) Inc.<br>5690 Bandini Blvd.<br>Bell, CA 90201 | 6334 | 12/30/2024 | Big Lots, Inc. | $16,243.20 | | | | | $16,243.20 |
| NSL Group (USA) Inc. dba: American Lighter Inc.<br>5690 Bandini Blvd.<br>Bell, CA 90201-6407 | 3363 | 11/19/2024 | Big Lots, Inc. | $16,675.20 | | | | | $16,675.20 |
| Nueces County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 1654 | 9/30/2024 | Big Lots Stores - PNS, LLC | | | $40,294.13 | | | $40,294.13 |
| Nueces County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 6739 | 1/13/2025 | Big Lots Stores - PNS, LLC | | | $41,037.92 | | | $41,037.92 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nueces County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 6861 | 1/21/2025 | Big Lots Stores - PNS, LLC | | | $41,037.92 | | | $41,037.92 |
| Nueces County<br>Linebarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 8865 | 4/2/2025 | Big Lots Stores - PNS, LLC | | | | | $41,037.80 | $41,037.80 |
| Nuernberg, Regina<br>Address on file | 3753 | 12/11/2024 | Big Lots, Inc. | $875.00 | | | | | $875.00 |
| Nunez, Edwin<br>Address on file | 3456 | 11/25/2024 | Big Lots Stores, LLC | $74,000.00 | | | | | $74,000.00 |
| Nunez, Edwin<br>Address on file | 3409 | 11/21/2024 | Big Lots Stores, LLC | $74,000.00 | | | | | $74,000.00 |
| Nunez, Genara<br>Address on file | 4077 | 12/18/2024 | Big Lots Stores, LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Nunez, Genara<br>Address on file | 4094 | 12/18/2024 | Big Lots Management, LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Nunez, Genara<br>Address on file | 4099 | 12/18/2024 | Big Lots Stores - PNS, LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| NUSTEF BAKING LTD<br>2440 CAWTHRA ROAD<br>MISSISSAUGA, ON L5A 2X1<br>CANADA | 8556 | 3/27/2025 | Big Lots, Inc. | | | | | $42,463.02 | $42,463.02 |
| NUSTEF BAKING LTD<br>2440 CAWTHRA ROAD<br>MISSISSAUGA, ON L5A 2X1<br>CANADA | 9448 | 3/12/2025 | Big Lots, Inc. | | | | | $42,840.00 | $42,840.00 |
| Nutt, John<br>Address on file | 7252 | 1/31/2025 | CSC Distribution LLC | $100,000.00 | | | | | $100,000.00 |
| Nutt, John<br>Address on file | 7257 | 1/31/2025 | Big Lots Stores, LLC | $100,000.00 | | | | | $100,000.00 |
| NUVOMED<br>1400 CENTRE CIRCLE<br>DOWNERS GROVE, IL 60515<br>US | 9849 | 3/12/2025 | Big Lots, Inc. | | | | | $68,190.00 | $68,190.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nuvomed, Inc<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 1125 | 9/20/2024 | Big Lots Stores, LLC | $57,131.52 | | | | | $57,131.52 |
| Nuvomed, Inc<br>1400 Centre Cir<br>Downers Grove, IL 60515 | 1142 | 9/20/2024 | AVDC, LLC | $44,824.32 | | | | | $44,824.32 |
| NuvoMed, Inc<br>Attn: Rani Selvaraj<br>2101 W. 21st Street<br>Broadview, IL 60155-4627 | 4600 | 12/23/2024 | Closeout Distribution, LLC | | | | | $5,439.00 | $5,439.00 |
| NuvoMed, Inc.<br>2101 W. 21St. Street<br>Attention To: Rani Selvaraj<br>Broadview, IL 60155-4627 | 4526 | 12/23/2024 | CSC Distribution LLC | $6,112.40 | | | | | $6,112.40 |
| NuvoMed, Inc.<br>Attn: Rani Selvaraj<br>2101 W. 21st Street<br>Broadview, IL 60155-4627 | 4544 | 12/23/2024 | Durant DC, LLC | | $12,960.00 | | | | $12,960.00 |
| NuvoMed, Inc.<br>Attn: Rani Selvaraj<br>2101 W. 21st Street<br>Broadview, IL 60155-4627 | 4553 | 12/23/2024 | Durant DC, LLC | | | | | $3,729.60 | $3,729.60 |
| NuvoMed, Inc.<br>Attn: Rani Selvaraj<br>2101 W. 21st Street<br>Broadview, IL 60155-4627 | 4561 | 12/23/2024 | CSC Distribution LLC | | | | | $12,480.00 | $12,480.00 |
| NuvoMed, Inc.<br>Attn: Rani Selvaraj<br>2101 W. 21st Street<br>Broadview, IL 60155-4627 | 4562 | 12/23/2024 | Closeout Distribution, LLC | | | | | $5,128.20 | $5,128.20 |
| NuvoMed, INC.<br>Attn: Rani Selvaraj<br>2101 W. 21st Street<br>Broadview, IL 60155-4627 | 4566 | 12/23/2024 | CSC Distribution LLC | | | | | $6,112.40 | $6,112.40 |
| NuvoMed, Inc.<br>Rani Selvaraj<br>2101 W. 21st Street<br>Broadview, IL 60155-4627 | 4568 | 12/23/2024 | Durant DC, LLC | | | | | $2,900.80 | $2,900.80 |
| NuvoMed, Inc.<br>Attn: Rani Selvaraj<br>2101 W. 21st Street<br>Broadview, IL 60155-4627 | 4618 | 12/23/2024 | Closeout Distribution, LLC | | | | | $19,440.00 | $19,440.00 |
| Nuzzo and Roberts, LLC.<br>Attn: Emma A.<br>One Town Center Plz.<br>Cheshire, CT 06410 | 3306 | 11/15/2024 | Big Lots, Inc. | $3,476.00 | | | | | $3,476.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NVM PET INC<br>PO BOX 22265<br>NEW YORK, NY 10087-0001<br>US | 10132 | 3/12/2025 | Big Lots, Inc. | | | | | $142,136.00 | $142,136.00 |
| NVM Pet, Inc.<br>44 East Main Street<br>Ware, MA 01082 | 6908 | 1/23/2025 | Big Lots, Inc. | $129,536.00 | | | $12,600.00 | | $142,136.00 |
| NVS Vntures, LLC<br>4333 Silver Star Rd<br>Unit 170<br>Orlando, FL 32808 | 7382 | 2/3/2025 | Closeout Distribution, LLC | | | | $48,128.64 | | $48,128.64 |
| NW Natural<br>PO Box 3288<br>Portland, OR 97208 | 2560 | 10/22/2024 | Big Lots Stores, LLC | $468.61 | | | | | $468.61 |
| NYL HOLDINGS LLC<br>99 W HAWTHORNE AVE STE 520<br>VALLEY STREAM, NY 11580-6101<br>US | 10155 | 3/12/2025 | Big Lots, Inc. | | | | | $11,792.40 | $11,792.40 |
| NYSEG<br>Attn: Bankruptcy Department<br>PO Box 5240<br>Binghamton, NY 13902 | 5809 | 12/30/2024 | Big Lots Stores, LLC | $101.68 | | | | | $101.68 |
| NYSEG<br>Attn: Bankruptcy Department<br>PO Box 5240<br>Binghamton, NY 13902 | 5844 | 12/30/2024 | Big Lots Stores, LLC | $1,373.17 | | | | | $1,373.17 |
| NYSEG<br>ATTN: BANKRUPTCY DEPARTMENT<br>PO BOX 5240<br>BINGHAMTON, NY 13902 | 5892 | 12/30/2024 | Big Lots Stores, LLC | $3,099.32 | | | | | $3,099.32 |
| NYSEG<br>Attn: Bankruptcy Department<br>PO Box 5240<br>Binghamton, NY 13902 | 5954 | 12/30/2024 | Big Lots Stores, LLC | $1,586.63 | | | | | $1,586.63 |
| NYSEG<br>Attn: Bankruptcy Department<br>PO Box 5240<br>Binghamton, NY 13902 | 6080 | 12/30/2024 | Big Lots Stores, LLC | $1,697.36 | | | | | $1,697.36 |
| NYSEG<br>Attn: Bankruptcy Department<br>PO Box 5240<br>Binghamton, NY 13902 | 6083 | 12/30/2024 | Big Lots Stores, LLC | $2,871.37 | | | | | $2,871.37 |
| NYSEG<br>Attn: Bankruptcy Department<br>PO Box 5240<br>Binghamton, NY 13902 | 6091 | 12/30/2024 | Big Lots Stores, LLC | $1,545.79 | | | | | $1,545.79 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NYSEG<br>Attn: Bankruptcy Department<br>PO Box 5240<br>Binghamton, NY 13902 | 6122 | 12/30/2024 | Big Lots Stores, LLC | $1,798.63 | | | | | $1,798.63 |
| NYSEG<br>Attn: Bankruptcy Department<br>PO Box 5240<br>Binghamton, NY 13902 | 6124 | 12/30/2024 | Big Lots Stores, LLC | $6,318.61 | | | | | $6,318.61 |
| NYSEG<br>Attn: Bankruptcy Department<br>PO Box 5240<br>Binghamton, NY 13902 | 6134 | 12/30/2024 | Big Lots Stores, LLC | $2,060.37 | | | | | $2,060.37 |
| NYSEG<br>Attn: Bankruptcy Department<br>PO Box 5240<br>Binghamton, NY 13902 | 6136 | 12/30/2024 | Big Lots Stores, LLC | $4,118.57 | | | | | $4,118.57 |
| NYSEG<br>Attn: Bankruptcy Department<br>PO Box 5240<br>Binghamton, NY 13902 | 6142 | 12/30/2024 | Big Lots Stores, LLC | $1,463.89 | | | | | $1,463.89 |
| NYSEG<br>Attn: Bankruptcy Department<br>PO Box 5240<br>Binghamton, NY 13904 | 6151 | 12/30/2024 | Big Lots Stores, LLC | $1,555.58 | | | | | $1,555.58 |
| NYSEG<br>Attn: Bankruptcy Department<br>PO Box 5240<br>Binghamton, NY 13902 | 6216 | 12/30/2024 | Big Lots Stores, LLC | $1,004.85 | | | | | $1,004.85 |
| Oak Hill Sanitary Board<br>100 Kelly Avenue<br>P.O. Box 1245<br>Oak Hill, WV 25901 | 3203 | 11/13/2024 | Big Lots, Inc. | $313.42 | | | | | $313.42 |
| OAK RIDGE UTILITY DIST TN<br>PO BOX 4189<br>OAK RIDGE, TN 37831-4189 | 4155 | 12/18/2024 | Big Lots, Inc. | $118.50 | | | | | $118.50 |
| Oakland Pointe Partners, LLC<br>c/o Honigman LLP<br>Attn: Scott B. Kitei<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226 | 8872 | 4/3/2025 | Big Lots Stores, LLC | | | | | $35,516.25 | $35,516.25 |
| Oakland Pointe Partners, LLC<br>c/o Honigman LLP<br>Attn: Scott B. Kitei<br>2290 First National Building<br>660 Woodward Ave.<br>Detroit, MI 48226 | 9265 | 4/22/2025 | Big Lots Stores, LLC | $124,476.00 | | | | | $124,476.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oakland Realty Company Inc<br>Tayman Lane Chaverri LLP<br>Attn: Jeffrey Rhodes Esq.<br>2001 L Street NW, Suite 100<br>Washington, DC 20036 | 8929 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $0.00 | $0.00 |
| Oakland Realty Company, Inc<br>Tayman Lane Chaverri LLP<br>Jeffrey Rhodes, Esq.<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 | 4784 | 12/24/2024 | Big Lots Stores - PNS, LLC | $102,255.13 | | | | $0.00 | $102,255.13 |
| Oakwood Plaza Limited Partnership<br>C/o Kerry Carty-Kimco Realty<br>500 North Broadway<br>Suite 201<br>Jericho, NY 11753 | 5305 | 12/27/2024 | Big Lots Stores - PNS, LLC | $210,359.18 | | | | $27,592.53 | $237,951.71 |
| Oakwood Village Partners, LLC<br>c/o DPI Retail<br>445 S. Douglas Street<br>#100<br>El Segundo, CA 90245 | 5854 | 12/30/2024 | Big Lots Stores - PNS, LLC | $336,607.97 | | | | $3,359.13 | $339,967.10 |
| Oasis Bags USA Inc<br>608 University Avenue<br>Sacramento, CA 95825 | 9404 | 5/21/2025 | Big Lots, Inc. | $65,402.72 | | | | | $65,402.72 |
| Oasis Bags USA Inc<br>608 University Avenue<br>Sacramento, CA 95825 | 9405 | 5/21/2025 | Big Lots, Inc. | $25,146.80 | | | | | $25,146.80 |
| OASIS BAGS USA INC<br>608 UNIVERSITY AVE<br>SACRAMENTO, CA 95825-6702<br>US | 10680 | 3/12/2025 | Big Lots, Inc. | | | | | $24,628.40 | $24,628.40 |
| OBION COUNTY TRUSTEE<br>PO BOX 147<br>UNION CITY, TN 38281-0147 | 2749 | 10/28/2024 | Big Lots, Inc. | | | $295.00 | | | $295.00 |
| OBION COUNTY TRUSTEE<br>PO BOX 147<br>UNION CITY, TN 38281-0147 | 4500 | 12/20/2024 | Big Lots, Inc. | | | $295.00 | | | $295.00 |
| O'BRYAN TRANSPORT INC<br>10750 OAK GROVE RD<br>NEWBURGH, IN 47630-7971<br>US | 10399 | 3/12/2025 | Big Lots, Inc. | | | | | $500.00 | $500.00 |
| Ocean Network Express PTE Ltd.<br>Rick A. Steinberg, Esquire<br>Price Mesese Shulman & D'Arminio, P.C.<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake, NJ 07677 | 10701 | 6/6/2025 | Closeout Distribution, LLC | $832.00 | | | | | $832.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ocean Network Express PTE Ltd.<br>Rick A. Steinberg<br>Price Meese Shulman & D'Arminio, P.C.<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake, NJ 07677 | 10702 | 6/6/2025 | CSC Distribution LLC | $3,008.00 | | | | | $3,008.00 |
| Ocean Network Express PTE Ltd.<br>Attn: Rick A. Steinberg<br>Price Meese Shulman & D'Arminio, P.C<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake, NJ 07677 | 10703 | 6/6/2025 | Durant DC, LLC | $448.00 | | | | | $448.00 |
| Octed LLC<br>8951 Cypress Waters Blvd<br>Suite 160<br>Coppell, TX 75019 | 261 | 9/13/2024 | Big Lots Stores, LLC | $30,400.00 | | | | | $30,400.00 |
| ODP Business Solutions, LLC<br>6600 N Military Trl<br>Boca Raton, FL 33487 | 459 | 9/11/2024 | Big Lots Stores, LLC | $47,447.57 | | | | | $47,447.57 |
| Oezsoez, Tuna<br>Address on file | 3748 | 12/11/2024 | Big Lots, Inc. | $2,000.00 | | | | | $2,000.00 |
| OFFEN PETROLEUM LLC<br>5100 EAST 78TH AVE<br>COMMERCE CITY, CO 80022-1458<br>US | 10599 | 3/12/2025 | Big Lots, Inc. | | | | | $225.18 | $225.18 |
| Office of Doris Maloy, Tax Collector - Leon County<br>Attn: Tax Administration<br>P.O. Box 1835<br>Tallahassee, FL 32302 | 2190 | 10/11/2024 | Big Lots, Inc. | | $1,791.24 | | | | $1,791.24 |
| Ogden Plaza LLC<br>Attn: Bill Cameron<br>Cameron Management<br>1201 Glen Meade Road<br>Wilmington, NC 28401 | 4623 | 12/23/2024 | Big Lots, Inc. | $6,481.80 | | | | $41,335.14 | $47,816.94 |
| Ogden Plaza LLC<br>Morris James LLP<br>Carl N. Kunz, III<br>Christopher M. Donnelly<br>500 Delaware Avenue, Suite 1500<br>Wilmington, DE 19801 | 6606 | 12/27/2024 | Big Lots, Inc. | | | | | $41,335.78 | $41,335.78 |
| O'Hare, Michael Quinn<br>Address on file | 7380 | 2/2/2025 | Big Lots, Inc. | $103.22 | | | | | $103.22 |
| Ohio Baler Co., Inc.<br>11288 Alameda Drive<br>Strongsville, OH 44149 | 1921 | 10/8/2024 | Big Lots, Inc. | $375.64 | | | | | $375.64 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ohio Bureau of Workers' Compensation<br>PO Box 15567<br>Columbus, OH 43215-0567 | 2776 | 10/29/2024 | Big Lots, Inc. | | $284,795.47 | | | | $284,795.47 |
| Ohio Bureau of Workers' Compensation<br>PO Box 15567<br>Columbus, OH 43215-0567 | 2779 | 10/29/2024 | Big Lots, Inc. | $2,779,732.54 | | | | | $2,779,732.54 |
| Ohio Edison<br>5001 NASA Blvd<br>Fairmont, WV 26554 | 3500 | 11/26/2024 | Big Lots, Inc. | $34,879.88 | | | | | $34,879.88 |
| Ohio Environmental Protection Agency<br>Care of:" Assistant Attorney General Timothy Kern<br>30 East Broad Street, 25th Floor<br>Columbus, OH 43215-6145 | 7761 | 3/10/2025 | Big Lots Stores - CSR, LLC | $0.00 | | | | | $0.00 |
| Ohio Environmental Protection Agency<br>Care of:" Assistant Attorney General Timothy J. Kern<br>30 East Broad Street, 25th Floor<br>Columbus, OH 43215-6145 | 7762 | 3/10/2025 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| Ohio Environmental Protection Agency<br>Care of:" Assistant Attorney General Timothy J. Kern<br>30 East Broad Street, 25th Floor<br>Columbus, OH 43215-6145 | 7768 | 3/10/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Ohio Environmental Protection Agency<br>Care of:" Assistant Attorney General Timothy J. Kern<br>30 East Broad Street, 25th Floor<br>Columbus , OH  4321-6145 | 7770 | 3/10/2025 | Big Lots F&S, LLC | $0.00 | | | | | $0.00 |
| Ohio Environmental Protection Agency<br>Care of:" Assistant Attorney General Timothy J. Kern<br>30 East Broad Street, 25th Floor<br>Columbus, OH  43215-6145 | 7773 | 3/10/2025 | CSC Distribution LLC | $0.00 | | | | | $0.00 |
| Ohio Gas Company<br>PO Box 528<br>Bryan, OH 43506 | 2679 | 10/25/2024 | Big Lots, Inc. | $32.44 | | | | | $32.44 |
| Ohio Power Company d/b/a AEP Ohio<br>1 Riverside Plaza 13th Floor<br>Columbus, OH 43215 | 3661 | 12/6/2024 | Big Lots, Inc. | $197,893.18 | | | | | $197,893.18 |
| Okaloosa County Tax Collector<br>Attn: Cherly Vaccari<br>1250 N Eglin Pkwy<br>Ste 101<br>Shalimar, FL 32579 | 2122 | 10/7/2024 | Big Lots, Inc. | | | $3,708.36 | | | $3,708.36 |
| Oklahoma County Treasurer<br>320 Robert S. Kerr, Rm 307<br>Oklahoma City, OK 73102 | 2669 | 10/25/2024 | Big Lots, Inc. | | $50,037.48 | | | | $50,037.48 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oklahoma Gas and Electric<br>PO Box 321 M223<br>Oklahoma City, OK 73101 | 1721 | 10/2/2024 | Big Lots, Inc. | $152,911.84 | | | | | $152,911.84 |
| Oklahoma Office of State Treasurer Unclaimed Property Division<br>Attn: Oklahoma Office of State Treasurer<br>9520 N. May Ave., LL<br>Oklahoma City, OK 73120 | 7708 | 3/5/2025 | Big Lots, Inc. | $227.35 | | | | | $227.35 |
| Old Dutch Mustard Co. Inc.<br>c/o Michael Fife, Controller<br>68 Old Wilton Road<br>Greenville, NH 03048 | 608 | 9/17/2024 | Closeout Distribution, LLC | $18,484.08 | | | | | $18,484.08 |
| Old Dutch Mustard Co. Inc.<br>c/o Michael Fife, Controller<br>68 Old Wilton Road<br>Greenville, NH 03048 | 625 | 9/17/2024 | Durant DC, LLC | $17,786.88 | | | | | $17,786.88 |
| Old Wisconsin Sausage<br>4036 Weeden Creek Road<br>Sheboygan, WI 53081 | 926 | 9/19/2024 | Big Lots, Inc. | $51,483.60 | | | | | $51,483.60 |
| Old World Quality Foods LLC<br>951 Fargo Ave.<br>Elk Grove Village, IL 60007 | 1094 | 9/20/2024 | Big Lots, Inc. | $17,472.00 | | | | | $17,472.00 |
| Old World Quality Foods LLC<br>951 Fargo Ave.<br>Elk Grove Village, IL 60007 | 1095 | 9/20/2024 | Closeout Distribution, LLC | $29,559.60 | | | | | $29,559.60 |
| Old World Quality Foods LLC<br>951 Fargo Ave.<br>Elk Grove Village, IL 60007 | 1097 | 9/20/2024 | CSC Distribution LLC | $15,447.60 | | | | | $15,447.60 |
| Old World Quality Foods LLC<br>951 Fargo Ave.<br>Elk Grove Village, IL 60007 | 1117 | 9/20/2024 | Durant DC, LLC | $12,230.40 | | | | | $12,230.40 |
| OLD WORLD QUALITY FOODS LLC<br>2451 UNITED LANE<br>ELK GROVE VILLAGE, IL 60007-6818<br>US | 10428 | 3/12/2025 | Big Lots, Inc. | | | | | $31,029.60 | $31,029.60 |
| Old World Quality Foods LLC<br>951 Fargo Ave.<br>Elk Grove Village, IL 60007 | 10711 | 6/12/2025 | CSC Distribution LLC | | | | | $15,447.60 | $15,447.60 |
| OLD WORLD QUALITY FOODS LLC<br>951 Fargo Ave.<br>Elk Grove Village, IL 60007 | 10712 | 6/12/2025 | Durant DC, LLC | | | | | $15,582.00 | $15,582.00 |
| Olean 2020, LLC<br>295 Main Street<br>Suite 700<br>Buffalo, NY 14203 | 8890 | 4/3/2025 | Big Lots Stores, LLC | | | | | $5,736.52 | $5,736.52 |
| OLEAN 2020, LLC<br>295 MAIN STREET, SUITE 700<br>BUFFALO, NY 14203 | 8908 | 4/3/2025 | Big Lots Stores, LLC | $171,626.31 | | | | | $171,626.31 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oline W Price, ACTA, Lee County Revenue Commissioner PO Box 2413 Opelika, AL 36801 | 2132 | 10/8/2024 | Big Lots, Inc. | | $1,469.72 | | | | $1,469.72 |
| Olive Town Center LLC 1401 19th St, Ste 400 Bakersfield, CA 93301 | 645 | 9/17/2024 | Big Lots, Inc. | $385,380.00 | | | | | $385,380.00 |
| Oliveira Plaza SPE, LLC Hill, Farrer & Burrill, LLP c/o Daniel J. McCarthy 300 S. Grand Ave. 37th Floor Los Angeles, CA 90071 | 8287 | 4/2/2025 | Big Lots Stores - PNS, LLC | | | | | $103,583.64 | $103,583.64 |
| Oliveira Plaza SPE, LLC c/o Hill, Farrer & Burrill, LLP Attn: Daniel J. McCarthy 300 S. Grand Ave., 37th Floor Los Angeles, CA 90071 | 8678 | 4/2/2025 | Big Lots Stores - PNS, LLC | $419,514.85 | | | | | $419,514.85 |
| Oliver Road Properties, LLC Benesch, Friedlander, Coplan & Aronoff LLP c/o Jennifer R. Hoover 1313 N. Market St. Ste. 1201 Wilmington, DE 19801 | 2965 | 11/5/2024 | Big Lots Stores - PNS, LLC | $316,518.39 | | | | $18,111.43 | $334,629.82 |
| Olla Beauty Supply 669 River Drive Elmwook Park, NJ 07407 | 2740 | 10/28/2024 | Big Lots, Inc. | $13,500.00 | | | | | $13,500.00 |
| Olney, Linda Address on file | 2327 | 10/16/2024 | Big Lots Stores, LLC | $812.39 | | | | | $812.39 |
| OLYMPIA TOOLS INT'L INC 18051 ARENTH AVE CITY OF INDUSTRY, CA 91748-1223 US | 10652 | 3/12/2025 | Big Lots, Inc. | | | | | $2,970.00 | $2,970.00 |
| OLYMPIC MOUNTAIN PRODUCTS INC ATTN: NATASHA MCCREARY 8655 S 208TH ST KENT, WA 98031 | 1595 | 9/30/2024 | Big Lots, Inc. | $112,138.68 | | | $9,846.90 | | $121,985.58 |
| Omaha Public Power District PO Box 3995 Omaha, NE 68103 | 1859 | 10/7/2024 | Big Lots, Inc. | $4,386.98 | | | | | $4,386.98 |
| OMEGA SONORA LLC ATTN: CHRIS GIANULIAS PO BOX 576469 MODESTO, CA 95357-6469 | 7685 | 3/4/2025 | Big Lots, Inc. | $101,635.00 | | | | | $101,635.00 |

Case 24-11967-JKS    Doc 2962    Filed 07/09/25    Page 611 of 963

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Omega Sonora LLC<br>Attn: Chris G. Gianulias<br>PO Box 576469<br>Modesto, CA 95357-6469 | 7690 | 3/4/2025 | Big Lots, Inc. | $101,635.00 | | | | | $101,635.00 |
| OMG! Food Company LLC<br>25100 NORMANDIE AVE. UNIT A<br>Unit A<br>HARBOR CITY, CA 90710 | 262 | 9/12/2024 | Big Lots, Inc. | $29,030.40 | | | | | $29,030.40 |
| Omni Systems Inc<br>701 Beta Drive<br>Suite 9<br>Mayfield Village, OH 44143 | 2565 | 10/22/2024 | Big Lots, Inc. | $87,885.93 | | | | | $87,885.93 |
| OMNI SYSTEMS INC<br>29163 NETWORK PLACE<br>CHICAGO, IL 60673<br>US | 9854 | 3/12/2025 | Big Lots, Inc. | | | | | $25,111.10 | $25,111.10 |
| ON THE SPOT CONTAINERS LLC<br>PO BOX 140<br>MADILL, OK 73446-3840<br>US | 10541 | 3/12/2025 | Big Lots, Inc. | | | | | $2,375.00 | $2,375.00 |
| ONE GLOBAL INTERNATIONAL<br>4F, BUILDING 2, DREAM PLAZA, NO 36<br>HANGZHOU<br>CHINA | 9485 | 3/12/2025 | Big Lots, Inc. | | | | | $12,685.86 | $12,685.86 |
| One Global International Limited<br>Unit 106<br>Yangfan Mansion<br>No 31 Xincheng Road<br>Binjiang District<br>Hangzhou, Zhejiang 310052<br>China | 6652 | 1/9/2025 | AVDC, LLC | $1,050.06 | | | | | $1,050.06 |
| One Global International Limited<br>Unit 106<br>Yangfan Mansion<br>No 31 Xincheng Road<br>Binjiang District<br>Hangzhou, Zhejiang 310052<br>China | 6653 | 1/9/2025 | Big Lots Stores, LLC | $3,348.84 | | | | | $3,348.84 |
| One Global International Limited<br>Unit 106<br>Yangfan Mansion<br>No 31 Xincheng Road<br>Binjiang District<br>Hangzhou, Zhejiang 310052<br>China | 6656 | 1/9/2025 | CSC Distribution LLC | $3,746.16 | | | | | $3,746.16 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| One Global International Limited Unit 106 Yangfan Mansion No 31 Xincheng Road Binjiang District Hangzhou, Zhejiang 310052 China | 6658 | 1/9/2025 | Closeout Distribution, LLC | $4,455.66 | | | | | $4,455.66 |
| One Global International Limited Unit 106 Yangfan Mansion No 31 Xincheng Road Binjiang District Hangzhou, Zhejiang 310052 China | 6660 | 1/9/2025 | Durant DC, LLC | $3,433.98 | | | | | $3,433.98 |
| Ontario Gateway SJT Retail XIX LLC and Ontario Gateway JH Retail XIX LLC 520 Newport Center Dr, Suite 780 Newport Beach, CA 92660 | 3007 | 11/6/2024 | Big Lots, Inc. | $207,757.49 | | | | | $207,757.49 |
| Onyx Brands 802 SE Plaza Ave, Suite 200 Bentonville, AR 72712 | 85 | 9/11/2024 | Big Lots, Inc. | $25,241.94 | | | | | $25,241.94 |
| OONA DISTRIBUTION 13800 NORTH FREEWAY HOUSTON, TX 77090 US | 9903 | 3/12/2025 | Big Lots, Inc. | | | | | $74,784.72 | $74,784.72 |
| OPEN TEXT INC 24685 NETWORK PLACE CHICAGO, IL 60673-1246 US | 10464 | 3/12/2025 | Big Lots, Inc. | | | | | $57,287.05 | $57,287.05 |
| Opentext Corporation 275 Frank Toma Drive Waterloo, ON N2L 0A1 Canada | 3060 | 11/7/2024 | Big Lots, Inc. | $84,981.56 | | | | | $84,981.56 |
| OPG 201 LLC Attn: Ken Holman 3125 Executive Pkwy Suite 360 Lehi, UT 84043 | 3206 | 11/13/2024 | Big Lots Stores - PNS, LLC | $421,731.86 | | | | | $421,731.86 |
| Optimum Buying LTD Half Oak House 28 Watford Road Northwood HA6 3NT United Kingdom | 6787 | 1/16/2025 | Big Lots, Inc. | $8,570.71 | | | | | $8,570.71 |
| OPTIMUM BUYING LTD 3 CHURCHGATES CHURCH LN BERKHAMSTED HERTS HP4 2UB UNITED KINGDOM | 9507 | 3/12/2025 | Big Lots, Inc. | | | | | $8,562.53 | $8,562.53 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Optimum Seismic, Inc.<br>Care of Geoffrey A. Graves, Esq.<br>100 Spectrum Center Drive<br>Suite 900<br>Irvine, CA 92618 | 3429 | 11/22/2024 | Big Lots, Inc. | $137,590.70 | | | | | $137,590.70 |
| Optimus Enterprise, Inc.<br>2201 E. Winston Rd.<br>Unit J<br>Anaheim, CA 92806 | 537 | 9/16/2024 | Big Lots Stores - CSR, LLC | $15,736.80 | | | | | $15,736.80 |
| ORACLE AMERICA INC<br>PO BOX 203448<br>DALLAS, TX 75320<br>US | 9899 | 3/12/2025 | Big Lots, Inc. | | | | | $136,321.67 | $136,321.67 |
| Oracle America, Inc.<br>Buchalter, a Professional Corporation<br>Attn: Shawn M. Christianson, Esq.<br>425 Market St.<br>Suite 2900<br>San Francisco, CA 94105 | 4279 | 12/20/2024 | Big Lots Stores, LLC | $233,498.35 | | | | | $233,498.35 |
| Oracle America, Inc. ("Oracle")<br>Buchalter, a Professional Corporation<br>c/o Shawn M. Christianson, Esq.<br>425 Market St.<br>Suite 2900<br>San Francisco, CA 94105 | 8723 | 4/2/2025 | Big Lots Stores, LLC | | | | | $917,670.39 | $917,670.39 |
| Oracle Credit Corporation & Oracle America, Inc.<br>Buchalter, a Professional Corporation<br>Attn: Shawn M. Christianson, Esq.<br>425 Market St.<br>Suite 2900<br>San Francisco, CA 94105 | 4248 | 12/19/2024 | Big Lots eCommerce LLC | $2,498,555.66 | | | | | $2,498,555.66 |
| Oracle Credit Corporation and Oracle America, Inc. (jointly, "Oracle")<br>Buchalter, a Professional Corporation<br>c/o Shawn M. Christianson, Esq.<br>425 Market St.<br>Suite 2900<br>San Francisco, CA 94105 | 8746 | 4/2/2025 | Big Lots eCommerce LLC | | | | | $1,244,277.83 | $1,244,277.83 |
| Orange County<br>c/o Tara L. Grundemeier<br>Linebarger Goggan Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 1807 | 10/4/2024 | Big Lots Stores, LLC | | | $13,865.95 | | | $13,865.95 |
| Orange County<br>Linebarger Goggan Blair & Sampson LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 1900 | 10/7/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orange County<br>c/o Linebarger Goggan Blair & Sampson LLP<br>Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 6719 | 1/13/2025 | Big Lots Stores, LLC | | | $11,236.63 | | | $11,236.63 |
| Orange County<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 9128 | 4/7/2025 | Big Lots Stores, LLC | | | | | $11,236.63 | $11,236.63 |
| Orange County Fire Rescue<br>Attn: Tatiana Cordner, Assistant County Attorney<br>201 S. Rosalind Avenue<br>Orlando, FL 32801-3527 | 6712 | 1/10/2025 | Big Lots, Inc. | $312.00 | | | | | $312.00 |
| Orange County Tax Collector<br>P.O Box 545100<br>Orlando, FL 32854 | 1209 | 9/23/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| Orange County Tax Collector<br>P.O. Box 545100<br>Orlando, FL 32854 | 1210 | 9/23/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| ORANGE COUNTY TAX COLLECTOR<br>P.O BOX 545100<br>Orlando, FL 32854 | 1216 | 9/23/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| ORANGE COUNTY TAX COLLECTOR<br>P.O BOX 545100<br>Orlando, FL 32854 | 1217 | 9/23/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| ORANGE COUNTY TAX COLLECTOR<br>P.O BOX 545100<br>Orlando, FL 32854 | 1218 | 9/23/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| ORANGE COUNTY TAX COLLECTOR<br>P.O BOX 545100<br>Orlando, FL 32854 | 1219 | 9/23/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| ORANGE COUNTY TAX COLLECTOR, SCOTT RANDOLPH<br>P.O BOX 545100<br>Orlando, FL 32854 | 1208 | 9/23/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| Orangeburg Realty Ltd. Partnership, a South Carolina limited partnership<br>5533 Wind Drift Lane<br>Boca Raton, FL 33433 | 5132 | 12/26/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Orbit Innovations LLC<br>c/o Lazarus & Lazarus P.C.<br>Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York, NY 10016 | 1354 | 9/24/2024 | Durant DC, LLC | | | | $22,047.00 | | $22,047.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orbit Innovations LLC<br>c/o Lazarus & Lazarus P.C.<br>Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York, NY 10016 | 1371 | 9/24/2024 | Closeout Distribution, LLC | | | | $12,126.00 | | $12,126.00 |
| Orbit Innovations LLC<br>c/o Lazarus & Lazarus P.C.<br>Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York, NY 10016 | 1373 | 9/24/2024 | AVDC, LLC | | | | $5,031.00 | | $5,031.00 |
| Orbit Innovations LLC<br>c/o Lazarus & Lazarus P.C.<br>Harlan M. Lazarus<br>240 Madison Ave<br>8th Floor<br>New York, NY 10016 | 1376 | 9/24/2024 | Big Lots, Inc. | | | | $17,871.00 | | $17,871.00 |
| Orbit Innovations LLC<br>c/o Lazarus & Lazarus P.C.<br>Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York, NY 10016 | 1378 | 9/24/2024 | CSC Distribution LLC | | | | $18,093.00 | | $18,093.00 |
| Orbit Innovations LLC<br>226 West 37th Street<br>9th Floor<br>New York, NY 10018 | 7276 | 1/31/2025 | Big Lots, Inc. | | | | | $171,162.00 | $171,162.00 |
| Orbit Innovations LLC<br>226 West 37th Street<br>9th Floor<br>New York, NY 10018 | 8396 | 4/1/2025 | Big Lots, Inc. | | | | | $171,162.00 | $171,162.00 |
| ORBIT INNOVATIONS LLC<br>P.O BOX 88926<br>CHICAGO, IL 60695<br>US | 9863 | 3/12/2025 | Big Lots, Inc. | | | | | $170,829.00 | $170,829.00 |
| Orchard View Properties, LLC<br>Attention: Jeffrey I. Golden<br>Golden Goodrich LLP<br>3070 Bristol Street, Suite 640<br>Costa Mesa, CA 92626 | 7302 | 1/31/2025 | BLBO Tenant, LLC | $1,095,214.16 | | | | | $1,095,214.16 |
| Orchard View Properties, LLC<br>Jeffrey I. Golden<br>GOLDEN GOODRICH LLP<br>3070 Bristol Street, Suite 640<br>Costa Mesa, CA 92626 | 9365 | 4/3/2025 | BLBO Tenant, LLC | | | | | $39,466.31 | $39,466.31 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oregon Department of Revenue<br>955 Center St. NE<br>Salem, OR 97301-2555 | 1685 | 10/1/2024 | Big Lots, Inc. | | | | | $0.00 | $0.00 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 1698 | 10/1/2024 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 2828 | 10/30/2024 | Big Lots, Inc. | | $2,595.21 | | | | $2,595.21 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 2832 | 10/30/2024 | Big Lots, Inc. | | $2,575.19 | | | | $2,575.19 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 3091 | 11/8/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 3092 | 11/8/2024 | Big Lots, Inc. | | | | | $0.00 | $0.00 |
| Oregon Employment Department<br>875 Union st. NE Room 107<br>Salem, OR 97311 | 6960 | 1/24/2025 | Big Lots Management, LLC | $750.77 | | | | | $750.77 |
| Oregon State Treasury<br>Trust Property Division<br>867 Hawthorne Ave SE<br>Salem, OR 97301 | 7719 | 3/6/2025 | Big Lots, Inc. | $713.00 | | | | | $713.00 |
| ORIENTAL WEAVERS USA INC<br>PO BOX 740209<br>ATLANTA, GA 30374-0209<br>US | 10256 | 3/12/2025 | Big Lots, Inc. | | | | | $24,743.50 | $24,743.50 |
| Oriental Weavers USA, Inc.<br>3252 Dug gap Rd. SW<br>Dalton, GA 30721 | 6922 | 1/23/2025 | Big Lots, Inc. | $51,103.88 | | | | | $51,103.88 |
| Oriental Weavers USA, Inc.<br>3252 Dug Gap Road SW.<br>Dalton, GA 30721 | 6925 | 1/23/2025 | Big Lots eCommerce LLC | $8,217.00 | | | $968.00 | | $9,185.00 |
| Original Gourmet Food Co<br>52 Stiles Rd<br>Suite 201<br>Salem, NH 03079 | 9407 | 5/23/2025 | Big Lots, Inc. | $22,608.00 | | | | | $22,608.00 |
| ORIGINAL GOURMET FOOD CO<br>52 STILES RD STE 201<br>SALEM, NH 03079-4807<br>US | 10035 | 3/12/2025 | Big Lots, Inc. | | | | | $20,775.00 | $20,775.00 |
| Original Gourmet Food Co., LLC<br>52 Stiles Rd, Suite 201<br>Salem, NH 03079 | 1913 | 10/8/2024 | Big Lots, Inc. | $34,736.60 | | | | | $34,736.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL SALT COMPANY 1422 BURTONWOOD DRIVE STE 100 GASTONIA, NC 28054-4051 US | 10230 | 3/12/2025 | Big Lots, Inc. | | | | | $22,427.84 | $22,427.84 |
| ORLY SHOE CORP 15 W. 34TH ST 7TH FLOOR NEW YORK, NY 10001-3015 US | 10085 | 3/12/2025 | Big Lots, Inc. | | | | | $248,415.87 | $248,415.87 |
| Orly Shoe Corp. 15 w. 34th Street, 7FL New York, NY 10001 | 256 | 9/13/2024 | Big Lots, Inc. | $602,492.04 | | | | | $602,492.04 |
| Orly Shoe Corp. Attn: Spencer Vasquez 15 W. 34th Street, 7th Fl. New York, NY 10001 | 4475 | 12/20/2024 | Big Lots, Inc. | | | | $602,492.04 | | $602,492.04 |
| Oropallo, Dawn Marie Address on file | 5015 | 12/26/2024 | Big Lots, Inc. | $503.00 | | | | | $503.00 |
| ORORA PACKAGING SOLUTIONS 25794 NETWORK PLACE CHICAGO, IL 60673-1257 US | 10466 | 3/12/2025 | Big Lots, Inc. | | | | | $24,988.90 | $24,988.90 |
| Ortega, Lorina Marie Address on file | 3387 | 11/20/2024 | Big Lots Stores - PNS, LLC | | $1,137.75 | | | | $1,137.75 |
| Ortloff Family Living Trust dated July 17, 1992 Address on file | 7066 | 1/28/2025 | Big Lots Stores - PNS, LLC | $74,866.11 | | | | | $74,866.11 |
| Osceola County Tax Collector PO Box 422105 Kissimmee, FL 34742-2105 | 1976 | 10/8/2024 | Big Lots Stores, LLC | | | $2,330.13 | | | $2,330.13 |
| Osceola County Tax Collector PO Box 422105 Kissimmee, FL 34742-2105 | 1981 | 10/8/2024 | Big Lots Stores, LLC | | | $2,369.12 | | | $2,369.12 |
| Osler, Joanna Kay Address on file | 2230 | 10/14/2024 | Big Lots Stores - CSR, LLC | $116.64 | | | | | $116.64 |
| Osorto, Hannah Address on file | 3939 | 12/16/2024 | Big Lots, Inc. | $17,256.00 | | | | | $17,256.00 |
| OSR Sales LLC 125 NEWFIELD AVENUE UNIT C EDISON, NJ 08837 | 6316 | 12/31/2024 | Big Lots, Inc. | $6,331.00 | | | | | $6,331.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oswego Development, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 7890 | 3/20/2025 | Big Lots Stores, LLC | $4,848.50 | | | | | $4,848.50 |
| Oswego Development, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 7896 | 3/20/2025 | Big Lots Stores, LLC | | $6,452.36 | | | | $6,452.36 |
| Oswego Development, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 7897 | 3/20/2025 | Big Lots Stores, LLC | $218,182.50 | | | | | $218,182.50 |
| Oswego Development, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8427 | 3/20/2025 | Big Lots Stores, LLC | | | | | $40,082.09 | $40,082.09 |
| Oswego Development, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8802 | 4/2/2025 | Big Lots Stores, LLC | | | | | $39,754.00 | $39,754.00 |
| Oswego Development, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8826 | 4/2/2025 | Big Lots Stores, LLC | | | | | $6,780.44 | $6,780.44 |
| OTIS ELEVATOR COMPANY<br>PO BOX 73579<br>CHICAGO, IL 60673-7579<br>US | 10475 | 3/12/2025 | Big Lots, Inc. | | | | | $4,059.12 | $4,059.12 |
| OTIS MCALLISTER<br>PO BOX 8255<br>PASADENA, CA 91109-8255<br>US | 10644 | 3/12/2025 | Big Lots, Inc. | | | | | $23,108.50 | $23,108.50 |
| Otis Mcallister, Inc.<br>25 Orinda Way<br>Ste 101<br>Orinda, CA 94563 | 8602 | 3/31/2025 | Big Lots, Inc. | | | | | $23,108.50 | $23,108.50 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Toole, Devin R<br>Address on file | 5527 | 12/29/2024 | Big Lots, Inc. | | $1,524.00 | | | | $1,524.00 |
| Ouro Global, Inc.<br>10900A Stonelake Blvd<br>Suite 200<br>Austin, TX 78759 | 4560 | 12/23/2024 | Big Lots Stores, LLC | $63,023.10 | | | | | $63,023.10 |
| Outward Hound<br>7337 S. REVERE PARKWAY<br>CENTENNIAL, CO 80112 | 1753 | 10/3/2024 | Big Lots, Inc. | $300,703.57 | | | | | $300,703.57 |
| Ove Water Services<br>2959 N 112th Street<br>Wauwatosa, WI 53222 | 182 | 9/12/2024 | Durant DC, LLC | $2,073.60 | | | | | $2,073.60 |
| Ove Water Services<br>2959 N 112th Street<br>Wauwatosa, WI 53222 | 185 | 9/12/2024 | CSC Distribution LLC | $2,073.60 | | | | | $2,073.60 |
| Overbey, Michelle Alane<br>Address on file | 2311 | 10/16/2024 | Big Lots Stores - CSR, LLC | | | | $82.35 | | $82.35 |
| Overman International Corp.<br>1000 Industrial Park Rd<br>Dandridge, TN 37725 | 8119 | 3/11/2025 | Big Lots, Inc. | | | | | $66,528.00 | $66,528.00 |
| OVERMAN INTERNATIONAL CORPORATION<br>1000 INDUSTRIAL PARK RD<br>DANDRIDGE, TN 37725-4702<br>US | 10325 | 3/12/2025 | Big Lots, Inc. | | | | | $66,528.00 | $66,528.00 |
| Overman USA, Inc.<br>1000 Industrial Park Rd.<br>Dandridge, TN 37814 | 119 | 9/11/2024 | Big Lots, Inc. | $149,688.00 | | | | | $149,688.00 |
| Overman USA, Inc.<br>1000 Industrial Park Rd<br>Dandridge, TN 37725 | 7388 | 2/3/2025 | Big Lots, Inc. | | | | $66,528.00 | | $66,528.00 |
| Overmyer, Andrew<br>Address on file | 7465 | 2/11/2025 | Big Lots Stores, LLC | $61.00 | | | | | $61.00 |
| Overton, Jonas L.<br>Address on file | 3423 | 11/22/2024 | Big Lots Stores - CSR, LLC | $28,500.00 | | | | | $28,500.00 |
| Owczarkowski, Judith<br>Address on file | 916 | 9/19/2024 | Big Lots, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Owensboro Municipal Utilities<br>PO Box 806<br>Owensboro, KY 42301 | 2844 | 10/31/2024 | Big Lots, Inc. | $992.65 | | | | | $992.65 |
| Owensboro Municipal Utilities<br>PO Box 806<br>Owensboro, KY 42301 | 2861 | 10/31/2024 | Big Lots, Inc. | $749.18 | | | | | $749.18 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Owensboro Municipal Utilities<br>PO Box 806<br>Owensboro, KY 42302 | 3839 | 12/13/2024 | Big Lots, Inc. | $992.93 | | | | | $992.93 |
| P & L Development LLC<br>c/o Charles Cain<br>200 Hicks Street<br>Westbury, NY 11590 | 1836 | 10/7/2024 | Big Lots, Inc. | $44,608.39 | | | $47,800.32 | | $92,408.71 |
| P & L Development LLC<br>Care of Adam Graff<br>200 Hicks St<br>Westbury, NY 11590 | 4259 | 12/19/2024 | Big Lots, Inc. | $89,913.68 | | | $47,800.32 | | $137,714.00 |
| P.J.Chonburi Parawood. Co., Ltd<br>928/1 Moo 1<br>Khlong Kew<br>Ban Bueng<br>Chonburi  20220<br>Thailand | 797 | 9/19/2024 | Big Lots, Inc. | | | | $181,538.00 | | $181,538.00 |
| PA Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128 | 2281 | 10/15/2024 | Big Lots Stores, LLC | | | $1,314,205.96 | | | $1,314,205.96 |
| Pablo Station, LLC<br>Shraiberg Page P.A.<br>Attn: Bradley Shraiberg, Esq.<br>2385 NW Executive Center Dr. #300<br>Boca Raton, FL 33431 | 2742 | 10/28/2024 | Big Lots Stores, LLC | $50,625.17 | | | | | $50,625.17 |
| Pablo Station, LLC<br>Attn: Bradley S. Shraiberg, Esq.<br>2385 NW Executive Center Dr., #300<br>Boca Raton, FL 33431 | 3502 | 11/26/2024 | Big Lots Stores, LLC | $102,716.99 | | | | | $102,716.99 |
| Pablo Station, LLC<br>Shraiberg Page P.A.<br>Attn: Bradley S. Shraiberg<br>2385 NW Executive Center Dr., #300<br>Boca Raton, FL 33431 | 5378 | 12/27/2024 | Big Lots Stores, LLC | $370,649.92 | | | | | $370,649.92 |
| Pacer Technology<br>3281 E Guasti Road, Ste 260<br>Ontario, CA 91761 | 7619 | 2/27/2025 | Big Lots, Inc. | $21,380.04 | | | | | $21,380.04 |
| PACER TECHNOLOGY<br>PO BOX 201049<br>DALLAS, TX 75320-1049<br>US | 10570 | 3/12/2025 | Big Lots, Inc. | | | | | $20,014.20 | $20,014.20 |
| Pacific Casual LLC<br>1060 AVENIDA ACASO<br>CAMARILLO, CA 93012 | 369 | 9/13/2024 | Big Lots, Inc. | $157,620.00 | | | | | $157,620.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pacific Handy Cutter, Inc.<br>170 Technology Dr.<br>Irvine, CA 92618 | 3416 | 11/21/2024 | Big Lots, Inc. | $17,692.22 | | | | | $17,692.22 |
| Pacific Island Creations Co, Ltd<br>6F, No 8<br>Ln. 321<br>YangGuang St.<br>Neihu Dist.<br>Taipei<br>Taiwan | 4855 | 12/25/2024 | Closeout Distribution, LLC | $91,339.22 | | | | | $91,339.22 |
| Pacific Island Creations Co, Ltd.<br>David Sun<br>6F, No 8, Ln. 321<br>YangGuang St.<br>Neihu Dist.<br>Taipei 11468<br>Taiwan | 4852 | 12/25/2024 | CSC Distribution LLC | $40,957.77 | | | | | $40,957.77 |
| Pacific Island Creations Co, Ltd.<br>6F, No 8, Ln. 321<br>YangGuang St.<br>Neihu Dist.<br>Taipei<br>Taiwan | 5101 | 12/27/2024 | Durant DC, LLC | $40,957.77 | | | | | $40,957.77 |
| Pacific Island Creations Co, Ltd.<br>6F, No 8<br>Ln. 321<br>Yangguang St.<br>Neihu Dist.<br>Taipei 11468<br>Taiwan | 5103 | 12/27/2024 | CSC Distribution LLC | $40,957.77 | | | | | $40,957.77 |
| Pacific Island Creations Co, Ltd.<br>6F, No 8, Ln. 321<br>YangGuang St.<br>Neihu Dist.<br>Taipei 11468<br>Taiwan | 5151 | 12/27/2024 | Closeout Distribution, LLC | $91,339.22 | | | | | $91,339.22 |
| Pacific Island Creations Co, Ltd.<br>6F, No 8, Ln. 321<br>YangGuang St<br>Neihu Dist<br>Taipei<br>Taiwan | 6897 | 1/24/2025 | Durant DC, LLC | $65,187.13 | | | | | $65,187.13 |
| PACIFIC ISLAND CREATIONS CO., LTD.<br>6F., NO. 8, LANE 321, YANG GUANG ST<br>TAIPEI<br>TAIWAN | 9560 | 3/12/2025 | Big Lots, Inc. | | | | | $188,577.44 | $188,577.44 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pacific Realty Associates, L.P.<br>Attn: Jeffrey A. Oswald<br>15350 Sw Sequoia Prwy<br>Suite 300<br>Tenant No 5PTR5528 BIGL4365<br>Portland, OR 97224 | 6694 | 1/10/2025 | Big Lots Stores - PNS, LLC | $242,093.18 | | | | | $242,093.18 |
| Pacific Refrigeration Operating LLC<br>PO Box 1953<br>Tacoma, WA 98401 | 3659 | 12/5/2024 | Big Lots, Inc. | | | | $8,147.91 | | $8,147.91 |
| Pacific Resources Associates LLC<br>Jeff Oswald<br>15350 SW Sequoia Pkwy., Suite 300<br>Portland, OR 97224 | 2688 | 10/25/2024 | Big Lots Stores - PNS, LLC | $356,822.76 | | | | | $356,822.76 |
| Packaging Corporation of America<br>Attn: Vince Carrera<br>1 North Field Court<br>Lake Forest, IL 60045 | 2257 | 10/15/2024 | Big Lots, Inc. | $2,404.00 | | | $13,802.23 | | $16,206.23 |
| Packed Party Inc.<br>Attn: Legal Department<br>1159 Cottonwood Ln<br>Irving, TX 75038 | 3687 | 12/9/2024 | Big Lots, Inc. | $504,440.67 | | | | | $504,440.67 |
| Packsize, LLC<br>3760 West Smart Pack Way<br>Salt Lake City, UT 84104 | 6544 | 1/6/2025 | Big Lots eCommerce LLC | $7,500.00 | | | | | $7,500.00 |
| PADIA EXPORTS PVT LTD<br>16/1 MIN, 16/2 MIN, 16/3 MIN AND 16/4 MIN<br>KHASRA NO. 47, 25/1 MIN AREA KUNDLI DIST<br>SONIPAT, HARAYANA 131028<br>INDIA | 1118 | 9/21/2024 | Big Lots Stores, LLC | | $6,693.12 | | $6,693.12 | | $13,386.24 |
| PADIA EXPORTS PVT LTD<br>16/1 MIN, 16/2 MIN, 16/3 MIN AND 16/4 MIN<br>KHASRA NO. 47, 25/1 MIN AREA KUNDLI DIST<br>SONIPAT, HARAYANA 131028<br>INDIA | 1140 | 9/21/2024 | Closeout Distribution, LLC | | $8,824.92 | | $8,824.92 | | $17,649.84 |
| PADIA EXPORTS PVT LTD<br>16/1 MIN, 16/2 MIN, 16/3 MIN AND 16/4 MIN<br>KHASRA NO. 47, 25/1 MIN AREA KUNDLI DIST<br>SONIPAT, HARAYANA 131028<br>INDIA | 1826 | 10/5/2024 | AVDC, LLC | | $10,185.96 | | $10,185.96 | | $20,371.92 |
| PADIA EXPORTS PVT LTD<br>16/1 MIN, 16/2 MIN, 16/3 MIN AND 16/4 MIN<br>KHASRA NO. 47, 25/1 MIN AREA KUNDLI DIST<br>SONIPAT, HARAYANA 131028<br>INDIA | 1827 | 10/5/2024 | Durant DC, LLC | | $8,354.76 | | $8,354.76 | | $16,709.52 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PADIA EXPORTS PVT LTD<br>16/1 MIN, 16/2 MIN, 16/3 MIN AND 16/4 MIN<br>KHASRA NO. 47, 25/1 MIN AREA KUNDLI DIST<br>SONIPAT<br>SONIPAT, HARAYANA 131028<br>INDIA | 2579 | 10/23/2024 | CSC Distribution LLC | | $10,859.64 | | $10,859.64 | | $21,719.28 |
| Padovano, Nicholas<br>Address on file | 3402 | 11/20/2024 | Big Lots, Inc. | $465,967.00 | | | | | $465,967.00 |
| Paducah Power System<br>1500 Broadway<br>Paducah, KY 42001 | 6909 | 1/23/2025 | Big Lots, Inc. | $1,293.47 | | | | | $1,293.47 |
| PADUCAH POWER SYSTEM<br>1500 BROADWAY<br>PADUCAH, KY 42001 | 6915 | 1/23/2025 | Big Lots, Inc. | $3,678.05 | | | | | $3,678.05 |
| Paducah Water Works<br>P.O. Box 2477<br>Paducah, KY 42002 | 5006 | 12/26/2024 | Big Lots, Inc. | $633.98 | | | | | $633.98 |
| Paige, Cynthia<br>Address on file | 10704 | 6/12/2025 | Big Lots, Inc. | $75,000.00 | | | | | $75,000.00 |
| Pal Transport<br>Andrew Sudomir<br>54834 Pine St<br>New Baltimore, MI 48047 | 2671 | 10/25/2024 | Big Lots, Inc. | | $4,330.00 | | | | $4,330.00 |
| Palatka Gas Authority<br>PO Box 978<br>Palatka, FL 32178-0978 | 2881 | 11/1/2024 | Big Lots, Inc. | $2,759.93 | | | | | $2,759.93 |
| Palette Media, Inc.<br>Rebecca Kang<br>245 E 93rd St<br>Suite 21C<br>New York, NY 10128 | 7352 | 1/31/2025 | Big Lots, Inc. | $4,500.00 | | | | | $4,500.00 |
| Palm Beach County Tax Collector<br>Attn Legal Services<br>PO Box 3715<br>West Palm Beach, FL 33402 | 1059 | 9/20/2024 | Big Lots, Inc. | | | $895.21 | | | $895.21 |
| Palm Beach County Tax Collector<br>Attn Legal Services<br>PO Box 3715<br>West Palm Beach, FL 33402 | 1064 | 9/20/2024 | Big Lots, Inc. | | | $871.40 | | | $871.40 |
| Palm Beach County Tax Collector<br>Attn: Legal Services<br>PO Box 3715<br>West Palm Beach, FL 33402 | 1071 | 9/20/2024 | Big Lots, Inc. | | | $2,347.85 | | | $2,347.85 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palm Beach County Tax Collector<br>Attn: Legal Services<br>PO Box 3715<br>West Palm Beach, FL 33402 | 1074 | 9/20/2024 | Big Lots, Inc. | | | $2,626.08 | | | $2,626.08 |
| Palm Beach County Tax Collector<br>Attn: Legal Services<br>PO Box 3715<br>West Palm Beach, FL 33402 | 1077 | 9/20/2024 | Big Lots, Inc. | | | $582.12 | | | $582.12 |
| Palm Center Associates, LLC<br>11155 Red Run Blvd, Suite 320<br>Owings Mills, MD 21117 | 6129 | 12/30/2024 | Big Lots, Inc. | $1,011,333.21 | | | | | $1,011,333.21 |
| Pan Asian Creations Ltd.<br>C/o Law Office of Nathan A. Schultz, P.C.<br>10621 Craig Road<br>Traverse City, MI 49686 | 3313 | 11/15/2024 | Big Lots, Inc. | $1,764,057.43 | | | $540,234.82 | | $2,304,292.25 |
| Pan Asian Creations LTd.<br>c/o Law Office of Nathan A. Schultz, P.C.<br>10621 Craig Road<br>Traverse City, MI 49686 | 3315 | 11/15/2024 | AVDC, LLC | $1,764,057.43 | | | $540,234.82 | | $2,304,292.25 |
| Pan Asian Creations Ltd.<br>C/o Law Office of Nathan A. Schultz P.C.<br>10621 Craig Road<br>Traverse City, MI 49686 | 3316 | 11/15/2024 | Big Lots Stores, LLC | $1,764,057.43 | | | $540,234.82 | | $2,304,292.25 |
| Pan Asian Creations Ltd.<br>C/O Law Office of Nathan A. Schultz P.C.<br>10621 Craig Road<br>Traverse City, MI 49686 | 3317 | 11/15/2024 | CSC Distribution LLC | $1,764,057.43 | | | $540,234.82 | | $2,304,292.25 |
| Pan Asian Creations Ltd.<br>c/o Law Office of Nathan A. Schultz, P.C.<br>10621 Craig Road<br>Traverse City, MI 49686 | 3321 | 11/15/2024 | Closeout Distribution, LLC | $1,764,057.43 | | | $540,234.82 | | $2,304,292.25 |
| Pan Asian Creations Ltd.<br>C/O Law Office of Nathan A. Schultz P.C.<br>10621 Craig Road<br>Traverse City, MI 49686 | 3323 | 11/15/2024 | Durant DC, LLC | $1,764,057.43 | | | $540,234.82 | | $2,304,292.25 |
| Pan Overseas<br>Plot #4 Sec 25 Huda Part-1<br>Panipat, Haryana 132103<br>India | 3204 | 11/14/2024 | AVDC, LLC | $7,035.60 | | | | | $7,035.60 |
| Pan Overseas<br>Plot #4<br>Sec 25<br>Huda Part - 1<br>Panipat, Haryana 132103<br>India | 3212 | 11/14/2024 | Closeout Distribution, LLC | $7,461.60 | | | | | $7,461.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pan Overseas<br>Plot #4 Sec 25 Huda Part-1<br>Panipat, Haryana 132103<br>India | 3213 | 11/14/2024 | Durant DC, LLC | | | | $5,286.48 | | $5,286.48 |
| Pan Overseas<br>Plot#4 Sec25 Huda Part-1<br>Panipat, Haryana 132103<br>India | 3214 | 11/14/2024 | CSC Distribution LLC | | | | $7,483.92 | | $7,483.92 |
| Pan Overseas<br>Plot #4<br>Sec 25<br>Huda Part-1<br>Panipat, Haryana 132103<br>India | 3215 | 11/14/2024 | Big Lots Stores, LLC | $7,212.00 | | | | | $7,212.00 |
| Pan Overseas<br>Plot#4 Sec25 Huda Part-1 Panipat<br>Panipat, Haryana 132103<br>India | 3220 | 11/14/2024 | CSC Distribution LLC | $7,483.92 | | | | | $7,483.92 |
| Pan Overseas<br>Plot #4<br>Sec 25<br>Huda Part-1<br>Panipat, Haryana 132103<br>India | 3222 | 11/14/2024 | Big Lots Stores, LLC | | | | $7,212.00 | | $7,212.00 |
| Pan Overseas<br>Plot#4 Sec25 Huda Part-1 Panipat<br>Panipat, Haryana 132103<br>India | 3223 | 11/14/2024 | Closeout Distribution, LLC | | | | $7,461.60 | | $7,461.60 |
| Pan Overseas<br>Plot #4<br>Sec 25<br>Huda Part-1<br>Panipat, Haryana 132103<br>India | 3224 | 11/14/2024 | AVDC, LLC | | | | $7,035.60 | | $7,035.60 |
| Pan Overseas<br>Plot#4 Sec25 Huda Part-1<br>Panipat, Haryana 132103<br>India | 6558 | 1/7/2025 | Durant DC, LLC | | | | $1,215.00 | | $1,215.00 |
| Pan Overseas<br>Plot#4 Sec25 Huda Part-1<br>Panipat, Haryana 132103<br>India | 6562 | 1/7/2025 | Durant DC, LLC | | | | $5,119.08 | | $5,119.08 |
| Pan Overseas<br>Plot#4 Sec25 Huda Part-1<br>Panipat, Haryana 132103<br>India | 6563 | 1/7/2025 | AVDC, LLC | | | | $5,410.32 | | $5,410.32 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat, Haryana 132103 India | 6564 | 1/7/2025 | CSC Distribution LLC | | | | $6,582.20 | | $6,582.20 |
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat, Haryana 132103 India | 6565 | 1/7/2025 | Closeout Distribution, LLC | | | | $11,035.28 | | $11,035.28 |
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat, Haryana 132103 India | 6566 | 1/7/2025 | Big Lots Stores, LLC | | | | $8,973.28 | | $8,973.28 |
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat, Haryana 132103 India | 6568 | 1/7/2025 | Big Lots Stores, LLC | | | | $3,027.12 | | $3,027.12 |
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat, Haryana 132103 India | 6570 | 1/7/2025 | Big Lots Stores, LLC | | | | $5,627.04 | | $5,627.04 |
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat, Haryana 132103 India | 6572 | 1/7/2025 | Closeout Distribution, LLC | | | | $3,948.96 | | $3,948.96 |
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat, Haryana 132103 India | 6573 | 1/7/2025 | CSC Distribution LLC | | | | $3,516.00 | | $3,516.00 |
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat, Haryana 132103 India | 6574 | 1/7/2025 | Closeout Distribution, LLC | | | | $5,193.60 | | $5,193.60 |
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat, Haryana 132103 India | 6575 | 1/7/2025 | CSC Distribution LLC | | | | $3,161.76 | | $3,161.76 |
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat, Haryana 132103 India | 6576 | 1/7/2025 | Durant DC, LLC | | | | $1,971.84 | | $1,971.84 |
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat, Haryana 132103 India | 6577 | 1/7/2025 | Durant DC, LLC | | | | $19,692.96 | | $19,692.96 |
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat, Haryana 132103 India | 6578 | 1/7/2025 | CSC Distribution LLC | | | | $9,849.68 | | $9,849.68 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAN OVERSEAS PLOT #4 SEC 25 HUDA PHASE 1 GTR PANIPAT INDIA | 9543 | 3/12/2025 | Big Lots, Inc. | | | | | $71,923.88 | $71,923.88 |
| Pan Overseas LLC Dba Better Trends LLC 23 Roosevelt Avenue Suite 15 Somerset, NJ 08873 | 719 | 9/18/2024 | Big Lots, Inc. | $113,153.20 | | | | | $113,153.20 |
| Pan Overseas LLC Dba Better Trends LLC 23 Roosevelt Avenue Suite 15 Somerset, NJ 08873 | 5537 | 12/27/2024 | Big Lots Stores, LLC | $113,153.20 | | | | | $113,153.20 |
| Panduro, Raquel Address on file | 3875 | 12/14/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Panfil, Derek Thomas Address on file | 5790 | 12/30/2024 | Big Lots Management, LLC | $412,080.00 | | | | | $412,080.00 |
| Pannell, Neil Randolph Address on file | 5705 | 12/30/2024 | Big Lots, Inc. | $1,665.00 | | | | | $1,665.00 |
| PANTIES PLUS 320 5TH AVE FL 2ND NEW YORK, NY 10001-3102 US | 10087 | 3/12/2025 | Big Lots, Inc. | | | | | $98,646.00 | $98,646.00 |
| Panties Plus Inc 320 Fifth Avenue, 2nd floor Attn: Moises Levy New York, NY 10001 | 3134 | 11/11/2024 | Big Lots, Inc. | $23,322.00 | | | | | $23,322.00 |
| Panties Plus Inc 320 Fifth Avenue, 2nd Floor New York, NY 10001 | 10714 | 6/18/2025 | Big Lots, Inc. | $98,646.00 | | | | | $98,646.00 |
| Pantoja, Stephanie Address on file | 3784 | 12/12/2024 | Big Lots, Inc. | $300.00 | | | | | $300.00 |
| PAR GLOBAL DISTRIBUTION, LLC 3700 ZANE TRACE DR COLUMBUS, OH 43228-3853 US | 10352 | 3/12/2025 | Big Lots, Inc. | | | | | $2,371.20 | $2,371.20 |
| Paradise Squared LUX Domino LLC Jennifer Locsin 1665 Heraeus Blvd. Buford, GA 30518 | 8203 | 3/24/2025 | CSC Distribution LLC | | | | | $4,680.00 | $4,680.00 |
| PARADISE SQUARED 1665 HERAEUS BLVD BUFORD, GA 30518 | 8672 | 3/24/2025 | Durant DC, LLC | | | | | $4,680.00 | $4,680.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARADISE SQUARED<br>1665 HERAEUS BLVD<br>BUFORD, GA 30518<br>US | 9728 | 3/12/2025 | Big Lots, Inc. | | | | | $9,360.00 | $9,360.00 |
| Paragon Windermere, LLC and  Lebanon Windermere, LLC<br>CROSS & SIMON, LLC<br>Attn: Christopher P. Simon<br>1105 North Market Street, Suite 901<br>Wilmington, DE 19801 | 6589 | 12/20/2024 | Big Lots, Inc. | $12,264.91 | | | | | $12,264.91 |
| Paragon Windermere, LLC and Lebanon Windermere, LLC<br>CROSS & SIMON, LLC<br>Christopher P. Simon (No. 3697)<br>1105 North Market Street, Suite 901<br>Wilmington, DE 19801 | 6625 | 1/6/2025 | Big Lots, Inc. | | | | | $11,757.36 | $11,757.36 |
| Paragon Windermere, LLC and Lebanon Windermere, LLC<br>James P. Moloy, Bose McKinney & Evans LLP<br>111 Monument Circle, Suite 2700<br>Indianapolis, IN 46204 | 6999 | 1/27/2025 | Big Lots Stores, LLC | $267,721.47 | | | | | $267,721.47 |
| Pardieck Development, LLC<br>c/o Jacobson Hile Kight LLC<br>Attn: Andrew T. Kight<br>108 E. 9th Street<br>Indianapolis, IN 46202 | 4574 | 12/23/2024 | Big Lots Stores, LLC | $1,560,821.20 | | | | $44,584.03 | $1,605,405.23 |
| Pardieck Development, LLC<br>2405 Beam Road<br>Columbus, IN 47203-3406 | 8242 | 3/28/2025 | Big Lots Stores, LLC | | | | | $93,010.07 | $93,010.07 |
| Pardieck Development, LLC<br>c/o Jacobson Hile Kight LLC<br>Attn: Andrew T. Kight<br>108 E. 9th Street<br>Indianapolis, IN 46202 | 9367 | 5/6/2025 | Big Lots Stores, LLC | $254,882.47 | | | | $93,010.07 | $347,892.54 |
| Parfums de Coeur<br>c/o Elliott Greenleaf, P.C.<br>Attn: Deirdre M. Richards<br>1105 North Market Street<br>Suite 1700<br>Wilmington, DE 19801 | 6591 | 1/6/2025 | Big Lots, Inc. | | | | | $387,548.20 | $387,548.20 |
| PARFUMS DE COEUR<br>PO BOX 6349<br>NEW YORK, NY 10249-6349<br>US | 10142 | 3/12/2025 | Big Lots, Inc. | | | | | $380,682.40 | $380,682.40 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parfums De Coeur LTD<br>750 East Main Street<br>10th Floor<br>Suite 1000<br>Stamford, CT 06902 | 1323 | 9/24/2024 | Big Lots Stores, LLC | $399,068.20 | | | $195,514.20 | | $594,582.40 |
| Parham Shopping Center, LLC<br>23 Walker Avenue<br>Suite 300<br>Pikesville, MD 21208 | 5008 | 12/26/2024 | Big Lots Stores, LLC | $37,900.00 | | | | | $37,900.00 |
| Park Forest SWC, Ltd.<br>c/o Sabre Realty Management, Inc.<br>Attn: Carla Visnick<br>16475 Dallas Parkway<br>Suite 800<br>Addison, TX 75001-6821 | 5433 | 12/30/2024 | Big Lots, Inc. | $18,346.25 | | | | | $18,346.25 |
| Park Forest SWC, Ltd.<br>c/o Sabre Realty Management, Inc.<br>Attn: Carla Visnick<br>16475 Dallas Parkway<br>Suite 800<br>Addison, TX 75001-6821 | 5638 | 12/30/2024 | Big Lots, Inc. | | | | | $183,462.50 | $183,462.50 |
| Parker CAD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 908 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $9,517.98 | | | $9,517.98 |
| Parker CAD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 6443 | 1/2/2025 | Big Lots Stores - PNS, LLC | $0.00 | | $5,354.60 | | | $5,354.60 |
| Parker CAD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 7990 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $4,867.77 | $4,867.77 |
| Parker, Ilean<br>Address on file | 4067 | 12/18/2024 | Big Lots Stores, LLC | $735,000.00 | | | | | $735,000.00 |
| PARKINDY LLC<br>PO BOX 2251<br>INDIANAPOLIS, IN 46206<br>US | 9804 | 3/12/2025 | Big Lots, Inc. | | | | | $400.00 | $400.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parkridge Main LLC c/o Timothy Mitchell 4422 Ridgeside Drive Dallas, TX 75244 | 8422 | 3/30/2025 | Big Lots, Inc. | | | | | $11,024.62 | $11,024.62 |
| Parkridge Main, LLC c/o Timothy Mitchell 4422 Ridgeside Drive Dallas, TX 75244 | 5050 | 12/26/2024 | Big Lots, Inc. | $199,657.83 | | | | $11,024.62 | $210,682.45 |
| Parkview Home Textiles Inc 230 5 TH AVE SUITE 1301 NEW YORK CITY, NY 10001 | 2 | 9/11/2024 | Big Lots, Inc. | | | | $30,583.00 | | $30,583.00 |
| Parkview Plaza Associates, LLC 11155 Red Run Blvd Suite 320 Owings Mills, MD 21117 | 6130 | 12/30/2024 | Big Lots Stores, LLC | $696,162.50 | | | | | $696,162.50 |
| Partners Personnel - Management Services, LLC 3820 State Street Suite B Santa Barbara, CA 93105 | 2615 | 10/23/2024 | Big Lots, Inc. | $46,522.94 | | | | | $46,522.94 |
| Partners Personnel-Management Services, LLC 3820 State Street Suite B Santa Barbara, CA 93105 | 775 | 9/18/2024 | Big Lots, Inc. | $49,779.55 | | | | | $49,779.55 |
| Pasadena Park Plaza LLC 12421 NE 65th PL Kirkland, WA 98033 | 6382 | 12/31/2024 | Big Lots, Inc. | $645,470.29 | | | | $9,855.59 | $655,325.88 |
| Pasan LLC Tayman Lane Chaverri LLP c/o Jeffrey Rhodes, Esq. 2001 L Street NW Suite 500 Washington, DC 20036 | 4122 | 12/18/2024 | Big Lots Stores - PNS, LLC | $1,810,570.50 | | | | $10,675.08 | $1,821,245.58 |
| Pasan LLC Tayman Lane Chaverri LLP Jeffrey Rhodes, Esq. 2001 L Street NW, Suite 500 Washington, DC 20036 | 4785 | 12/24/2024 | Big Lots Stores, LLC | $122,062.89 | | | | $0.00 | $122,062.89 |
| Pasan LLC c/o Tayman Lane Chaverri LLP Attn: Jeffrey Rhodes, Esq. 2001 L Street NW Suite 500 Washington, DC 20036 | 8878 | 4/3/2025 | Big Lots Stores, LLC | | | | | $78,517.18 | $78,517.18 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pasan LLC<br>Tayman Lane Chaverri LLP<br>Jeffrey Rhodes, Esq.<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 | 8930 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $1,903.72 | $1,903.72 |
| Pasan LLC<br>Jeffrey Rhodes, Esq.<br>Tayman Lane Chaverri LLP<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 | 9267 | 4/22/2025 | Big Lots Stores, LLC | $321,644.08 | | | | $54,319.21 | $375,963.29 |
| PASCAGOULA UTILITIES, MS<br>P.O. DRAWER 908<br>PASCAGOULA, MS 39568-0908 | 7740 | 3/7/2025 | Big Lots, Inc. | $238.44 | | | | | $238.44 |
| Pasco County Board of County Commissioners<br>Anthony M. Salzano, Esq.<br>8731 Citizens Dr<br>Suite 340<br>New Port Richey, FL 34654 | 3778 | 12/11/2024 | Big Lots, Inc. | $1,284.15 | | | | | $1,284.15 |
| PASCO COUNTY FIRE RESCUE<br>4111 LAND O LAKES BLVD STE 208<br>LAND O LAKES, FL 34639<br>US | 9757 | 3/12/2025 | Big Lots, Inc. | | | | | $680.00 | $680.00 |
| PASCO FOODS INC<br>2120 LOHMANS CROSSING SUITE 504 PMB<br>LAKEWAY, TX 78734<br>US | 9909 | 3/12/2025 | Big Lots, Inc. | | | | | $40,590.72 | $40,590.72 |
| PASQUOTANK CO TAX COLLECTOR<br>PO BOX 586<br>ELIZABETH CITY, NC 27907-0586 | 8621 | 4/1/2025 | Big Lots, Inc. | | | | | $0.00 | $0.00 |
| PASTA NATURA SRL<br>VIA AGRICOLTURA 10<br>BUSCA, PRODUTTORE 12022<br>ITALY | 584 | 9/17/2024 | Big Lots, Inc. | $7,456.00 | | | | | $7,456.00 |
| Pasta Natura SRL<br>Via Agricoltura 10<br>Busca, Produttore 12022<br>Italy | 586 | 9/17/2024 | Durant DC, LLC | $7,456.00 | | | | | $7,456.00 |
| Pasta Natura SRL<br>Via Agricoltura 10<br>Busca, CN 12022<br>Italy | 589 | 9/17/2024 | Closeout Distribution, LLC | $7,456.00 | | | | | $7,456.00 |
| Pasta Natura SRL<br>Via Agricoltura 10<br>Busca, Produttore 12022<br>Italy | 594 | 9/17/2024 | CSC Distribution LLC | $7,456.00 | | | | | $7,456.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pasta Natura SRL<br>Via Agricoltura 10<br>Busca,Produttore 12022<br>Italy | 602 | 9/17/2024 | Big Lots, Inc. | $44,000.00 | | | | | $44,000.00 |
| PASTA NATURA SRL<br>VIA AGRICOLTURA 10<br>BUSCA 12022<br>ITALY | 631 | 9/17/2024 | Big Lots, Inc. | $39,104.00 | | | | | $39,104.00 |
| PASTA NATURA SRL<br>VIA AGRICOLTURA 10<br>BUSCA, ITALY 12022<br>ITALY | 4427 | 12/23/2024 | CSC Distribution LLC | $8,301.04 | | | | | $8,301.04 |
| PASTA NATURA SRL<br>VIA AGRICOLTURA 10<br>BUSCA, ITALY 12022<br>ITALY | 4428 | 12/23/2024 | Closeout Distribution, LLC | $8,257.85 | | | | | $8,257.85 |
| PASTA NATURA SRL<br>VIA AGRICOLTURA 10<br>BUSCA, ITALY 12022<br>ITALY | 4429 | 12/23/2024 | AVDC, LLC | $10,273.42 | | | | | $10,273.42 |
| PASTA NATURA SRL<br>VIA AGRICOLTURA 10<br>BUSCA, ITALY 12022<br>ITALY | 4430 | 12/23/2024 | Durant DC, LLC | $8,158.45 | | | | | $8,158.45 |
| Pasta Natura Srl<br>Via Agricoltura 10<br>Busca, Cuneo 12022<br>Italy | 595 | 9/17/2024 | AVDC, LLC | $9,280.00 | | | | | $9,280.00 |
| Pastenes, Yunuhen<br>Address on file | 6330 | 12/30/2024 | Big Lots, Inc. | $10,000.00 | | | | | $10,000.00 |
| Pastrana, Miguelina<br>Address on file | 7743 | 3/8/2025 | Big Lots, Inc. | | $0.00 | $0.00 | $657.40 | | $657.40 |
| Pathfinder Twin Creek LLC<br>Vita & Vita Realty Corp<br>277 Fairfield Road<br>Suite 205<br>Fairfield, NJ 07004-1994 | 5697 | 12/30/2024 | Big Lots Stores, LLC | $226,562.99 | | | | | $226,562.99 |
| Patterson Fan Company<br>Attention: Charise Reeves<br>1120 Northpoint Blvd<br>Blythewood, SC 29016 | 2050 | 10/9/2024 | Big Lots, Inc. | $717.65 | | | | | $717.65 |
| PATTON, TINA<br>Address on file | 9394 | 5/14/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patton-Long, Donna Delores<br>Address on file | 2450 | 10/18/2024 | Big Lots Stores, LLC | $168.45 | | $168.45 | | | $336.90 |
| Patton-Long, Donna Delores<br>Address on file | 6927 | 1/23/2025 | Big Lots, Inc. | | | $670.00 | $670.00 | | $1,340.00 |
| Pavilions North Shopping Center 18, LLC and Pavilions North Shopping Center 18 B, LLC<br>c/o Patrick R. Akers<br>3615 Delgany Street<br>Suite 1100<br>Denver, CO 80216-3997 | 6189 | 12/30/2024 | Big Lots Stores, LLC | $22,980.88 | | | | | $22,980.88 |
| Pavilions North Shopping Center 18, LLC and Pavilions North Shopping Center 18B, LLC<br>ACF Property Management, Inc.<br>12411 Ventura Boulevard<br>Studio City, CA 91604 | 7383 | 2/3/2025 | Big Lots Stores, LLC | $334,321.84 | | | | | $334,321.84 |
| Pavilions North Shopping Center 18, LLC and Pavilions North Shopping Center 18B, LLC<br>Fennemore Craig, P.C.<br>Attention: Patrick R. Akers<br>3615 Delgany Street<br>Suite 1100<br>Denver, CO 80216 | 8691 | 4/2/2025 | Big Lots Stores, LLC | | | | | $28,250.12 | $28,250.12 |
| Pax River Village Center, L.L.C.<br>Attn: General Counsel<br>8150 Leesburg Pike, Suite 1100<br>Vienna, VA 22182 | 7125 | 1/30/2025 | Big Lots Stores, LLC | $232,300.05 | | | | $15,304.62 | $247,604.67 |
| Payne, Natasha<br>Address on file | 5456 | 12/27/2024 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| Payscale, Inc.<br>113 Cherry St<br>Ste 96140<br>Seattle, WA 98104 | 4236 | 12/19/2024 | Big Lots Management, LLC | $54,492.26 | | | | | $54,492.26 |
| PCP Binghamton Associates, LLC<br>c/o Bond, Schoeneck & King, PLLC<br>Attn: Edward J. LoBello, Esq.<br>225 Old Country Road<br>Melville, NY 11747 | 6023 | 12/30/2024 | Big Lots Stores, LLC | $344,247.17 | | | | | $344,247.17 |
| Pea Ridge Partners, LLC<br>c/o Bass, Berry & Sims PLC<br>c/o Paul G. Jennings<br>21 Platform Way South, Suite 3500<br>Nashville, TN 37203 | 5873 | 12/30/2024 | Big Lots Stores - PNS, LLC | $405,824.64 | | | | | $405,824.64 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pea Ridge Partners, LLC<br>Bass Berry & Sims PLC<br>c/o Paul G Jennings<br>21 Platform Way South<br>Suite 3500<br>Nashville, TN 37203 | 8921 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $40,579.84 | $40,579.84 |
| PEABODY LANDSCAPE<br>2253 DUBLIN RD<br>COLUMBUS, OH 43228-9629<br>US | 10353 | 3/12/2025 | Big Lots, Inc. | | | | | $12,560.30 | $12,560.30 |
| PEABODY LANDSCAPE CONSTRUCTION, INC DBA<br>PEABODY LANDSCAPE GROUP<br>2253 DUBLIN RD<br>COLUMBUS, OH 43228-9629 | 8654 | 3/18/2025 | Big Lots, Inc. | | | | | $7,203.65 | $7,203.65 |
| PEAK LIVING INC<br>PO BOX 74008196<br>CHICAGO, IL 60674-8196<br>US | 10479 | 3/12/2025 | Big Lots, Inc. | | | | | $7,505,734.63 | $7,505,734.63 |
| Peak Living, Inc.<br>P.O. Box 1061<br>Pontotoc, MS 38863 | 2322 | 10/16/2024 | Big Lots, Inc. | $637,412.29 | | | | | $637,412.29 |
| Peak Living, Inc.<br>SAUL EWING LLP<br>Evan T. Miller (No. 5364)<br>1201 North Market Street, Suite 2300<br>Wilmington, DE 19801 | 6614 | 12/27/2024 | Big Lots, Inc. | | | | | $7,546,154.63 | $7,546,154.63 |
| Pearl Road Shopping Center LLC<br>Bass Berry and Sims PLC<br>c/o Paul G. Jennings<br>21 Platform Way South, Suite 3500<br>Nashville, TN 37203 | 7922 | 3/24/2025 | Big Lots Stores - CSR, LLC | $289,781.88 | | | | | $289,781.88 |
| Pearl Road Shopping Center, LLC<br>Bass, Berry & Sims PLC<br>c/o Paul G. Jennings<br>21 Platform Way South<br>Suite 3500<br>Nashville, TN 37203 | 6018 | 12/30/2024 | Big Lots Stores - CSR, LLC | $327,962.95 | | | | | $327,962.95 |
| Pearl Road Shopping Center, LLC<br>c/o Bass Berry & Sims PLC<br>Attn: Paul G Jennings<br>21 Platform Way South, Suite 3500<br>Nashville, TN 37203 | 8874 | 4/3/2025 | Big Lots Stores - CSR, LLC | | | | | $34,686.51 | $34,686.51 |
| Pearland Highway 35 L.P.<br>Atn: Brian J. McLaughlin<br>222 Delaware Avenue, Suite 1105<br>Wilmington, DE 19801 | 8639 | 4/2/2025 | Big Lots, Inc. | | | | | $76,545.23 | $76,545.23 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pearland Highway 35 LP<br>Attn: Brian J. McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington, DE 19801 | 7273 | 1/31/2025 | Big Lots, Inc. | $76,545.37 | | | | | $76,545.37 |
| PECAN NATION<br>302 W CHURCH STREET<br>FORT VALLEY, GA 31030 | 8589 | 3/26/2025 | Closeout Distribution, LLC | | | | | $11,121.60 | $11,121.60 |
| Peck, Victoria Madeline<br>Address on file | 5504 | 12/29/2024 | Big Lots, Inc. | | $945.00 | | | | $945.00 |
| Peery, Clyde J.<br>Address on file | 5257 | 12/27/2024 | Big Lots Stores, LLC | $9,479.16 | | | | | $9,479.16 |
| Peery, Clyde J.<br>Address on file | 5267 | 12/27/2024 | Big Lots, Inc. | $9,479.16 | | | | | $9,479.16 |
| Peery, Mary Helen<br>Address on file | 5259 | 12/27/2024 | Big Lots Stores, LLC | $9,479.17 | | | | | $9,479.17 |
| Peery, Mary Helen<br>Address on file | 5260 | 12/27/2024 | Big Lots, Inc. | $9,479.17 | | | | | $9,479.17 |
| PEGASUS HOME FASHIONS<br>PO BOX 9030<br>ELIZABETH, NJ 07201-0930<br>US | 10062 | 3/12/2025 | Big Lots, Inc. | | | | | $119,552.00 | $119,552.00 |
| Pegasus Home Fashions LLC<br>PO Box 2071<br>Ocean, NJ 07712 | 2253 | 10/15/2024 | Big Lots, Inc. | $36,988.00 | | | | | $36,988.00 |
| Pegasus Home Fashions LLC<br>101 Crawfords Corner Rd<br>Suite 3131<br>Holmdel, NJ 07733 | 9420 | 5/30/2025 | Big Lots, Inc. | | | | | $121,680.50 | $121,680.50 |
| PEGGS CO INC<br>PO BOX 907<br>MIRA LOMA, CA 91752 | 3812 | 12/12/2024 | Big Lots, Inc. | $37,137.27 | | | $111,892.29 | | $149,029.56 |
| PEM AMERICA INC<br>70 W 36TH ST 2ND FLOOR<br>NEW YORK, NY 10018-0010<br>US | 10115 | 3/12/2025 | Big Lots, Inc. | | | | | $992,035.35 | $992,035.35 |
| Pem-America (H.K.) Company Limited<br>c/o Kaplan Levenson P.C.<br>930 Sylvan Avenue<br>Suite 100<br>Englewood Cliffs, NJ 07632 | 877 | 9/19/2024 | Big Lots Stores, LLC | $266,922.62 | | | | | $266,922.62 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pem-America (H.K.) Company Limited<br>c/o Kaplan Levenson P.C<br>Attn: Steven/M/Kaplan<br>Suite 100<br>930 Sylvan Avenue<br>Englewood Cliffs, NJ 07632 | 2088 | 10/10/2024 | Big Lots Stores, LLC | $172,933.80 | | | $93,988.82 | | $266,922.62 |
| Pem-America (H.K.) Company Limited<br>c/o Kaplan Levenson P.C<br>930 Sylvan Avenue<br>Suite 100<br>Englewood Cliffs, NJ 07632 | 5872 | 12/30/2024 | Big Lots Stores, LLC | $172,933.80 | | | $214,429.70 | | $387,363.50 |
| Pem-America (H.K.) Company Limited<br>CAMPBELL & LEVINE, LLC<br>Attn: Katherine L. Hemming<br>222 Delaware Avenue<br>Suite 1620<br>Wilmington, DE 1900 | 6977 | 1/7/2025 | Big Lots, Inc. | | | | $93,988.82 | $120,440.88 | $214,429.70 |
| PEM-AMERICA (HK) CO LIMITED<br>RM 3103 31F SUNSHINE PLAZA 353 LOCK<br>WANCHAI<br>HONG KONG | 9517 | 3/12/2025 | Big Lots, Inc. | | | | | $120,440.88 | $120,440.88 |
| Pem-America, Inc<br>c/o Campbell & Levine, LLC<br>Attn: Katherine L. Hemming<br>222 Delaware Ave<br>Suite 1620<br>Wilmington, DE 19801 | 7375 | 1/7/2025 | Big Lots, Inc. | | | | $224,849.37 | $995,312.25 | $1,220,161.62 |
| Pem-America, Inc.<br>c/o Kaplan Levenson P.C.<br>930 Sylvan Avenue<br>Suite 100<br>Englewood Cliffs, NJ 07632 | 1318 | 9/24/2024 | Big Lots Stores, LLC | $486,925.04 | | | $8,891.64 | | $495,816.68 |
| Pem-America, Inc.<br>c/o Kaplan Levenson P.C.<br>930 Sylvan Avenue<br>Suite 100<br>Englewood Cliffs, NJ 07632 | 1592 | 9/30/2024 | Big Lots Stores, LLC | $270,967.31 | | | $224,849.37 | | $495,816.68 |
| Pem-America, Inc.<br>c/o Kaplan Levenson P.C.<br>930 Sylvan Avenue<br>Suite 100<br>Englewood Cliffs, NJ 07632 | 6042 | 12/30/2024 | Big Lots Stores, LLC | $270,967.31 | | | $1,220,161.62 | | $1,491,128.93 |
| Pena, Edgardo E.<br>Address on file | 4433 | 12/21/2024 | Big Lots, Inc. | $15,150.00 | | | | | $15,150.00 |
| Pendergast, Austin<br>Address on file | 2511 | 10/21/2024 | Big Lots Stores, LLC | $122.68 | | | | | $122.68 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penelec<br>101 Crawford's Corner Rd Bldg #1<br>Suite 1-511<br>Holmdel, NJ 07733 | 3940 | 12/16/2024 | Big Lots, Inc. | $48,173.92 | | | | | $48,173.92 |
| Pengate Handling Systems<br>3 Interchange Pl<br>Attn: AudraJo R. Bertolet<br>York, PA 17406 | 2736 | 10/28/2024 | Big Lots, Inc. | $55,710.00 | | | | | $55,710.00 |
| PENGATE HANDLING SYSTEMS INC<br>PO BOX 643031<br>PITTSBURGH, PA 15264-3031<br>US | 10180 | 3/12/2025 | Big Lots, Inc. | | | | | $27,727.91 | $27,727.91 |
| Pengould, LLC<br>Attn: Gill Ragon Owen, P.A. (Kelly McNulty)<br>425 W. Capitol Ave.<br>Suite 3800<br>Little Rock, AR 72201 | 5264 | 12/27/2024 | Big Lots Stores, LLC | $223,043.15 | | | | | $223,043.15 |
| PENN COMMERCIAL INC<br>242 OAK SPRING RD<br>WASHINGTON, PA 15301-2871 | 6298 | 12/30/2024 | Big Lots Stores, LLC | $2,571,455.46 | | | | | $2,571,455.46 |
| Penn Power<br>5001 NASA Blvd<br>Fairmont, WV 26554 | 3503 | 11/26/2024 | Big Lots, Inc. | $4,191.02 | | | | | $4,191.02 |
| PENNMARK FROSTBURG HOLDINGS, LLC<br>c/o Gary seitz Gellert seitz Busenkell & Brown LLC<br>1201 N Orange St<br>Ste 300<br>Wilmington, DE 19801 | 7941 | 3/25/2025 | Big Lots Stores, LLC | $285,967.31 | | | | | $285,967.31 |
| Pennmark Frostburg Holdings, LLC<br>c/o Gellert Seitz Busenkell & Brown LLC<br>Attn: Gary Seitz<br>1201 N Orange Street<br>Ste 300<br>Wilmington, DE 19801 | 8613 | 4/1/2025 | Big Lots Stores, LLC | | | | | $338,627.34 | $338,627.34 |
| Penske Truck Leasing Co., L.P.<br>PO Box 563<br>Reading, PA 19603 | 3649 | 12/5/2024 | Big Lots, Inc. | $2,233.03 | | | | | $2,233.03 |
| PeopleReady, Inc.<br>1015 A Street<br>Tacoma, WA 98402 | 1410 | 9/25/2024 | Big Lots, Inc. | $22,652.42 | | | | | $22,652.42 |
| Peoples Natural Gas Company LLC<br>c/o GRB Law<br>Jeffrey R. Hunt, Esquire<br>525 William Penn Place<br>Suite 3110<br>Pittsburgh, PA 15219 | 3432 | 11/22/2024 | Big Lots, Inc. | $1,540.09 | | | | | $1,540.09 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEPSI BIG FOOT BEVERAGES<br>301 PEPSI RD<br>WINSTON, OR 97496-9561<br>US | 10685 | 3/12/2025 | Big Lots, Inc. | | | | | $3,566.27 | $3,566.27 |
| PEPSI BOTTLING VENT. N.C.<br>PO BOX 75990<br>CHARLOTTE, NC 28275-0990<br>US | 10241 | 3/12/2025 | Big Lots, Inc. | | | | | $39,996.94 | $39,996.94 |
| PEPSI BOTTLING VENTURES<br>PO BOX 60108<br>CHARLOTTE, NC 28260-0108<br>US | 10236 | 3/12/2025 | Big Lots, Inc. | | | | | $2,867.11 | $2,867.11 |
| PEPSI BUFFALO ROCK<br>PO BOX 2247<br>BIRMINGHAM, AL 35201-2247<br>US | 10314 | 3/12/2025 | Big Lots, Inc. | | | | | $61,131.97 | $61,131.97 |
| PEPSI BUFFALO ROCK CO<br>PO BOX 2247<br>BIRMINGHAM, AL 35201-2247<br>US | 10315 | 3/12/2025 | Big Lots, Inc. | | | | | $1,301.91 | $1,301.91 |
| PEPSI BURKS BEVERAGE LP<br>2555 BURKS PL<br>DYERSBURG, TN 38024-1724<br>US | 10328 | 3/12/2025 | Big Lots, Inc. | | | | | $1,681.24 | $1,681.24 |
| Pepsi Cola Bottling Co<br>344 Howard Ave<br>Billings, MT 59101-3097 | 5175 | 12/26/2024 | Big Lots, Inc. | $3,455.59 | | | | | $3,455.59 |
| PEPSI COLA BOTTLING CO<br>344 HOWARD AVE<br>BILLINGS, MT 59101-3097 | 9080 | 3/27/2025 | Big Lots, Inc. | | | | | $6,846.46 | $6,846.46 |
| PEPSI COLA BOTTLING CO<br>4017 HYPOINT BLVD<br>ROLLA, MO 65401-8277<br>US | 10533 | 3/12/2025 | Big Lots, Inc. | | | | | $10,668.37 | $10,668.37 |
| PEPSI COLA BOTTLING CO OF<br>1328 OLD POST RD<br>HAVRE DE GRACE, MD 21078-3801<br>US | 10212 | 3/12/2025 | Big Lots, Inc. | | | | | $6,616.22 | $6,616.22 |
| Pepsi Cola Bottling Co., Inc. of Norton, VA<br>PO Box 158<br>Norton, VA 24273 | 2292 | 10/15/2024 | Big Lots, Inc. | $1,524.50 | | | | | $1,524.50 |
| PEPSI COLA BOTTLING COMP<br>PO BOX 1076<br>SAFFORD, AZ 85548-1076<br>US | 10616 | 3/12/2025 | Big Lots, Inc. | | | | | $459.60 | $459.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEPSI COLA BOTTLING COMP. PO BOX 158 NORTON, VA 24273-0158 US | 10218 | 3/12/2025 | Big Lots, Inc. | | | | | $898.62 | $898.62 |
| PEPSI COLA BOTTLING COMPANY PO BOX 741076 ATLANTA, GA 30374-1076 US | 10258 | 3/12/2025 | Big Lots, Inc. | | | | | $6,853.97 | $6,853.97 |
| Pepsi Cola Bottling of Salina, Inc 1407 17th Ave E PO Box 50 Oskaloosa, IA 52577 | 3349 | 11/19/2024 | Big Lots, Inc. | $426.14 | | | | | $426.14 |
| PEPSI COLA CO OF PO BOX 3830 FLORENCE, SC 29502-3830 US | 10246 | 3/12/2025 | Big Lots, Inc. | | | | | $5,835.64 | $5,835.64 |
| PEPSI COLA COMPANY PO BOX 75948 CHICAGO, IL 60675-5948 US | 10482 | 3/12/2025 | Big Lots, Inc. | | | | | $483,130.13 | $483,130.13 |
| PEPSI COLA DECATUR LLC PO BOX 2389 DECATUR, AL 35602-2389 US | 10319 | 3/12/2025 | Big Lots, Inc. | | | | | $3,839.70 | $3,839.70 |
| Pepsi Cola Decatur, LLC Attn: Brian Davidson PO Box 2389 Decatur, AL 35602 | 1499 | 9/26/2024 | GAFDC LLC | $5,456.15 | | | $5,062.77 | | $10,518.92 |
| PEPSI COLA FLORENCE LLC PO BOX 3886 FLORENCE, SC 29502-3886 US | 10247 | 3/12/2025 | Big Lots, Inc. | | | | | $3,206.56 | $3,206.56 |
| PEPSI COLA OF PO BOX 9035 CHARLOTTESVILLE, VA 22906-9035 US | 10215 | 3/12/2025 | Big Lots, Inc. | | | | | $7,667.23 | $7,667.23 |
| Pepsi Cola of Central VA Charlottesville VA PO Box 9035 Charlottesville, VA 22906-9035 | 6402 | 12/31/2024 | Big Lots, Inc. | | | | $5,845.39 | $13,847.65 | $19,693.04 |
| PEPSI COLA OF CORBIN KY PO BOX 1490 CORBIN, KY 40702-1490 US | 10335 | 3/12/2025 | Big Lots, Inc. | | | | | $6,097.59 | $6,097.59 |
| PEPSI COLA OF HUDSON VLY 1 PEPSI WAY NEWBURGH, NY 12550-3921 | 4273 | 12/19/2024 | Big Lots Stores - PNS, LLC | $609.85 | | | $1,460.86 | | $2,070.71 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEPSI COLA OF HUDSON VLY<br>1 PEPSI WAY<br>NEWBURGH, NY 12550-3921 | 4419 | 12/19/2024 | Big Lots Stores, LLC | $1,483.98 | | | $10,756.51 | | $12,240.49 |
| Pepsi Cola of Klamath Falls<br>4033 Miller Ave<br>Klamath Falls, OR 97603 | 8513 | 3/20/2025 | Big Lots, Inc. | | | | | $3,084.68 | $3,084.68 |
| PEPSI COLA OF KLAMATH FALLS, OR<br>4033 MILLER AVE<br>KLAMATH FALLS, OR 97603 | 2926 | 11/4/2024 | Big Lots, Inc. | $828.68 | | | | | $828.68 |
| PEPSI COLA OF KLAMATH FALLS, OR<br>4033 MILLER AVE<br>KLAMATH FALLS, OR 97603 | 2927 | 11/4/2024 | Big Lots, Inc. | $4,797.12 | | | | | $4,797.12 |
| Pepsi Cola Ogdensburg Bottlers, Inc.<br>P.O. Box 708<br>1001 Mansion Avenue<br>Ogdensburg, NY 13669 | 3654 | 12/5/2024 | Big Lots, Inc. | $1,322.53 | | | | | $1,322.53 |
| Pepsi Cola Ogdensburg Bottlers, Inc.<br>P.O. Box 708<br>1001 Mansion Avenue<br>Ogdensburg, NY 13669 | 3655 | 12/5/2024 | Big Lots, Inc. | $1,567.26 | | | | | $1,567.26 |
| PEPSI COLA QUAIL MT. INC<br>4033 MILLER AVE<br>KLAMATH FALLS, OR 97603-4720<br>US | 10686 | 3/12/2025 | Big Lots, Inc. | | | | | $3,084.68 | $3,084.68 |
| PEPSI IDAHO FALLS<br>PO BOX 51179<br>IDAHO FALLS, ID 83405-1021<br>US | 10608 | 3/12/2025 | Big Lots, Inc. | | | | | $36.48 | $36.48 |
| PEPSI MID AMERICA<br>PO BOX 18241 F<br>ST LOUIS, MO 63150-8241<br>US | 10527 | 3/12/2025 | Big Lots, Inc. | | | | | $8,177.35 | $8,177.35 |
| Pepsi of Florence<br>2499 Florence Harlee Blvd<br>Florence, SC 29506 | 2842 | 10/31/2024 | Big Lots, Inc. | $1,085.76 | | | | | $1,085.76 |
| Pepsi of Florence<br>2499 Florence Harllee Blvd<br>Florence, SC 29506 | 2843 | 10/31/2024 | Big Lots, Inc. | $101.28 | | | | | $101.28 |
| Pepsi of Florence<br>2499 Florence Harlee Blvd<br>Florence, SC 29506 | 2855 | 10/31/2024 | Big Lots Stores, LLC | $903.04 | | | | | $903.04 |
| Pepsi of Florence<br>2499 Florence Harllee Blvd<br>Florence, SC 29506 | 3003 | 11/6/2024 | Big Lots Stores, LLC | $1,083.94 | | | | | $1,083.94 |
| Pepsi of Florence<br>2499 Florence Harlee Blvd<br>Florence, SC 29501 | 7864 | 3/19/2025 | Big Lots Stores, LLC | $1,365.74 | | | | | $1,365.74 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pepsi of Florence<br>2499 Florence Harlee Blvd.<br>Florence, SC 29501 | 7868 | 3/19/2025 | Big Lots Stores, LLC | $416.18 | | | | | $416.18 |
| Pepsi of Florence<br>2499 Florence Harlee Blvd<br>Florence, SC 29501 | 7874 | 3/19/2025 | Big Lots Stores, LLC | $362.52 | | | | | $362.52 |
| Pepsi of Florence<br>2499 Florence Harlee Blvd<br>Florence, SC 29501 | 7875 | 3/19/2025 | Big Lots Stores, LLC | $396.90 | | | | | $396.90 |
| Pepsi of Florence<br>2499 Florence Harlee Blvd<br>Florence, SC 29501 | 7876 | 3/19/2025 | Big Lots Stores, LLC | $862.40 | | | | | $862.40 |
| Pepsi of Greenville<br>PO Box 3567<br>Greenville, SC 29608 | 2998 | 11/6/2024 | Big Lots Stores, LLC | $400.32 | | | | | $400.32 |
| Pepsi of Greenville<br>PO Box 3567<br>Greenville, SC 29608 | 2999 | 11/6/2024 | Big Lots Stores, LLC | $305.27 | | | | | $305.27 |
| Pepsi of Greenville<br>PO Box 3567<br>Greenville, SC 29608 | 3000 | 11/6/2024 | Big Lots Stores, LLC | $400.12 | | | | | $400.12 |
| Pepsi of Greenville<br>PO Box 3567<br>Greenville, SC 29608 | 3001 | 11/6/2024 | Big Lots Stores, LLC | $509.67 | | | | | $509.67 |
| Pepsi of Greenville<br>PO Box 3567<br>Greenville, SC 29608 | 3002 | 11/6/2024 | Big Lots Stores, LLC | $379.02 | | | | | $379.02 |
| Pepsi of Greenville<br>PO Box 3567<br>Greenville, SC 29608 | 3013 | 11/6/2024 | Big Lots Stores, LLC | $594.54 | | | | | $594.54 |
| Pepsi of Greenville<br>PO Box 3567<br>Greenville, SC 29608 | 3014 | 11/6/2024 | Big Lots Stores, LLC | $498.69 | | | | | $498.69 |
| Pepsi of Greenville<br>PO Box 3567<br>Greenville, SC 29608 | 3018 | 11/6/2024 | Big Lots Stores, LLC | $354.46 | | | | | $354.46 |
| Pepsi of Greenville<br>PO Box 3567<br>Greenville, SC 29608 | 3019 | 11/6/2024 | Big Lots Stores, LLC | $619.93 | | | | | $619.93 |
| Pepsi of Greenville<br>2499 Florence Harlee Blvd<br>Florence, SC 29501 | 7791 | 3/11/2025 | Big Lots Stores, LLC | $514.64 | | | | | $514.64 |
| Pepsi of Greenville<br>2499 Florence Harlee Blvd<br>Florence, SC 29501 | 7792 | 3/11/2025 | Big Lots Stores, LLC | $322.77 | | | | | $322.77 |
| Pepsi of Greenville<br>2499 Florence Harlee Blvd<br>Florence, SC 29501 | 7793 | 3/11/2025 | Big Lots Stores, LLC | $317.84 | | | | | $317.84 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pepsi of Greenville 2499 Florence Harlee Blvd Florence, SC 29501 | 7795 | 3/11/2025 | Big Lots Stores, LLC | $756.62 | | | | | $756.62 |
| Pepsi of Greenville 2499 Florence Harlee Blvd Florence, SC 29501 | 7796 | 3/11/2025 | Big Lots Stores, LLC | $351.60 | | | | | $351.60 |
| Pepsi of Greenville 2499 Florence Harlee BLVD Florence, SC 29501 | 7797 | 3/11/2025 | Big Lots Stores, LLC | $838.55 | | | | | $838.55 |
| Pepsi of Greenville 2499 Florence Harlee Blvd Florence, SC 29501 | 7798 | 3/11/2025 | Big Lots Stores, LLC | $310.30 | | | | | $310.30 |
| Pepsi of Greenville 2499 Florence Harlee Blvd Florence, SC 29501 | 7799 | 3/11/2025 | Big Lots Stores, LLC | $299.04 | | | | | $299.04 |
| Pepsi of Greenville 2499 Florence Harlee Blvd Florence, SC 29501 | 7800 | 3/11/2025 | Big Lots Stores, LLC | $408.98 | | | | | $408.98 |
| Pepsi of Greenville 2499 Florence Harlee Blvd Florence, SC 29501 | 7801 | 3/11/2025 | Big Lots Stores, LLC | $546.68 | | | | | $546.68 |
| Pepsi of Greenville 2499 Florence Harlee Blvd Florence, SC 29501 | 7803 | 3/11/2025 | Big Lots Stores, LLC | $444.48 | | | | | $444.48 |
| Pepsi of Greenville 2499 Florence Harlee Blvd Florence, SC 29501 | 7859 | 3/18/2025 | Big Lots Stores, LLC | $257.60 | | | | | $257.60 |
| Pepsi of Greenville 2499 Florence Harlee Blvd Florence, SC 29501 | 7860 | 3/18/2025 | Big Lots Stores, LLC | $516.54 | | | | | $516.54 |
| PEPSI RSI QUINCY 3400 SOLAR AVE SPRINGFIELD, IL 62707-5713 US | 10522 | 3/12/2025 | Big Lots, Inc. | | | | | $1,290.80 | $1,290.80 |
| PEPSI RSI TALLAHASSEE 3919 W PENSACOLA ST TALLAHASSEE, FL 32304-2837 US | 10291 | 3/12/2025 | Big Lots, Inc. | | | | | $2,496.05 | $2,496.05 |
| PEPSI RSI TERRE HAUTE 3400 SOLAR AVE SPRINGFIELD, IL 62707-5713 US | 10523 | 3/12/2025 | Big Lots, Inc. | | | | | $3,409.94 | $3,409.94 |
| PEPSI WP BEVERAGES LLC PO BOX 7425 MADISON, WI 53707-7425 US | 10418 | 3/12/2025 | Big Lots, Inc. | | | | | $130.82 | $130.82 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pepsi-Allen Beverage Inc<br>PO Box 2037<br>Gulfport, MS 39505-2037 | 8601 | 3/31/2025 | Big Lots, Inc. | | | | | $6,705.23 | $6,705.23 |
| PEPSI-ALLEN BEVERAGE INC<br>PO BOX 2037<br>GULFPORT, MS 39505-2037<br>US | 10334 | 3/12/2025 | Big Lots, Inc. | | | | | $6,664.62 | $6,664.62 |
| PEPSI-BROWN BOTTLING GRP<br>PO BOX 3186<br>RIDGELAND, MS 39158-3186<br>US | 10333 | 3/12/2025 | Big Lots, Inc. | | | | | $1,847.79 | $1,847.79 |
| PepsiCo Sales, Inc.<br>Burke, Warren, MacKay & Serritella, P.C.<br>m/c/o Joseph D. Frank<br>330 N. Wabash Avenue<br>Suite 2100<br>Chicago, IL 60611-8509 | 5957 | 12/30/2024 | Big Lots Stores, LLC | $275,021.50 | | | $411,425.96 | | $686,447.46 |
| PepsiCo Sales, Inc.<br>c/o Joseph D. Frank<br>Burke, Warren, MacKay, et al.<br>330 N. Wabash Avenue, Suite 2100<br>Chicago, IL 60611-8509 | 6076 | 12/30/2024 | Big Lots Stores - PNS, LLC | $275,021.50 | | | $411,425.96 | | $686,447.46 |
| PepsiCo Sales, Inc.<br>Burke, Warren, MacKay & Serritella, P.C.<br>c/o Joseph D. Frank<br>330 N. Wabash Avenue<br>Suite 2100<br>Chicago, IL 60611-8509 | 6084 | 12/30/2024 | Big Lots Stores - CSR, LLC | $275,021.50 | | | $411,425.96 | | $686,447.46 |
| Pepsi-Cola Bottling Co of New Haven, MO<br>PO Box 77<br>New Haven, MO 63068 | 2639 | 10/24/2024 | Big Lots, Inc. | $1,583.62 | | | $4,326.68 | | $5,910.30 |
| Pepsi-Cola Bottling Co. of New York<br>c/o RHK Recovery Group<br>1670 Old Country Road<br>Suite 202<br>Plainview, NY 11803 | 2005 | 10/9/2024 | Big Lots, Inc. | $7,660.85 | | | $7,983.80 | | $15,644.65 |
| Pepsi-Cola Bottling Co. of Worcester, Inc.<br>Attn: Bankruptcy Correspondence<br>8000 Avalon Blvd<br>Ste 100<br>Alpharetta, GA 30009 | 2803 | 10/30/2024 | Big Lots, Inc. | $4,509.98 | | | | | $4,509.98 |
| PEPSI-COLA BOTTLING OF<br>90 INDUSTRIAL DR<br>HOLDEN, MA 01520-1898<br>US | 10015 | 3/12/2025 | Big Lots, Inc. | | | | | $8,211.01 | $8,211.01 |
| Pepsi-Cola Champaign-Urbana Bottling Company<br>1306 W. Anthony Dr.<br>Champaign, IL 61821 | 2361 | 10/16/2024 | Big Lots, Inc. | $303.14 | | | | | $303.14 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pepsi-Refreshment Service 3400 Solar Ave Springfield, IL 62707 | 8212 | 3/18/2025 | Big Lots, Inc. | | | | | $4,700.74 | $4,700.74 |
| Perez, Concha Address on file | 4333 | 12/20/2024 | Big Lots Stores - PNS, LLC | $100,000.00 | | | | | $100,000.00 |
| Perez, Maricela Address on file | 6938 | 1/24/2025 | Big Lots, Inc. | $400.00 | | | | | $400.00 |
| PEREZ, MARICELA Address on file | 7242 | 1/31/2025 | Big Lots, Inc. | $400.00 | | | | | $400.00 |
| PERFAWARE LLC 320 DECKER DR STE 100 IRVING, TX 75062 US | 9892 | 3/12/2025 | Big Lots, Inc. | | | | | $171,282.29 | $171,282.29 |
| Perfection Group, Inc 2649 Commerce Blvd Cincinnati, OH 45241 | 754 | 9/18/2024 | Big Lots, Inc. | $154,080.18 | | | | | $154,080.18 |
| Perio Inc 6156 Wilcox Road Dublin, OH 43016 | 99 | 9/11/2024 | Big Lots, Inc. | $54,031.32 | | | | | $54,031.32 |
| Perkinson, Wanda Address on file | 3161 | 11/12/2024 | Big Lots, Inc. | $500,000.00 | | | | | $500,000.00 |
| Perkinson, Wanda Address on file | 6872 | 1/22/2025 | Big Lots, Inc. | $500,000.00 | | | | | $500,000.00 |
| Perkinson, Wanda Address on file | 6919 | 1/24/2025 | Big Lots, Inc. | $500,000.00 | | | | | $500,000.00 |
| Perkinson, Wanda Address on file | 7156 | 1/31/2025 | Big Lots, Inc. | $500,000.00 | | | | | $500,000.00 |
| Perrigo Company 515 Eastern Ave Allegan, MI 49010 | 4129 | 12/19/2024 | Big Lots, Inc. | $23,865.84 | | | $4,320.00 | | $28,185.84 |
| Perrigo Direct, Inc. 725 Highway 74 South Peachtree City, GA 30269 | 4498 | 12/23/2024 | Big Lots, Inc. | $131,448.00 | | | $33,237.60 | | $164,685.60 |
| Perrigo Direct, LLC 725 Highway 74 South Peachtree City, GA 30269 | 6724 | 1/13/2025 | Big Lots Stores, LLC | $164,685.60 | | | | | $164,685.60 |
| Perry, Natalie Ann Address on file | 4062 | 12/18/2024 | Big Lots Stores - CSR, LLC | | $1,800.00 | | | | $1,800.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pershing Place LLC<br>c/o Smith Gambrell & Russell LLP<br>Attn: Elizabeth L. Janczak<br>311 S. Wacker Dr., Suite 3000<br>Chicago, IL 60606 | 3741 | 12/11/2024 | Closeout Distribution, LLC | | | | $17,029.44 | | $17,029.44 |
| Pershing Place LLC<br>c/o Smith Gambrell & Russell LLP<br>Attn: Elizabeth L. Janczak<br>311 S. Wacker Dr.<br>Suite 3000<br>Chicago, IL 60606 | 3744 | 12/11/2024 | Big Lots Stores, LLC | | | | $12,597.12 | | $12,597.12 |
| Perth Plaza Associates LLC<br>50 State Street Fl6<br>Albany, NY 12207 | 7915 | 3/24/2025 | Big Lots, Inc. | $4,816.85 | | | | | $4,816.85 |
| Perth Plaza Associates LLC<br>50 State Street<br>FL 6<br>Albany, NY 12207 | 8309 | 3/26/2025 | Big Lots, Inc. | | | | | $38,238.32 | $38,238.32 |
| PERVINE FOODS LLC<br>111 TERENCE DR<br>PITTSBURGH, PA 15236-4133<br>US | 10169 | 3/12/2025 | Big Lots, Inc. | | | | | $6,940.08 | $6,940.08 |
| Pestell Pet Products<br>Knox McLaughlin Gornall & Sennett, P.C.<br>Attn: Mark G. Claypool, Esq.<br>120 West 10th St.<br>Erie, PA 16501 | 8239 | 3/28/2025 | Big Lots, Inc. | | | | | $140,228.43 | $140,228.43 |
| Pestell Pet Products<br>Knox McLaughlin Gornall & Sennett, P.C.<br>Attn: Mark G. Claypool, Esq.<br>120 West 10th St.<br>Erie, PA 16501 | 8282 | 3/28/2025 | Closeout Distribution, LLC | | | | | $88,094.40 | $88,094.40 |
| Pestell Pet Products<br>Knox McLaughlin Gornall & Sennett, P.C.<br>Attn: Mark G. Claypool, Esq.<br>120 West 10th Street<br>Erie, PA 16501 | 8283 | 3/28/2025 | CSC Distribution LLC | | | | | $36,598.35 | $36,598.35 |
| Pestell Pet Products<br>Knox McLaughlin Gornall & Sennett, P.C.<br>Attn: Mark G. Claypool, Esq.<br>120 West 10th St<br>Erie, PA 16501 | 8284 | 3/28/2025 | Durant DC, LLC | | | | | $15,535.68 | $15,535.68 |
| Pestell Pet Products<br>Knox McLaughlin Gornall & Sennett, P.C.<br>Attn: Mark G. Claypool, Esq.<br>120 West 10th St.<br>Erie, PA 16501 | 8584 | 4/2/2025 | Durant DC, LLC | | | | | $15,535.68 | $15,535.68 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PESTELL PET PRODUCTS<br>141 HAMILTON ROAD<br>NEW HAMBURG, ON N3A 2H1<br>CANADA | 9458 | 3/12/2025 | Big Lots, Inc. | | | | | $85,785.87 | $85,785.87 |
| PET BRAND PRODUCTS LLC<br>425 METRO PLACE NORTH SUITE 690<br>DUBLIN, OH 43017-5358<br>US | 10341 | 3/12/2025 | Big Lots, Inc. | | | | | $221,857.78 | $221,857.78 |
| Pet Brands Products<br>Knox McLaughlin Gornall & Sennett, P.C.<br>Attn: Mark G. Claypool, Esq.<br>120 West 10th St.<br>Erie, PA 16501 | 8285 | 4/1/2025 | Durant DC, LLC | | | | | $66,666.51 | $66,666.51 |
| Pet Brands Products<br>Knox McLaughlin Gornall & Sennett, P.C.<br>Attn: Mark G. Claypool, Esq.<br>120 West 10th Street<br>Erie, PA 16501 | 8479 | 4/1/2025 | Big Lots, Inc. | | | | | $237,966.70 | $237,966.70 |
| Pet Brands Products LLC<br>Attn: Mark G. Claypool, Esq.<br>120 West 10th St.<br>Erie, PA 16501 | 1212 | 9/23/2024 | Big Lots, Inc. | | | | $330,482.61 | | $330,482.61 |
| Pet Brands Products LLC<br>Knox McLaughlin Gornall & Sennett, P.C.<br>Attn: Mark G. Claypool, Esq.<br>120 West 10th St.<br>Erie, PA 16501 | 8225 | 3/27/2025 | Big Lots, Inc. | | | | | $237,966.70 | $237,966.70 |
| PET CRAFT PVT LTD<br>KHAWAT NO 680 MIN, KHATA 794, KILA NO. 47/16/2/1<br>16/3/1, 16/4/1, & 25/1/2 SECTOR 49, KUNDLI<br>SONIPAT, HARAYANA 131028<br>INDIA | 485 | 9/16/2024 | Durant DC, LLC | | $1,018.88 | | $1,018.88 | | $2,037.76 |
| PET CRAFT PVT LTD<br>KHAWAT NO 680 MIN, KHATA 794, KILA NO. 47/16/2/1<br>16/3/1, 16/4/1, & 25/1/2 SECTOR 49, KUNDLI<br>SONIPAT, HARYANA 131028<br>INDIA | 495 | 9/16/2024 | Closeout Distribution, LLC | | $1,797.12 | | $1,797.12 | | $3,594.24 |
| PET CRAFT PVT LTD<br>KHAWAT NO 680 MIN, KHATA 794, KILA NO. 47/16/2/1<br>16/3/1, 16/4/1, & 25/1/2 SECTOR 49, KUNDLI<br>SONIPAT, HARAYANA 131028<br>INDIA | 715 | 9/18/2024 | Big Lots Stores, LLC | | $1,822.72 | | $1,822.72 | | $3,645.44 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PET CRAFT PVT LTD<br>KHAWAT NO 680 MIN, KHATA 794, KILA NO. 47/16/2/1<br>16/3/1, 16/4/1, & 25/1/2 SECTOR 49, KUNDLI<br>SONIPAT HARAYANA 131028<br>INDIA | 1119 | 9/21/2024 | Big Lots Stores, LLC | | $2,614.08 | | $2,614.08 | | $5,228.16 |
| PET CRAFT PVT LTD<br>KHAWAT NO 680 MIN, KHATA 794, KILA NO. 47/16/2/1<br>16/3/1, 16/4/1, & 25/1/2 SECTOR 49, KUNDLI<br>SONIPAT, HARAYANA 131028<br>INDIA | 1135 | 9/21/2024 | CSC Distribution LLC | | $2,180.88 | | $2,180.88 | | $4,361.76 |
| Pet Craft Pvt Ltd<br>Khawat No 680 Min, Khata 794<br>Kila No. 47/16/2/1, 16/3/1, 16/4/1, & 25/1/2<br>Sector 49<br>Sonipat<br>Kundli, Harayana 131028<br>India | 1518 | 9/27/2024 | AVDC, LLC | | $1,039.36 | | $1,039.36 | | $2,078.72 |
| Pet Craft Pvt Ltd<br>Khawat No 680 Min, Khata 794<br>Kila No. 47/16/2/1, 16/3/1, 16/4/1, & 25/1/2<br>Sector 49<br>Kundli, Harayana 131028<br>India | 1824 | 10/5/2024 | AVDC, LLC | | $2,124.96 | | $2,124.96 | | $4,249.92 |
| Pet Craft Pvt Ltd<br>Khawat No 680 Min, Khata 794<br>Kila No. 47/16/2/1, 16/3/1, 16/4/1, & 25/1/2<br>Sector 49<br>Kundli, Harayana 131028<br>India | 1825 | 10/5/2024 | Closeout Distribution, LLC | | $3,089.76 | | $3,089.76 | | $6,179.52 |
| Pet Craft Pvt Ltd<br>Khawat No 680 Min, Khata 794, Kila No. 47/16/2/1<br>16/3/1, 16/4/1, & 25/1/2 Sector 49, Kundli<br>Sonipat, Haryana 131028<br>India | 2578 | 10/23/2024 | Durant DC, LLC | | $1,663.44 | | $1,663.44 | | $3,326.88 |
| PET CRAFT PVT LTD.<br>KHAWAT NO 680 MIN, KHATA 794, KILA NO. 47/16/2/1<br>16/3/1, 16/4/1, & 25/1/2 SECTOR 49, KUNDLI<br>SONIPAT, HARAYANA 131028<br>INDIA | 460 | 9/14/2024 | Big Lots Stores, LLC | $1,039.36 | | | | | $1,039.36 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PET CRAFT PVT LTD. KHAWAT NO 680 MIN, KHATA 794, KILA NO. 47/16/2/1 16/3/1, 16/4/1, & 25/1/2 SECTOR 49, KUNDLI SONIPAT, HARAYANA 131028 INDIA | 488 | 9/16/2024 | Big Lots Stores, LLC | | $1,822.72 | | $1,822.72 | | $3,645.44 |
| PET CRAFT PVT LTD. KHAWAT NO 680 MIN, KHATA 794, KILA NO. 47/16/2/1 16/3/1, 16/4/1, & 25/1/2 SECTOR 49, KUNDLI SONIPAT, HARYANA 131028 INDIA | 491 | 9/16/2024 | CSC Distribution LLC | | $1,085.44 | | $1,085.44 | | $2,170.88 |
| Peter P. Bollinger Investment Company, LLC Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLC c/o Jason Rios 500 Capitol Mall, Ste. 2250 Sacramento, CA 95814 | 5421 | 12/27/2024 | Big Lots Stores, LLC | $310,117.66 | | | | | $310,117.66 |
| Peters Enterprises LLC 801-C N Main St High Point, NC 27262 | 5950 | 12/30/2024 | Big Lots, Inc. | $24,412.27 | | | | | $24,412.27 |
| Peters Enterprises LLC 801-C N Main St High Point, NC 27262 | 7452 | 2/10/2025 | Big Lots, Inc. | $13,613.78 | | | | | $13,613.78 |
| Petery, Michael Address on file | 4297 | 12/20/2024 | Big Lots, Inc. | $2,000.00 | | | | | $2,000.00 |
| PETMATE PO BOX 849863 DALLAS, TX 75284-9863 US | 10568 | 3/12/2025 | Big Lots, Inc. | | | | | $498,210.25 | $498,210.25 |
| PETPARTY PRODUCTS CO., LTD RM610, BLDG A #1156 SHENBIN SOUTH ROAD MINGHANG DISTRICT SHANGHAI 201105 CHINA | 1000 | 9/20/2024 | AVDC, LLC | $6,501.24 | | | | | $6,501.24 |
| Petparty Products Co., Ltd Rm610, Bldg A, #1156 Shenbin South Road Minghang District Shanghai 201105 China | 1018 | 9/20/2024 | AVDC, LLC | $6,631.38 | | | | | $6,631.38 |
| PETPARTY PRODUCTS CO., LTD RM610,BLDG A ,#1156 SHENBIN SOUTH ROAD MINGHANG DISTRICT SHANGHAI 201105 CHINA | 1020 | 9/20/2024 | AVDC, LLC | $6,706.44 | | | | | $6,706.44 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Petparty Products CO., LTD<br>Rm#610, BldgA., Longhu Hongqiao Tianjie, #1156<br>South Shenbin Road<br>Minhang Area<br>Shanghai 201105<br>China | 1031 | 9/20/2024 | AVDC, LLC | $5,271.00 | | | | | $5,271.00 |
| Petparty Products Co., Ltd<br>Rm610, Bldg A, #1156<br>Shenbin South Road<br>Minghang District<br>Shanghai 201105<br>China | 1035 | 9/20/2024 | AVDC, LLC | $5,959.08 | | | | | $5,959.08 |
| PETPARTY PRODUCTS CO., LTD<br>RM610, BLDG A<br>#1156 SHENBIN SOUTH ROAD<br>MINGHANG DISTRICT<br>SHANGHAI 201105<br>CHINA | 1039 | 9/20/2024 | AVDC, LLC | $5,139.96 | | | | | $5,139.96 |
| PETPARTY PRODUCTS CO., LTD<br>RM610, BLDG A<br>#1156 SHENBIN SOUTH ROAD<br>SHANGHAI 201105<br>CHINA | 1042 | 9/20/2024 | AVDC, LLC | $7,809.00 | | | | | $7,809.00 |
| PEZ CANDY INC<br>PO BOX 30087<br>NEW YORK, NY 10087-0087<br>US | 10133 | 3/12/2025 | Big Lots, Inc. | | | | | $36,205.92 | $36,205.92 |
| PF Properties Mesa Commons LLC<br>C/o: Kitchell Property Management<br>Attn: Beth DeRaad<br>1707 E. Highland Avenue<br>Suite 100<br>Phoenix, AZ 85016 | 7196 | 1/31/2025 | Big Lots Stores, LLC | $206,598.79 | | | | | $206,598.79 |
| PF Properties Mesa Commons LLC<br>Robinson & Cole LLP<br>Attn: Jamie L. Edmonson Esq<br>1201 N. Market Street, Suite 1406<br>Wilmington, DE 19801 | 7241 | 1/31/2025 | Big Lots Stores, LLC | $206,598.79 | | | | | $206,598.79 |
| PH5B, LLC<br>PO Box 2031<br>Tyler, TX 75710-2031 | 3764 | 12/11/2024 | Big Lots Stores, LLC | $18,808.51 | | | | | $18,808.51 |
| PH5B, LLC<br>PO Box 2031<br>Tyler, TX 75710 | 5906 | 12/30/2024 | Big Lots Stores, LLC | $38,128.36 | | | | | $38,128.36 |
| Phantom Houseware LLC<br>23 W 36th St., Fl 6<br>New York, NY 10018 | 5000 | 12/26/2024 | Closeout Distribution, LLC | | | | $62,135.10 | | $62,135.10 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phantom Houseware LLC<br>23 W 36th St<br>Fl 6<br>New York, NY 10018 | 5014 | 12/26/2024 | CSC Distribution LLC | | | | $38,850.70 | | $38,850.70 |
| Phantom Houseware LLC<br>23 W 36th St<br>Fl 6<br>New York, NY 10018 | 5017 | 12/26/2024 | Durant DC, LLC | | | | $27,693.45 | | $27,693.45 |
| Phantom Houseware LLC<br>23 W 36th St<br>Fl 6<br>New York, NY 10018 | 8024 | 2/28/2025 | Closeout Distribution, LLC | | | | | $62,135.10 | $62,135.10 |
| Phantom Houseware LLC<br>23 W 36th St<br>Fl 6<br>New York, NY 10018 | 8054 | 2/28/2025 | CSC Distribution LLC | | | | | $38,850.70 | $38,850.70 |
| Phantom Houseware LLC<br>23 W 36th St<br>Fl 6<br>New York, NY 10018 | 8055 | 2/28/2025 | Durant DC, LLC | | | | | $27,693.45 | $27,693.45 |
| Phantom Houseware LLC<br>23 W 36th St<br>Fl 6<br>New York, NY 10018 | 8057 | 2/28/2025 | AVDC, LLC | | | | | $9,006.00 | $9,006.00 |
| PHANTOM HOUSEWARES LLC<br>23 WEST 36TH ST 6TH FLOOR<br>NEW YORK, NY 10018<br>US | 9648 | 3/12/2025 | Big Lots, Inc. | | | | | $114,824.95 | $114,824.95 |
| Phenix City Square, LLC<br>Louise Jennings-McCullar<br>Real Estate Southeast<br>P.O. Box 681955<br>Prattville, AL 36068 | 5478 | 12/27/2024 | Big Lots Stores, LLC | $245,417.01 | | | | | $245,417.01 |
| Phenix City Square, LLC<br>222 Delaware Avenue,<br>Suite 1500<br>Wilmington, DE 19801 | 6976 | 1/7/2025 | Big Lots, Inc. | | | | | $38,601.01 | $38,601.01 |
| Phenix City Square, LLC<br>Real Estate Southeast<br>Louise Jennings-McCullar<br>P.O. Box 681955<br>Prattville, AL 36068 | 8735 | 4/2/2025 | Big Lots Stores, LLC | | | | | $27,868.62 | $27,868.62 |
| Phillips, Jayla<br>Address on file | 4767 | 12/24/2024 | Big Lots Stores, LLC | $753,531.36 | | | | | $753,531.36 |
| Phillips, Maya<br>Address on file | 6700 | 1/10/2025 | Big Lots, Inc. | | $2,000.00 | | | | $2,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillips, Maya<br>Address on file | 6701 | 1/10/2025 | Big Lots eCommerce LLC | | $2,000.00 | | | | $2,000.00 |
| PIC Corporation<br>1101 W. Elizabeth Ave<br>Linden, NJ 07036 | 1863 | 10/7/2024 | Big Lots, Inc. | $19,834.44 | | | | | $19,834.44 |
| Pickett, Ashley<br>Address on file | 4345 | 12/20/2024 | Big Lots, Inc. | $975,000.00 | | | | | $975,000.00 |
| PIEDMONT CANDY COMPANY<br>PO BOX 1722<br>LEXINGTON, NC 27293-1722<br>US | 10223 | 3/12/2025 | Big Lots, Inc. | | | | | $150,390.36 | $150,390.36 |
| Piedmont Candy Company, Inc.<br>Attn: Finance<br>404 Market Street<br>Lexington, NC 27292 | 252 | 9/13/2024 | Big Lots, Inc. | $47,591.66 | | | | | $47,591.66 |
| PIEDMONT CHEERWINE BOTTLING<br>PO BOX 697<br>SALISBURY, NC 28145 | 5937 | 12/30/2024 | Big Lots, Inc. | | | | $9,951.88 | | $9,951.88 |
| Piedmont Natural Gas<br>Haynsworth Sinkler Boyd, PA<br>c/o Mary M. Caskey, Esq.<br>PO Box 11889<br>Columbia, SC 29211 | 3975 | 12/17/2024 | Big Lots, Inc. | $1,052.26 | | | | | $1,052.26 |
| Piedmont Natural Gas<br>Haynsworth Sinkler Boyd, PA<br>c/o Mary M. Caskey, Esq.<br>PO Box 11889<br>Columbia, SC 29211 | 3981 | 12/17/2024 | Big Lots Stores, LLC | $828.91 | | | | | $828.91 |
| Pierce, Karen<br>Address on file | 4742 | 12/24/2024 | Big Lots Stores, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Pilchers North Park Limited Partnership<br>7001 Preston Road, Suite 200/LB18<br>Dallas, TX 75205 | 7857 | 3/18/2025 | Big Lots, Inc. | $3,506.61 | | | | | $3,506.61 |
| Pilot Airfreight LLC<br>9300 Arrowpoint Blvd<br>Charlotte, NC 28273 | 3688 | 12/9/2024 | Big Lots, Inc. | $2,693.29 | | | | | $2,693.29 |
| Pima County, Arizona<br>32 N Stone Ave<br>Suite 2100<br>Tucson, AZ 85701 | 3319 | 11/15/2024 | Big Lots, Inc. | | | $1,164.87 | | | $1,164.87 |
| Pima County, Arizona<br>32 N Stone Ave<br>Suite 2100<br>Tucson, AZ 85701 | 3322 | 11/15/2024 | Big Lots, Inc. | | | $4,418.54 | | | $4,418.54 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pima County, Arizona<br>32 N Stone Ave<br>Suite 2100<br>Tucson, AZ 85701 | 3324 | 11/15/2024 | Big Lots, Inc. | | | $4,078.12 | | | $4,078.12 |
| Pima County, Arizona<br>32 N Stone Ave Suite 2100<br>Tucson, AZ 85701 | 3325 | 11/15/2024 | Big Lots, Inc. | | | $991.78 | | | $991.78 |
| Pima County, Arizona<br>32 N Stone Ave<br>Suite 2100<br>Tucson, AZ 85701 | 3327 | 11/15/2024 | Big Lots, Inc. | | | $1,099.39 | | | $1,099.39 |
| Pinal County Treasurer<br>PO Box 729<br>Florence, AZ 85132 | 2521 | 10/21/2024 | Big Lots, Inc. | | $917.50 | | | | $917.50 |
| Pinal County Treasurer<br>PO Box 729<br>Florence, AZ 85132 | 2691 | 10/25/2024 | Big Lots, Inc. | | $917.50 | | | | $917.50 |
| Pine River Pre-Pack, Inc<br>10134 Pine River Road<br>Newton, WI 53063 | 529 | 9/16/2024 | CSC Distribution LLC | $22,800.00 | | | | | $22,800.00 |
| Pine River Pre-Pack, Inc<br>10134 Pine River Road<br>Newton, WI 53063 | 530 | 9/16/2024 | Durant DC, LLC | $22,800.00 | | | | | $22,800.00 |
| Pine River Pre-Pack, Inc.<br>10134 Pine River Road<br>Newton, WI 53063 | 528 | 9/16/2024 | AVDC, LLC | $22,800.00 | | | | | $22,800.00 |
| Pine River Pre-Pack, Inc.<br>10134 Pine River Road<br>Newton, WI 53063 | 535 | 9/16/2024 | Closeout Distribution, LLC | $22,800.00 | | | | | $22,800.00 |
| Pine River Pre-Pack, Inc.<br>10134 Pine River Road<br>Newton, WI 53063 | 538 | 9/16/2024 | Big Lots Stores, LLC | $22,800.00 | | | | | $22,800.00 |
| Pine Tree Independent School District<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 93 | 9/11/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| Pine Tree Independent School District<br>c/o Julie Anne Parsons<br>McCreary, Veselka, Bragg & Allen, P.C.<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 1855 | 10/7/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| Pinellas County Tax Collector<br>Attn: Bankruptcy Dept<br>PO Box 6340<br>Clearwater, FL 33758-6340 | 2730 | 10/28/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pipestone Plaza, LLC<br>3113 South University Drive<br>Suite 600<br>Fort Worth, TX 76109 | 546 | 9/16/2024 | Big Lots, Inc. | $104,943.76 | | | | | $104,943.76 |
| Pipestone Plaza, LLC<br>3113 South University Drive<br>Suite 600<br>Fort Worth, TX 76109 | 3846 | 12/13/2024 | Big Lots, Inc. | $44,735.59 | | | | | $44,735.59 |
| PIPING ROCK HEALTH PRODUCTS LLC<br>3900 VETERANS MEMORIAL HWY<br>BOHEMIA, NY 11716-1027<br>US | 10156 | 3/12/2025 | Big Lots, Inc. | | | | | $58,392.87 | $58,392.87 |
| Pipsnacks LLC<br>1 East Broad Street, Suite 210<br>Bethlehem, PA 18018 | 4496 | 12/23/2024 | AVDC, LLC | $17,141.76 | | | | | $17,141.76 |
| Pipsnacks LLC<br>1 East Broad Street<br>Suite 210<br>Bethlehem, PA 18015 | 4537 | 12/23/2024 | Closeout Distribution, LLC | $23,192.28 | | | | | $23,192.28 |
| Pipsnacks LLC<br>1 East Broad Street<br>Suite 210<br>Bethlehem, PA 18018 | 4546 | 12/23/2024 | Durant DC, LLC | $19,689.60 | | | | | $19,689.60 |
| Pipsnacks LLC<br>1 East Broad Street<br>Suite 210<br>Bethlehem, PA 18018 | 4577 | 12/23/2024 | CSC Distribution LLC | $25,682.64 | | | | | $25,682.64 |
| Pipsnacks LLC<br>1 East Broad Street<br>Suite 210<br>Bethlehem, PA 18018 | 4590 | 12/23/2024 | Big Lots Stores, LLC | $21,291.48 | | | | | $21,291.48 |
| Pipsnacks LLC<br>1 East Broad Street, Suite 210<br>Bethlehem, PA 18018 | 8014 | 3/28/2025 | Closeout Distribution, LLC | | | | $3,960.00 | | $3,960.00 |
| Pipsnacks LLC<br>1 East Broad Street<br>Suite 210<br>Bethlehem , PA 18018 | 8378 | 3/28/2025 | CSC Distribution LLC | | | | | $18,054.00 | $18,054.00 |
| Pipsnacks LLC<br>1 East Broad Street<br>Suite 210<br>Bethlehem, PA 18018 | 8468 | 3/28/2025 | Durant DC, LLC | | | | | $20,610.00 | $20,610.00 |
| PIPSNACKS, LLC<br>P O BOX 7410891<br>CHICAGO, IL 60674-0891<br>US | 10477 | 3/12/2025 | Big Lots, Inc. | | | | | $42,624.00 | $42,624.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pipsticks<br>228 Park Avenue South<br>PMB 584806<br>New York, NY 10003 | 2172 | 10/11/2024 | Big Lots, Inc. | $51,686.70 | | | | | $51,686.70 |
| Pisko, Margaret<br>Address on file | 3665 | 12/6/2024 | Big Lots, Inc. | $200,000.00 | | | | | $200,000.00 |
| PITNEY BOWES INC USE THIS VENDOR<br>PO BOX 981039<br>BOSTON, MA 02298-1039<br>US | 10029 | 3/12/2025 | Big Lots, Inc. | | | | | $791.82 | $791.82 |
| Pittman, Synd<br>Address on file | 6365 | 12/31/2024 | Big Lots, Inc. | $401.49 | | | | | $401.49 |
| Pitts, Tina<br>Address on file | 5127 | 12/26/2024 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| Pivot Accessories LLC<br>10 West 33rd St<br>#718<br>New York, NY 10001 | 3703 | 12/10/2024 | CSC Distribution LLC | | | | $27,567.00 | | $27,567.00 |
| Pivot Accessories LLC<br>10 West 33rd St<br>#718<br>New York, NY 10001 | 3706 | 12/10/2024 | AVDC, LLC | | | | $11,043.00 | | $11,043.00 |
| Pivot Accessories LLC<br>10 West 33rd St<br>#718<br>New York, NY 10001 | 3708 | 12/10/2024 | CSC Distribution LLC | $27,567.00 | | | | | $27,567.00 |
| Pivot Accessories LLC<br>10 West 33rd St<br>#718<br>New York, NY 10001 | 3711 | 12/10/2024 | Durant DC, LLC | | | | $21,033.00 | | $21,033.00 |
| Pivot Accessories LLC<br>10 West 33rd St<br>#718<br>New York, NY 10001 | 3713 | 12/10/2024 | AVDC, LLC | $11,043.00 | | | | | $11,043.00 |
| PIVOT ACCESSORIES LLC<br>10 W 33 ST<br>NEW YORK, NY 10001<br>US | 9627 | 3/12/2025 | Big Lots, Inc. | | | | | $58,404.00 | $58,404.00 |
| Pizzolato, Brent Joel<br>Address on file | 5580 | 12/29/2024 | Big Lots Stores, LLC | $100,000.00 | | | | | $100,000.00 |
| PKJ Entertainment Marketing<br>1053 Colorado Blvd. Ste A<br>Los Angeles, CA 90041 | 7579 | 2/24/2025 | Big Lots, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PKJ Entertainment Marketing<br>1053 Colorado Blvd.<br>Ste A<br>Los Angeles, CA 90041 | 8204 | 3/13/2025 | Big Lots, Inc. | | | | | $5,000.00 | $5,000.00 |
| PKJ ENTERTAINMENT MARKETING<br>1053 COLORADO BLVD STE A<br>LOS ANGELES, CA 90046<br>US | 9941 | 3/12/2025 | Big Lots, Inc. | | | | | $5,000.00 | $5,000.00 |
| Placo Corporation Limited<br>Houston Centre<br>Accounts Department Rm407<br>63 Mody Road<br>Tsim Sha Tsui, Kowloon 00852<br>Hong Kong | 5091 | 12/26/2024 | Big Lots, Inc. | $56,705.70 | | | | | $56,705.70 |
| PLACO CORPORATION LTD<br>407 HOUSTON CENTRE 63 MODY RD<br>KOWLOON<br>HONG KONG | 9518 | 3/12/2025 | Big Lots, Inc. | | | | | $44,999.00 | $44,999.00 |
| Pladis North America Inc<br>Attn: Rashid Mumford<br>10 Bank Street<br>Suite 1011<br>White Plains, NY 10606 | 7883 | 3/20/2025 | Big Lots, Inc. | $1,530.00 | | | | | $1,530.00 |
| Plainfield Associates<br>c/o Skyline Management Corp.<br>600 Old Country Road<br>Suite 555<br>Garden City, NY 11530 | 4583 | 12/23/2024 | Big Lots Stores, LLC | $24,682.56 | | | | | $24,682.56 |
| Plan B Distribution<br>4108 W Riverside Dr<br>Unit B<br>Burbank, CA 91505 | 1351 | 9/24/2024 | CSC Distribution LLC | $14,212.00 | | | | | $14,212.00 |
| Plan B Distribution<br>4108 W Riverside Dr<br>Unit B<br>Burbank, CA 91505 | 1473 | 9/26/2024 | Closeout Distribution, LLC | $26,334.00 | | | | | $26,334.00 |
| Plan B Distribution<br>4108 W Riverside Dr<br>Unit B<br>Burbank, CA 91505 | 1474 | 9/26/2024 | Big Lots Stores, LLC | $19,432.00 | | | | | $19,432.00 |
| Plano Independent School District<br>c/o Perdue Brandon Fielder et al<br>Linda D. Reece<br>1919 S. Shiloh Road<br>Suite 640, LB 40<br>Garland, TX 75042 | 931 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $7,223.71 | | | $7,223.71 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PLANO POLICE DEPT<br>P O BOX 860358<br>PLANO, TX 75086-0358<br>US | 10558 | 3/12/2025 | Big Lots, Inc. | | | | | $50.00 | $50.00 |
| Plant City Plaza Holdings, LLC<br>Bailey Cavalieri LLC<br>c/o Robert B. Berner<br>409 E. Monument Avenue<br>Suite 103<br>Dayton, OH 45402 | 8932 | 4/3/2025 | Big Lots Stores, LLC | | | | | $82,587.82 | $82,587.82 |
| Platinum Goods Corp<br>320 NE 75th Street<br>Unit 101<br>Miami, FL 33138 | 7569 | 2/21/2025 | Closeout Distribution, LLC | $3,732.00 | | | | | $3,732.00 |
| Platinum Goods Corp<br>320 NE 75th Street<br>Unit 101<br>Miami, FL 33138 | 7570 | 2/21/2025 | Durant DC, LLC | $2,580.00 | | | | | $2,580.00 |
| Platinum Goods Corp<br>320 NE 75th Street<br>Unit 101<br>Miami, FL 33138 | 7571 | 2/21/2025 | Closeout Distribution, LLC | $3,156.00 | | | | | $3,156.00 |
| Platinum Goods Corp<br>320 NE 75th Street<br>Unit 101<br>Miami, FL 33138 | 7572 | 2/21/2025 | CSC Distribution LLC | $3,156.00 | | | | | $3,156.00 |
| PLATINUM GOODS CORP<br>320 NE 75TH ST<br>MIAMI, FL 33138<br>US | 9743 | 3/12/2025 | Big Lots, Inc. | | | | | $12,624.00 | $12,624.00 |
| Plattsburgh Plaza Associates, LLC<br>Attn: John V. Hartzell, Esq.<br>Nolan Heller Kauffman LLP<br>80 State St, 11th Floor<br>Albany, NY 12207 | 1727 | 10/2/2024 | Big Lots, Inc. | $13,544.92 | | | | | $13,544.92 |
| PLAYGO TOYS ENTERPRISES LTD<br>12/F TOWER 1 SOUTH SEAS CENTER<br>75 MODY ROAD<br>TSIM SHA TSUI EAST<br>KOWLOON<br><br>HONG KONG | 52 | 9/11/2024 | Big Lots, Inc. | $146,719.06 | | | | | $146,719.06 |
| PLAYTEK LLC<br>148 MADISON AVENUE<br>NEW YORK, NY 10016<br>US | 9643 | 3/12/2025 | Big Lots, Inc. | | | | | $25,167.60 | $25,167.60 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pleasanton Partners, L.P. ScottHulse, PC c/o Robert R. Feuille 201 E. Main Dr. Suite 1100 El Paso, TX 79901 | 8931 | 4/3/2025 | Big Lots Stores, LLC | | | | | $90,486.00 | $90,486.00 |
| Pleasanton Partners, L.P. ScottHulse, PC c/o Robert R. Feuille 201 E. Main Dr. Suite 1100 El Paso, TX 79901 | 8971 | 4/3/2025 | Big Lots Stores, LLC | $295,158.33 | | | | | $295,158.33 |
| Pleasanton Partners, LP ScottHulse, PC Robert R. Feuille 201 E. Main Dr. Suite 1100 El Paso, TX 79901 | 5558 | 12/27/2024 | Big Lots Stores, LLC | $68,352.72 | | | | | $68,352.72 |
| PLS Logistics Services 2000 Westinghouse Drive Cranberry Twp, PA 16066 | 7008 | 1/27/2025 | Big Lots, Inc. | $169,079.00 | | | | | $169,079.00 |
| PMAT NORTH HEIGHTS, L.L.C. C/O SHER GARNER LAW FIRM ATTN: CHAD MORROW 909 POYDRAS STREET 28TH FLOOR NEW ORLEANS, LA 70112 | 6348 | 12/30/2024 | Big Lots Stores - CSR, LLC | $263,328.66 | | | | $15,742.47 | $279,071.13 |
| PMAT VILLAGE PLAZA, L.L.C. C/O CHAD P. MORROW 909 POYDRAS STREET 28TH FLOOR NEW ORLEANS, LA 70112 | 6161 | 12/30/2024 | Big Lots Stores, LLC | $297,639.63 | | | | $17,793.67 | $315,433.30 |
| PMF TRAILER RENTAL LLC PO BOX 772320 DETROIT, MI 48277 US | 9809 | 3/12/2025 | Big Lots, Inc. | | | | | $3,323.60 | $3,323.60 |
| PMG Leasing, LLC Gordon Arata Montgomery Barnett Stephen Williamson 201 St. Charles Ave., Floor 40 New Orleans, LA 70170 | 5876 | 12/30/2024 | Big Lots, Inc. | $187,518.25 | | | | | $187,518.25 |
| PMRE LLC Narron Wenzel, PA Attn: David F. Mills P.O. Box 1567 Smithfield, NC 27577 | 4042 | 12/17/2024 | Big Lots Stores, LLC | $330,499.06 | | | | | $330,499.06 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PNM<br>414 Silver Ave SW<br>Albuquerque, NM 87102 | 1838 | 10/7/2024 | Big Lots, Inc. | $40,521.31 | | | | | $40,521.31 |
| Podravka USA Inc<br>420 Lexington Ave<br>Room 2031<br>New York, NY 10170-0012 | 8118 | 3/20/2025 | Closeout Distribution, LLC | | | | | $4,406.40 | $4,406.40 |
| PODRAVKA USA INC<br>420 LEXINGTON AVE<br>ROOM 2031<br>NEW YORK, NY 10170-0012 | 8187 | 3/20/2025 | Durant DC, LLC | | | | | $4,406.40 | $4,406.40 |
| PODRAVKA USA INC<br>420 LEXINGTON AVE<br>ROOM 2031<br>NEW YORK, NY 10170-0012 | 8193 | 3/20/2025 | CSC Distribution LLC | | | | | $2,203.20 | $2,203.20 |
| PODRAVKA USA INC<br>420 LEXINGTON AVE ROOM 2031<br>NEW YORK, NY 10170-0012<br>US | 10141 | 3/12/2025 | Big Lots, Inc. | | | | | $11,016.00 | $11,016.00 |
| Poh Huat Furniture Industries Vietnam Joint Stock Company<br>No. 17, Road 26 Song Than 2 Industrial Zone<br>Di An City, Binh Duong 824609<br>Vietnam | 102 | 9/12/2024 | Closeout Distribution, LLC | $16,085.60 | | | | | $16,085.60 |
| Poh Huat Furniture Industries Vietnam Joint Stock Company<br>No.17, Road 26 Song Than 2 Industrial Zone<br>Binh Duong Province<br>Di An City, VN 824609<br>Vietnam | 144 | 9/12/2024 | AVDC, LLC | $20,102.00 | | | | | $20,102.00 |
| Poh Huat Furniture Industries Vietnam Joint Stock Company<br>No.17, Road 26 Song Than 2 Industrial Zone<br>Di An City, Binh Duong Province, VN 824609<br>Vietnam | 145 | 9/12/2024 | Big Lots Stores, LLC | $18,316.90 | | | | | $18,316.90 |
| Poh Huat Furniture Industries Vietnam Joint Stock Company<br>No.17, Road 26 Song Than 2 Industrial Zon<br>Di An , Binh Duong Province, VN 824609<br>Vietnam | 146 | 9/12/2024 | CSC Distribution LLC | $26,757.50 | | | | | $26,757.50 |
| Poh Huat Furniture Industries Vietnam Joint Stock Company<br>No.17, Road 26 Song Than 2 Industrial Zone<br>Di An City, Binh Duong Province, VN 824609<br>Vietnam | 225 | 9/12/2024 | Durant DC, LLC | $51,795.30 | | | | | $51,795.30 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poh Huat Furniture Industries Vietnam Joint Stock Company<br>No.17, Road 26 Song Than 2 Industrial Zone<br>Di An City, Binh Duong Province, VN 824609<br>Vietnam | 118 | 9/12/2024 | AVDC, LLC | $20,102.00 | | | | | $20,102.00 |
| Poh Huat Furniture Vietnam Industries Joint Stock Company<br>No.17, Road 26 Song Than 2 Industrial Zone<br>Di An City, Binh Duong Province 824609<br>Vietnam | 11 | 9/11/2024 | Big Lots, Inc. | $133,057.30 | | | | | $133,057.30 |
| Point One International, Ltd.<br>2512 WISCONSIN AVENUE<br>DOWNERS GROVE, IL 60515 | 240 | 9/12/2024 | AVDC, LLC | $2,352.00 | | | | | $2,352.00 |
| Polan Polsko Francuska SP. Z O.O. JV<br>UL. SW. Jana 5<br>Zabno, Malopolska 33240<br>Poland | 249 | 9/13/2024 | Big Lots Stores, LLC | | | | $19,063.65 | | $19,063.65 |
| Polan Polsko Francuska SP. Z O.O. JV<br>UL. SW. Jana 5<br>Zabno 33-240<br>Poland | 617 | 9/17/2024 | AVDC, LLC | | | | $18,905.14 | | $18,905.14 |
| Polan Polsko Francuska Sp. Z O.O. JV<br>Ul. SW. Jana 5<br>Zabno 33-240<br>Poland | 619 | 9/17/2024 | CSC Distribution LLC | | | | $18,905.14 | | $18,905.14 |
| Polan Polsko Francuska Sp. Z O.O. JV<br>Ul. SW. Jana 5<br>Zabno 33-240<br>Poland | 710 | 9/18/2024 | AVDC, LLC | | | | $18,905.14 | | $18,905.14 |
| Polan Polsko Francuska SP. Z O.O. JV<br>Ul. Sw. Jana 5<br>Zabno 33-240<br>Poland | 711 | 9/18/2024 | CSC Distribution LLC | | | | $18,905.14 | | $18,905.14 |
| Polan Polsko Francuska SP. Z O.O. JV<br>UL. SW. Jana 5<br>Zabno, Malopolska 33240<br>Poland | 1338 | 9/13/2024 | Closeout Distribution, LLC | | | | $19,063.65 | | $19,063.65 |
| Polan Polsko-francuska Sp. Z O.O. JV<br>Ul. SW. Jana 5<br>Zabno 33-240<br>Poland | 202 | 9/13/2024 | Durant DC, LLC | $19,063.65 | | | | | $19,063.65 |
| Polar Corporation<br>1001 Southbridge Street<br>Worcester, MA 01610-2218 | 5422 | 12/27/2024 | Big Lots, Inc. | | | | $7,002.46 | | $7,002.46 |
| Polder Products LLC<br>195 Christian Street<br>Oxford, CT 06478 | 2656 | 10/25/2024 | Big Lots, Inc. | $32,147.00 | | | | | $32,147.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Polder Products LLC 195 Christian Street Oxford, CT 06478 | 8093 | 3/13/2025 | Big Lots, Inc. | | | | | $46,426.50 | $46,426.50 |
| POLDER PRODUCTS LLC 195 CHRISTIAN ST OXFORD, CT 06478-1252 US | 10039 | 3/12/2025 | Big Lots, Inc. | | | | | $46,426.50 | $46,426.50 |
| POLEN DEVELOPMENT LLC PO BOX 71751 SPRINGFIELD, OR 97475-0214 | 4370 | 12/19/2024 | Big Lots, Inc. | $54,244.28 | | | | | $54,244.28 |
| POLLOCK INVESTMENTS INC PO BOX 735070 DALLAS, TX 75373-5070 US | 10582 | 3/12/2025 | Big Lots, Inc. | | | | | $84,498.02 | $84,498.02 |
| Pollock Orora 6600 Valley View Street #C-435 Buena Park, CA 90620 | 1851 | 10/7/2024 | Big Lots, Inc. | $904.97 | | | $17,783.43 | | $18,688.40 |
| Poly Pak Ind Group LLC Poly - Pak 125 Spagnoli Road Melville, NY 11747 | 1709 | 10/1/2024 | Big Lots, Inc. | $211,973.34 | | | | | $211,973.34 |
| Poly-America, L.P. Attn: Ashley Miller 2000 W. Marshall Dr. Grand Prairie, TX 75051 | 518 | 9/16/2024 | Big Lots, Inc. | $489,684.72 | | | | | $489,684.72 |
| Polyfect Toys Co Ltd c/o Menashe & Lapa LLP 400 Rella Blvd, Suite 190 Suffern, NY 10901 | 1694 | 10/2/2024 | Closeout Distribution, LLC | $48,149.42 | | | $124,668.09 | | $172,817.51 |
| Polyfect Toys Co Ltd c/o Menashe & Lapa LLP 400 Rella Blvd, Suite 190 Suffern, NY 10901 | 1699 | 10/2/2024 | AVDC, LLC | $36,383.40 | | | $100,745.21 | | $137,128.61 |
| Polyfect Toys Co Ltd c/o Menashe & Lapa LLP 400 Rella Blvd, Suite 190 Suffern, NY 10901 | 1707 | 10/2/2024 | CSC Distribution LLC | $164,232.34 | | | $39,301.42 | | $203,533.76 |
| Polyfect Toys Co Ltd c/o Menashe & Lapa LLP 400 Rella Blvd, Suite 190 Suffern, NY 10901 | 1708 | 10/2/2024 | Durant DC, LLC | $35,554.54 | | | $103,212.62 | | $138,767.16 |
| Polyfect Toys Co Ltd C/O Menashe & Lapa LLP 400 Rella Blvd, Suite 190 Suffern, NY 10901 | 1713 | 10/2/2024 | Big Lots Stores, LLC | $75,201.66 | | | $138,846.78 | | $214,048.44 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Polyfect Toys Co Ltd<br>c/o Menashe & Lapa LLP<br>400 Rella Blvd, Suite 190<br>Suffern, NY 10901 | 6780 | 1/15/2025 | Closeout Distribution, LLC | $17,480.30 | | | | | $17,480.30 |
| Polyfect Toys Co Ltd<br>c/o Menashe & Lapa LLP<br>400 Rella Blvd<br>Suite 190<br>Suffern, NY 10901 | 6783 | 1/15/2025 | Durant DC, LLC | $68,432.20 | | | | | $68,432.20 |
| POLYFECT TOYS CO LTD<br>RM 916 HOUSTON CENTER<br>KOLOWOON<br>HONG KONG | 9519 | 3/12/2025 | Big Lots, Inc. | | | | | $85,912.50 | $85,912.50 |
| Polygroup Evergreen Limited<br>Attn: Eric Szweda<br>606 Fairmont House<br>8 Cotton Tree Drive, Central<br>Hong Kong<br>Hong Kong | 1287 | 9/24/2024 | Big Lots Stores, LLC | $137,728.41 | | | | | $137,728.41 |
| Polygroup Evergreen Limited<br>Attn: Eric Szweda<br>606 Fairmont House<br>8 Cotton Tree Drive, Central<br>Hong Kong<br>Hong Kong | 1297 | 9/24/2024 | AVDC, LLC | $152,521.37 | | | | | $152,521.37 |
| Polygroup Evergreen Limited<br>Attn: Eric Szweda<br>606 Fairmont House<br>8 Cotton Tree Drive<br>Central<br>Hong Kong<br>Hong Kong | 1302 | 9/24/2024 | CSC Distribution LLC | $772,919.92 | | | $143,178.84 | | $916,098.76 |
| Polygroup Evergreen Limited<br>Attn: Eric Szweda<br>606 Fairmont House<br>8 Cotton Tree Drive, Central<br>Hong Kong<br>Hong Kong | 1308 | 9/24/2024 | Closeout Distribution, LLC | | | | $851,762.37 | | $851,762.37 |
| Polygroup Evergreen Limited<br>Attn: Eric Szweda<br>606 Fairmont House<br>8 Cotton Tree Drive<br>Central<br>Hong Kong<br>Hong Kong | 1313 | 9/24/2024 | Durant DC, LLC | $143,112.85 | | | | | $143,112.85 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Polygroup Evergreen Limited<br>c/o Greenberg Traurig, LLP<br>Attn: Alison Franklin<br>3333 Piedmont Road NE, Suite 2500<br>Atlanta, GA 30305 | 8939 | 4/3/2025 | AVDC, LLC | $18,771.78 | | | $133,749.59 | | $152,521.37 |
| Polygroup Evergreen Limited<br>Greenberg Traurig, LLP, c/o Alison Franklin<br>3333 Piedmont Road NE, Suite 2500<br>Atlanta, GA 30305 | 8975 | 4/3/2025 | Durant DC, LLC | $61,394.04 | | | $35,742.19 | $45,976.62 | $143,112.85 |
| Polygroup Evergreen Limited<br>Greenberg Traurig, LLP,<br>c/o Alison Franklin<br>3333 Piedmont Road NE, Suite 2500<br>Atlanta, GA 30305 | 8976 | 4/3/2025 | CSC Distribution LLC | | | | $549,085.50 | $367,013.26 | $916,098.76 |
| Polygroup Evergreen Limited<br>Greenberg Traurig, LLP<br>c/o Alison Franklin<br>3333 Piedmont Road NE, Suite 2500<br>Atlanta, GA 30305 | 8977 | 4/3/2025 | Closeout Distribution, LLC | | | | | $851,762.37 | $851,762.37 |
| Polygroup Evergreen Limited<br>Greenberg Traurig, LLP<br>c/o Alison Franklin<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta, GA 30305 | 8982 | 4/3/2025 | Big Lots Stores, LLC | | | | | $137,728.41 | $137,728.41 |
| Polygroup Evergreen Limited<br>Greenberg Traurig, LLP<br>c/o Alison Franklin<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta, GA 30305 | 9016 | 4/3/2025 | Big Lots Stores, LLC | | | | | $137,728.41 | $137,728.41 |
| Polygroup Evergreen Limited<br>Greenberg Traurig, LLP<br>c/o Alison Franklin<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta, GA 30305 | 9018 | 4/3/2025 | Closeout Distribution, LLC | | | | | $851,762.37 | $851,762.37 |
| Polygroup Evergreen Limited<br>Greenberg Traurig, LLP<br>c/o Alison Franklin<br>3333 Piedmont Road NE, Suite 2500<br>Atlanta, GA 30305 | 9020 | 4/3/2025 | CSC Distribution LLC | | | | | $367,013.26 | $367,013.26 |
| Polygroup Evergreen Limited<br>Greenberg Traurig, LLP<br>c/o Alison Franklin<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta, GA 30305 | 9030 | 4/3/2025 | Durant DC, LLC | | | | | $45,976.62 | $45,976.62 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pomeroy Enterprises, LLC c/o : David E. Sklar 21 Main Street Suite 200 Hackensack, NJ 07601-7054 | 5771 | 12/30/2024 | Big Lots Stores, LLC | $28,363.86 | | | | | $28,363.86 |
| Ponderosa Property Services PO Box 4880 Santa Fe, NM 87502 | 2547 | 10/22/2024 | Big Lots Stores, LLC | $710.27 | | | | | $710.27 |
| Ponderosa Property Services PO Box 4880 Santa Fe, NM 87502 | 2548 | 10/22/2024 | Big Lots Stores, LLC | $710.27 | | | | | $710.27 |
| Ponderosa Property Services PO Box 4880 Santa Fe, NM 87502 | 2549 | 10/22/2024 | Big Lots Stores, LLC | $710.27 | | | | | $710.27 |
| Poole, Kelcy A Address on file | 7410 | 2/5/2025 | Big Lots Management, LLC | $270.00 | | | | | $270.00 |
| POPBAND INC PO BOX 404 MALIBU, CA 90265 | 6943 | 1/24/2025 | Big Lots Stores, LLC | $13,170.00 | | | | | $13,170.00 |
| POPBAND INC. 11620 WILSHIRE BOULEVARD LOS ANGELES, CA 90025 US | 9938 | 3/12/2025 | Big Lots, Inc. | | | | | $9,702.00 | $9,702.00 |
| POPCORN ALLEY 502 S MOUNT ST BALTIMORE, MD 21223-3400 US | 10213 | 3/12/2025 | Big Lots, Inc. | | | | | $79,619.40 | $79,619.40 |
| Popcorn Alley Inc d/b/a Stonehedge Farms Gellert Seitz Busenkell & Brown LLC Margaret F. England Ronald S. Gellert 1201 North Orange Street, Suite 300 Wilmington, DE 19801 | 7510 | 2/11/2025 | Big Lots, Inc. | | | | | $79,619.40 | $79,619.40 |
| Popfully LLC 14400 NW 112th Ave Hialeah Gardens, FL 33018 | 210 | 9/13/2024 | CSC Distribution LLC | $22,464.00 | | | | | $22,464.00 |
| Popfully LLC 14400 NW 112th Ave Hialeah Gardens, FL 33018 | 215 | 9/13/2024 | Durant DC, LLC | $22,464.00 | | | | | $22,464.00 |
| Popfully LLC 14400 NW 112th Ave Hialeah Gardens, FL 33018 | 217 | 9/13/2024 | Closeout Distribution, LLC | $29,376.00 | | | | | $29,376.00 |
| Popfully LLC 14400 NW 112th Ave Hialeah Gardens, FL 33018 | 242 | 9/13/2024 | AVDC, LLC | $32,832.00 | | | | | $32,832.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Popfully LLC<br>14400 NW 112th Ave<br>Hialeah Gardens, FL 33018 | 357 | 9/13/2024 | Big Lots Stores, LLC | $32,832.00 | | | | | $32,832.00 |
| Poplar Bluff, MO (Municipal Utilities)<br>P.O. Box 1268<br>Poplar Bluff, MO 63902-1268 | 3888 | 12/16/2024 | Big Lots, Inc. | $5,861.49 | | | | | $5,861.49 |
| POPLIN PLACE LLC<br>800 MOUNT VERNON HWY NE STE 425<br>ATLANTA, GA 30328-4226<br>US | 10250 | 3/12/2025 | Big Lots, Inc. | | | | | $27,047.70 | $27,047.70 |
| POPTIME SNACK BRANDS, LLC<br>200 CLIFTON BLVD<br>ST 5<br>CLIFTON, NJ 07011 | 188 | 9/12/2024 | AVDC, LLC | $19,347.60 | | | | | $19,347.60 |
| Poptime Snack Brands, LLC<br>200 Clifton Blvd<br>St 5<br>Clifton, NJ 07011 | 230 | 9/12/2024 | Durant DC, LLC | $11,153.40 | | | | | $11,153.40 |
| Poptime Snack Brands, LLC<br>200 Clifton Blvd<br>ST 5<br>Clifton, NJ 07011 | 234 | 9/12/2024 | CSC Distribution LLC | $26,737.60 | | | | | $26,737.60 |
| POPTIME SNACK BRANDS, LLC<br>200 CLIFTON BLVD<br>ST 5<br>CLIFTON, NJ 07011 | 267 | 9/12/2024 | Closeout Distribution, LLC | $56,990.40 | | | | | $56,990.40 |
| POPULAR BATH<br>808 GEORGIA AVE<br>BROOKLYN, NY 11207<br>US | 9657 | 3/12/2025 | Big Lots, Inc. | | | | | $227,965.17 | $227,965.17 |
| POPULAR BATH PRODUCTS, INC.<br>VALENTIN MENA<br>CONTROLLER<br>808 GEORGIA AVENUE<br>BROOKLYN, NY 11207 | 7275 | 1/31/2025 | Big Lots, Inc. | $227,965.17 | | | | | $227,965.17 |
| Porsch, Tiffanie Ambar<br>Address on file | 4280 | 12/19/2024 | Big Lots, Inc. | $10,000.00 | | | | | $10,000.00 |
| PORT ORANGE RETAIL I LLC<br>1003 ALPHARETTA ST<br>STE 100<br>ROSWELL, GA 30075 | 4160 | 12/19/2024 | Big Lots Stores, LLC | $20,053.91 | | | | | $20,053.91 |
| Port Orange Retail I, LLC<br>1003 Alpharetta St Ste 100<br>Roswell, GA 30075 | 5497 | 12/27/2024 | Big Lots Stores, LLC | $20,053.91 | | | | | $20,053.91 |
| PORT ROYAL SALES LTD<br>95 FROEHLICH FARM BLVD<br>WOODBURY, NY 11797 | 6670 | 1/9/2025 | Big Lots Stores, LLC | $8,769.60 | | | | | $8,769.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORT TO PORT IMPORT & EXPORT INC<br>3949 HERRITAGE OAK COURT<br>SIMI VALLEY, CA 93063-6711<br>US | 10668 | 3/12/2025 | Big Lots, Inc. | | | | | $438,301.50 | $438,301.50 |
| Port to Port Import/Export, Inc.<br>3949 Heritage Oak Court<br>Simi Valley, CA 93063 | 1582 | 9/27/2024 | Big Lots, Inc. | $512,610.45 | | | | | $512,610.45 |
| Port to Port Import/Export, Inc.<br>3949 Heritage Oak Court<br>Simi Valley, CA 93063 | 7025 | 1/24/2025 | Big Lots, Inc. | | | | $508,083.00 | | $508,083.00 |
| Portage Center LLC<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 3800 | 12/12/2024 | Big Lots Stores, LLC | $11,357.50 | | | | | $11,357.50 |
| Portage Center, LLC<br>Kelley Drye & Warren LLP<br>Attention To: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 7845 | 3/17/2025 | Big Lots Stores, LLC | $369,620.93 | | | | | $369,620.93 |
| Porter, Inez<br>Address on file | 7192 | 1/30/2025 | Big Lots, Inc. | $314.62 | | | | | $314.62 |
| Portland General Electric (PGE)<br>7895 SW Mohawk St.<br>Tualatin, OR 97062 | 2707 | 10/25/2024 | Big Lots, Inc. | $20,182.36 | | | | | $20,182.36 |
| Portland Water District<br>225 Douglass St<br>PO Box 3553<br>Portland, ME 04104 | 3455 | 11/25/2024 | Big Lots, Inc. | $130.27 | | | | | $130.27 |
| POSHI LLC<br>2121 Ponce de Leon Blvd<br>Suite 340<br>Coral Gables, FL 33134 | 2333 | 10/16/2024 | Big Lots, Inc. | $20,683.60 | | | | | $20,683.60 |
| POSHI LLC<br>2121 Ponce de Leon Blvd<br>Suite 340<br>Coral Gables, FL 33134 | 6893 | 1/23/2025 | Big Lots, Inc. | $20,352.00 | | | | | $20,352.00 |
| POSHI LLC<br>175 SW 7TH ST STE 1900<br>MIAMI, FL 33130-2960<br>US | 10297 | 3/12/2025 | Big Lots, Inc. | | | | | $20,352.00 | $20,352.00 |
| Positive Beverage<br>110 NEWPORT CENTER DR<br>STE #29<br>NEWPORT BEACH, CA 92660 | 7523 | 2/17/2025 | AVDC, LLC | $77,181.36 | | | | | $77,181.36 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POSITIVE BEVERAGE, LLC. 110 NEWPORT CENTER DRIVE, SUITE 29 NEWPORT BEACH, CA 92660 US | 9988 | 3/12/2025 | Big Lots, Inc. | | | | | $75,873.36 | $75,873.36 |
| Post Consumer Brands, LLC Tydings & Rosenberg LLP c/o Stephen Gerald 200 Continental Drive Suite 401 Newark, DE 19713 | 4189 | 12/19/2024 | Big Lots, Inc. | $70,760.01 | | | | | $70,760.01 |
| Potomac Edison 5001 Nasa Blvd Fairmont, WV 26554 | 3504 | 11/26/2024 | Big Lots, Inc. | $12,837.09 | | | | | $12,837.09 |
| Pottawatomie County Treasurer PO Box 3069 Shawnee, OK 74802 | 3339 | 11/18/2024 | Big Lots, Inc. | | | $10,686.00 | | | $10,686.00 |
| Powell, Precious Address on file | 5442 | 12/27/2024 | Big Lots, Inc. | $15,000.00 | | | | | $15,000.00 |
| POWER MAX BATTERY 1520 S.GROVE AVE ONTARIO, CA 91761 US | 9974 | 3/12/2025 | Big Lots, Inc. | | | | | $206,307.12 | $206,307.12 |
| Powermax Battery (U.S.A.) Inc 1520 South Grove Ave Ontario, CA 91761 | 1645 | 9/30/2024 | Big Lots, Inc. | $10,254.72 | | | $70,622.88 | | $80,877.60 |
| Powermax Battery USA, Inc 1520 S Grove Ave Ontario, CA 91711 | 7343 | 1/31/2025 | Big Lots, Inc. | | | | $206,307.12 | | $206,307.12 |
| PPJ LLC 2 CARSHA DRIVE NATICK, MA 01760-4658 US | 10016 | 3/12/2025 | Big Lots, Inc. | | | | | $1,030,112.03 | $1,030,112.03 |
| PPJ, LLC 2 Carsha Dr. Natick, MA 01760 | 3710 | 12/10/2024 | Big Lots, Inc. | | | | | $1,577,174.98 | $1,577,174.98 |
| PPJ, LLC 2 Carsha Dr. Natick, MA 01760 | 8133 | 4/1/2025 | Big Lots, Inc. | $1,577,174.98 | | | | | $1,577,174.98 |
| PPJ, LLC 2 Carsha Dr. Natick, MA 01760 | 8209 | 3/17/2025 | Big Lots, Inc. | | | | | $1,030,434.97 | $1,030,434.97 |
| Prairie Farms Dairy, Inc. 3744 Staunton Rd Edwardsville, IL 62025 | 2108 | 10/10/2024 | CSC Distribution LLC | $2,430.00 | | | | | $2,430.00 |
| Prairie Farms Dairy, Inc. 3744 Staunton Rd Edwardsville, IL 62025 | 2110 | 10/10/2024 | Durant DC, LLC | $3,240.00 | | | | | $3,240.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prairie Farms Dairy, Inc.<br>3744 Staunton Rd<br>Edwardsville, IL 62025 | 2111 | 10/10/2024 | Closeout Distribution, LLC | $2,430.00 | | | | | $2,430.00 |
| Prairie Farms Dairy, Inc.<br>3744 Staunton Rd<br>Edwardsville, IL 62025 | 2119 | 10/10/2024 | Big Lots Stores, LLC | $3,240.00 | | | | | $3,240.00 |
| Prather, David C<br>Address on file | 1677 | 10/1/2024 | Big Lots, Inc. | | | | | $2,250.00 | $2,250.00 |
| Pratt Industries, Inc<br>1800-B Sarasota Business Parkway<br>Conyers, GA 30013 | 1078 | 9/20/2024 | Big Lots Stores, LLC | $16,060.47 | | | | | $16,060.47 |
| Pratt, Samoria Aniyiann<br>Address on file | 1911 | 10/7/2024 | Big Lots Stores - PNS, LLC | | $189.00 | | $189.00 | | $378.00 |
| Prattville Water Works Board<br>PO Box 680870<br>Prattville, AL 36068 | 6400 | 12/31/2024 | Big Lots, Inc. | $221.44 | | | | | $221.44 |
| PRECIOUS HOME GOODS . LLC<br>THE CIT GROUP/COMMERCIAL SERVICES,<br>CHARLOTTE, NC 28201-1036<br>US | 10232 | 3/12/2025 | Big Lots, Inc. | | | | | $15,644.00 | $15,644.00 |
| PRECIOUS HOME GOODS LLC<br>1407 BROADWAY<br>SUITE 1804<br>NEW YORK, NY 10018 | 1952 | 10/8/2024 | Closeout Distribution, LLC | $1,730.40 | | | | | $1,730.40 |
| PRECIOUS HOME GOODS LLC<br>1407 BROADWAY<br>SUITE 1804<br>NEW YORK, NY 10018 | 1957 | 10/8/2024 | CSC Distribution LLC | $1,730.40 | | | | | $1,730.40 |
| PRECIOUS HOME GOODS LLC<br>1407 BROADWAY<br>SUITE 1804<br>New York, NY 10018 | 1958 | 10/8/2024 | AVDC, LLC | $788.00 | | | | | $788.00 |
| PRECIOUS HOME GOODS LLC<br>1407 BROADWAY<br>SUITE 1804<br>NEW YORK, NY 10018 | 1959 | 10/8/2024 | Big Lots Stores, LLC | $1,413.60 | | | | | $1,413.60 |
| PRECIOUS HOME GOODS LLC<br>1407 BROADWAY<br>SUITE 1804<br>NEW YORK, NY 10018 | 6846 | 1/21/2025 | CSC Distribution LLC | $5,115.60 | | | | | $5,115.60 |
| PRECIOUS HOME GOODS LLC<br>1407 BROADWAY<br>SUITE 1804<br>NEW YORK, NY 10018 | 6847 | 1/21/2025 | Closeout Distribution, LLC | $4,998.00 | | | | | $4,998.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRECIOUS HOME GOODS LLC<br>1407 BROADWAY<br>SUITE 1804<br>NEW YORK, NY 10018 | 6848 | 1/21/2025 | Durant DC, LLC | $4,586.40 | | | | | $4,586.40 |
| PRECIOUS HOME GOODS LLC<br>1407 BROADWAY<br>SUITE 1804<br>NEW YORK, NY 10018 | 6849 | 1/21/2025 | CSC Distribution LLC | $944.00 | | | | | $944.00 |
| Precision Watch Co. Division of E. Gluck Corp<br>6015 Little Neck Parkway<br>Little Neck, NY 11362 | 2027 | 10/9/2024 | Big Lots, Inc. | $24,254.40 | | | | | $24,254.40 |
| Preferred Brands Int'l<br>3 Landmark Square<br>5th Floor<br>Stamford, CT 06901 | 2116 | 10/10/2024 | Big Lots, Inc. | $11,892.96 | | | | | $11,892.96 |
| PREMIER ACCESSORY GROUP<br>PO BOX 1036<br>CHARLOTTE, NC 28201<br>US | 9710 | 3/12/2025 | Big Lots, Inc. | | | | | $153,112.40 | $153,112.40 |
| Premier Accessory Group LLC<br>21 Commerce Drive<br>Cranbury, NJ 08512 | 8069 | 3/31/2025 | Big Lots, Inc. | | | | $155,736.40 | | $155,736.40 |
| PREMIER HOME IMPORTS LLC<br>230 5TH AVENUE<br>NEW YORK, NY 10001<br>US | 9628 | 3/12/2025 | Big Lots, Inc. | | | | | $16,727.60 | $16,727.60 |
| Premiere Place Shopping Center, LLC<br>c/o Evans Bailey<br>184 Commerce Street<br>Montgomery, AL 36104 | 3412 | 11/21/2024 | Big Lots, Inc. | $229,395.83 | | | | | $229,395.83 |
| Presbyterian Development LLC<br>5060 Ritter Road<br>Suite A3<br>Mechanicsburg, PA 17055 | 506 | 9/16/2024 | Big Lots, Inc. | $16,542.62 | | | | | $16,542.62 |
| PRESTIGE / KITTRICH CORPORATION<br>1585 W. MISSION BLVD.<br>POMONA, CA 91766 | 1795 | 10/4/2024 | Big Lots, Inc. | $15,810.00 | | | | | $15,810.00 |
| PRESTIGE PATIO CO LTD<br>42 38TH STREET<br>NEW YORK, NY 10018 | 5521 | 12/28/2024 | CSC Distribution LLC | | | | $167,274.00 | | $167,274.00 |
| PRESTIGE PATIO CO LTD<br>42 W. 38TH STREET<br>NEW YORK, NY 10018 | 5586 | 12/28/2024 | Durant DC, LLC | | | | $292,240.80 | | $292,240.80 |
| PRESTIGE PATIO CO LTD<br>42 W. 38TH STREET<br>NEW YORK, NY 10018 | 5587 | 12/28/2024 | Closeout Distribution, LLC | | | | $435,910.80 | | $435,910.80 |

Case 24-11967-JKS   Doc 2962   Filed 07/09/25   Page 669 of 963

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRESTIGE PATIO CO LTD<br>42 WEST 38TH STREET ROOM 802<br>NEW YORK, NY 10018-0064<br>US | 10117 | 3/12/2025 | Big Lots, Inc. | | | | | $884,035.20 | $884,035.20 |
| Prestige Patio, Inc.<br>The Law Office of James Tobia, LLC<br>James Tobia (No. 3798)<br>1716 Wawaset Street<br>Wilmington, DE 19806 | 7229 | 1/21/2025 | Big Lots, Inc. | | | | | $985,425.60 | $985,425.60 |
| PRETZELS INC<br>PO BOX 809072<br>CHICAGO, IL 60680-9072<br>US | 10498 | 3/12/2025 | Big Lots, Inc. | | | | | $109,556.16 | $109,556.16 |
| Price, Keith Otto<br>Address on file | 4703 | 12/23/2024 | Big Lots, Inc. | $4,500.00 | $3,500.00 | | | | $8,000.00 |
| PRIDDYS MINI STORAGE<br>PO BOX 1213<br>SOPHIA, WV 25921<br>US | 9704 | 3/12/2025 | Big Lots, Inc. | | | | | $3,167.20 | $3,167.20 |
| Pride Staff, Inc.<br>Attn: Sheryl Imfeld<br>7535 N. Palm Ave.<br>Suite 101<br>Fresno, CA 93711 | 2348 | 10/16/2024 | Big Lots Stores, LLC | $26,825.29 | | | | | $26,825.29 |
| PRIMA INTERNATIONAL HOLDINGS LIMITE<br>1 QUEEN<br>HONGKONG<br>CHINA | 9486 | 3/12/2025 | Big Lots, Inc. | | | | | $275,988.50 | $275,988.50 |
| Prima International Holdings Limited<br>c/o Michael D. Mueller<br>Williams Mullen<br>200 S. 10th Street, Suite 1600<br>Richmond, VA 23219 | 5005 | 12/26/2024 | Durant DC, LLC | $83,656.50 | | | $66,749.00 | | $150,405.50 |
| Prima International Holdings Limited<br>c/o Michael D. Mueller<br>Williams Mullen<br>200 S. 10th Street, Suite 1600<br>Richmond , VA 23219 | 5010 | 12/26/2024 | CSC Distribution LLC | $146,619.50 | | | $72,566.00 | | $219,185.50 |
| Prima International Holdings Limited<br>c/o Michael D. Mueller<br>Williams Mullen<br>200 S. 10th Street<br>Suite 1600<br>Richmond, VA 23150 | 5019 | 12/26/2024 | Big Lots Stores, LLC | $136,496.50 | | | $72,081.00 | | $208,577.50 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prima International Holdings Limited c/o Michael D. Mueller Williams Mullen 200 S. 10th Street, Suite 1600 Richmond, VA 23219 | 5062 | 12/26/2024 | AVDC, LLC | $78,865.00 | | | $39,029.00 | | $117,894.00 |
| Prima International Holdings Limited c/o Williams Mullen Attn: Michael D. Mueller, Esq. 200 S. 10th Street Suite 1600 Richmond, VA 23219 | 7034 | 1/28/2025 | Closeout Distribution, LLC | $131,967.00 | | | $61,483.00 | | $193,450.00 |
| Prime Commerical Partners Southtowne, LLC PO Box 982500 Park City, UT 84098 | 6205 | 12/30/2024 | Big Lots, Inc. | $551,186.48 | | | | | $551,186.48 |
| Prime Hydration LLC 13551 Triton Park Blvd Louisville, KY 40223 | 1093 | 9/20/2024 | Big Lots, Inc. | | | | $127,948.80 | | $127,948.80 |
| Prime Storage LLC 4982 US RT 422 Portersville, PA 16051 | 3758 | 12/11/2024 | Big Lots, Inc. | $866.16 | | | | | $866.16 |
| PRIME STORAGE LLC 4982 US 422 PORTERSVILLE, PA 16051 | 5199 | 12/26/2024 | Big Lots, Inc. | $866.16 | | | | | $866.16 |
| Prime Storage LLC 4982 US RT 422 Portersville, PA 16051 | 7597 | 2/25/2025 | Big Lots, Inc. | $1,329.24 | | | | | $1,329.24 |
| PRIME STORAGE LLC 4982 US RT. 422 PORTERSVILLE, PA 16051 | 8199 | 3/24/2025 | Big Lots, Inc. | | | | | $2,215.40 | $2,215.40 |
| PRIME STORAGE LLC 4982 US 422 PORTERSVILLE, PA 16051 US | 9680 | 3/12/2025 | Big Lots, Inc. | | | | | $886.16 | $886.16 |
| Prime/FRIT Sylmar, LLC Leslie C. Heilm Ballard Spahr LLP 919 N Market Street 11th Flr Wilmington, DE 19801 | 5601 | 12/28/2024 | Big Lots Stores, LLC | $10,893.63 | | | | | $10,893.63 |
| PRIMITIVE COLLECTIONS 3151 W. 5TH. ST. SUITE B OXNARD, CA 93030 | 4756 | 12/23/2024 | CSC Distribution LLC | $21,133.96 | | | | | $21,133.96 |
| PRIMITIVE COLLECTIONS 3151 W. 5TH. ST. SUITE B OXNARD, CA 93030 | 4763 | 12/23/2024 | Closeout Distribution, LLC | $11,406.74 | | | | | $11,406.74 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRIMITIVE COLLECTIONS<br>3151 W. 5TH. ST.<br>SUITE B<br>OXNARD, CA 93030 | 4764 | 12/23/2024 | Big Lots Stores, LLC | $15,045.70 | | | | | $15,045.70 |
| PRIMITIVE COLLECTIONS<br>3151 W. 5TH. ST.<br>SUITE B<br>OXNARD, CA 93030 | 4765 | 12/23/2024 | Durant DC, LLC | $8,397.60 | | | | | $8,397.60 |
| PRIMITIVE COLLECTIONS<br>3151 W. 5TH. ST. SUITE B<br>OXNARD, CA 93030 | 4988 | 12/23/2024 | AVDC, LLC | $5,458.44 | | | | | $5,458.44 |
| Primitive Collections<br>320 Blake Ridge Court<br>Thousand Oaks , CA 91361 | 1901 | 10/7/2024 | GAFDC LLC | $61,442.44 | | | | | $61,442.44 |
| PRIMROSE PLASTICS<br>125 SPAGNOLI RD<br>MELVILLE, NY 11747-3518 | 7705 | 3/5/2025 | Big Lots, Inc. | $115,516.00 | | | | | $115,516.00 |
| PRIMROSE PLASTICS<br>125 SPAGNOLI RD<br>MELVILLE, NY 11747-3518<br>US | 10160 | 3/12/2025 | Big Lots, Inc. | | | | | $115,516.80 | $115,516.80 |
| Prince George's County, Maryland<br>Meyers, Rodbell & Rosenbaum, PA<br>6801 Kenilworth Ave.<br>Ste 400<br>Riverdale Park, MD 20737 | 1975 | 10/8/2024 | Big Lots Stores, LLC | | | $0.00 | | | $0.00 |
| Prince George's County, Maryland<br>Nicole C. Kenworthy, Counsel<br>Meyers, Rodbell & Rosenbaum, P.A.<br>6801 Kenilworth Ave., Ste 400<br>Riverdale Park, MD 20737 | 1986 | 10/8/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| Prince George's County, Maryland<br>Meyers, Rodbell & Rosenbaum, P.A.<br>Nicole C. Kenworthy<br>6801 Kenilworth Ave.<br>Ste 400<br>Riverdale Park, MD 20737 | 8007 | 3/27/2025 | Big Lots Stores, LLC | | | $0.00 | | | $0.00 |
| Prince George's County, Maryland<br>Meyers, Rodbell & Rosenbaum, P.A.<br>6801 Kenilworth Ave.<br>Ste 400<br>Riverdale Park, MD 20737 | 8008 | 3/27/2025 | Big Lots Stores, LLC | | | $0.00 | | | $0.00 |
| Prince of Peace Enterprises, Inc.<br>751 N. Canyons Parkway<br>Livermore, CA 94551 | 1368 | 9/24/2024 | Big Lots, Inc. | $25,047.84 | | | | | $25,047.84 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Print Management Partners, Inc.<br>701 Lee Street<br>Suite 1050<br>Des Plaines, IL 60016 | 2816 | 10/30/2024 | Big Lots, Inc. | $66,168.90 | | | | | $66,168.90 |
| Pritchard, Veronica Lachell<br>Address on file | 5811 | 12/30/2024 | Big Lots, Inc. | | | $4,000.00 | | | $4,000.00 |
| Pritchett, Kolt James<br>Address on file | 5524 | 12/27/2024 | Big Lots Stores - PNS, LLC | $0.00 | | | | | $0.00 |
| Private Label Foods of Rochester<br>1686 Lyell Avenue<br>Rochester, NY 14606 | 720 | 9/18/2024 | Big Lots, Inc. | | | | $4,302.72 | | $4,302.72 |
| Private Label Foods of Rochester<br>1686 Lyell Avenue<br>Rochester, NY 14606 | 721 | 9/18/2024 | Big Lots, Inc. | | | | $4,302.72 | | $4,302.72 |
| Private Label Foods of Rochester<br>1686 Lyell Avenue<br>Rochester, NY 14606 | 722 | 9/18/2024 | Big Lots, Inc. | | | | $4,302.72 | | $4,302.72 |
| Private Label Foods of Rochester, Inc<br>1686 Lyell Avenue<br>Rochester, NY 14606 | 723 | 9/18/2024 | Big Lots, Inc. | | | | $24,740.64 | | $24,740.64 |
| Private Label Foods of Rochester, Inc<br>1686 Lyell Avenue<br>Rochester, NY 14606 | 724 | 9/18/2024 | Big Lots, Inc. | | | | $4,302.72 | | $4,302.72 |
| PRIVILEGE INTERNATIONAL INC.<br>2323 FIRESTONE BLVD<br>SOUTH GATE, CA, 90280<br>US | 9954 | 3/12/2025 | Big Lots, Inc. | | | | | $90,265.50 | $90,265.50 |
| Privilege International, Inc.<br>2323 FIRESTONE BLVD<br>SOUTH GATE, CA 90280 | 434 | 9/12/2024 | Big Lots, Inc. | $130,336.00 | | | | | $130,336.00 |
| PRO MART IND INC<br>17421 VON KARMAN AVE<br>IRVINE, CA 92614-6205<br>US | 10663 | 3/12/2025 | Big Lots, Inc. | | | | | $498,398.27 | $498,398.27 |
| Proctor, Derek<br>Address on file | 9147 | 4/10/2025 | Big Lots, Inc. | $25,000.00 | | | | | $25,000.00 |
| ProductWorks, LLC<br>500 Lake Cook Road<br>Suite 270<br>Deerfield, IL 60015 | 3842 | 12/13/2024 | Closeout Distribution, LLC | $93,693.28 | | | | | $93,693.28 |
| ProductWorks, LLC<br>500 Lake Cook Road<br>Suite 270<br>Deerfield, IL 60015 | 3843 | 12/13/2024 | AVDC, LLC | $83,904.16 | | | | | $83,904.16 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ProductWorks, LLC 500 Lake Cook Road Suite 270 Deerfield, IL 60015 | 3844 | 12/13/2024 | CSC Distribution LLC | $118,546.24 | | | | | $118,546.24 |
| ProductWorks, LLC 500 Lake Cook Road Suite 270 Deerfield, IL 60015 | 3845 | 12/13/2024 | Durant DC, LLC | $152,655.76 | | | | | $152,655.76 |
| ProductWorks, LLC 500 Lake Cook Road Suite 270 Deerfield, IL 60015 | 3847 | 12/13/2024 | Big Lots Stores, LLC | $19,891.20 | | | | | $19,891.20 |
| Profit Cultural & Creative Group Corporation c/o Brown & Joseph, LLC Attn: Peter Geldes PO Box 249 Itasca, IL 60143 | 1635 | 9/30/2024 | Big Lots Stores, LLC | $723,603.59 | | | | | $723,603.59 |
| Profit Cultural & Creative Group Corporation 19/F.,Profit C&C Center No.1 Chuangye Road Hi-Tech Zone Fuzhou China | 1912 | 10/8/2024 | CSC Distribution LLC | | | | $190,775.95 | | $190,775.95 |
| Profit Cultural & Creative Group Corporation 19/F.,Profit C&C Center,No.1 Chuangye Road,Hi-Tech Zone Fuzhou China | 1917 | 10/8/2024 | Big Lots Stores, LLC | $142,261.54 | | | | | $142,261.54 |
| Profit Cultural & Creative Group Corporation 19/F., Profit C&C Center, No.1 Chuangye Road, Hi-Tech Zone Fuzhou China | 1919 | 10/8/2024 | Closeout Distribution, LLC | | | | $85,389.32 | | $85,389.32 |
| Profit Cultural & Creative Group Corporation 19/F., Profit C&C Center No.1 Chuangye Road Hi-Tech Zone Fuzhou China | 1920 | 10/8/2024 | Durant DC, LLC | $113,981.36 | | | | | $113,981.36 |
| Profit Cultural & Creative Group Corporation 19/F., Profit C&C Center, No.1 Chuangye Road, Hi-Tech Zone Fuzhou China | 1992 | 10/9/2024 | AVDC, LLC | $164,261.70 | | | $26,933.72 | | $191,195.42 |
| Profit Cultural & Creative Group Corporation c/o Brown & Joseph, LLC Attn: Peter Geldes PO Box 249 Itasca, IL 60143 | 9343 | 4/30/2025 | Closeout Distribution, LLC | $171,205.52 | | | | | $171,205.52 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Profusion Cosmetics<br>5491 Schaefer Ave<br>Chino, CA 91710 | 3904 | 12/16/2024 | Big Lots, Inc. | $7,830.00 | | | | | $7,830.00 |
| PROGRAMMERS.IO<br>8951 CYPRESS WATER BLVD STE 160<br>DALLAS, TX 75019<br>US | 9889 | 3/12/2025 | Big Lots, Inc. | | | | | $6,400.00 | $6,400.00 |
| Progressive International<br>20435 72nd Avenue South<br>Suite 400<br>Kent, WA 98032-2358 | 648 | 9/17/2024 | Big Lots, Inc. | $5,955.84 | | | | | $5,955.84 |
| Pro-Mart Industries, Inc.<br>17421 Von Karman Ave<br>Irvine, CA 92614 | 349 | 9/13/2024 | Big Lots, Inc. | | | | $80,405.44 | | $80,405.44 |
| Pro-Mart Industries, Inc.<br>Bryan Cave Leighton Paisner LLP<br>Attn: Jarret P. Hitchings<br>301 S. College Street, Suite 2150<br>Charlotte, NC 28202 | 6987 | 1/9/2025 | Big Lots, Inc. | | | | | $498,398.27 | $498,398.27 |
| PROMIER PRODUCTS<br>350 5TH STREET STE 266<br>PERU, IL 61354-2813<br>US | 10520 | 3/12/2025 | Big Lots, Inc. | | | | | $693,736.28 | $693,736.28 |
| Promier Products Inc<br>350 5th Street<br>Ste 266<br>Peru, IL 61354 | 5781 | 12/30/2024 | Durant DC, LLC | $23,948.80 | | | $12,657.20 | | $36,606.00 |
| Promier Products Inc<br>350 5th Street<br>Ste 266<br>Peru, IL 61354 | 5785 | 12/30/2024 | Closeout Distribution, LLC | $33,992.00 | | | $27,523.60 | | $61,515.60 |
| Promier Products Inc<br>350 5th Street<br>Suite 266<br>Peru, IL 61354 | 5828 | 12/30/2024 | Big Lots Stores, LLC | $31,278.00 | | | $25,944.80 | | $57,222.80 |
| Promier Products Inc<br>350 5th Street<br>Ste 266<br>Peru, IL 61354 | 5829 | 12/30/2024 | CSC Distribution LLC | $21,369.80 | | | $20,137.40 | | $41,507.20 |
| Promier Products Inc.<br>350 5th Street<br>Suite 266<br>Peru, IL 61354 | 862 | 9/19/2024 | Big Lots, Inc. | $138,918.00 | | | $87,334.00 | | $226,252.00 |
| Promier Products Inc.<br>350 5th Street<br>Suite 266<br>Peru, IL 61354 | 5831 | 12/30/2024 | AVDC, LLC | $28,329.40 | | | $1,071.00 | | $29,400.40 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Promier Products Inc. 350 5th Street Suite 266 Peru, IL 61354 | 8264 | 3/28/2025 | CSC Distribution LLC | | | | | $150,563.92 | $150,563.92 |
| Promier Products Inc. 350 5th Street Suite 266 Peru, IL 61354 | 8412 | 3/28/2025 | Durant DC, LLC | | | | | $147,255.72 | $147,255.72 |
| Promier Products Inc. 350 5th Street Suite 266 Peru, IL 61354 | 8529 | 3/28/2025 | Closeout Distribution, LLC | | | | | $406,364.04 | $406,364.04 |
| Proof Company, LLC 13412 Ventura Blvd. Ste. 300 Sherman Oaks, CA 91423 | 6548 | 1/6/2025 | Big Lots, Inc. | $46,006.59 | | | | | $46,006.59 |
| PROTOS SECURITY PO BOX 782052 PHILADELPHIA, PA 19178-2052 US | 10203 | 3/12/2025 | Big Lots, Inc. | | | | | $396,792.53 | $396,792.53 |
| Provisionaire & Co LLC 153 Post Road E Westport, CT 06880 | 3234 | 11/14/2024 | Big Lots Stores, LLC | $7,300.80 | | | $30,397.95 | | $37,698.75 |
| PROVISIONAIRE & CO LLC DBA PO BOX 710 WESTPORT, CT 06881 US | 9578 | 3/12/2025 | Big Lots, Inc. | | | | | $10,368.00 | $10,368.00 |
| Provisionaire & Co. LLC 153 Post Road E Westport, CT 06880 | 3236 | 11/14/2024 | Closeout Distribution, LLC | $41,349.15 | | | | | $41,349.15 |
| Provisionaire & Co. LLC 153 Post Road E Westport, CT 06880 | 3238 | 11/14/2024 | AVDC, LLC | $7,300.80 | | | | | $7,300.80 |
| Provisionaire & Co. LLC 153 Post Road E Westport, CT 06880 | 3240 | 11/14/2024 | CSC Distribution LLC | $25,552.80 | | | | | $25,552.80 |
| Provisionaire & Co. LLC 153 Post Road E Westport, CT 06880 | 3241 | 11/14/2024 | Durant DC, LLC | $3,650.40 | | | | | $3,650.40 |
| Provisionaire & Co. LLC 153 Post Road E Westport, CT 06880 | 3836 | 12/13/2024 | Closeout Distribution, LLC | $5,097.60 | | | | | $5,097.60 |
| Prym Consumer USA 950 Brisack Road Spartanburg, SC 29303 | 513 | 9/16/2024 | Big Lots, Inc. | | | | $10,308.48 | | $10,308.48 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PS Lompoc LLC<br>c/o Howard Camhi, Esq.<br>10880 Wilshire Blvd.<br>Suite 1900<br>Los Angeles, CA 90024 | 3841 | 12/13/2024 | Big Lots Stores - PNS, LLC | $419,550.05 | | | | | $419,550.05 |
| PS WEBSOLUTION INC<br>906 CARRIAGE PATH SE STE 106<br>SMYRNA, GA 30082<br>US | 9724 | 3/12/2025 | Big Lots, Inc. | | | | | $11,500.00 | $11,500.00 |
| PS WEBSOLUTIONS, INC.<br>473 S ROSCOE BLVD EXT<br>SUITE 1<br>PONTE VEDRA, FL 32082 | 5068 | 12/26/2024 | Big Lots, Inc. | $11,500.00 | | | | | $11,500.00 |
| PSE&G<br>ATTN: BANKRUPTCY DEPT.<br>PO BOX 709<br>NEWARK, NJ 07101 | 2638 | 10/24/2024 | Big Lots Stores - CSR, LLC | $91,489.62 | | | | | $91,489.62 |
| PSEG Long Island<br>15 Park Dr<br>Melville, NY 11747 | 2640 | 10/24/2024 | Big Lots, Inc. | $103,594.87 | | | | | $103,594.87 |
| PSM Properties LLC<br>c/o Reggie Matto<br>5133 Highland Dr. SE<br>Auburn, WA 98092 | 3071 | 11/7/2024 | Big Lots, Inc. | $110,891.49 | | | | $38,559.57 | $149,451.06 |
| PSM PROPERTIES LLC<br>ASM PROPERTIES LLC<br>REGGIE MATTO<br>5133 HIGHLAND DR. SE<br>AUBURN, WA 98092 | 6954 | 1/24/2025 | Big Lots, Inc. | $539,196.61 | | | | $24,136.59 | $563,333.20 |
| PTI Home Decor LLC<br>Attn: Steven Schaeffer<br>15350 Amberly Drive<br>Unit 2214<br>Tampa, FL 33647 | 7317 | 1/31/2025 | Big Lots, Inc. | | | | $288,799.58 | | $288,799.58 |
| PTI HOME DECOR LLC<br>16204 WYNNCREST RIDGE CT<br>CHESTERFIELD, MO 63005<br>US | 9866 | 3/12/2025 | Big Lots, Inc. | | | | | $298,698.40 | $298,698.40 |
| PTS America, Inc.<br>Lisa Roman<br>222 Fifth Avenue<br>2nd Floor<br>New York, NY 10001 | 1497 | 9/26/2024 | Big Lots, Inc. | $159,770.80 | | | | | $159,770.80 |
| Public Service Company dba Xcel Energy<br>Attn: Bankruptcy Dept<br>414 Nicollet Mall<br>Minneapolis, MN 55401 | 3298 | 11/15/2024 | Big Lots Stores, LLC | $49,845.24 | | | | | $49,845.24 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Public Service Company of Oklahoma d/b/a AEP PSO 1 Riverside Plaza 13th Floor Columbus, OH 43214 | 3666 | 12/6/2024 | Big Lots, Inc. | $35,991.98 | | | | | $35,991.98 |
| Pucheng Wealthly Furnishings Ltd No. 12, Industrial Park Avenue Pucheng County Nanping, Fujian 353400 China | 415 | 9/13/2024 | Closeout Distribution, LLC | | | | $36,306.55 | | $36,306.55 |
| Pucheng Wealthly Furnishings Ltd. NO. 12,Industrial Park Avenue, Pucheng County Nanping, FJ 353400 China | 354 | 9/13/2024 | Big Lots Stores, LLC | | $0.00 | | $36,306.55 | | $36,306.55 |
| Pucheng Wealthly Furnishings Ltd. No. 12, Industrial Park Avenue Pucheng County Nanping, Fujian 353400 China | 442 | 9/14/2024 | Durant DC, LLC | | | | $36,306.55 | | $36,306.55 |
| Pucheng Wealthly Furnishings Ltd. No. 12,Industrial Park Avenue Pucheng County Nanping, Fujian 353400 China | 930 | 9/19/2024 | CSC Distribution LLC | | | | $36,306.55 | | $36,306.55 |
| Pudlak, Natalia Address on file | 6858 | 1/21/2025 | Big Lots, Inc. | $12,089.32 | | | | | $12,089.32 |
| Puentes, Rosemary Address on file | 4685 | 12/23/2024 | Big Lots Stores, LLC | $1,605,594.20 | | | | | $1,605,594.20 |
| Puget Sound Energy Vendor Collections BOT-02O P.O. Box 97034 Bellevue, WA 98009-7034 | 3446 | 11/22/2024 | CSC Distribution LLC | $30,467.17 | | | | | $30,467.17 |
| Puget Sound Energy Vendor Collections BOT-02O P.O. Box 97034 Bellevue, WA 98009-7034 | 3448 | 11/22/2024 | Big Lots, Inc. | $8,180.39 | | | | | $8,180.39 |
| Pulaski County Treasurer PO Box 430 Little Rock, AR 72203 | 7416 | 2/5/2025 | Big Lots, Inc. | | $5,874.16 | | | $5,874.16 | $11,748.32 |
| Puleo Asia Ltd Unit 8, 2/F, Tower 1, Harbour Centre 1 Hok Cheung St. Hung Hom, Kowloon Hong Kong Hong Kong | 1508 | 9/27/2024 | AVDC, LLC | $7,396.16 | | | | | $7,396.16 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Puleo Asia Ltd<br>Unit 8, 2/F, Tower 1, Harbour Centre<br>1 Hok Cheung St.<br>Hung Hom<br>Kowloon, Hong Kong<br>Hong Kong | 1509 | 9/27/2024 | Big Lots Stores, LLC | $117,275.30 | | | | | $117,275.30 |
| Puleo Asia Ltd<br>Unit 8, 2/F, Tower 1, Harbour Centre<br>1 Hok Cheung St.<br>Hung Hom<br>Kowloon, Hong Kong<br>Hong Kong | 1511 | 9/27/2024 | CSC Distribution LLC | $132,906.04 | | | | | $132,906.04 |
| Puleo Asia Ltd<br>Unit 8, 2/F, Tower 1, Harbour Centre<br>Hok Cheung St.<br>Hung Hom<br>Kowloon, Hong Kong<br>Hong Kong | 1514 | 9/27/2024 | Durant DC, LLC | $80,182.96 | | | | | $80,182.96 |
| Puleo Asia Ltd<br>Unit 8, 2/F, Tower 1, Harbour Centre<br>Hok Cheung St.<br>Hung Hom<br>Kowloon, Hong Kong<br>Hong Kong | 1516 | 9/27/2024 | Durant DC, LLC | $208,405.89 | | | | | $208,405.89 |
| Puleo Asia Ltd<br>Unit 8, 2/F, Tower 1, Harbour Centre<br>1 Hok Cheung St.<br>Hung Hom<br>Kowloon, Hong Kong<br>Hong Kong | 1517 | 9/27/2024 | AVDC, LLC | $103,914.19 | | | | | $103,914.19 |
| Puleo Asia Ltd<br>Unit 8, 2/F, Tower 1, Harbour Centre<br>1 Hok Cheung St.<br>Hung Hom<br>Kowloon, Hong Kong<br>Hong Kong | 1521 | 9/27/2024 | Big Lots Stores, LLC | | | | $61,626.80 | | $61,626.80 |
| Puleo Asia Ltd<br>Unit 8, 2/F, Tower 1, Harbour Centre<br>1 Hok Cheung St.<br>Hung Hom<br>Kowloon, Hong Kong<br>Hong Kong | 1523 | 9/27/2024 | CSC Distribution LLC | $138,152.62 | | | | | $138,152.62 |
| Puleo Asia Ltd<br>Unit 8, 2/F, Tower 1, Harbour Centre<br>1 Hok Cheung St.<br>Hung Hom<br>Kowloon, Hong Kong<br>Hong Kong | 1524 | 9/27/2024 | Durant DC, LLC | | | | $103,662.10 | | $103,662.10 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Puleo Asia Ltd<br>Unit 8, 2/F, Tower 1, Harbour Centre<br>1 Hok Cheung St.<br>Hung Hom<br>Kowloon, Hong Kong<br>Hong Kong | 1525 | 9/27/2024 | Big Lots Stores, LLC | | | | $170,334.40 | | $170,334.40 |
| Puleo Asia Ltd<br>Unit 8, 2/F, Tower 1, Harbour Centre<br>1 Hok Cheung St<br>Hung Hom<br>Kowloon, Hong Kong<br>Hong Kong | 1527 | 9/27/2024 | Closeout Distribution, LLC | $140,824.29 | | | | | $140,824.29 |
| PULEO ASIA LTD<br>UNIT 8 2ND FL TOWER 1<br>HUNG HOM KOWLOON<br>HONG KONG | 9521 | 3/12/2025 | Big Lots, Inc. | | | | | $140,724.29 | $140,724.29 |
| Punnette, Salaahuddiyn A<br>Address on file | 2767 | 10/29/2024 | Big Lots, Inc. | $600.00 | | | | | $600.00 |
| PUR COMPANY INC.<br>23 KODIAK CRESCENT<br>NORTH YORK, ON M3J 3E5<br>CANADA | 9455 | 3/12/2025 | Big Lots, Inc. | | | | | $6,270.80 | $6,270.80 |
| PUR Health Group LLC<br>The Sterling Law Office LLC<br>112 S. Sangamon Street<br>Suite 101<br>Chicago, IL 60607 | 2194 | 10/11/2024 | CSC Distribution LLC | $59,106.60 | | | | | $59,106.60 |
| PUR Health Group LLC<br>The Sterling Law Office LLC<br>112 S. Sangamon Street<br>Suite 101<br>Chicago, IL 60607 | 2197 | 10/11/2024 | Durant DC, LLC | $53,032.46 | | | | | $53,032.46 |
| PUR Health Group LLC<br>The Sterling Law Office LLC<br>112 S. Sangamon Street<br>Suite 101<br>Chicago, IL 60607 | 2199 | 10/11/2024 | Closeout Distribution, LLC | $64,670.74 | | | | | $64,670.74 |
| PUR Health Group LLC<br>The Sterling Law Office LLC<br>112 S. Sangamon Street, Suite 101<br>Chicago, IL 60607 | 2200 | 10/11/2024 | AVDC, LLC | $58,116.60 | | | | | $58,116.60 |
| PUR Health Group LLC<br>The Sterling Law Office LLC<br>112 S. Sangamon Street, Suite 101<br>Chicago, IL 60607 | 2201 | 10/11/2024 | Big Lots Stores, LLC | $54,689.95 | | | | | $54,689.95 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Putnam Centre Associates, LLC<br>8902 N. Dale Mabry Highway<br>Suite 200<br>Tampa, FL 33614 | 8458 | 3/28/2025 | Big Lots Stores, LLC | | | | | $119,716.01 | $119,716.01 |
| Putnam Centre Associates, LLC<br>8902 N Dale Mabry Highway<br>Suite 200<br>Tampa, FL 33614 | 9284 | 4/22/2025 | Big Lots Stores, LLC | $129,581.71 | | | | | $129,581.71 |
| PUTNAM COUNTY TAX COLLECTOR<br>323 ST JOHNS AVE<br>PALATKA, FL 32177 | 2401 | 10/17/2024 | Big Lots, Inc. | | | $2,411.40 | | | $2,411.40 |
| Putnam County Trustee<br>c/o Jeffrey G. Jones<br>County Attorney<br>1420 Neal Street, Suite 201<br>Cookeville, TN 38501 | 4531 | 12/23/2024 | Big Lots, Inc. | | $782.00 | | | | $782.00 |
| PZ Southern Limited Partnership<br>630 Fifth Avenue<br>Suite 2820<br>New York, NY 10111-0202 | 6754 | 1/14/2025 | Big Lots Stores, LLC | $11,746.32 | | | | | $11,746.32 |
| PZ Southern Limited Partnership<br>630 Fifth Avenue<br>Suite 2820<br>New York, NY 10111-0202 | 7940 | 3/25/2025 | Big Lots Stores, LLC | $3,846.19 | | | | | $3,846.19 |
| QBY Technology (Tianjin) Group Limited<br>No.88 Fuan Road<br>Nancaicun Town<br>Wuqing District<br>Tianjin 301709<br>China | 1276 | 9/24/2024 | AVDC, LLC | $25,567.04 | | | | | $25,567.04 |
| QBY TECHNOLOGY (TIANJIN) GROUP LIMITED<br>NO.88 FUAN ROAD, NANCAICUN TOWN<br>WUQING DISTRICT<br>TIANJIN 301700<br>CHINA | 1292 | 9/24/2024 | Closeout Distribution, LLC | $51,134.08 | | | | | $51,134.08 |
| QBY Technology (Tianjin) Group Limited<br>No.88 Fuan Road<br>Nancaicun Town<br>Wuqing District<br>Tianjin 301709<br>China | 1296 | 9/24/2024 | CSC Distribution LLC | $76,701.12 | | | | | $76,701.12 |
| QBY TECHNOLOGY (TIANJIN) GROUP LIMITED<br>NO.88 FUAN ROAD, NANCAICUN TOWN<br>WUQING DISTRICT<br>TIANJIN 301700<br>CHINA | 1311 | 9/24/2024 | Big Lots Stores, LLC | $25,567.04 | | | $25,567.04 | | $51,134.08 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QBY Technology (TianJin) Group Limited<br>No. 88 Fu An Road Nancaicun Town<br>Wuqing District<br>Tianjin 301700<br>China | 5646 | 12/30/2024 | CSC Distribution LLC | $51,134.08 | | | | | $51,134.08 |
| QBY Technology (TianJin) Group Limited<br>No. 88 Fu An Road Nancaicun Town<br>Wuqing District<br>Tianjin 301700<br>China | 5648 | 12/30/2024 | Closeout Distribution, LLC | $76,701.12 | | | | | $76,701.12 |
| QBY Technology (TianJin) Group Limited<br>No. 88 Fu An Road Nancaicun Town<br>Wuqing District<br>Tianjin 301700<br>China | 5658 | 12/30/2024 | Durant DC, LLC | $51,134.08 | | | | | $51,134.08 |
| QBY TECHNOLOGY(TIANJIN)GROUP LIMITE<br>NO.88 FUAN ROAD, NANCAICUN TOWN,WUQ<br>TIANJIN<br>CHINA | 9487 | 3/12/2025 | Big Lots, Inc. | | | | | $153,402.24 | $153,402.24 |
| Qingdao Bright Art & Craft Product Co., Ltd<br>Room 1202, Building 47, Huarun City<br>No.101 Shenzhen Road Laoshan District<br>Qingdao 266101<br>China | 39 | 9/12/2024 | CSC Distribution LLC | $115,148.32 | | | | | $115,148.32 |
| Qingdao Bright Art & Craft Product Co., Ltd<br>Room 1202, Building 47, Huarun City<br>No. 101 Shenzhen Road Laoshan District<br>Qingdao 266101<br>China | 132 | 9/12/2024 | Big Lots Stores, LLC | $114,929.58 | | | | | $114,929.58 |
| Qingdao Bright Art & Craft Product Co., Ltd<br>Room 1202, Building 47, Huarun City<br>No.101 Shenzhen Road Laoshan District<br>Qingdao 266101<br>China | 164 | 9/12/2024 | Durant DC, LLC | $66,156.30 | | | | | $66,156.30 |
| Qingdao Bright Art & Craft Product CO., Ltd<br>Room 1202, Building 47, Huarun City<br>No. 101, Shenzhen Road, Laoshan District<br>Qingdao, Shandong 266101<br>China | 176 | 9/12/2024 | AVDC, LLC | $80,125.32 | | | | | $80,125.32 |
| Qingdao Bright Art & Craft Product Co., Ltd<br>Room 1202, Building 47, Huarun City<br>No. 101 Shenzhen Road, Laoshan District<br>Qingdao 266101<br>China | 274 | 9/12/2024 | Closeout Distribution, LLC | $127,207.84 | | | | | $127,207.84 |
| QINGDAO GREAT TEXTILE I/E<br>2-401,402 NO 6 FUZHOU BEI<br>QINGDAO SHANDO<br>CHINA | 9488 | 3/12/2025 | Big Lots, Inc. | | | | | $4,487.20 | $4,487.20 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Qingdao Great Textile I/E Corp., Ltd. 3A04-05, Tower A, Heda Center No.177 TaiLiu Road Qingdao 266033 China | 806 | 9/19/2024 | CSC Distribution LLC | $15,961.75 | | | | | $15,961.75 |
| Qingdao Great Textile I/E Corp., Ltd. 3A04-05, Tower A, Heda Center No.177 TaiLiu Road Qingdao, Shandong 266033 China | 807 | 9/19/2024 | AVDC, LLC | $10,597.90 | | | | | $10,597.90 |
| Qingdao Great Textile I/E Corp., Ltd. 3A04-05, Tower A, Heda Center No.177 TaiLiu Road Qingdao 266033 China | 808 | 9/19/2024 | Closeout Distribution, LLC | $16,662.60 | | | | | $16,662.60 |
| Qingdao Great Textile I/E Corp., Ltd. 3A04-05, Tower A, Heda Center No.177 TaiLiu Road Qingdao 266033 China | 813 | 9/19/2024 | Big Lots Stores, LLC | $15,940.90 | | | | | $15,940.90 |
| Qingdao Great Textile I/E Corp., Ltd. 3A04-05, Tower A, Heda Center No.177 TaiLiu Road Qingdao 266033 China | 814 | 9/19/2024 | Durant DC, LLC | $10,701.80 | | | | | $10,701.80 |
| QINGDAO HAOQI ARTS CO., LTD 87TH ZHENHUA ROAD CUIJIAJI TOWN, PINGDU QINGDAO, SHANDONG 266727 CHINA | 36 | 9/11/2024 | CSC Distribution LLC | $12,046.12 | | | | | $12,046.12 |
| QINGDAO HAOQI ARTS CO., LTD 87TH ZHENHUA ROAD CUIJIAJI TOWN PINGDU QINGDAO, SHANDONG 266727 CHINA | 38 | 9/11/2024 | Durant DC, LLC | $12,198.56 | | | | | $12,198.56 |
| QINGDAO HAOQI ARTS CO., LTD 87TH ZHENHUA ROAD, CUIJIAJI TOWN, PINGDU QINGDAO, SD 266727 China | 271 | 9/11/2024 | AVDC, LLC | $12,405.60 | | | | | $12,405.60 |
| QINGDAO HAOQI ARTS CO., LTD 87TH ZHENHUA ROAD CUIJIAJI TOWN, PINGDU QINGDAO, SHANDONG 266727 CHINA | 272 | 9/11/2024 | Closeout Distribution, LLC | $12,405.60 | | | | | $12,405.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QINGDAO HAOQI ARTS CO., LTD<br>87TH ZHENHUA ROAD, CUIJIAJI TOWN, PINGDU<br>QINGDAO, SHANDONG 266727<br>CHINA | 273 | 9/11/2024 | Big Lots Stores, LLC | $12,072.14 | | | | | $12,072.14 |
| Qingdao Jinmeitong Home Textile Technology Co., Ltd<br>Brown & Joseph, LLC<br>c/o Peter Geldes<br>PO Box 249<br>Itasca, IL 60143 | 3482 | 11/25/2024 | Big Lots Stores, LLC | $123,831.22 | | | | | $123,831.22 |
| QINGDAO YL ARTS & CRAFTS FACTORY<br>NO.35 DIANZI VILLAGE<br>DIANZI TOWN PINGDU<br>QINGDAO CITY, SHANDONG 266753<br>CHINA | 21 | 9/11/2024 | AVDC, LLC | $9,985.50 | | | | | $9,985.50 |
| QINGDAO YL ARTS & CRAFTS FACTORY<br>NO.35 DIANZI VILLAGE<br>DIANZI TOWN PINGDU<br>QINGDAO, SHANDONG 266753<br>CHINA | 24 | 9/11/2024 | CSC Distribution LLC | $12,933.60 | | | | | $12,933.60 |
| QINGDAO YL ARTS & CRAFTS FACTORY<br>NO.35 DIANZI VILLAGE<br>DIANZI TOWN PINGDU<br>QINGDAO, SHANDONG 266753<br>CHINA | 33 | 9/11/2024 | Closeout Distribution, LLC | $13,314.00 | | | | | $13,314.00 |
| QINGDAO YL ARTS & CRAFTS FACTORY<br>NO.35 DIANZI VILLAGE<br>DIANZI TOWN PINGDU<br>QINGDAO, SHANDONG 266753<br>CHINA | 34 | 9/11/2024 | Big Lots Stores, LLC | $11,412.00 | | | | | $11,412.00 |
| QINGDAO YL ARTS & CRAFTS FACTORY<br>NO. 35 DIANZI VILLAGE<br>PINGDU<br>QINGDAO, SHANDONG 266753<br>CHINA | 6763 | 1/14/2025 | Closeout Distribution, LLC | $21,663.78 | | | | | $21,663.78 |
| QINGDAO YL ARTS & CRAFTS FACTORY<br>NO.35 DIANZI VILLAGE<br>QINGDO<br>CHINA | 9489 | 3/12/2025 | Big Lots, Inc. | | | | | $21,283.38 | $21,283.38 |
| QINGDAO YL ARTS & CRAFTS FACTORY<br>NO.35 DIANZI VILLAGE<br>DIANZI TOWN PINGDU<br>QINGDAO, SHANDONG 266753<br>CHINA | 32 | 9/11/2024 | Durant DC, LLC | $9,034.50 | | | | | $9,034.50 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quaker Sales & Distribution, Inc.<br>Burke, Warren, MacKay & Serritella, P.C.<br>c/o Joseph D. Frank<br>330 North Wabash Avenue<br>Suite 2100<br>Chicago, IL 60611-8509 | 6057 | 12/30/2024 | Durant DC, LLC | $737,058.94 | | | | | $737,058.94 |
| Quaker Sales & Distribution, Inc.<br>Burke, Warren, MacKay & Serritella, P.C.<br>c/o Joseph D. Frank<br>330 N. Wabash Avenue<br>Suite 2100<br>Chicago, IL 60611-8509 | 6094 | 12/30/2024 | AVDC, LLC | $737,058.94 | | | | | $737,058.94 |
| Quaker Sales & Distribution, Inc.<br>c/o Burke, Warren, MacKay & Serritella, P.C.<br>Attn: Joseph D. Frank<br>330 N. Wabash Avenue<br>Suite 2100<br>Chicago, IL 60611-8509 | 6154 | 12/30/2024 | Big Lots Stores, LLC | $737,058.94 | | | | | $737,058.94 |
| Quaker Sales & Distribution, Inc.<br>Burke, Warren, MacKay & Serritella, P.C.<br>c/o Joseph D. Frank<br>330 North Wabash<br>Suite 2100<br>Chicago, IL 60611-8509 | 6167 | 12/30/2024 | Big Lots, Inc. | $737,058.94 | | | | | $737,058.94 |
| Quaker Sales & Distribution, Inc.<br>c/o Burke, Warren, MacKay & Serritella, P.C.<br>Attn: Joseph D. Frank<br>330 North Wabash Avenue<br>Suite 2100<br>Chicago, IL 60611-8509 | 6186 | 12/30/2024 | Closeout Distribution, LLC | $737,058.94 | | | | | $737,058.94 |
| Quaker Sales & Distribution, Inc.<br>Burke, Warren, MacKay & Serritella, P.C.<br>C/o Joseph D. Frank<br>330 North Wabash<br>Suite 2100<br>Chicago, IL 60611-8509 | 6240 | 12/30/2024 | CSC Distribution LLC | $737,058.94 | | | | | $737,058.94 |
| Quality Beverage<br>PO Box 778<br>Salisbury, NC 28145 | 5965 | 12/30/2024 | Big Lots, Inc. | | | | $23,187.04 | | $23,187.04 |
| Quartet USA Inc<br>101 Hudson St<br>Suite 2137<br>Jersey City, NJ 07302 | 848 | 9/19/2024 | Closeout Distribution, LLC | $12,204.90 | | | | | $12,204.90 |
| Quartet USA Inc<br>101 Hudson St<br>Suite 2137<br>Jersey City, NJ 07302 | 854 | 9/19/2024 | Durant DC, LLC | $4,781.70 | | | | | $4,781.70 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quartet USA Inc<br>101 Hudson St<br>Suite 2137<br>Jersey City, NJ 07302 | 855 | 9/19/2024 | CSC Distribution LLC | $5,652.90 | | | | | $5,652.90 |
| Quartet USA Inc<br>101 HUDSON ST, SUITE 2137<br>Suite 2137<br>JERSEY CITY, NJ 07302 | 856 | 9/19/2024 | Big Lots Stores, LLC | $7,634.70 | | | | | $7,634.70 |
| QUARTET USA INC<br>101 HUDSON ST<br>SUITE 2137<br>JERSEY CITY, NJ 07302 | 8025 | 3/4/2025 | CSC Distribution LLC | | | | | $6,217.20 | $6,217.20 |
| Quartet USA Inc<br>101 Hudson St<br>Suite 2137<br>Jersey City, NJ 07302 | 8031 | 3/4/2025 | Closeout Distribution, LLC | | | | | $7,344.00 | $7,344.00 |
| Quartet USA Inc<br>101 Hudson St<br>Suite 2137<br>Jersey City, NJ 07302 | 8033 | 3/4/2025 | Big Lots Stores, LLC | | | | | $4,544.10 | $4,544.10 |
| Quartet USA Inc<br>101 Hudson St<br>Suite 2137<br>Jersey City, NJ 07302 | 8035 | 3/4/2025 | Durant DC, LLC | | | | | $4,781.70 | $4,781.70 |
| Quartet USA Inc<br>101 Hudson St<br>Suite 2137<br>Jersey City, NJ 07302 | 8036 | 3/4/2025 | CSC Distribution LLC | | | | | $5,652.90 | $5,652.90 |
| Quartet USA Inc<br>101 Hudson St<br>Suite 2137<br>Jersey City, NJ 07302 | 8037 | 3/4/2025 | Durant DC, LLC | | | | | $5,256.90 | $5,256.90 |
| Quartet USA Inc<br>101 Hudson St<br>Suite 2137<br>Jersey City, NJ 07302 | 8039 | 3/4/2025 | Big Lots Stores, LLC | | | | | $3,090.60 | $3,090.60 |
| Quartet USA Inc<br>101 Hudson St<br>Suite 2137<br>Jersey City, NJ 07302 | 8041 | 3/4/2025 | Closeout Distribution, LLC | | | | | $4,860.90 | $4,860.90 |
| Quartet USA Inc.<br>101 Hudson St., Suite 2137<br>Jersey City, NJ 07302 | 1965 | 10/8/2024 | Durant DC, LLC | $5,256.90 | | | | | $5,256.90 |
| Quartet USA Inc.<br>101 Hudson St., Sute 2137<br>Jersey City, NJ 07302 | 1966 | 10/8/2024 | CSC Distribution LLC | $6,217.20 | | | | | $6,217.20 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUEST USA CORP<br>495 FLATBUSH AVENUE<br>BROOKLYN, NY 11225 | 7763 | 3/10/2025 | Big Lots, Inc. | $7,403.50 | | | | | $7,403.50 |
| QUEST USA CORP<br>PO BOX 842683<br>BOSTON, MA 02284-2683<br>US | 10027 | 3/12/2025 | Big Lots, Inc. | | | | | $7,403.50 | $7,403.50 |
| Questar Gas Company DBA Enbridge Gas Utah<br>Bankruptcy DNR 132<br>PO Box 3194<br>Salt Lake City, UT 84110 | 2862 | 10/31/2024 | Big Lots, Inc. | $292.81 | | | | | $292.81 |
| Quevedo, Sergio A<br>Address on file | 2905 | 11/4/2024 | Big Lots Stores - PNS, LLC | $198.60 | | | | | $198.60 |
| Quikly, Inc<br>1555 Broadway Street<br>Detroit, MI 48226 | 87 | 9/11/2024 | Big Lots, Inc. | $64,500.00 | | | | | $64,500.00 |
| Quikly, Inc<br>1555 Broadway Street<br>3rd Floor<br>Detroit, MI 48226 | 259 | 9/13/2024 | Big Lots Stores, LLC | $64,500.00 | | | | | $64,500.00 |
| Quinn, Jennifer<br>Address on file | 7325 | 1/31/2025 | Big Lots, Inc. | | | $423.33 | | | $423.33 |
| R & A Properties<br>c/o Colliers - Greater Columbus Region<br>Two Miranova Place<br>Suite 900<br>Columbus, OH 43215 | 5773 | 12/30/2024 | Big Lots Stores - CSR, LLC | $29,592.02 | | | | | $29,592.02 |
| R & H MOTOR LINES INC<br>3344 R H DR<br>ASHEBORO, NC 27205-1728<br>US | 10222 | 3/12/2025 | Big Lots, Inc. | | | | | $1,348.48 | $1,348.48 |
| R D Holder Oil Company Inc<br>PO Box 40<br>New Carlisle, OH 45344-0040 | 4484 | 12/23/2024 | Big Lots, Inc. | $1,594.45 | | | | | $1,594.45 |
| R SQUARED SALES & LOGISTICS LLC<br>30 CONGRESS DR<br>MOONACHIE, NJ 07074-1406<br>US | 10053 | 3/12/2025 | Big Lots, Inc. | | | | | $42,605.20 | $42,605.20 |
| R Squared Sales and Logistics LLC<br>16-00 Route 208<br>Suite 203<br>Fair Lawn, NJ 07410 | 6832 | 1/20/2025 | Closeout Distribution, LLC | $18,927.60 | | | | | $18,927.60 |
| R Squared Sales and Logistics LLC<br>16-00 Route 208<br>Suite 203<br>Fair Lawn, NJ 07410 | 6834 | 1/20/2025 | Durant DC, LLC | $10,721.00 | | | | | $10,721.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| R Squared Sales and Logistics LLC<br>16-00 Route 208<br>Suite 203<br>Fair Lawn, NJ 07410 | 6835 | 1/20/2025 | CSC Distribution LLC | $12,956.00 | | | | | $12,956.00 |
| R&BM USA LLC<br>650 E. PALISADE AVE<br>P.O. BOX 1798<br>ENGLEWOOD CLIFFS, NJ 07632 | 3365 | 11/19/2024 | Closeout Distribution, LLC | $12,060.00 | | | | | $12,060.00 |
| R&J Almonds Inc. DBA Jonny Almond Nut Co.<br>G-4254 Fenton Rd<br>Flint, MI 48507 | 1586 | 9/30/2024 | Big Lots, Inc. | $12,447.60 | | | | | $12,447.60 |
| R&J Almonds Inc. DBA Jonny Almond Nut Company<br>G-4254 Fenton Rd.<br>Flint, MI 48507 | 1617 | 9/30/2024 | Big Lots, Inc. | $14,043.72 | | | | | $14,043.72 |
| R&J Almonds Inc. DBA Jonny Almond Nut Company<br>G-4254 Fenton Rd<br>Flint, MI 48507 | 1632 | 9/30/2024 | Big Lots, Inc. | $11,040.12 | | | | | $11,040.12 |
| R&J Almonds Inc. DBA Jonny Almond Nut Company<br>G-4254 Fenton Rd<br>Flint, MI 48507 | 1638 | 9/30/2024 | Big Lots, Inc. | $13,104.96 | | | | | $13,104.96 |
| R&J Almonds Inc. DBA Jonny Almond Nut Company<br>G-4254 Fenton Rd.<br>Flint, MI 48507 | 1642 | 9/30/2024 | Big Lots, Inc. | $13,183.80 | | | | | $13,183.80 |
| R&J Almonds Inc. DBA Jonny Almond Nut Company<br>G-4254 Fenton Rd.<br>Flint, MI 48507 | 4733 | 12/23/2024 | Big Lots, Inc. | $13,104.96 | | | | | $13,104.96 |
| R&J Almonds Inc. DBA Jonny Almond Nut Company<br>G-4254 Fenton Rd.<br>Flint, MI 48507 | 4736 | 12/23/2024 | Big Lots, Inc. | $14,043.72 | | | | | $14,043.72 |
| R&J Almonds Inc. DBA Jonny Almond Nut Company<br>G-4254 Fenton Rd.<br>Flint, MI 48507 | 4737 | 12/23/2024 | Big Lots, Inc. | $13,183.80 | | | | | $13,183.80 |
| R&J Almonds Inc. DBA Jonny Almond Nut Company<br>G-4254 Fenton Rd.<br>Flint, MI 48507 | 4759 | 12/23/2024 | Big Lots, Inc. | $12,447.60 | | | | | $12,447.60 |
| R&J Almonds Inc. DBA Jonny Almond Nut Company<br>G-4254 Fenton Rd.<br>Flint, MI 48507 | 4760 | 12/23/2024 | Big Lots, Inc. | $11,040.12 | | | | | $11,040.12 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| R.C. Bigelow, Inc.<br>201 Black Rock Turnpike<br>Fairfield, CT 06825 | 4902 | 12/24/2024 | Closeout Distribution, LLC | $87,650.64 | | | | | $87,650.64 |
| R.G. Barry Corporation<br>Attn: Laurel D. Roglen<br>c/o Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 8967 | 4/3/2025 | Big Lots, Inc. | | | | | $487,789.70 | $487,789.70 |
| R.L. Wittbold - New Philadelphia, LLC<br>2048 Windward Drive<br>Fort Pierce, FL 34949 | 4149 | 12/18/2024 | Big Lots Stores - CSR, LLC | $17,652.38 | $2,152.81 | | | | $19,805.19 |
| R.L. Wittbold - New Philadelphia, LLC<br>1361 Club Dr<br>Bloomfield Hills, MI 48302 | 5078 | 12/26/2024 | Big Lots Stores - CSR, LLC | $243,569.31 | $47,779.04 | | | | $291,348.35 |
| R.M. Palmer Company, LLC<br>PO Box 1723<br>Reading, PA 19603 | 5918 | 12/30/2024 | Big Lots, Inc. | $53,919.07 | | | | | $53,919.07 |
| RACCONTO IMPORTED ITALIAN<br>2060 JANICE AVE<br>MELROSE PARK, IL 60160-1011<br>US | 10444 | 3/12/2025 | Big Lots, Inc. | | | | | $10,368.00 | $10,368.00 |
| Rach, Joseph Francis<br>Address on file | 3587 | 12/3/2024 | Big Lots, Inc. | $12,803.44 | | | | | $12,803.44 |
| RADIAANT EXPOVISION PRIVATE LIMITED<br>A70<br>NOIDA<br>INDIA | 9544 | 3/12/2025 | Big Lots, Inc. | | | | | $53,466.50 | $53,466.50 |
| RADIAANT EXPOVISION PVT LTD<br>A 70 SECTOR 64<br>NOIDA, UTTAR PRADESH 201301<br>INDIA | 604 | 9/17/2024 | AVDC, LLC | $20,077.02 | | | | | $20,077.02 |
| Radiant Expovision PVT Ltd<br>A 70, Sector 64<br>Noida, Uttar Pradesh 201301<br>India | 598 | 9/17/2024 | Durant DC, LLC | $30,852.78 | | | | | $30,852.78 |
| Ragland, Ethel K<br>Address on file | 6434 | 1/2/2025 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| Ragland, Ethel Katina<br>Address on file | 4862 | 12/25/2024 | Big Lots, Inc. | | $1.00 | | $0.00 | | $1.00 |
| Rainbow Plaza Associates, Ltd<br>26150 Village Lane, Suite 110<br>Beachwood, OH 44122 | 6224 | 12/30/2024 | Big Lots Stores, LLC | $16,969.50 | | | | | $16,969.50 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rainbow Plaza Associates, LTD<br>Dinsmore & Shohl LLP<br>c/o Ellen Arvin Kennedy, Esq.<br>100 West Main Street<br>Suite 900<br>Lexington, KY 40507 | 8379 | 3/28/2025 | Big Lots Stores, LLC | | | | | $50,908.50 | $50,908.50 |
| Raines, Alanna<br>Address on file | 10718 | 6/24/2025 | Big Lots, Inc. | $10.00 | | | | | $10.00 |
| RAINY DAY ROOFING INC.<br>8930 CENTER AVE<br>RANCHO CUCAMONGA, CA 91730 | 2451 | 10/18/2024 | Big Lots, Inc. | | | | $31,947.41 | | $31,947.41 |
| RAISERIGHT LLC<br>2111 44TH ST SE<br>GRAND RAPIDS, MI 49508<br>US | 9813 | 3/12/2025 | Big Lots, Inc. | | | | $1,691.49 | | $1,691.49 |
| RaiseRight, LLC<br>PO Box 8158<br>Kentwood, MI 49518 | 6611 | 1/8/2025 | Big Lots, Inc. | $2,701.85 | | | | | $2,701.85 |
| Raj<br>Address on file | 6435 | 1/2/2025 | Big Lots Stores, LLC | $21,497.00 | | | | | $21,497.00 |
| Rajasthan Arts & Crafts House<br>C-236,237 Basni II Phase<br>M.I.A.<br>Jodhpur, Rajasthan 342005<br>India | 1295 | 9/24/2024 | Durant DC, LLC | $31,568.00 | | | | | $31,568.00 |
| Rajasthan Arts & Crafts House<br>C-236, 237 Basni II Phase<br>M.I.A<br>Jodhpur, Rajasthan 342005<br>India | 1299 | 9/24/2024 | Durant DC, LLC | $48,430.57 | | | | | $48,430.57 |
| Rajasthan Arts & Crafts House<br>C-236, 237 Basni II Phase<br>M.I.A.<br>Jodhpur 342005<br>India | 1916 | 10/8/2024 | CSC Distribution LLC | $62,560.39 | | | | | $62,560.39 |
| Rajasthan Arts & Crafts House<br>C-236,237 Basni II Phase<br>M.I.A.<br>Jodhpur 342005<br>India | 1918 | 10/8/2024 | AVDC, LLC | $49,133.95 | | | | | $49,133.95 |
| Rajasthan Arts & Crafts House<br>C-236,237 Basni II Phase<br>M.I.A.<br>Jodhpur 342005<br>India | 2212 | 10/12/2024 | Durant DC, LLC | | | | $16,134.26 | | $16,134.26 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rajasthan Arts & Crafts House<br>C-236,237 Basni II Phase<br>M.I.A.<br>Jodhpur 342005<br>India | 2218 | 10/12/2024 | CSC Distribution LLC | | | | $62,560.39 | | $62,560.39 |
| Rajasthan Arts & Crafts House<br>C-236,237 Basni II Phase<br>M.I.A.<br>Jodhpur 342005<br>India | 2219 | 10/12/2024 | Durant DC, LLC | | | | $48,430.57 | | $48,430.57 |
| Rajasthan Arts & Crafts House<br>C-236,237 Basni II Phase<br>M.I.A.<br>Jodhpur 342005<br>India | 2220 | 10/12/2024 | AVDC, LLC | | | | $49,133.95 | | $49,133.95 |
| Rajasthan Arts & Crafts House<br>C-236,237 Basni II Phase<br>M.I.A.<br>Jodhpur, Rajasthan 342005<br>India | 2571 | 10/23/2024 | AVDC, LLC | | | | $49,133.95 | | $49,133.95 |
| Rajasthan Arts & Crafts House<br>C-236,237 Basni II Phase<br>M.I.A.<br>Jodhpur 342005<br>India | 2203 | 10/12/2024 | Durant DC, LLC | | | | $31,568.00 | | $31,568.00 |
| Rajasthan Arts and Crafts House<br>C-236,237 Basni II Phase<br>M.I.A<br>Jodhpur, RJ 342005<br>India | 1291 | 9/24/2024 | Durant DC, LLC | $16,134.26 | | | | | $16,134.26 |
| RAJASTHAN ARTS AND CRAFTS HOUSE<br>E-94, BASNI 2ND PHASE<br>JODHPUR<br>INDIA | 9545 | 3/12/2025 | Big Lots, Inc. | | | | | $49,133.95 | $49,133.95 |
| Ramirez, Carlos Espinoza<br>Address on file | 5924 | 12/30/2024 | Big Lots, Inc. | $188,624.80 | | | | | $188,624.80 |
| Ramirez, Gladys<br>Address on file | 5925 | 12/30/2024 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| Ramon, Mariana<br>Address on file | 1329 | 9/24/2024 | Big Lots, Inc. | $60,000.00 | | | | | $60,000.00 |
| Ramon, Mariana<br>Address on file | 1664 | 9/30/2024 | GAFDC LLC | $60,000.00 | | | | | $60,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramon, Mariana<br>Address on file | 6014 | 12/30/2024 | GAFDC LLC | $60,000.00 | | | | | $60,000.00 |
| RAMOS, EVELYN<br>Address on file | 3946 | 12/16/2024 | Big Lots Stores - CSR, LLC | $0.00 | | | | | $0.00 |
| Ramsey Pike, LLC<br>c/o Frost Brown Todd LLP<br>Attn: Erin P. Severini<br>3300 Great American Tower, Suite 3300<br>Cincinnati, OH 45202 | 4581 | 12/23/2024 | Big Lots Stores, LLC | $15,598.73 | | | | $18,244.15 | $33,842.88 |
| Ramsey Pike, LLC<br>Erin P. Severini, Frost Brown Todd LLP<br>3300 Great American Tower<br>Suite 3300<br>Cincinnati, OH 45202 | 8053 | 3/31/2025 | Big Lots Stores, LLC | $399,328.00 | | | | | $399,328.00 |
| RAMSEY POPCORN CO INC<br>5645 CLOVER VALLEY RD NW<br>RAMSEY, IN 47166 | 9057 | 4/3/2025 | Big Lots Stores, LLC | | | | | $11,640.00 | $11,640.00 |
| RAMSEY POPCORN CO INC<br>5645 CLOVER VALLEY RD NW<br>RAMSEY, IN 47166<br>US | 9806 | 3/12/2025 | Big Lots, Inc. | | | | | $5,820.00 | $5,820.00 |
| Ramsey, Charmane D.<br>Address on file | 5140 | 12/26/2024 | Big Lots Stores, LLC | | $1,325.00 | $1,325.00 | $1,325.00 | | $3,975.00 |
| Randolph County Tax Dep.<br>725 McDowell Rd<br>Asheboro, NC 27205 | 1213 | 9/23/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| Randolph Electric Membership Corporation<br>PO Box 40<br>Asheboro, NC 27204 | 2416 | 10/17/2024 | Big Lots, Inc. | $7,952.71 | | | | | $7,952.71 |
| Rane, Makarand<br>Address on file | 5471 | 12/29/2024 | Big Lots, Inc. | $20,097.52 | | | | | $20,097.52 |
| RANGE KLEEN<br>PO DRAWER 696<br>LIMA, OH 45802-0696<br>US | 10386 | 3/12/2025 | Big Lots, Inc. | | | | | $48,139.37 | $48,139.37 |
| Rappahannock Electric Cooperative<br>PO Box 7388<br>Fredericksburg, VA 22404 | 3616 | 12/4/2024 | Big Lots Stores, LLC | $7,824.31 | | | | | $7,824.31 |
| Rar 2 Bethel Industrial LLC<br>c/o Catherine B. Harrington, Miles & Stockbridge<br>11 N. Washington<br>Suite 700<br>Rockville, MD 20850 | 2424 | 10/17/2024 | PAFDC LLC | $4,467,191.25 | | | | | $4,467,191.25 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rar 2 Bethel Industrial LLC<br>c/o Catherine B. Harrington, Miles & Stockbridge<br>11 N. Washington Street<br>Suite 700<br>Rockville, MD 20850 | 2426 | 10/17/2024 | Big Lots, Inc. | $4,467,191.25 | | | | | $4,467,191.25 |
| RAT LLC<br>708 NORTH EEL RIVER CEMETERY RD<br>PERU, IN 46970-7518<br>US | 10396 | 3/12/2025 | Big Lots, Inc. | | | | | $674.10 | $674.10 |
| Rateria International Pvt Ltd<br>A 24<br>Sector 58<br>Noida, UP 201301<br>India | 1372 | 9/25/2024 | Durant DC, LLC | | | | $31,342.65 | | $31,342.65 |
| Rateria International Pvt Ltd<br>A 24<br>Sector 58<br>Noida, UP 201301<br>India | 1389 | 9/25/2024 | Durant DC, LLC | | | | $21,008.96 | | $21,008.96 |
| Rateria International Pvt Ltd<br>A 24<br>Sector 58<br>Noida, UP 201301<br>India | 1391 | 9/25/2024 | Big Lots Stores, LLC | | | | $32,037.28 | | $32,037.28 |
| Rateria International Pvt Ltd<br>A24<br>Sector 58<br>Noida, UP 201301<br>India | 1392 | 9/25/2024 | Closeout Distribution, LLC | | | | $30,306.20 | | $30,306.20 |
| Rateria International Pvt Ltd<br>A 24<br>Sector 58<br>Noida, UP 201301<br>India | 1393 | 9/25/2024 | CSC Distribution LLC | | | | $34,040.38 | | $34,040.38 |
| Rateria International Pvt Ltd<br>A 24<br>Sector 58<br>Noida, UP 201301<br>India | 1395 | 9/25/2024 | AVDC, LLC | | | | $22,923.45 | | $22,923.45 |
| RAWLINGSWYATT, FRENCHEL<br>Address on file | 6390 | 12/31/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Rawlingswyatt, Frenchel<br>Address on file | 6462 | 1/2/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Raycon Inc.<br>1115 Broadway, Suite 12<br>New York, NY 10010 | 2118 | 10/10/2024 | Big Lots, Inc. | $5,700.00 | | | | | $5,700.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND HANDLING CONCEPTS CORPORATI<br>PO BOX 7678<br>SAN FRANCISCO, CA 94120-7678<br>US | 10674 | 3/12/2025 | Big Lots, Inc. | | | | | $1,675.00 | $1,675.00 |
| RAYMOND HANDLING SOLUTIONS INC<br>1801 W OLYMPIC BLVD<br>PASADENA, CA 91199-1700<br>US | 10647 | 3/12/2025 | Big Lots, Inc. | | | | | $2,629.50 | $2,629.50 |
| RAYMOND STORAGE CONCEPTS INC<br>5480 CREEK RD<br>CINCINNATI, OH 45242-4029<br>US | 10376 | 3/12/2025 | Big Lots, Inc. | | | | | $2,870.12 | $2,870.12 |
| Raymond Storage Concepts, Inc.<br>Swanson, Martin & Bell, LLP<br>c/o Charles S. Stahl, Jr.<br>2525 Cabot Drive, Suite 204<br>Lisle, IL 60532 | 6045 | 12/30/2024 | Big Lots, Inc. | $86,656.47 | | | | | $86,656.47 |
| Raymond Storage Concepts, Inc.<br>Swanson, Martin & Bell, LLP<br>c/o Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle, IL 60532 | 8216 | 3/19/2025 | Big Lots, Inc. | | | | | $2,870.12 | $2,870.12 |
| RC Maintenance Holdings Inc<br>569 Bateman Circle<br>Corona, CA 92878 | 3189 | 11/12/2024 | Big Lots, Inc. | $30,279.42 | | | | | $30,279.42 |
| RCC Crossroads, LLC<br>Holly Raye Hilton<br>6806 Paragon Place, Suite 120<br>Richmond, VA 23230 | 1834 | 10/7/2024 | Big Lots, Inc. | $22,506.55 | | | | | $22,506.55 |
| RCC Eastgate, LLC<br>6806 Paragon Place<br>Suite 120<br>Richmond, VA 23230 | 1835 | 10/7/2024 | Big Lots, Inc. | $27,990.64 | | | | | $27,990.64 |
| RCC Eastgate, LLC<br>6806 Paragon Place<br>Suite 120<br>Richmond, VA 23230 | 6392 | 12/31/2024 | Big Lots, Inc. | $428,729.58 | | | | $20,526.47 | $449,256.05 |
| RCC Shenandoah Plaza, LLC<br>6806 Paragon Place<br>Suite 120<br>Richmond, VA 23230 | 2222 | 10/11/2024 | Big Lots, Inc. | $21,159.76 | | | | | $21,159.76 |
| RCC Shenandoah Plaza, LLC<br>6806 Paragon Place<br>Suite 120<br>Richmond, VA 23230-1824 | 9310 | 4/23/2025 | Big Lots, Inc. | $258,626.75 | | | | | $258,626.75 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RCG-Gainesville VII, LLC<br>Sean C. Kulka<br>171 17th Street<br>Atlanta, GA 30363 | 7932 | 3/25/2025 | Big Lots Stores, LLC | $363,998.32 | | | | | $363,998.32 |
| RCG-Mansfield LLC<br>Sean C. Kulka<br>171 17th Street<br>Atlanta, GA 30363 | 9250 | 4/18/2025 | Big Lots Stores, LLC | $251,500.08 | | | | | $251,500.08 |
| RCG-North Little Rock VII, LLC<br>Sean C. Kulka<br>171 17th Street<br>Atlanta, GA 30363 | 3692 | 12/9/2024 | Big Lots Stores, LLC | $346,850.79 | | | | | $346,850.79 |
| RCG-Pascagoula SPE, LLC<br>Sean C. Kulka<br>171 17th Street<br>Atlanta, GA 30363 | 7943 | 3/25/2025 | Big Lots Stores, LLC | $293,756.68 | | | | | $293,756.68 |
| RD Palmera, LP<br>C/o Winstead PC<br>Attn: Annmarie Chiarello<br>500 Winstead Building<br>2728 N. Harwood Street<br>Dallas, TX 75201 | 3599 | 12/3/2024 | Big Lots, Inc. | $21,341.23 | | | | | $21,341.23 |
| Realty Income Corporation<br>c/o Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 5485 | 12/29/2024 | Big Lots Stores - PNS, LLC | $7,126.66 | | | | $16,628.86 | $23,755.52 |
| Realty Income Corporation<br>c/o Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 5493 | 12/28/2024 | Big Lots Stores, LLC | $10,352.83 | | | | $24,734.85 | $35,087.68 |
| Realty Income Corporation<br>c/o Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 5510 | 12/29/2024 | Big Lots Stores - PNS, LLC | $6,031.43 | | | | $14,073.33 | $20,104.76 |
| Realty Income Corporation<br>c/o Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 5556 | 12/28/2024 | Big Lots Stores, LLC | $385,912.02 | | | | $11,501.66 | $397,413.68 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Realty Income Corporation<br>c/o Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 5557 | 12/28/2024 | Big Lots Stores, LLC | $13,812.86 | | | | $32,230.00 | $46,042.86 |
| Realty Income Corporation<br>c/o Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 5565 | 12/28/2024 | Big Lots Stores, LLC | $10,358.52 | | | | $24,169.89 | $34,528.41 |
| Realty Income Corporation<br>c/o Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 5571 | 12/28/2024 | Big Lots Stores, LLC | $776,731.24 | | | | | $776,731.24 |
| Realty Income Corporation<br>c/o Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 5576 | 12/28/2024 | Big Lots Stores, LLC | $3,730.28 | | | | $34,962.86 | $38,693.14 |
| Realty Income Corporation<br>c/o Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 5595 | 12/28/2024 | Big Lots Stores, LLC | $12,674.85 | | | | $29,574.65 | $42,249.50 |
| Realty Income Corporation<br>c/o Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 5596 | 12/28/2024 | Big Lots Stores, LLC | $429,768.41 | | | | $18,638.78 | $448,407.19 |
| Realty Income Corporation<br>c/o Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 5598 | 12/28/2024 | Big Lots Stores, LLC | $15,187.70 | | | | $37,050.53 | $52,238.23 |
| Realty Income Corporation<br>Attn: Yelena Archiyan<br>c/o Katten Muchin Rosenman LLP<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 5600 | 12/28/2024 | Big Lots Stores, LLC | $781,295.05 | | | | $12,483.91 | $793,778.96 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Realty Income Corporation c/o Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street, Suite 1100 Dallas, TX 75201 | 5613 | 12/29/2024 | Big Lots Stores - PNS, LLC | $864,266.07 | | | | $6,775.11 | $871,041.18 |
| Realty Income Corporation Yelena Archiyan Katten Muchin Rosenman LLP 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 5623 | 12/29/2024 | Big Lots Stores - PNS, LLC | $12,213.45 | | | | $69,209.57 | $81,423.02 |
| Realty Income Corporation c/o: Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street, Suite 1100 Dallas, TX 75201 | 5692 | 12/29/2024 | Big Lots Stores - PNS, LLC | $1,007,599.53 | | | | $4,038.66 | $1,011,638.19 |
| Realty Income Corporation c/o Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 7187 | 1/30/2025 | Big Lots Stores - PNS, LLC | $764,377.03 | | | | $30,114.21 | $794,491.24 |
| Realty Income Corporation c/o Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 7406 | 2/4/2025 | Big Lots Stores - PNS, LLC | $411,943.12 | | | | $8,312.25 | $420,255.37 |
| Realty Income Corporation Attn: Yelena Archiyan Katten Muchin Rosenman LLP 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 7939 | 3/25/2025 | Big Lots Stores, LLC | $22,377.81 | | | | | $22,377.81 |
| Realty Income Corporation Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 8293 | 4/1/2025 | Big Lots Stores - PNS, LLC | | | | | $7,611.53 | $7,611.53 |
| Realty Income Corporation Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 8294 | 4/1/2025 | Big Lots Stores, LLC | | | | | $12,723.98 | $12,723.98 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 8295 | 4/1/2025 | Big Lots Stores - PNS, LLC | | | | | $8,385.81 | $8,385.81 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 8297 | 4/1/2025 | Big Lots Stores - PNS, LLC | | | | | $4,230.98 | $4,230.98 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 8299 | 4/1/2025 | Big Lots Stores - PNS, LLC | | | | | $30,481.46 | $30,481.46 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 8305 | 4/1/2025 | Big Lots Stores, LLC | | | | | $12,016.25 | $12,016.25 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 8307 | 4/1/2025 | Big Lots Stores, LLC | | | | | $2,299.21 | $2,299.21 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 8688 | 4/2/2025 | Big Lots Stores, LLC | | | | | $8,527.16 | $8,527.16 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 8690 | 4/2/2025 | Big Lots Stores, LLC | | | | | $1,623.48 | $1,623.48 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 8695 | 4/2/2025 | Big Lots Stores, LLC | | | | | $5,461.22 | $5,461.22 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 8696 | 4/2/2025 | Big Lots Stores, LLC | | | | | $25,824.21 | $25,824.21 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 8705 | 4/2/2025 | Big Lots Stores - PNS, LLC | | | | | $28,991.66 | $28,991.66 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street, Suite 1100<br>Dallas, TX 75201 | 9082 | 4/7/2025 | Big Lots, Inc. | $776,504.52 | | | | | $776,504.52 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 9086 | 4/7/2025 | Big Lots Stores, LLC | $781,356.01 | | | | | $781,356.01 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 9087 | 4/7/2025 | Big Lots Stores - PNS, LLC | $411,869.56 | | | | | $411,869.56 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 9088 | 4/7/2025 | Big Lots Stores, LLC | $423,402.78 | | | | | $423,402.78 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 9089 | 4/7/2025 | Big Lots Stores, LLC | $422,394.25 | | | | | $422,394.25 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 9096 | 4/7/2025 | Big Lots Stores, LLC | $710,949.81 | | | | | $710,949.81 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 9097 | 4/7/2025 | Big Lots Stores - PNS, LLC | $758,671.12 | | | | | $758,671.12 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 9098 | 4/7/2025 | Big Lots Stores, LLC | $284,504.28 | | | | | $284,504.28 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 9099 | 4/7/2025 | Big Lots Stores, LLC | $384,767.42 | | | | | $384,767.42 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 9101 | 4/7/2025 | Big Lots Stores - PNS, LLC | $1,065,771.16 | | | | | $1,065,771.16 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 9102 | 4/7/2025 | Big Lots Stores - PNS, LLC | $909,986.91 | | | | | $909,986.91 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 9103 | 4/7/2025 | Big Lots Stores - PNS, LLC | $455,202.17 | | | | | $455,202.17 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 9104 | 4/7/2025 | Big Lots Stores - PNS, LLC | $455,202.17 | | | | | $455,202.17 |
| Ream's Food Stores<br>c/o Ellen E. Ostrow<br>Foley & Lardner LLP<br>95 S State Street<br>Suite 2500<br>Salt Lake City, UT 84111 | 5798 | 12/30/2024 | Big Lots Stores - PNS, LLC | $331,814.22 | | | | $24,354.17 | $356,168.39 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Record USA, Inc.<br>c/o Jeff Reichard<br>800 Green Valley Road<br>Suite 500<br>Greensboro, NC 27408 | 4141 | 12/18/2024 | Big Lots, Inc. | $99,493.29 | | | | | $99,493.29 |
| Record USA, Inc.<br>c/o Jeff Reichard<br>800 Green Valley Road<br>Suite 500<br>Greensboro, NC 27408 | 4145 | 12/18/2024 | Big Lots Stores, LLC | $99,493.29 | | | | | $99,493.29 |
| Recycling Equipment Corporation<br>Attn: Debbie Ober<br>831 W 5th Street<br>Lansdale, PA 19446 | 3691 | 12/9/2024 | Big Lots Stores - CSR, LLC | $14,362.92 | | | | | $14,362.92 |
| RED BULL<br>1630 STEWART ST<br>SANTA MONICA, CA 90404-4020<br>US | 10635 | 3/12/2025 | Big Lots, Inc. | | | | | $76,240.05 | $76,240.05 |
| Red Bull Distribution Company Inc<br>c/o Orlie Golan<br>1630 Stewart St<br>Santa Monica, CA 90404 | 2741 | 10/28/2024 | Big Lots, Inc. | $72,093.26 | | | $98,473.66 | | $170,566.92 |
| Red Bull North America, Inc.<br>1630 Stewart St.<br>Santa Monica, CA 90404 | 5895 | 12/30/2024 | Big Lots, Inc. | $48,069.93 | | | $49,679.94 | | $97,749.87 |
| Red Decor Inc.<br>10914, 97th Street<br>FL2<br>Ozone Park, NY 11417 | 1944 | 10/8/2024 | Durant DC, LLC | $14,427.60 | | | | | $14,427.60 |
| Red Decor Inc.<br>10914 97th Street<br>Fl 2<br>Ozone Park, NY 11417 | 1946 | 10/8/2024 | Closeout Distribution, LLC | $42,854.07 | | | | | $42,854.07 |
| Red Decor Inc.<br>10914 97th Street<br>Fl 2<br>Ozone Park, NY 11417 | 1947 | 10/8/2024 | CSC Distribution LLC | $44,500.02 | | | | | $44,500.02 |
| Red Decor Inc.<br>10914 97th Street<br>FL 2<br>Ozone Park, NY 11417 | 1967 | 10/8/2024 | AVDC, LLC | $12,966.72 | | | | | $12,966.72 |
| Red Decor, Inc<br>109-14, 2nd Floor, 97th Street<br>Ozone Park, NY 11417 | 1953 | 10/8/2024 | Big Lots Stores, LLC | $28,798.44 | | | | | $28,798.44 |
| Reddick, Jamarkus<br>Address on file | 6476 | 1/3/2025 | Big Lots, Inc. | | | | $5,851.00 | | $5,851.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Redding, Tracy<br>Address on file | 2332 | 10/16/2024 | Big Lots Stores, LLC | $335.00 | | | | | $335.00 |
| Redding, Tracy<br>Address on file | 6279 | 12/30/2024 | Big Lots, Inc. | $335.00 | | | | | $335.00 |
| REDGUARD<br>PO BOX 733895<br>DALLAS, TX 75373-3895<br>US | 10578 | 3/12/2025 | Big Lots, Inc. | | | | | $841.29 | $841.29 |
| Redmond-Lott, LaDonna Lee<br>Address on file | 2839 | 10/31/2024 | Big Lots Stores, LLC | $74,685.86 | | | | | $74,685.86 |
| Reed, Michelle Rennee<br>Address on file | 2728 | 10/28/2024 | Big Lots Stores, LLC | $82.00 | | | | | $82.00 |
| Reed, Susan K<br>Address on file | 5216 | 12/27/2024 | Big Lots Stores, LLC | $57,612.74 | | | | | $57,612.74 |
| Reeds Inc.<br>501 Merritt 7-PH<br>Norwalk, CT 06851-1056 | 4181 | 12/19/2024 | Durant DC, LLC | $22,326.00 | | | | | $22,326.00 |
| Reed's Inc.<br>501 Merritt 7-PH<br>Norwalk, CT 06851-1056 | 4213 | 12/19/2024 | Closeout Distribution, LLC | $19,386.00 | | | | | $19,386.00 |
| Reed's Inc.<br>501 Merritt 7-PH<br>Norwalk, CT 06851-1056 | 4290 | 12/19/2024 | Big Lots, Inc. | $31,284.00 | | | | | $31,284.00 |
| Reed's Inc.<br>501 Merritt 7-PH<br>Norwalk, CT 06851-1056 | 4311 | 12/19/2024 | CSC Distribution LLC | $23,130.00 | | | | | $23,130.00 |
| Reeves International, Inc.<br>Arthur Minnocci<br>14 Industrial Road<br>Pequannock, NJ 07440-1920 | 1242 | 9/23/2024 | Big Lots Stores, LLC | $35,316.00 | | | | | $35,316.00 |
| Reeves, Vicki<br>Address on file | 3636 | 12/5/2024 | Big Lots Stores, LLC | $188.73 | | | | | $188.73 |
| Refinitiv US, LLC<br>c/o Moss & Barnett<br>Attn: Sarah E Doerr, Esq<br>150 5th St S, Suite 1200<br>Minneapolis, MN 55402 | 4535 | 12/23/2024 | Big Lots, Inc. | $4,278.48 | | | | | $4,278.48 |
| REFRESHMENT SERVICES PEPSI<br>3718 E MOUND ROAD<br>DECATUR, IL 62521 | 7227 | 1/31/2025 | Big Lots, Inc. | $997.66 | | | | | $997.66 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Refreshment Services, Inc.<br>3400 Solar Avenue<br>Springfield, IL 62707 | 3534 | 11/27/2024 | Big Lots, Inc. | $2,373.40 | | | $8,676.13 | | $11,049.53 |
| Regal Art & Gift, Inc.<br>1470 Civic Court<br>Suite 150<br>Concord, CA 94520 | 6163 | 12/30/2024 | Big Lots, Inc. | $132,573.72 | | | | | $132,573.72 |
| REGAL GAMES LLC<br>111 W CAMPBELL ST<br>ARLINGTON HEIGHTS, IL 60005<br>US | 9832 | 3/12/2025 | Big Lots, Inc. | | | | | $45,865.15 | $45,865.15 |
| Regal Games, LLC<br>111 W Campbell St<br>Ste 401<br>Arlington Heights, IL 60005 | 7053 | 1/28/2025 | CSC Distribution LLC | $14,773.05 | | | | | $14,773.05 |
| Regal Games, LLC<br>111 W Campbell St<br>Ste 401<br>Arlington Heights, IL 60005 | 7055 | 1/28/2025 | Closeout Distribution, LLC | $23,955.50 | | | | | $23,955.50 |
| Regal Games, LLC<br>111 W Campbell St<br>Ste 401<br>Arlington Heights, IL 60005 | 8000 | 3/27/2025 | CSC Distribution LLC | $14,773.05 | | | | | $14,773.05 |
| Regal Games, LLC<br>111 W Campbell St<br>Ste 401<br>Arlington Heights, IL 60005 | 8006 | 3/27/2025 | Closeout Distribution, LLC | $23,955.50 | | | | | $23,955.50 |
| Regal Games, LLC<br>111 W Campbell St<br>Ste 401<br>Arlington Heights, IL 60005 | 8010 | 3/27/2025 | Durant DC, LLC | $12,524.40 | | | | | $12,524.40 |
| Regal Games, LLC<br>111 W Campbell St<br>Ste 401<br>Arlington Heights, IL 60005 | 7052 | 1/28/2025 | Durant DC, LLC | $12,524.40 | | | | | $12,524.40 |
| REGAL HOME COLLECTIONS<br>295 FIFTH AVE STE 1012<br>NEW YORK, NY 10016-6582<br>US | 10110 | 3/12/2025 | Big Lots, Inc. | | | | | $810,841.70 | $810,841.70 |
| Regal Home Collections, Inc.<br>330 5th Ave<br>8 Flr<br>New York, NY 10001 | 8528 | 3/18/2025 | Big Lots, Inc. | | | | | $811,381.70 | $811,381.70 |
| Regalo International LLC<br>3200 Corporate Center Drive<br>Suite 100<br>Burnsville, MN 55306 | 7973 | 3/27/2025 | Closeout Distribution, LLC | $10,898.50 | | | | | $10,898.50 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGALO INTERNATIONAL LLC<br>3200 CORPORATE CENTER DR<br>BURNSVILLE, MN 55306<br>US | 9826 | 3/12/2025 | Big Lots, Inc. | | | | | $10,898.50 | $10,898.50 |
| Regco Corporation<br>46 Rogers Road<br>Haverhill, MA 01835 | 3183 | 11/12/2024 | Big Lots Stores, LLC | $791.52 | | | | | $791.52 |
| Regco Corporation<br>Attn: R. Ragonese<br>46 Rogers Road<br>Haverhill, MA 01835 | 4400 | 12/21/2024 | Big Lots, Inc. | | | $49,996.80 | | | $49,996.80 |
| Regco Corporation<br>Rosenberg & Weinberg<br>Herbert Weinberg<br>805 Turnpike Street<br>Suite 201<br>North Andover, MA 01845 | 8600 | 4/1/2025 | Big Lots, Inc. | | | | | $49,996.80 | $49,996.80 |
| REGCO CORPORATION<br>46 ROGERS RD<br>HAVERHILL, MA 01835-6957<br>US | 10017 | 3/12/2025 | Big Lots, Inc. | | | | | $49,478.40 | $49,478.40 |
| REGENCY APPALACHIA LLC<br>380 N CROSS POINTE BLVD<br>EVANSVILLE, IN 47715-4027<br>US | 10400 | 3/12/2025 | Big Lots, Inc. | | | | | $2,370.24 | $2,370.24 |
| Regency Central Indiana LLC<br>c/o Emily L. Pagorski<br>Stoll Keenon Ogden PLLC<br>400 West Market Street<br>Suite 2700<br>Louisville, KY 40202 | 4356 | 12/20/2024 | Big Lots Stores, LLC | $28,166.00 | | | | $89,015.52 | $117,181.52 |
| Regency Central Indiana LLC<br>Stoll Keenon Ogden PLLC<br>Emily L. Pagorski<br>400 West Market Street<br>Suite 2700<br>Louisville, KY 40202 | 8627 | 4/2/2025 | Big Lots Stores, LLC | | | | | $11,189.01 | $11,189.01 |
| Regency CSP IV LLC<br>Stoll Keenon Ogden PLLC<br>Attn: Emily L. Pagorski<br>400 West Market Street<br>Suite 2700<br>Louisville, KY 40202 | 4371 | 12/20/2024 | Big Lots Stores, LLC | $16,802.00 | | | | $218,088.70 | $234,890.70 |
| Regency CSP IV LLC<br>Emily L. Pagorski<br>400 West Market Street, Suite 2700<br>Louisville, KY 40202 | 8659 | 4/2/2025 | Big Lots Stores, LLC | | | | | $245,201.91 | $245,201.91 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Regency Hannibal LLC c/o Emily L. Pagorski Stoll Keenon Ogden PLLC 400 West Market Street Suite 2700 Louisville, KY 40202 | 4367 | 12/20/2024 | Big Lots Stores, LLC | $19,477.00 | | | | $20,285.32 | $39,762.32 |
| Regency Mount Vernon LLC C/O Emily L. Pagorski Stoll Keenon Ogden PLLC 400 West Market Street Suite 2700 Louisville, KY 40202 | 4362 | 12/20/2024 | Big Lots Stores - CSR, LLC | $16,505.00 | | | | $42,509.37 | $59,014.37 |
| Regency Summersville LLC Stoll Keenon Ogden PLLC Attn: Emily L. Pagorski 400 West Market Street Suite 2700 Louisville, KY 40202 | 4379 | 12/20/2024 | Big Lots Stores - PNS, LLC | $3,067.00 | | | | $57,243.15 | $60,310.15 |
| Regency Summersville LLC Stoll Keenon Ogden PLLC Emily L. Pagorski 400 West Market Street Suite 2700 Louisville, KY 40202 | 8624 | 4/2/2025 | Big Lots Stores - PNS, LLC | | | | | $13,898.49 | $13,898.49 |
| REGENT BABY PRODUCTS CORP 101 MARCUS DR MELVILLE, NY 11747 | 4652 | 12/23/2024 | Big Lots, Inc. | $98,010.00 | | | | | $98,010.00 |
| REGENT BABY PRODUCTS CORP 101 MARCUS DRIVE MELVILLE, NY 11747 US | 9669 | 3/12/2025 | Big Lots, Inc. | | | | | $98,010.00 | $98,010.00 |
| Regent Park Properties LP Attention: Jeffrey I. Golden 3070 Bristol Street, Suite 640 Costa Mesa, CA 92626 | 7347 | 1/31/2025 | BLBO Tenant, LLC | $1,743,381.83 | | | | | $1,743,381.83 |
| Regent Park Properties LP Jeffrey I. Golden GOLDEN GOODRICH LLP 3070 Bristol Street, Suite 640 Costa Mesa, CA 92626 | 9366 | 4/3/2025 | BLBO Tenant, LLC | | | | | $23,343.13 | $23,343.13 |
| REGENT PRODUCTS CORP 8999 PALMER STREET RIVER GROVE, IL 60171 | 8713 | 4/2/2025 | Big Lots, Inc. | | | | | $168,240.64 | $168,240.64 |
| REGENT PRODUCTS CORP PO BOX 6681 CAROL STREAM, IL 60197-6681 US | 10454 | 3/12/2025 | Big Lots, Inc. | | | | | $164,289.14 | $164,289.14 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Regional Water Authority<br>Louise D'Amico<br>90 Sargent Dr<br>New Haven, CT 06511 | 2723 | 10/17/2024 | Big Lots, Inc. | | | $198.79 | | | $198.79 |
| Reid Road Municipal Utility District # 1<br>Melissa E. Valdez<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 3484 | 11/25/2024 | Big Lots Stores - PNS, LLC | | | $1,822.84 | | | $1,822.84 |
| Reid Road Municipal Utility District #1<br>Perdue, Brandon Fielder, Collins, Mott LLP<br>c/o Melissa E Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 8566 | 3/28/2025 | Big Lots Stores - PNS, LLC | | | | | $2,005.12 | $2,005.12 |
| Reid, Keisha<br>Address on file | 3589 | 12/3/2024 | Big Lots, Inc. | $100.00 | | | | | $100.00 |
| Relaxus Products Ltd<br>1590 Powell Street<br>Vancouver, BC V5L 1H3<br>Canada | 7677 | 3/4/2025 | Big Lots, Inc. | $7,506.00 | | | | | $7,506.00 |
| RELIANCE FASTENERS OF DENISON<br>115 E Gandy St<br>Denison, TX 75020 | 1697 | 10/1/2024 | Big Lots, Inc. | $13,069.29 | | | | | $13,069.29 |
| RELIANCE FASTENERS OF DENISON LP<br>115 EAST GANDY<br>DENISON, TX 75021-3056<br>US | 10555 | 3/12/2025 | Big Lots, Inc. | | | | | $813.56 | $813.56 |
| Reliant Energy Northeast, LLC<br>Attn: Bankruptcy Department<br>PO Box 3606<br>Houston, TX 77253-3606 | 3936 | 12/16/2024 | Big Lots, Inc. | $1,350.88 | | | $159,141.17 | | $160,492.05 |
| Reliant Energy Retail Services, LLC<br>Attention: Bankruptcy Department<br>PO Box 3606<br>Houston, TX 77253-3606 | 3353 | 11/19/2024 | Big Lots, Inc. | $117,772.70 | | | $298,355.35 | | $416,128.05 |
| Reliant Energy Retail Services, LLC<br>Attn: Bankruptcy Dept.<br>PO Box 3606<br>Houston, TX 77253 | 8842 | 4/2/2025 | Big Lots, Inc. | | | | | $21,748.75 | $21,748.75 |
| RENDIGS, FRY, KIELY & DENNIS, LLP<br>600 VINE ST<br>STE 2650<br>CINCINNATI, OH 45202-2474 | 8463 | 3/27/2025 | Big Lots, Inc. | | | | | $0.00 | $0.00 |
| Renew, Tina<br>Address on file | 4366 | 12/20/2024 | Big Lots, Inc. | $65,000.00 | | | | | $65,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rentokil<br>Attn: Bankruptcy Team<br>1125 Berkshire Blvd., Suite 150<br>Reading, PA 19610 | 3660 | 12/6/2024 | Big Lots Stores, LLC | $152,783.36 | | | | | $152,783.36 |
| RENTOKIL NORTH AMERICA PEST CONTROL<br>1125 BERKSHIRE BLVD STE 150<br>WYOMISSING, PA 19610-1211<br>US | 10207 | 3/12/2025 | Big Lots, Inc. | | | | | $64,143.53 | $64,143.53 |
| Republic Plastics, Ltd.<br>355 Schumann Road<br>McQueeney, TX 78123 | 405 | 9/13/2024 | Big Lots, Inc. | $117,862.40 | | | | | $117,862.40 |
| Republic Services<br>75 Curtis Rd<br>Lawrenceville, GA 30046 | 2510 | 10/21/2024 | Big Lots, Inc. | $1,589.74 | | | | | $1,589.74 |
| RESCUE MOVERS<br>4754 FRANCHISE ST UNIT 5<br>NORTH CHARLESTON, SC 29418<br>US | 9718 | 3/12/2025 | Big Lots, Inc. | | | | | $745.00 | $745.00 |
| RESPAWN LLC<br>1061 PROCTOR DR<br>ELKHORN, WI 53121 | 1869 | 10/7/2024 | GAFDC LLC | $18,252.00 | | | | | $18,252.00 |
| RESPAWN LLC<br>1061 PROCTOR DR<br>ELKHORN, WI 53121<br>US | 9816 | 3/12/2025 | Big Lots, Inc. | | | | | $182,286.00 | $182,286.00 |
| RESPAWN, LLC<br>GOLDSTEIN & MCCLINTOCK LLLP<br>Maria Aprile Sawczuk, Esq. (Bar ID 3320)<br>501 Silverside Road, Suite 65<br>1000 N. West Street, Suite 1500<br>Wilmington, DE 19809 | 6624 | 1/6/2025 | Big Lots, Inc. | | | | | $182,520.00 | $182,520.00 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8421 | 3/31/2025 | Big Lots Stores - CSR, LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8476 | 3/31/2025 | Big Lots Stores - PNS, LLC | | | | | $6,205.43 | $6,205.43 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8494 | 3/31/2025 | AVDC, LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8498 | 3/31/2025 | Big Lots F&S, LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8503 | 3/31/2025 | Big Lots Management, LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8517 | 4/2/2025 | Big Lots Stores, LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8542 | 3/31/2025 | Big Lots, Inc. | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8543 | 4/2/2025 | BLBO Tenant, LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8561 | 4/2/2025 | Broyhill LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8564 | 3/31/2025 | Big Lots eCommerce LLC | | | | | $6,205.43 | $6,205.43 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8567 | 4/2/2025 | Closeout Distribution, LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8576 | 4/2/2025 | Consolidated Property Holdings, LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8622 | 4/2/2025 | CSC Distribution LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8628 | 4/2/2025 | Durant DC, LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8694 | 4/2/2025 | Great Basin, LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8703 | 4/2/2025 | GAFDC LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8717 | 4/2/2025 | INFDC, LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8727 | 4/2/2025 | WAFDC, LLC | | | | | $6,205.43 | $6,205.43 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 9010 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $6,205.43 | $6,205.43 |
| RETAIL LOGISTICS EXCELLENCE RELEX OY<br>POSTINTAIVAL 7<br>HELSINKI 00230<br>FINLAND | 9505 | 3/12/2025 | Big Lots, Inc. | | | | | $823.34 | $823.34 |
| Retail Product Logistics, Inc.<br>407 W. Imperial Hwy. H-230<br>Brea, CA 92821 | 2213 | 10/11/2024 | Big Lots, Inc. | $1,367.00 | | | | | $1,367.00 |
| RETAIL VALUE CHAIN FEDERATION LLC<br>51 CRAGWOOD RD STE 200<br>SOUTH PLAINFIELD, NJ 07080<br>US | 9585 | 3/12/2025 | Big Lots, Inc. | | | | | $2,995.00 | $2,995.00 |
| Retailapedia LLC<br>2508 Sandy Trail<br>Keller, TX 76248 | 473 | 9/13/2024 | Big Lots, Inc. | $70,128.00 | | | | | $70,128.00 |
| RETAILAPEDIA LLC<br>2508 SANDY TRL<br>KELLER, TX 76248<br>US | 9901 | 3/12/2025 | Big Lots, Inc. | | | | | $17,316.00 | $17,316.00 |
| Revenue Commissioner Morgan Co<br>PO Box 696<br>Decatur, AL 35602-0696 | 5552 | 12/27/2024 | Big Lots, Inc. | | $943.69 | | | | $943.69 |
| Revenue Properties Gonzales Limited Partnership<br>c/o Robert A. Kutcher<br>3501 North Causeway Boulevard<br>Suite 600<br>Metairie, LA 70002-3622 | 2448 | 10/18/2024 | Big Lots, Inc. | $258,184.72 | | | | | $258,184.72 |
| Reyes Coca-Cola Bottling, LLC<br>Attn: Credit Risk Management<br>8125 Highwoods Palm Way<br>Tampa, FL 33647 | 7103 | 1/29/2025 | Big Lots, Inc. | | $30,871.03 | | | | $30,871.03 |
| Reyes Triano, Abril<br>Address on file | 4304 | 12/19/2024 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| RG BARRY CORP<br>13405 YARMOUTH RD NW<br>PICKERINGTON, OH 43147<br>US | 9774 | 3/12/2025 | Big Lots, Inc. | | | | | $478,909.70 | $478,909.70 |
| RG&E<br>Attn: Shannon Lawson<br>180 S Clinton Ave<br>Rochester, NY 14604 | 5620 | 12/30/2024 | Big Lots Stores, LLC | $2,638.00 | | | | | $2,638.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RG&E<br>Attn: Shannon Lawson<br>180 S Clinton Ave<br>Rochester, NY 14604 | 5717 | 12/30/2024 | Big Lots Stores, LLC | $146.09 | | | | | $146.09 |
| RG&E<br>Attn: Shannon Lawson<br>180 S Clinton Ave<br>Rochester, NY 14604 | 5718 | 12/30/2024 | Big Lots Stores, LLC | $2,011.33 | | | | | $2,011.33 |
| RG&E<br>Attn: Shannon Lawson<br>180 S Clinton Ave<br>Rochester, NY 14604 | 5719 | 12/30/2024 | Big Lots Stores, LLC | $2,450.07 | | | | | $2,450.07 |
| RG&E<br>Attn: Shannon Lawson<br>180 S Clinton Ave<br>Rochester, NY 14604 | 5721 | 12/30/2024 | Big Lots Stores, LLC | $2,352.80 | | | | | $2,352.80 |
| RG&E<br>Attn: Shannon Lawson<br>180 S Clinton Ave<br>Rochester, NY 14604 | 5722 | 12/30/2024 | Big Lots Stores, LLC | $1,932.47 | | | | | $1,932.47 |
| RG&E<br>Attn: Shannon Lawson<br>180 S Clinton Ave<br>Rochester, NY 14604 | 5728 | 12/30/2024 | Big Lots Stores, LLC | $2,580.09 | | | | | $2,580.09 |
| RG&E<br>Attn: Shannon Lawson<br>180 S Clinton Ave<br>Rochester, NY 14604 | 5744 | 12/30/2024 | Big Lots Stores, LLC | $3,209.21 | | | | | $3,209.21 |
| RG&E<br>Attn: Shannon Lawson<br>180 S Clinton Ave<br>Rochester, NY 14604 | 5754 | 12/30/2024 | Big Lots Stores, LLC | $43.84 | | | | | $43.84 |
| RGGD INC., DBA CRYSTAL ART GALLERY<br>4950 SO. SANTA FE AVE.<br>VERNON, CA 90058 | 2481 | 10/18/2024 | Big Lots Stores, LLC | $3,024.98 | | | $1,945.78 | | $4,970.76 |
| RGGD INC., DBA Crystal Art Gallery<br>4950 SO. Santa FE Ave.<br>VERNON, CA 90058 | 2482 | 10/18/2024 | Big Lots, Inc. | $94,431.24 | | | $272,424.38 | | $366,855.62 |
| RGGD INC., DBA Crystal Art Gallery<br>4950 SO. Santa FE Ave.<br>Vernon, CA 90058 | 2488 | 10/18/2024 | Big Lots Stores, LLC | $94,431.24 | | | $272,424.38 | | $366,855.62 |
| RGGD INC., DBA CRYSTAL ART GALLERY<br>4950 SO. SANTA FE AVE.<br>VERNON, CA 90058 | 2490 | 10/18/2024 | Big Lots, Inc. | $3,024.98 | | | $1,945.78 | | $4,970.76 |
| RGGD INC., DBA CRYSTAL ART GALLERY<br>4950 SO. SANTA FE AVE.<br>VERNON, CA 90058 | 2491 | 10/18/2024 | Big Lots eCommerce LLC | $3,024.98 | | | $1,945.78 | | $4,970.76 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RGGD Inc., dba Crystal Art Gallery<br>4950 So. Santa Fe Ave.<br>Vernon, CA 90058 | 8677 | 3/5/2025 | Big Lots, Inc. | | | | | $8,911.38 | $8,911.38 |
| Rhino Holdings Houma, LLC<br>CEO/CFO<br>2200 Paseo Verde Parkway<br>Suite 260<br>Henderson, NV 89052 | 5966 | 12/30/2024 | Big Lots Stores - PNS, LLC | $186,320.64 | | | | | $186,320.64 |
| Rhino Holdings Pueblo, a Delaware Limited Liability Company<br>c/o CEO/CFO<br>2200 Paseo Verde Parkway, Suite 260<br>Henderon, NV 89052 | 6135 | 12/30/2024 | Big Lots Stores - PNS, LLC | $307,162.08 | | | | | $307,162.08 |
| Rhode Island Division of Taxation<br>1 Capitol Hill<br>Providence, RI 02908 | 7663 | 3/4/2025 | AVDC, LLC | $40.00 | $878.87 | | | | $918.87 |
| Rhode Island Division of Taxation<br>1 Capitol Hill<br>Providence, RI 02908 | 7664 | 3/4/2025 | CSC Distribution LLC | $96.00 | $1,405.20 | | | | $1,501.20 |
| Rhode Island Division of Taxation<br>1 Capitol Hill<br>Providence, RI 02908 | 7665 | 3/4/2025 | Big Lots Stores - PNS, LLC | $40.00 | $878.87 | | | | $918.87 |
| Rhode Island Division of Taxation<br>1 Capitol Hill<br>Providence, RI 02908 | 7669 | 3/4/2025 | Big Lots eCommerce LLC | $715.50 | $6,452.65 | | | | $7,168.15 |
| Rhode Island Division of Taxation<br>1 Capitol Hill<br>Providence, RI 02908 | 7670 | 3/4/2025 | Big Lots F&S, LLC | $40.00 | $878.87 | | | | $918.87 |
| Rhode Island Division of Taxation<br>1 Capitol Hill<br>Providence, RI 02908 | 7671 | 3/4/2025 | Big Lots Stores - CSR, LLC | $40.00 | $878.87 | | | | $918.87 |
| Rib Rack Distributing LLC<br>c/o Giannuzzi Lewendon<br>411 West 14th Street<br>4th Floor<br>New York, NY 10014 | 1605 | 9/30/2024 | Big Lots, Inc. | $29,014.20 | | | | | $29,014.20 |
| RICE, JALANI<br>Address on file | 6608 | 1/7/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Rich Pacific (H.K.) Limited<br>5/F., Grand Industrial Building<br>159 -165 Wo Yi Hop Road<br>Kwai Chung,N.T.<br>Kwai Tsing<br>Hong Kong<br>China | 395 | 9/15/2024 | Big Lots Stores, LLC | $267,377.86 | | | | | $267,377.86 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rich Pacific (H.K.) Limited<br>5/F., Grand Industrial Building<br>159 -165 Wo Yi Hop Road<br>Kwai Chung, N.T.<br>Hong Kong<br>Hong Kong | 399 | 9/15/2024 | Closeout Distribution, LLC | $167,961.70 | | | $40,889.20 | | $208,850.90 |
| Rich Pacific (H.K.) Limited<br>5/F., Grand Industrial Building<br>159 -165 Wo Yi Hop Road<br>Kwai Chung,N.T.<br>Kwai Tsing<br>Hong Kong<br>China | 462 | 9/15/2024 | AVDC, LLC | $167,895.16 | | | | | $167,895.16 |
| Rich Pacific (H.K.) Limited<br>5/F., Grand Industrial Building<br>159 -165 Wo Yi Hop Road<br>Kwai Chung,N.T.<br>Hong Kong<br>Hong Kong | 480 | 9/15/2024 | Durant DC, LLC | $171,006.88 | | | | | $171,006.88 |
| Rich Pacific (H.K.) Limited<br>5/F., Grand Industrial Building<br>159 -165 Wo Yi Hop Road<br>Kwai Chung, N.T.<br>Hong Kong<br>Hong Kong | 481 | 9/15/2024 | CSC Distribution LLC | $250,431.84 | | | | | $250,431.84 |
| Rich, Tiffany<br>Address on file | 4118 | 12/18/2024 | Big Lots Stores, LLC | $100,000.00 | | | | | $100,000.00 |
| Richards, Kenneth<br>Address on file | 6899 | 1/23/2025 | Big Lots, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Richards, Renee<br>Address on file | 9413 | 5/27/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Richardson Independent School District<br>c/o Perdue Brandon Fielder Et Al<br>Attn: Elizabeth Banda Calvo<br>500 East Border St<br>Suite 640<br>Arlington, TX 76010 | 942 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $5,993.27 | | | $5,993.27 |
| Richardson Independent School District<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>Elizabeth Banda Calvo<br>500 East Border Street<br>Suite 640<br>Arlington, TX 76010 | 8312 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $6,374.02 | $6,374.02 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson Masonry and Construction, LLC. 4455 County Road 33 Orrville, AL 36767 | 1375 | 9/24/2024 | Big Lots, Inc. | $3,700.00 | | | | | $3,700.00 |
| RICHARDSON, ADRIAN Address on file | 6398 | 12/31/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Richardson, Shaniqua Elizabeth Address on file | 2559 | 10/22/2024 | Big Lots Stores, LLC | $364.23 | | | | | $364.23 |
| RICKS DELIVERY SERVICE 600 BROOKHAVEN DR ODENVILLE, AL 35120 | 8206 | 3/24/2025 | Big Lots, Inc. | | | | | $980.00 | $980.00 |
| RICKS DELIVERY SERVICE 600 BROOKHAVEN DR ODENVILLE, AL 35120 | 8335 | 3/24/2025 | Big Lots, Inc. | | | | | $980.00 | $980.00 |
| RICKS DELIVERY SERVICE 600 BROOKHAVEN DR ODENVILLE, AL 35120 US | 9759 | 3/12/2025 | Big Lots, Inc. | | | | | $270.00 | $270.00 |
| Rico Industries Inc. 8030 Solutions Center Chicago, IL 60677 | 3225 | 11/14/2024 | Big Lots, Inc. | $137,797.80 | | | | | $137,797.80 |
| Riggs, Bertha Address on file | 1506 | 9/26/2024 | Big Lots, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Riggs, Bertha Address on file | 4159 | 12/18/2024 | Big Lots, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| RIGHT CLIMATE INC 1655 E 6TH ST A-3 CORONA, CA 92879 US | 9991 | 3/12/2025 | Big Lots, Inc. | | | | | $120,180.92 | $120,180.92 |
| Right Climate Inc. 1787 Pomona Rd, Suite C Corona, CA 92878 | 7308 | 1/31/2025 | Big Lots, Inc. | | | $3,408.24 | | $18,371.65 | $21,779.89 |
| RIGHT CLIMATE INC. 1787 POMONA RD, SUITE C CORONA, CA 92878 | 7309 | 1/31/2025 | Big Lots, Inc. | | | $30,389.21 | | $30,389.21 | $60,778.42 |
| RIGHT CLIMATE INC. 1787 POMONA RD SUITE C CORONA, CA 92878 | 7310 | 1/31/2025 | Big Lots, Inc. | | | | | $580.00 | $580.00 |
| RIGHT CLIMATE INC. 1787 POMONA RD SUITE C CORONA, CA 92878 | 7313 | 1/31/2025 | Big Lots, Inc. | | | | | $539.00 | $539.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIGHT CLIMATE INC. 1787 POMONA RD SUITE C CORONA, CA 92878 | 7314 | 1/31/2025 | Big Lots, Inc. | | | | | $1,583.00 | $1,583.00 |
| RIGHT CLIMATE INC. 1787 POMONA RD SUITE C CORONA, CA 92878 | 7315 | 1/31/2025 | Big Lots, Inc. | | | | $0.00 | $3,640.00 | $3,640.00 |
| Right Climate Inc. 1787 Pomona Rd., Suite C Corona, CA 92878 | 7316 | 1/31/2025 | Big Lots, Inc. | | | | | $129,379.20 | $129,379.20 |
| RIGHT CLIMATE INC. 1787 POMONA RD, SUITE C CORONA, CA 92878 | 7318 | 1/31/2025 | Big Lots, Inc. | | | | | $69,386.89 | $69,386.89 |
| RIGHT CLIMATE INC. 1787 POMONA RD, SUITE C CORONA, CA 92878 | 7319 | 1/31/2025 | Big Lots, Inc. | | | | | $1,583.00 | $1,583.00 |
| RIGHT CLIMATE INC. 1727 POMONA RD, SUITE C CORONA, CA 92878 | 7321 | 1/31/2025 | Big Lots, Inc. | | | | | $843.00 | $843.00 |
| RIGHT CLIMATE INC. 1787 POMONA RD, SUITE C CORONA, CA 92878 | 7323 | 1/31/2025 | Big Lots, Inc. | | | | | $2,235.00 | $2,235.00 |
| RIGHT CLIMATE INC. 1787 POMONA RD, SUITE C CORONA, CA 92878 | 7324 | 1/31/2025 | Big Lots, Inc. | | | | | $735.00 | $735.00 |
| Right Climate Inc. 1787 Pomona Rd, Suite C Corona , CA 92878 | 7311 | 1/31/2025 | Big Lots, Inc. | | | | | $4,000.00 | $4,000.00 |
| Right Climate Inc. 1787 Pomona Rd, Suite C Corona , CA 92878 | 7320 | 1/31/2025 | Big Lots, Inc. | | | | | $2,350.00 | $2,350.00 |
| RIGHTCROWD SOFTWARE PTY LTD PO BOX 1723 ROBINA TOWN CENTER ROBINA, QLD 4230 AUSTRALIA | 9429 | 3/12/2025 | Big Lots, Inc. | | | | | $4,857.00 | $4,857.00 |
| Rigsby, Brenda Address on file | 1434 | 9/25/2024 | Big Lots, Inc. | $13,125.00 | | | | | $13,125.00 |
| RIGSBY, BRENDA Address on file | 4009 | 12/16/2024 | Big Lots, Inc. | | | $13,125.00 | | | $13,125.00 |
| Rigsby, Brenda Address on file | 8355 | 3/25/2025 | Big Lots, Inc. | | | | | $3,500.00 | $3,500.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rigsby, Brenda Kay<br>Address on file | 248 | 9/13/2024 | Big Lots, Inc. | $13,125.00 | | | | | $13,125.00 |
| Riley, Crystal<br>Address on file | 5066 | 12/26/2024 | Big Lots Stores, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Rim Country Mall SPE, LLC<br>Hill Farrer & Burrill LLP<br>c/o Daniel J. McCarthy<br>300 S. Grand Ave.<br>37th Floor<br>Los Angeles, CA 90071 | 4706 | 12/23/2024 | Big Lots Stores - PNS, LLC | $308,213.97 | | | | | $308,213.97 |
| Rim Country Mall SPE, LLC<br>Daniel J McCarthy<br>Hill Farrer & Burrill LLP<br>300 S. Grand Ave.<br>37th Floor<br>Los Angeles, CA 90071 | 5609 | 12/28/2024 | Big Lots Stores - PNS, LLC | $308,213.97 | | | | | $308,213.97 |
| Rim Country Mall SPE, LLC<br>Hill, Farrer & Burrill, LLP<br>c/o Daniel J. McCarthy<br>300 S. Grand Ave.<br>37th Floor<br>Los Angeles, CA 90071 | 8223 | 3/27/2025 | Big Lots, Inc. | | | | | $37,288.04 | $37,288.04 |
| Rim Country Mall SPE, LLC<br>Hill, Farrer & Burrill, LLP<br>c/o Daniel J. McCarthy<br>300 S. Grand Ave.<br>37th Floor<br>Los Angeles, CA 90071 | 8289 | 4/2/2025 | Big Lots Stores - PNS, LLC | | | | | $37,288.04 | $37,288.04 |
| Rimini Street, Inc.<br>1700 S. Pavilion Center Drive<br>Suite 330<br>Las Vegas, NV 89135 | 4264 | 12/19/2024 | Big Lots Stores, LLC | $81,000.00 | | | | | $81,000.00 |
| Rimini Street, Inc.<br>1700 S. Pavilion Center Drive<br>Suite 330<br>Las Vegas, NV 89135 | 9226 | 4/16/2025 | Big Lots Stores, LLC | $3,700,000.00 | | | | | $3,700,000.00 |
| Rio Grande Investment Inc.<br>541 S. Spring Street #204<br>Los Angeles, CA  90013-1657 | 7349 | 1/31/2025 | Big Lots Stores - PNS, LLC | $442,222.22 | | | | | $442,222.22 |
| Ripple Source Group Limited<br>Floor 2,Building 2, No.669 ChuanSha Road<br>PuDong<br>Shanghai 201209<br>China | 6735 | 1/14/2025 | Closeout Distribution, LLC | $3,840.00 | | | | | $3,840.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ripple Source Group Limited<br>Floor 2,Building 2, No.669 ChuanSha Road<br>PuDong<br>Shanghai 201209<br>China | 6737 | 1/14/2025 | CSC Distribution LLC | $3,968.00 | | | | | $3,968.00 |
| Ripple Source Group Limited<br>Floor 2, Building 2<br>No. 669 ChuanSha Road<br>PuDong<br>Shanghai 201209<br>China | 6757 | 1/14/2025 | Durant DC, LLC | $1,152.00 | | | | | $1,152.00 |
| Ripple Source Group Limited<br>Floor 2, Building 2<br>No. 669 ChuanSha Road<br>Pudong<br>Shanghai 201209<br>China | 6760 | 1/14/2025 | Durant DC, LLC | $1,280.00 | | | | | $1,280.00 |
| Ripple Source Group Limited<br>Floor 2, Building 2<br>No. 669 ChuanSha Road<br>Pudong<br>Shanghai 201209<br>China | 6764 | 1/14/2025 | Closeout Distribution, LLC | $2,560.00 | | | | | $2,560.00 |
| Ritter, Randy<br>Address on file | 5450 | 12/29/2024 | Big Lots Stores, LLC | $15,120.00 | | | | | $15,120.00 |
| River Oaks Properties Ltd<br>5678 North Mesa<br>El Paso, TX 79912-5425 | 9260 | 4/21/2025 | Big Lots Stores - PNS, LLC | $441,269.01 | | | | $3,698.56 | $444,967.57 |
| River Oaks Properties, Ltd.<br>5678 North Mesa<br>El Paso, TX 79912 | 8987 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $3,698.56 | $3,698.56 |
| River Oaks Shopping Center, LLC<br>5119 Magazine St<br>New Orleans, LA 70115-1843 | 2291 | 10/15/2024 | Big Lots Stores, LLC | $16,846.17 | | | | | $16,846.17 |
| Rivera Hernandez, Celestina<br>Address on file | 4036 | 12/17/2024 | Big Lots Stores - PNS, LLC | $74,999.99 | | | | | $74,999.99 |
| Rivera, Angel M<br>Address on file | 2817 | 10/30/2024 | Big Lots, Inc. | $2,000.00 | | | | | $2,000.00 |
| Rivera, Romen<br>Address on file | 1418 | 9/25/2024 | GAFDC LLC | $5.00 | $18,320.62 | | | | $18,325.62 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riverland Development Company, LLC c/o George U. Winney 40 N. Central Ave. 20th Floor Phoenix, AZ 85004 | 6491 | 1/5/2025 | Big Lots Stores - PNS, LLC | $294,088.34 | | | | | $294,088.34 |
| Riverland Development Company, LLC c/o George U. Winney 40 N. Central Ave., 20th Floor Phoenix, AZ 85004 | 6490 | 1/5/2025 | Big Lots Stores - PNS, LLC | $294,088.34 | | | | | $294,088.34 |
| Riverside Furniture 7501 Jenny Lind Rd Fort Smith, AR 72908 | 3334 | 11/18/2024 | Big Lots, Inc. | $75,444.00 | | | | | $75,444.00 |
| RIVERSIDE POLICE DEPARTMENT 4102 ORANGE ST RIVERSIDE, CA 92501 US | 9981 | 3/12/2025 | Big Lots, Inc. | | | | | $150.00 | $150.00 |
| Riverside Public Utilities 3901 Orange St Riverside, CA 92501 | 4116 | 12/18/2024 | Big Lots, Inc. | $39.68 | | | | | $39.68 |
| Riverside Public Utilities 3901 Orange St Riverside, CA 92501 | 4166 | 12/18/2024 | Big Lots, Inc. | $13,389.24 | | | | | $13,389.24 |
| Riverside Public Utilities 3901 Orange St Riverside, CA 92501 | 4258 | 12/19/2024 | Big Lots, Inc. | $11,616.53 | | | | | $11,616.53 |
| Rize Home LLC 31050 Diamond Pkwy Solon, OH 44319 | 616 | 9/17/2024 | Big Lots, Inc. | $713,358.78 | | | $32,198.04 | | $745,556.82 |
| RJ Brands, LLC 200 Performance Drive Mahwah, NJ 07495 | 367 | 9/13/2024 | Big Lots, Inc. | $49,248.00 | | | $4,889.00 | | $54,137.00 |
| RK Hallandale Limited Partnership Attn: Jeffrey P. Leary, Esq. 17100 Collins Ave, Ste 225 Sunny Isles Beach, FL 33160 | 3373 | 11/20/2024 | Big Lots Stores, LLC | $186,390.20 | | | | | $186,390.20 |
| RL INDUSTRY COMPANY LIMITED Unit A, 3/F, ETON BUILDING 288 DES VOEUX ROAD CENTRAL SHEUNG WAN HONG KONG HONG KONG | 410 | 9/16/2024 | Closeout Distribution, LLC | | | | $12,692.52 | | $12,692.52 |
| RL INDUSTRY COMPANY LIMITED UNIT A, 3/F, ETON BUILDING 288 DES VOEUX ROAD CENTRAL SHEUNG WAN HONG KONG HONG KONG | 435 | 9/16/2024 | Durant DC, LLC | | | | $11,847.78 | | $11,847.78 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RL INDUSTRY COMPANY LIMITED<br>UNIT A, 3/F, ETON BUILDING<br>288 DES VOEUX ROAD CENTRAL<br>SHEUNG WAN<br>HONG KONG<br>HONG KONG | 448 | 9/16/2024 | CSC Distribution LLC | | | | $18,378.46 | | $18,378.46 |
| RL Industry Company Limited<br>Unit A, 3/F, Eton Building<br>288 Des Voeux Road Central<br>Sheung Wan<br>Hong Kong<br>Hong Kong | 674 | 9/18/2024 | AVDC, LLC | | | | $12,294.26 | | $12,294.26 |
| RL Industry Company Limited<br>Unit A, 3/F, Eton Building<br>288 Des Voeux Road<br>Sheung Wan<br>Hong Kong | 4951 | 12/26/2024 | Durant DC, LLC | $14,757.96 | | | | | $14,757.96 |
| RL Industry Company Limited<br>Unit A, 3/F, Eton Building<br>288 Des Voeux Road Central<br>Sheung Wan<br>Hong Kong<br>Hong Kong | 4958 | 12/26/2024 | Closeout Distribution, LLC | $14,239.20 | | | | | $14,239.20 |
| RM PALMER CO<br>PO BOX 13700<br>PHILADELPHIA, PA 19191-3700<br>US | 10205 | 3/12/2025 | Big Lots, Inc. | | | | | $53,919.07 | $53,919.07 |
| RMJ GROUP<br>1002 QUENTIN ROAD, SUITE 3018<br>BROOKLYN, NY 11223<br>US | 9659 | 3/12/2025 | Big Lots, Inc. | | | | | $93,063.60 | $93,063.60 |
| RMJ Group NY LLC<br>1002 Quentin Road<br>Suite 3018<br>Brooklyn, NY 11223 | 4806 | 12/24/2024 | Big Lots Stores, LLC | $4,676.40 | | | | | $4,676.40 |
| RMJ Group NY LLC<br>1002 Quentin Road<br>Suite 3018<br>Brooklyn, NY 11223 | 4816 | 12/24/2024 | CSC Distribution LLC | $5,452.80 | | | | | $5,452.80 |
| RMJ Group NY LLC<br>1002 Quentin Road<br>Suite 3018<br>Brooklyn, NY 11223 | 4818 | 12/24/2024 | Closeout Distribution, LLC | $5,187.60 | | | | | $5,187.60 |
| RMJ Group NY LLC<br>1002 Quentin Road<br>Suite 3018<br>Brooklyn, NY 11223 | 4819 | 12/24/2024 | AVDC, LLC | $5,187.60 | | | | | $5,187.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RMJ Group NY LLC<br>1002 Quentin Road, Suite 3018<br>Brooklyn, NY 11223 | 4836 | 12/24/2024 | Durant DC, LLC | $5,452.80 | | | | | $5,452.80 |
| RMJ GROUP NY LLC<br>1002 QUENTIN ROAD<br>SUITE 3018<br>BROOKLYN, NY 11223 | 6355 | 12/31/2024 | Durant DC, LLC | $22,222.80 | | | | | $22,222.80 |
| RMJ GROUP NY LLC<br>1002 QUENTIN ROAD<br>SUITE 3018<br>BROOKLYN, NY 11223 | 6356 | 12/31/2024 | Closeout Distribution, LLC | $40,070.40 | | | | | $40,070.40 |
| RMJ Group NY LLC<br>1002 Quentin Road<br>Suite 3018<br>Brooklyn, NY 11223 | 6359 | 12/31/2024 | CSC Distribution LLC | $28,336.80 | | | | | $28,336.80 |
| RMJ Group NY LLC<br>1002 Quentin Road<br>Suite 3018<br>Brooklyn, NY 11223 | 6360 | 12/31/2024 | CSC Distribution LLC | $772.80 | | | | | $772.80 |
| RMJ Group NY LLC<br>1002 Quentin Road<br>Suite 3018<br>Brooklyn, NY 11223 | 6361 | 12/31/2024 | Closeout Distribution, LLC | $1,132.80 | | | | | $1,132.80 |
| RMJ Group NY LLC<br>1002 Quentin Road<br>Suite 3018<br>Brooklyn, NY 11223 | 6362 | 12/31/2024 | Durant DC, LLC | $648.00 | | | | | $648.00 |
| RoadOne IntermodaLogistics<br>1 Kellaway Drive<br>Randolph, MA 02368-5074 | 9225 | 4/16/2025 | Big Lots, Inc. | $18,766.30 | | | | | $18,766.30 |
| Roane County Public Utility<br>123 Post Oak Valley Rd.<br>Rockwood, TN 37854 | 3893 | 12/16/2024 | Big Lots, Inc. | $339.25 | | | | | $339.25 |
| Roane County, Tennessee<br>Chris Mason,. Trustee<br>200 East Race Street Suite 4<br>P.O. Box 296<br>Kingston, TN 37763 | 3523 | 11/26/2024 | Big Lots Stores, LLC | | | $504.00 | | | $504.00 |
| Roanoke Gas Company<br>519 Kimball Ave NE<br>Roanoke, VA 22031 | 6477 | 1/3/2025 | Big Lots, Inc. | $174.47 | | | | | $174.47 |
| Roanoke Plaza<br>Po Box 38427<br>c/o Center Associates<br>Pittsburgh, PA 15238 | 8583 | 3/28/2025 | Big Lots, Inc. | | | | | $24,797.34 | $24,797.34 |
| Robbins, Richie<br>Address on file | 5695 | 12/30/2024 | Big Lots, Inc. | $1,800.00 | | | | | $1,800.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robert Bryan Reynolds & Linda Marie Reynolds JT Ten<br>Address on file | 6458 | 1/2/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Roberts Crossing, LLC<br>c/o Weltman, Weinberg & Reis Co., L.P.A.<br>Geoffrey J. Peters<br>5475 Rings Road<br>Suite 200<br>Dublin, OH 43017 | 3025 | 11/6/2024 | Big Lots Stores, LLC | $1,167,680.00 | | | | | $1,167,680.00 |
| Roberts, LLC<br>c/o Weltman, Weinberg & Reis Co., LPA<br>5475 Rings Road<br>Suite 200<br>Dublin, OH 43017 | 8887 | 4/3/2025 | Big Lots Stores, LLC | | | | | $4,195.06 | $4,195.06 |
| Roberts, Patsy Leshaw<br>Address on file | 3485 | 11/25/2024 | Big Lots Stores - PNS, LLC | $180,000.00 | | | | | $180,000.00 |
| Roberts, Philip<br>Address on file | 3585 | 12/3/2024 | Big Lots, Inc. | $2,548.97 | | | | | $2,548.97 |
| Robertson, Shirley<br>Address on file | 5964 | 12/30/2024 | Big Lots, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| ROBIN ENTERPRISES<br>111 N OTTERBEIN AVE<br>WESTERVILLE, OH 43081-5721<br>US | 10345 | 3/12/2025 | Big Lots, Inc. | | | | | $250.00 | $250.00 |
| Robin Enterprises Company<br>111 North Otterbein Avenue<br>Westerville, OH 43081 | 2663 | 10/25/2024 | Big Lots, Inc. | $47,769.12 | | | $11,223.76 | | $58,992.88 |
| Robinson, Janiya<br>Address on file | 6319 | 12/30/2024 | Big Lots, Inc. | | $10,000.00 | | | | $10,000.00 |
| Robinson, Teresa<br>Address on file | 2293 | 10/15/2024 | Big Lots, Inc. | $500,000.00 | | | | | $500,000.00 |
| Rochester Plaza Associates, LLC<br>11155 Red Run Blvd<br>Suite 320<br>Owings Mills, MD 21117 | 5958 | 12/30/2024 | Big Lots, Inc. | $1,134,679.00 | | | | | $1,134,679.00 |
| Rock Hill Coca-Cola Bottling Company<br>PO Box 37000<br>Rock Hill, SC 29732 | 7927 | 3/25/2025 | Big Lots, Inc. | $1,745.02 | | | | | $1,745.02 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rockland Center Associates, LLC<br>Stradley Ronon Stevens and Young LLP<br>Attn: Julie M. Murphy<br>457 Haddonfield Road, Suite 100<br>Cherry Hill, NJ 08002 | 4527 | 12/23/2024 | Big Lots, Inc. | $26,311.51 | | | | | $26,311.51 |
| Rockmoor Town West, LP<br>c/o Ridge Pointe Commercial Real Estate<br>Attn: Jeff Grinnan<br>102 South Goliad Rd., Suite 200<br>Rockwall, TX 75087 | 5701 | 12/30/2024 | Big Lots Stores, LLC | $136,028.25 | | | | | $136,028.25 |
| Rockwall CAD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>2777 N. Stemmons Freeway Suite 1000<br>Dallas, TX 75207 | 910 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $11,078.41 | | | $11,078.41 |
| Rockwall CAD<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>Attn: John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 6444 | 1/2/2025 | Big Lots Stores - PNS, LLC | | | $10,820.86 | | | $10,820.86 |
| Rockwall CAD<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>Attn: John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 7978 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $10,820.86 | $10,820.86 |
| Rockwood Electric Utility<br>341 W. Rockwood Street<br>Rockwood, TN 37854 | 5725 | 12/30/2024 | Big Lots Stores, LLC | $6,179.31 | | | | | $6,179.31 |
| Rockwood, Tennessee<br>110 N Chamberlain Ave<br>Rockwood, TN 37854 | 3980 | 12/17/2024 | Big Lots Stores, LLC | | | $227.78 | | | $227.78 |
| Rocky Mountain Electrical Services, Inc<br>3508 E Saint Vrain St<br>Colorado Springs, CO 80909 | 3122 | 11/11/2024 | Big Lots, Inc. | $9,569.71 | | | | | $9,569.71 |
| Rodeo Inn Lynnwood, Inc.<br>121 SW Morrison St.<br>Ste. 600<br>Portland, OR 97204 | 6248 | 12/30/2024 | Big Lots Stores - PNS, LLC | $259,233.00 | | | | | $259,233.00 |
| Rodgers, Breauna<br>Address on file | 5784 | 12/30/2024 | Big Lots, Inc. | | | | | $10,000.00 | $10,000.00 |
| Rodgers, Michele<br>Address on file | 7407 | 2/4/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodgers-Wright, Angie<br>Address on file | 7832 | 3/13/2025 | Big Lots Stores, LLC | $147.80 | | | | | $147.80 |
| Rodriguez, Martha<br>Address on file | 3878 | 12/15/2024 | AVDC, LLC | $1,305.00 | | | | | $1,305.00 |
| Rodriguez, Tisha<br>Address on file | 5982 | 12/30/2024 | Big Lots, Inc. | $150,000.00 | | | | | $150,000.00 |
| Rodriguez, Tisha<br>Address on file | 6162 | 12/30/2024 | Big Lots Stores, LLC | $150,000.00 | | | | | $150,000.00 |
| ROIC California LLC<br>c/o Merino Yebri, LLP<br>1925 Century Park E, Ste 2100<br>Los Angeles, CA 90067 | 3093 | 11/8/2024 | Big Lots, Inc. | $162,484.35 | | | | | $162,484.35 |
| ROIC Washington, LLC<br>c/o Merino Yebri LLP<br>1925 Century Park E, Ste 2100<br>Los Angeles, CA 90067 | 3090 | 11/8/2024 | Big Lots, Inc. | $317,729.28 | | | | | $317,729.28 |
| Rojas, Tammy<br>Address on file | 6924 | 1/23/2025 | Big Lots, Inc. | $192,700.00 | $107,500.00 | | | | $300,200.00 |
| Rolla Municipal Utilities<br>PO Box 767<br>Rolla, MO 65402 | 2992 | 11/6/2024 | Consolidated Property Holdings, LLC | $11,892.69 | | | | | $11,892.69 |
| Rolla Municipal Utilities<br>PO Box 767<br>Rolla, MO 65402 | 4109 | 12/18/2024 | Consolidated Property Holdings, LLC | $8,852.28 | | | | | $8,852.28 |
| Rolling Frito-Lay Sales, L.P.<br>Burke, Warren, MacKay & Serritella, P.C.<br>c/o Joseph D. Frank<br>330 N. Wabash Avenue<br>Suite 2100<br>Chicago, IL 60611-8509 | 6128 | 12/30/2024 | Big Lots Stores - CSR, LLC | $193,007.52 | | | $815,338.53 | | $1,008,346.05 |
| Rolling Frito-Lay Sales, L.P.<br>Burke, Warren, MacKay & Serritella, P.C.<br>c/o Joseph D. Frank<br>330 N. Wabash Avenue<br>Suite 2100<br>Chicago, IL 60611-8509 | 6207 | 12/30/2024 | Big Lots Stores - PNS, LLC | $193,007.52 | | | $815,338.53 | | $1,008,346.05 |
| Rolling Frito-Lay Sales, L.P.<br>Burke, Warren, MacKay & Serritella, P.C.<br>c/o Joseph D. Frank<br>330 N. Wabash Avenue<br>Suite 2100<br>Chicago, IL 60611-8509 | 6250 | 12/30/2024 | Big Lots Stores, LLC | $193,007.52 | | | $815,338.53 | | $1,008,346.05 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rolling Pin Baking Company LLC 2 Park Ave, 17th Floor New York, NY 10016 | 4813 | 12/25/2024 | Closeout Distribution, LLC | $2,373.00 | | | | | $2,373.00 |
| Rolling Pin Baking Company LLC 2 Park Ave 17th Floor New York, NY 10016 | 4877 | 12/25/2024 | Closeout Distribution, LLC | $2,170.00 | | | | | $2,170.00 |
| ROLLING PIN BAKING COMPANY LLC 2 PARK AVE 17TH FLOOR NEW YORK, NY 10016-5675 US | 10109 | 3/12/2025 | Big Lots, Inc. | | | | | $4,543.00 | $4,543.00 |
| ROLLINS, JOSEPH R Address on file | 2585 | 10/23/2024 | Big Lots, Inc. | $73,159.52 | | | | | $73,159.52 |
| RONDO FOOD AMERICA LLC 9816 HIDDEN LANE WOODSTOCK, IL 60098 | 8095 | 3/17/2025 | CSC Distribution LLC | | | | | $9,177.00 | $9,177.00 |
| RONDO FOOD AMERICA LLC 9816 HIDDEN LANE WOODSTOCK, IL 60098 | 8356 | 3/17/2025 | Durant DC, LLC | | | | | $5,286.75 | $5,286.75 |
| RONDO FOOD AMERICA LLC 9816 HIDDEN LANE WOODSTOCK, IL 60098 | 8367 | 3/17/2025 | Closeout Distribution, LLC | | | | | $15,261.75 | $15,261.75 |
| Rondo Food America LLC 9816 Hidden Lane Woodstock, IL 60098 | 8578 | 3/17/2025 | Durant DC, LLC | | | | | $5,785.50 | $5,785.50 |
| Rondo Food America LLC 9816 Hidden Lane Woodstock, IL 60098 | 8585 | 3/17/2025 | Closeout Distribution, LLC | | | | | $9,177.00 | $9,177.00 |
| RONDO FOOD America LLC 9816 HIDDEN LANE WOODSTOCK, IL 60098 US | 9839 | 3/12/2025 | Big Lots, Inc. | | | | | $39,165.00 | $39,165.00 |
| RONDO FOOD America, LLC 9816 Hidden Ln Woodstock, IL 60098 | 7246 | 1/31/2025 | CSC Distribution LLC | $9,177.00 | | | | | $9,177.00 |
| RONDO FOOD America, LLC 9816 Hidden Lane Woodstock, IL 60098 | 7326 | 1/31/2025 | Closeout Distribution, LLC | $15,261.75 | | | | | $15,261.75 |
| RONDO FOOD America, LLC 9816 Hidden Lane Woodstock, IL 60098 | 7327 | 1/31/2025 | Durant DC, LLC | $5,286.75 | | | | | $5,286.75 |
| RONDO FOOD America, LLC 9816 Hidden Lane Woodstock, IL 60098 | 7328 | 1/31/2025 | Closeout Distribution, LLC | $9,177.00 | | | | | $9,177.00 |
| RONDO FOOD America, LLC 9816 Hidden Lane Woodstock, IL 60098 | 7329 | 1/31/2025 | Durant DC, LLC | $5,785.50 | | | | | $5,785.50 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROOF CONNECT<br>PO BOX 908<br>SHERIDAN, AR 72150-0908<br>US | 10539 | 3/12/2025 | Big Lots, Inc. | | | | | $12,674.38 | $12,674.38 |
| Rop North Hills, LLC<br>5678 North Mesa<br>El Paso, TX 79912 | 8988 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $3,749.63 | $3,749.63 |
| ROP North Hills, LLC<br>5678 North Mesa<br>El Paso, TX 79912-5425 | 9262 | 4/21/2025 | Big Lots Stores - PNS, LLC | $393,211.41 | | | | $6,208.34 | $399,419.75 |
| Roseff LLC and Hall Properties Company Inc.<br>Tayman Lane Chaverri LLP<br>c/o Jeffrey Rhodes, Esq.<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 | 4126 | 12/18/2024 | Big Lots Stores - PNS, LLC | $1,024,339.08 | | | | $27,911.41 | $1,052,250.49 |
| Roseff LLC and Hall Properties Company Inc.<br>Jeffrey Rhodes, Esq.<br>Tayman Lane Chaverri LLP<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 | 8940 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $25,006.69 | $25,006.69 |
| Rosenthal & Rosenthal, Inc.<br>Attn: Melinda DeJesus<br>1370 Broadway<br>3rd Floor<br>New York, NY 10018 | 3391 | 11/20/2024 | Big Lots, Inc. | | | | $20,320.00 | | $20,320.00 |
| Rosenthal & Rosenthal, Inc.<br>Attn : Melinda DeJesus<br>1370 Broadway<br>3rd Floor<br>New York, NY 10018 | 3392 | 11/20/2024 | Big Lots, Inc. | $350,836.16 | | | | | $350,836.16 |
| Rosenthal & Rosenthal, Inc.<br>Attn: Melinda DeJesus<br>1370 Broadway<br>3rd Floor<br>New York, NY 10018 | 3396 | 11/20/2024 | Big Lots, Inc. | $371,156.16 | | | | | $371,156.16 |
| Rosenthal & Rosenthal, Inc.<br>Attn: Melinda DeJesus<br>1370 Broadway<br>3rd Floor<br>New York, NY 10018 | 3397 | 11/20/2024 | Big Lots Stores, LLC | $350,836.16 | | | | | $350,836.16 |
| Rosenthal & Rosenthal, Inc.<br>Attn: Melinda DeJesus<br>1370 Broadway<br>3rd Floor<br>New York, NY 10018 | 3398 | 11/20/2024 | Big Lots Stores, LLC | $371,156.16 | | | | | $371,156.16 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosenthal & Rosenthal, Inc.<br>Attn: Melinda DeJesus<br>1370 Broadway<br>3rd Floor<br>New York, NY 10018 | 3401 | 11/20/2024 | Big Lots Stores, LLC | | | | $20,320.00 | | $20,320.00 |
| Rosenthal & Rosenthal, Inc.<br>Attn: Melinda DeJesus<br>1370 Broadway<br>3rd Floor<br>New York, NY 10018 | 8194 | 3/14/2025 | Big Lots, Inc. | | | | | $592,823.57 | $592,823.57 |
| Rosenthal & Rosenthal, Inc.<br>Attn: Melinda DeJesus<br>1370 Broadway<br>3rd Floor<br>New York, NY 10018 | 8198 | 3/14/2025 | Big Lots Stores, LLC | | | | | $592,823.57 | $592,823.57 |
| Rosenthal & Rosenthal, Inc.<br>Attn: Melinda DeJesus<br>1370 Broadway<br>3rd Floor<br>New York, NY 10018 | 8246 | 3/24/2025 | Big Lots, Inc. | | | | | $760,148.79 | $760,148.79 |
| Rosenthal & Rosenthal, Inc.<br>Attn: Melinda DeJesus<br>1370 Broadway<br>3rd Floor<br>New York, NY 10018 | 8250 | 3/24/2025 | Big Lots Stores, LLC | | | | | $760,148.79 | $760,148.79 |
| Rosenthal & Rosenthal, Inc.<br>Attn: Melinda DeJesus<br>300 Park Avenue<br>Suite 1401<br>New York , NY  10022 | 8725 | 4/2/2025 | Big Lots, Inc. | | | | | $175,070.00 | $175,070.00 |
| Rosenthal & Rosenthal, Inc.<br>Attn: Melinda DeJesus<br>300 Park Avenue<br>Suite 1401<br>New York, NY 10022 | 8737 | 4/2/2025 | Big Lots Stores, LLC | | | | | $175,070.00 | $175,070.00 |
| ROSIE CLAIRE COSMETICS<br>4306 MIRAMAR DRIVE<br>GEORGETOWN, TX 78628-1358<br>US | 10597 | 3/12/2025 | Big Lots, Inc. | | | | | $2,436.00 | $2,436.00 |
| Ross, Amy Victoria<br>Address on file | 4136 | 12/18/2024 | Big Lots, Inc. | $35,000.00 | | | | | $35,000.00 |
| Rossi, Keith<br>Address on file | 8022 | 3/28/2025 | Big Lots, Inc. | | $5,620.00 | | | | $5,620.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roswell Town Center c/o Thompson, O'Brien, Kappler & Nasuti 2 Sun Ct Suite 400 Peachtree Corners, GA 30092 | 8059 | 3/31/2025 | Big Lots Stores, LLC | $24,375.00 | | | | | $24,375.00 |
| Roswell Town Center c/o Thompson, O'Brien, Kappler & Nasuti, P.C. 2 Sun Ct Suite 400 Peachtree Corners, GA 30092 | 8051 | 3/31/2025 | Big Lots, Inc. | $24,375.00 | | | | | $24,375.00 |
| Roundtripping Ltd. c/o Gibbons P.C. Mark B. Conlan One Gateway Center 3rd Floor Newark, NJ 07102 | 4882 | 12/24/2024 | CSC Distribution LLC | $553,169.75 | | | $135,879.36 | $1,038,646.57 | $1,727,695.68 |
| Roundtripping Ltd. Mark B. Conlan, c/o Gibbons P.C. One Gateway Center 3rd Floor Newark, NJ 07102 | 4883 | 12/24/2024 | Closeout Distribution, LLC | $105,088.18 | | | $28,992.60 | $1,265,826.53 | $1,399,907.31 |
| Roundtripping Ltd. c/o Gibbons P.C. Mark B. Conian One Gateway Center, 3rd Floor Newark, NJ 07102 | 4884 | 12/24/2024 | Big Lots Stores, LLC | | | | $409,325.44 | $670,679.22 | $1,080,004.66 |
| Roundtripping Ltd. Mark B. Conlan, c/o Gibbons P.C. One Gateway Center, 3rd Floor Newark, NJ  07102 | 4994 | 12/24/2024 | AVDC, LLC | $506,907.32 | | | $260,569.14 | $362,959.58 | $1,130,436.04 |
| Roundtripping Ltd. c/o Gibbons P.C Attn: Mark B. Conlan One Gateway Center, 3rd Floor Newark, NJ 07102 | 5182 | 12/24/2024 | Durant DC, LLC | $354,577.37 | | | $412,670.50 | $196,963.81 | $964,211.68 |
| Roundtripping Ltd. Gibbons P.C. Katharina Earle (No. 6348) 300 Delaware Avenue, Suite 1015 Wilmington, DE 19801-1671 | 6990 | 1/14/2025 | Big Lots, Inc. | | | | $1,247,437.04 | $3,535,075.71 | $4,782,512.75 |
| Rowe, Melody Address on file | 2195 | 10/11/2024 | Big Lots, Inc. | $100,000.00 | | | | | $100,000.00 |
| Roy, Sarah Address on file | 6511 | 1/6/2025 | Big Lots, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Royal Appliance Mfg. Co. Quarles & Brady LLP c/o L. Katie Mason, Esq. 411 E. Wisconsin Ave. Suite 2400 Milwaukee, WI 53202 | 4835 | 12/24/2024 | Durant DC, LLC | $16,203.36 | | | $31,091.50 | | $47,294.86 |
| Royal Appliance Mfg. Co. Quarles & Brady LLP c/o L. Katie Mason, Esq. 411 E. Wisconsin Ave. Suite 2400 Milwaukee, WI 53202 | 4838 | 12/24/2024 | AVDC, LLC | $26,708.90 | | | $23,980.66 | | $50,689.56 |
| Royal Appliance Mfg. Co. Quarles & Brady LLP c/o L. Katie Mason, Esq. 411 E. Wisconsin Ave. Suite 2400 Milwaukee, WI 53202 | 4849 | 12/24/2024 | Closeout Distribution, LLC | $38,320.80 | | | $55,480.33 | | $93,801.13 |
| Royal Appliance Mfg. Co. Quarles & Brady LLP c/o L. Katie Mason, Esq. 411 E. Wisconsin Ave. Suite 2400 Milwaukee, WI 53202 | 4879 | 12/24/2024 | CSC Distribution LLC | $37,272.42 | | | $97,849.59 | | $135,122.01 |
| Royal Appliance Mfg. Co. Quarles & Brady LLP c/o L. Katie Mason, Esq. 411 E. Wisconsin Ave., Suite 2400 Milwaukee, WI 53202 | 4853 | 12/24/2024 | Big Lots Stores, LLC | $0.00 | | $38,663.50 | $58,006.65 | | $96,670.15 |
| ROYAL BRUSH MFG INC 515 45TH STREET MUNSTER, IN 46321-2813 US | 10391 | 3/12/2025 | Big Lots, Inc. | | | | | $11,502.00 | $11,502.00 |
| ROYAL DOCUMENT DESTRUCTION L-3228 COLUMBUS, OH 43260 US | 9784 | 3/12/2025 | Big Lots, Inc. | | | | | $68.25 | $68.25 |
| Royce, Michele Renee Address on file | 7046 | 1/21/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| RPM, Inc 6665 West Hwy 13 Savage, MN 55378 | 6947 | 1/24/2025 | Big Lots, Inc. | $10,571.76 | | | | | $10,571.76 |
| RPM, INC 6665 WEST HWY 13 SAVAGE, MN 55378 US | 9829 | 3/12/2025 | Big Lots, Inc. | | | | | $10,571.76 | $10,571.76 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RR Donnelley<br>4101 Winfield Road<br>Warrenville, IL 60555 | 5058 | 12/26/2024 | Big Lots F&S, LLC | $85,172.36 | | | | | $85,172.36 |
| RR DONNELLEY<br>7810 SOLUTION CENTER<br>CHICAGO, IL 60677-7008<br>US | 10489 | 3/12/2025 | Big Lots, Inc. | | | | | $23,682.79 | $23,682.79 |
| RR Huntsville, LLC, SR Huntsville, LLC, MH Huntsville, LLC<br>110 East Andrews Drive, Suite 211<br>Atlanta, GA 30305 | 8689 | 4/2/2025 | Big Lots Stores, LLC | $205,026.57 | | | | $101,506.95 | $306,533.52 |
| RR Huntsville, SR Huntsville, MH Huntsville<br>Mr. Andrew Rinzler<br>110 East Andrews Drive<br>Suite 211<br>Atlanta, GA 30305 | 6328 | 12/30/2024 | Big Lots Stores, LLC | $18,381.35 | | | | | $18,381.35 |
| RTC WADE GREEN LLC<br>MACLAY PROPERTIES COMPANY<br>7557 RAMBLER ROAD<br>SUITE 915<br>DALLAS, TX 75231 | 5714 | 12/30/2024 | Big Lots, Inc. | $31,306.50 | | | | | $31,306.50 |
| RUBIES II, LLC.<br>PO BOX 1356<br>ALBANY, NY 12201-1356<br>US | 10164 | 3/12/2025 | Big Lots, Inc. | | | | | $32.61 | $32.61 |
| Ruby Property Corporation<br>c/o Mark Fertitta<br>5755 Eastex Freeway<br>Beamont, TX 77706 | 6074 | 12/30/2024 | Big Lots Stores, LLC | $313,254.60 | | | | | $313,254.60 |
| RUDOLPH FOODS<br>PO BOX 509<br>LIMA, OH 45802-0509<br>US | 10385 | 3/12/2025 | Big Lots, Inc. | | | | | $48,609.92 | $48,609.92 |
| Rudzinski, Tracy<br>Address on file | 3559 | 11/29/2024 | Big Lots, Inc. | | $93.74 | | | | $93.74 |
| Rudzinski, Tracy L<br>Address on file | 3554 | 11/29/2024 | Big Lots, Inc. | $93.72 | | | | | $93.72 |
| RUG DOCTOR LLC<br>PO BOX 733979<br>DALLAS, TX 75373-3979<br>US | 10579 | 3/12/2025 | Big Lots, Inc. | | | | | $78,788.46 | $78,788.46 |
| RUGS AMERICA<br>10 DANIEL STREET<br>FARMINGDALE, NY 11735-0001<br>US | 10159 | 3/12/2025 | Big Lots, Inc. | | | | | $71,608.00 | $71,608.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rugs America Corporation<br>10 Daniel Street<br>Farmingdale, NY 11735 | 2112 | 10/10/2024 | Big Lots, Inc. | $30,975.10 | | | | | $30,975.10 |
| Rugs America Corporation<br>10 Daniel Street<br>Farmingdale, NY 11735 | 8098 | 3/3/2025 | Big Lots, Inc. | | | | | $78,843.50 | $78,843.50 |
| RUIZ, REBECCA<br>Address on file | 6389 | 12/31/2024 | Big Lots Stores, LLC | | $2,000.00 | | | | $2,000.00 |
| Ruiz, Sara Noel<br>Address on file | 5409 | 12/28/2024 | Big Lots, Inc. | | $10,258.00 | | | | $10,258.00 |
| Rushmore Crossing Associates, LLC<br>c/o Chamberlain Hrdlicka<br>Attn: Bankruptcy Department<br>1200 Smith Street, Suite 1400<br>Houston, TX 77002 | 2604 | 10/23/2024 | Big Lots Stores - PNS, LLC | $155,768.45 | | | | | $155,768.45 |
| Rushmore Crossing Associates, LLC<br>c/o Chamberlain Hrdlicka<br>Attn: Bankruptcy Department<br>1200 Smith Street, Suite 1400<br>Houston, TX 77002 | 2606 | 10/23/2024 | Big Lots, Inc. | $155,768.45 | | | | | $155,768.45 |
| Russel Stover Chocolates<br>4900 Oak Street<br>Kansas City, MO  64112-2702 | 7344 | 1/31/2025 | Big Lots, Inc. | | | | $0.00 | | $0.00 |
| Russell County Revenue Commissioner<br>PO Box 669<br>Phenix City, AL 36868-0669 | 4100 | 12/18/2024 | Big Lots, Inc. | $1,643.66 | $0.00 | | | | $1,643.66 |
| Russell County Revenue Commissioner<br>PO Box 669<br>Phenix City, AL 36868-0669 | 6515 | 1/6/2025 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| RUSSELL STOVER CHOCOLATES<br>4900 OAK ST<br>KANSAS CITY, MO 64112-2927<br>US | 10529 | 3/12/2025 | Big Lots, Inc. | | | | | $239,033.32 | $239,033.32 |
| Russell Stover Chocolates LLC<br>Husch Blackwell LLP<br>c/o Michael D. Fielding<br>4801 Main Street<br>Suite 1000<br>Kansas City, MO 64112 | 8500 | 3/31/2025 | Big Lots, Inc. | | | | | $275,434.72 | $275,434.72 |
| Russell Stover Chocolates LLC<br>4900 Oak Street<br>Kansas City, MO 64112-2702 | 7437 | 2/7/2025 | Big Lots, Inc. | | | | $0.00 | | $0.00 |
| RUTH KIESLING<br>2858 KOOL AIR WAY<br>COLUMBUS, OH 43231<br>US | 9783 | 3/12/2025 | Big Lots, Inc. | | | | | $222.00 | $222.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RXO Capacity Solutions, LLC<br>Fox Rothschild LLP<br>Attn: Michael R. Herz, Esq.<br>49 Market Street<br>Morristown, NJ 07960 | 5490 | 12/27/2024 | Big Lots, Inc. | $4,570.93 | | | | | $4,570.93 |
| RXO Capacity Solutions, LLC<br>c/o Fox Rothschild LLP<br>Attn: Michael R. Herz<br>49 Market Street<br>Morristown , NJ 07960 | 9384 | 5/12/2025 | Big Lots, Inc. | | | | | $121,870.94 | $121,870.94 |
| Ryan LLC<br>13155 Noel Road, Suite 100<br>Dallas, TX 75240 | 915 | 9/19/2024 | Big Lots, Inc. | $3,791.14 | | | | | $3,791.14 |
| Rynalco LLC<br>Dinsmore & Shohl LLP<br>c/o Sara A. Johnston<br>100 West Main Street, Suite 900<br>Lexington, KY 40507 | 8013 | 3/28/2025 | Big Lots Stores, LLC | $81,852.67 | | | | | $81,852.67 |
| Rynalco LLC<br>Dinsmore & Shohl LLP<br>c/o Sara A. Johnston<br>100 West Main Street, Suite 900<br>Lexington, KY 40507 | 8240 | 3/28/2025 | Big Lots Stores, LLC | | | | | $10,548.50 | $10,548.50 |
| S & S DISTRIBUTORS<br>4503 S WOODRUFF RD<br>SPOKANE VALLEY, WA 99206-9284<br>US | 10692 | 3/12/2025 | Big Lots, Inc. | | | | | $3,040.42 | $3,040.42 |
| S LICHTENBERG & CO INC<br>295 5TH AVE<br>NEW YORK, NY 10016-7101<br>US | 10111 | 3/12/2025 | Big Lots, Inc. | | | | | $167,904.25 | $167,904.25 |
| S&P GLOBAL MARKET INTELLIGENCE LLC<br>33356 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0333<br>US | 10508 | 3/12/2025 | Big Lots, Inc. | | | | | $30,320.38 | $30,320.38 |
| S. R. 170 Properties LLC<br>c/o Roetzel & Andress<br>Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield, OH 44406 | 7970 | 3/27/2025 | Big Lots Stores, LLC | $311,951.35 | | | | | $311,951.35 |
| S. R. 170 Properties LLC<br>c/o Timothy M. Reardon<br>Roetzel & Andress<br>6550 Seville Drive<br>Suite B<br>Canfield, OH 44406 | 8460 | 3/27/2025 | Big Lots Stores, LLC | | | | | $28,819.27 | $28,819.27 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SA & E INTERNATIONAL BAGS<br>10 W 33RD ST<br>NEW YORK, NY 10001-3306<br>US | 10090 | 3/12/2025 | Big Lots, Inc. | | | | | $509,964.60 | $509,964.60 |
| SA&E International Bags and Accessories LLC d/b/a Rugged Equipment<br>c/o Womble Bond Dickinson (US) LLP<br>Attn: Marcy J. McLaughlin Smith<br>1313 North Market Street<br>Suite 1200<br>Wilmington, DE 19801 | 7376 | 1/16/2025 | Big Lots, Inc. | | | | | $511,692.60 | $511,692.60 |
| Saavedra, Maria<br>Address on file | 4524 | 12/23/2024 | Big Lots, Inc. | $155,000.00 | | | | | $155,000.00 |
| Saavedra, Maria<br>Address on file | 4536 | 12/23/2024 | Big Lots Stores, LLC | $155,000.00 | | | | | $155,000.00 |
| Saavedra, Maria<br>Address on file | 5233 | 12/27/2024 | Big Lots Stores, LLC | $155,000.00 | | | | | $155,000.00 |
| Saavedra, Maria<br>Address on file | 5238 | 12/27/2024 | Big Lots, Inc. | $155,000.00 | | | | | $155,000.00 |
| Sabharwal, Harleen<br>Address on file | 5263 | 12/29/2024 | Big Lots, Inc. | | $1,920.00 | | $760,000,000.00 | | $760,001,920.00 |
| Sacramento Suburban Water District<br>Attn: Customer Services Manager<br>3701 Marconi Ave<br>Sacramento, CA 95821 | 3075 | 11/7/2024 | Big Lots, Inc. | $237.74 | | | | | $237.74 |
| Saenz, Priscilla<br>Address on file | 7485 | 2/13/2025 | Big Lots Stores, LLC | $75,000.00 | | | | | $75,000.00 |
| Safdie International Inc.<br>4855 Marc-Blain<br>300<br>Saint-Laurent, QC H4R 3B2<br>Canada | 1805 | 10/4/2024 | Big Lots, Inc. | $104,076.08 | | | | | $104,076.08 |
| SAFETY KLEEN SYSTEMS INC<br>PO BOX 975201<br>DALLAS, TX 75397-5201<br>US | 10586 | 3/12/2025 | Big Lots, Inc. | | | | | $1,884.84 | $1,884.84 |
| Safeway Inc.<br>Attn: Michael Dingel [Legal Dept]<br>250 Parkcenter Blvd.<br>Boise, ID 83706 | 9007 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $26,927.00 | $26,927.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Safeway, Inc.<br>Attn: Michael Dingel (Legal Dep't)<br>250 Parkcenter Blvd.<br>Boise, ID 83706 | 5878 | 12/30/2024 | Big Lots Stores - PNS, LLC | $416,952.00 | | | | $26,927.00 | $443,879.00 |
| Sage Freight<br>Benesch Friedlander Coplan & Aronoff LLP<br>Kevin M. Capuzzi<br>Steven L. Walsh<br>1313 North Market Street, Suite 1201<br>Wilmington, DE 19801-6101 | 7513 | 1/24/2025 | Big Lots, Inc. | | | | | $86,604.00 | $86,604.00 |
| Sagebrook Home LLC<br>6315 Bandini Blvd<br>Commerce, CA 90040 | 8424 | 3/31/2025 | Big Lots, Inc. | | | | | $59,723.05 | $59,723.05 |
| SAGEBROOK HOME LLC<br>6315 BANDINI BOULEVARD<br>COMMERCE, CA 90040<br>US | 9940 | 3/12/2025 | Big Lots, Inc. | | | | | $39,516.51 | $39,516.51 |
| SAJ Associates LLC<br>Attn: Simone Spiegel<br>455 Fairway Drive<br>Suite 301<br>Deerfield Beach, FL 33441 | 5064 | 12/26/2024 | Big Lots, Inc. | $354,416.03 | | | | | $354,416.03 |
| Sakar International, Inc.<br>Womble Bond Dickinson (US) LLP<br>Attn: Marcy J. McLaughlin Smith<br>1313 North Market Street<br>Suite 1200<br>Wilmington, DE 19801 | 7175 | 1/16/2025 | Big Lots, Inc. | | | | | $314,772.80 | $314,772.80 |
| SAKAR INTL INC<br>195 CARTER DR<br>EDISON, NJ 08817<br>US | 9604 | 3/12/2025 | Big Lots, Inc. | | | | | $312,192.80 | $312,192.80 |
| Saldate, Christina<br>Address on file | 4636 | 12/23/2024 | Big Lots Stores - PNS, LLC | $750,000.00 | | | | | $750,000.00 |
| Saldate, Christina<br>Address on file | 6252 | 12/30/2024 | Big Lots Stores - PNS, LLC | $750,000.00 | | | | | $750,000.00 |
| Saline County Tax Collector<br>215 N Main St Ste 3<br>Benton, AR 72015 | 2539 | 10/22/2024 | Big Lots, Inc. | $5,576.01 | | | | | $5,576.01 |
| Saline County Tax Collector<br>215 N Main St Ste 3<br>Benton, AR 72015 | 2541 | 10/22/2024 | Big Lots, Inc. | | $5,576.01 | | | | $5,576.01 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salisbury Holdings, L.P. and GBR Cedar Lane Limited Liability Company c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8685 | 4/2/2025 | Big Lots Stores, LLC | | | | | $38,597.36 | $38,597.36 |
| Salisbury Holdings, L.P. and GBR Cedar Lane Limited Liability Company c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8716 | 4/2/2025 | Big Lots Stores, LLC | | | | | $38,597.36 | $38,597.36 |
| Salisbury Holdings, L.P. and GBR Cedar Lane Limited Liability Company c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8840 | 4/2/2025 | Big Lots Stores, LLC | | | | | $97.48 | $97.48 |
| Salisbury Holdings, L.P. and GBR Cedar Lane Limited Liability Company c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 9254 | 4/21/2025 | Big Lots Stores, LLC | $263,223.88 | | | | | $263,223.88 |
| Salisbury Holdings, L.P. and GBR Cedar Lane Limited Liability Company c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 9255 | 4/21/2025 | Big Lots Stores, LLC | $5,562.82 | | | | | $5,562.82 |
| Salt Lake County Assessor's Office PO Box 147421 Salt Lake City, UT 84114-7421 | 7573 | 2/21/2025 | Big Lots Stores - PNS, LLC | | $482.55 | | | | $482.55 |
| Sam Ell Charles Real Estate Corporation 13041 W. Linebaugh Ave Tampa, FL 33626 | 8211 | 3/18/2025 | Big Lots Stores, LLC | | | | | $263,002.68 | $263,002.68 |
| Sam Hedaya Corporation 10 West 33rd Street Suite 608 New York, NY 10001 | 166 | 9/12/2024 | Big Lots Stores, LLC | $32,985.80 | | | | | $32,985.80 |
| Sam Hedaya Corporation 10 West 33rd Street Suite 608 New York, NY 10001 | 6204 | 12/30/2024 | Big Lots, Inc. | $80,856.85 | | | | | $80,856.85 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAM HEDAYA CORPORATION<br>10 WEST 33RD STREET<br>NEW YORK, NY 10001<br>US | 9629 | 3/12/2025 | Big Lots, Inc. | | | | | $78,936.35 | $78,936.35 |
| SAM SALEM & SON<br>302 5TH AVE 4TH FL<br>NEW YORK, NY 10001-0001<br>US | 10082 | 3/12/2025 | Big Lots, Inc. | | | | | $1,548,178.20 | $1,548,178.20 |
| Sam Salem & Son LLC<br>302 Fifth Avenue<br>4th Floor<br>New York, NY 10001 | 7418 | 2/5/2025 | Big Lots Stores, LLC | | | | | $1,580,720.42 | $1,580,720.42 |
| Sam Salem & Son LLC<br>302 Fifth Avenue<br>4th Floor<br>New York, NY 10001 | 8156 | 4/1/2025 | Big Lots, Inc. | | | | | $1,580,720.42 | $1,580,720.42 |
| San Bernadino County<br>Office of the Tax Collector<br>268 West Hospitality Lane, 1st Floor<br>San Bernardino, CA 92415 | 2834 | 10/31/2024 | Big Lots, Inc. | | | $78,018.60 | | | $78,018.60 |
| SAN BERNARDINO COUNTY.<br>598 S TIPPECANOE AVE 2ND FLOOR<br>SAN BERNARDINO, CA 92415<br>US | 9980 | 3/12/2025 | Big Lots, Inc. | | | | | $511.00 | $511.00 |
| San Diego Gas and Electric<br>Bankruptcy CPEC/CP11W1<br>Box 129831<br>San Diego, CA 92112-9831 | 6732 | 1/13/2025 | Big Lots, Inc. | $49,054.23 | | | | | $49,054.23 |
| SAN GABRIEL VALLEY WATER COMPANY<br>P.O. BOX 5970<br>EL MONTE, CA 91734-1970 | 5109 | 12/26/2024 | Big Lots Stores, LLC | $25.51 | | | | | $25.51 |
| SAN GABRIEL VALLEY WATER COMPANY<br>P.O. BOX 5970<br>EL MONTE, CA 91734-1970 | 5169 | 12/26/2024 | Big Lots Stores, LLC | $589.69 | | | | | $589.69 |
| San Joaquin County Treasurer Tax Collector<br>PO Box 2169<br>Ste 150<br>Stockton, CA 95201 | 8268 | 3/26/2025 | Big Lots Stores - PNS, LLC | | | | | $10,300.00 | $10,300.00 |
| San Juan County Treasurer<br>100 S. Oliver Dr.<br>Suite 300<br>Aztec, NM 87410 | 2514 | 10/21/2024 | Big Lots, Inc. | | $918.24 | | | | $918.24 |
| SAN JUAN COUNTY TREASURER<br>PO BOX 880<br>AZTEC, NM 87410-0880 | 4152 | 12/18/2024 | Big Lots, Inc. | | $1,864.02 | | | | $1,864.02 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| San Patricio County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 1669 | 9/30/2024 | Big Lots Stores - PNS, LLC | | | $20,157.77 | | | $20,157.77 |
| San Patricio County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 6741 | 1/13/2025 | Big Lots Stores - PNS, LLC | | | $18,484.24 | | | $18,484.24 |
| San Patricio County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 6869 | 1/21/2025 | Big Lots Stores - PNS, LLC | | | $18,484.24 | | | $18,484.24 |
| SAN PATRICIO COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 8861 | 4/2/2025 | Big Lots Stores - PNS, LLC | | | | | $18,484.24 | $18,484.24 |
| Sanchez, Anna<br>Address on file | 8262 | 3/26/2025 | Big Lots Stores, LLC | | | | | $0.00 | $0.00 |
| Sanchez, Gabriela<br>Address on file | 7482 | 2/12/2025 | Big Lots, Inc. | $100.00 | | | | | $100.00 |
| Sanchez, Jeanette<br>Address on file | 3130 | 11/11/2024 | Big Lots Management, LLC | $100,000.00 | | | | | $100,000.00 |
| Sanchez, Jeanette<br>Address on file | 3131 | 11/11/2024 | Big Lots, Inc. | $100,000.00 | | | | | $100,000.00 |
| Sanchez, Jeanette<br>Address on file | 3133 | 11/11/2024 | Big Lots Stores, LLC | $100,000.00 | | | | | $100,000.00 |
| Sanchez, Jeanette<br>Address on file | 3135 | 11/11/2024 | Big Lots Stores - PNS, LLC | $100,000.00 | | | | | $100,000.00 |
| Sanchez, Jeanette<br>Address on file | 3137 | 11/11/2024 | GAFDC LLC | $100,000.00 | | | | | $100,000.00 |
| Sandbox Industries Limited<br>Flat 401, 4/F, Kai Fuk Industrial Centre<br>1 Wang Tung Street, Kowloon Bay<br>Kowloon, Hong Kong<br>Hong Kong | 1356 | 9/25/2024 | Durant DC, LLC | $18,456.55 | | | | | $18,456.55 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sandbox Industries Limited<br>Flat 401, 4/F, Kai Fuk Industrial Centre<br>1 Wang Tung Street, Kowloon Bay<br>Kowloon, Hong Kong<br>Hong Kong | 1360 | 9/25/2024 | Big Lots Stores, LLC | $53,472.41 | | | | | $53,472.41 |
| Sandbox Industries Limited<br>Flat 401, 4/F, Kai Fuk Industrial Centre<br>1 Wang Tung Street, Kowloon Bay<br>Kowloon, Hong Kong<br>Hong Kong | 1362 | 9/25/2024 | Closeout Distribution, LLC | $45,544.67 | | | | | $45,544.67 |
| Sandbox Industries Limited<br>Flat 401, 4/F, Kai Fuk Industrial Centre<br>1 Wang Tung Street, Kowloon Bay<br>Kowloon, Hong Kong<br>Hong Kong | 1369 | 9/25/2024 | CSC Distribution LLC | $37,970.42 | | | | | $37,970.42 |
| Sandbox Industries Limited<br>Flat 401, 4/F, Kai Fuk Industrial Centre<br>1 Wang Tung Street, Kowloon Bay<br>Kowloon, Hong Kong<br>Hong Kong | 1382 | 9/24/2024 | AVDC, LLC | $31,944.46 | | | | | $31,944.46 |
| SANDERS, CRISTIAN<br>Address on file | 4329 | 12/19/2024 | Big Lots Stores, LLC | $101.00 | | | | | $101.00 |
| Sanders, Jamara<br>Address on file | 2214 | 10/12/2024 | Big Lots Stores - CSR, LLC | | | | $172.48 | | $172.48 |
| Sanders, Karen<br>Address on file | 2023 | 10/9/2024 | Big Lots, Inc. | $579,346.60 | | | | | $579,346.60 |
| Sandoval County Treasurer<br>Michael Eshleman<br>PO Box 40<br>Bernalillo, NM 87004 | 2296 | 10/15/2024 | Big Lots Stores, LLC | | | $1,554.44 | | | $1,554.44 |
| SANDOVAL, OLGA<br>Address on file | 4153 | 12/18/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Saniya Store Inc.<br>Baker Donelson<br>c/o J. David Folds<br>901 K Street NW<br>Suite 900<br>Washington, DC 20001 | 9320 | 4/24/2025 | Big Lots Stores, LLC | $219,039.68 | | | | | $219,039.68 |
| SANTA FE FARP<br>PO BOX 912695<br>DENVER, CO 80291-2695<br>US | 10605 | 3/12/2025 | Big Lots, Inc. | | | | | $310.00 | $310.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santa Rosa County<br>Clerk of the Circuit Court/Comptroller<br>Attn: Donald C. Spencer<br>P.O. Box 472<br>Milton, FL 32572-0472 | 6607 | 1/6/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Santa Rosa County Tax Collector<br>6495 Caroline St<br>Ste E<br>Milton, FL 32570 | 2306 | 10/15/2024 | Big Lots, Inc. | | | $1,467.36 | | | $1,467.36 |
| Santan MP LP<br>c/o Clark Hill PLC<br>Attn: Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas, TX 75202 | 5724 | 12/30/2024 | Big Lots Stores - PNS, LLC | $364,387.98 | | | | | $364,387.98 |
| Santan MP LP<br>c/o Clark Hill PLC<br>Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas, TX 75202 | 8699 | 4/2/2025 | Big Lots Stores - PNS, LLC | | | | | $34,814.38 | $34,814.38 |
| Santana, Margaret R<br>Address on file | 5475 | 12/27/2024 | Big Lots Stores - PNS, LLC | $0.00 | | | | | $0.00 |
| SANTE MANUFACTURING INC<br>451 ATTWELL DRIVE<br>ETOBICOKE, ON M9W 5C4<br>CANADA | 9457 | 3/12/2025 | Big Lots, Inc. | | | | | $198,749.47 | $198,749.47 |
| Sante Manufacturing Inc.<br>451 Attwell Drive<br>Toronto, ON M9W 5C4<br>Canada | 6629 | 1/8/2025 | Big Lots, Inc. | $43,137.60 | | | | | $43,137.60 |
| Sante Manufacturing Inc.<br>451 Attwell Drive<br>Toronto, ON M9W 5C4<br>Canada | 6811 | 1/17/2025 | Big Lots, Inc. | $212,798.44 | | | | | $212,798.44 |
| Santoya, Kathleen<br>Address on file | 7487 | 2/12/2025 | Big Lots, Inc. | $601.29 | | | | | $601.29 |
| Sapala Memphis LLC<br>59 Albemarle Ave<br>Lexington, MA 02420 | 6647 | 1/8/2025 | Big Lots Stores, LLC | $15,148.50 | | | | | $15,148.50 |
| SAPP, TERESA D<br>Address on file | 5149 | 12/26/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |

Case 24-11967-JKS    Doc 2962    Filed 07/09/25    Page 738 of 963

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saraland<br>Avenu Insights & Analytics<br>600 Beacon Parkway West<br>Suite# 900<br>Birmingham, AL 35209 | 10709 | 6/13/2025 | Big Lots Stores, LLC | | $14,785.81 | | | | $14,785.81 |
| Saraya USA, Inc., d/b/a Lakanto<br>1470 W 1200 N<br>Orem, UT 84057 | 1334 | 9/24/2024 | Big Lots, Inc. | $316,060.16 | | | | | $316,060.16 |
| Sardone, Sabrina Rose<br>Address on file | 4911 | 12/24/2024 | Big Lots, Inc. | $12,500.00 | | | | | $12,500.00 |
| Sarrategui, Ann Lynnette<br>Address on file | 5480 | 12/29/2024 | Big Lots Management, LLC | $29,304.00 | | | | | $29,304.00 |
| Sassan Emral Shaool and Adam Emral Shaool<br>Address on file | 5484 | 12/27/2024 | Big Lots Stores, LLC | $233,676.62 | | | | $13,933.34 | $247,609.96 |
| Satilla Square Mall LLC<br>c/o Ackerman & Co LLC<br>ID# SSM001-BGL001<br>P.O. Box 25827<br>Tampa, FL 33622-5827 | 6188 | 12/30/2024 | Big Lots Stores, LLC | $21,177.73 | | | | | $21,177.73 |
| Saturday Knight Ltd<br>4330 Winton Road<br>Cincinnati, OH 45232 | 2738 | 10/28/2024 | Big Lots, Inc. | $73,183.75 | | | | | $73,183.75 |
| SAUDER WOODWORKING<br>PO BOX 633834<br>CINCINNATI, OH 45263-3834<br>US | 10378 | 3/12/2025 | Big Lots, Inc. | | | | | $142,341.52 | $142,341.52 |
| Sauder Woodworking Co.<br>Attn: Brian Roth<br>502 Middle St.<br>PO Box 158<br>Archbold, OH 43502 | 7724 | 3/6/2025 | Big Lots eCommerce LLC | $17,995.96 | | | | | $17,995.96 |
| Sauder Woodworking Co.<br>Attn: Brian Roth<br>502 Middle St.<br>PO Box 156<br>Archbold, OH 43502 | 7725 | 3/6/2025 | Big Lots, Inc. | $142,519.52 | | | | | $142,519.52 |
| Sauer Brands Inc<br>2000 West Broad St<br>Richmond, VA 23220 | 1746 | 10/3/2024 | Big Lots, Inc. | $11,312.40 | | | | | $11,312.40 |
| Sauer Brands Inc<br>2000 West Broad St<br>Richmond, VA 23220 | 4382 | 12/20/2024 | Big Lots, Inc. | $11,312.40 | | | | | $11,312.40 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saul Holdings Limited Partnership<br>Att: Stephen A. Metz, Esq.<br>Offit Kurman, P.A.<br>7501 Wisconsin Ave, Suite 1000W<br>Bethesda, MD 20814 | 3756 | 12/11/2024 | Big Lots Stores - PNS, LLC | $381,505.04 | | | | | $381,505.04 |
| Saul Holdings Limited Partnership<br>Offit Kurman, P.A.<br>c/o Stephen A. Metz, Esq.<br>7501 Wisconsin Ave<br>Suite 1000W<br>Bethesda, MD 20814 | 8338 | 4/1/2025 | Big Lots Stores, LLC | | | | | $38,116.90 | $38,116.90 |
| Saul Holdings Limited Partnership<br>C/o Stephen A. Metz, Esq.<br>Offit Kurman, P.A.<br>7501 Wisconsin Ave<br>Suite 1000W<br>Bethesda, MD 20814 | 8445 | 4/1/2025 | Big Lots Stores, LLC | $186,851.52 | | | | | $186,851.52 |
| SAUNDERS, SHELLYKAY<br>Address on file | 6386 | 12/31/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Savant Technologies LLC<br>Attn: Legal Department<br>Nela Park, 1975 Noble Road<br>East Cleveland, OH 44112 | 4087 | 12/18/2024 | Big Lots, Inc. | $17,463.70 | | | | | $17,463.70 |
| Savant Technologies LLC<br>Attn: Legal Department<br>Nela Park, 1975 Noble Road<br>East Cleveland, OH 44112 | 4101 | 12/18/2024 | Big Lots, Inc. | | | | $57,400.16 | | $57,400.16 |
| SAVANT TECHNOLOGIES LLC<br>2256 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | 9861 | 3/12/2025 | Big Lots, Inc. | | | | | $70,619.44 | $70,619.44 |
| Savarina Corporation<br>102 Hardenburgh Rd<br>Pine Bush, NY 12566 | 8403 | 3/28/2025 | Big Lots Stores, LLC | | | | | $28,871.67 | $28,871.67 |
| Saylor, Lynda H<br>Address on file | 6503 | 1/3/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Scentsational Soaps & Candles<br>730 Commerce Dr<br>Venice, FL 34291 | 156 | 9/12/2024 | AVDC, LLC | | | | $9,448.20 | | $9,448.20 |
| Scentsational Soaps & Candles<br>730 Commerce Dr<br>Venice, FL 34292 | 159 | 9/12/2024 | Closeout Distribution, LLC | | | | $8,755.55 | | $8,755.55 |
| Scentsational Soaps & Candles<br>730 Commerce Dr<br>Venice, FL 34291 | 167 | 9/12/2024 | CSC Distribution LLC | | | | $9,040.20 | | $9,040.20 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scentsational Soaps & Candles<br>730 Commerce Dr<br>Venice, FL 34292 | 173 | 9/12/2024 | Durant DC, LLC | | | | $6,120.80 | | $6,120.80 |
| Scentsational Soaps & Candles<br>730 Commerce Dr<br>Venice, FL 34292 | 268 | 9/12/2024 | Big Lots Stores, LLC | | | | $7,543.05 | | $7,543.05 |
| SCENTSIBLE, LLC<br>4901 KELLER SPRINGS ROAD<br>ADDISON, TX 75001<br>US | 9884 | 3/12/2025 | Big Lots, Inc. | | | | | $1,620.00 | $1,620.00 |
| Schalau, Hollie N<br>Address on file | 3877 | 12/14/2024 | Big Lots, Inc. | $450.00 | | | | | $450.00 |
| SCHELL SYSTEMS INC<br>PO BOX 217<br>WASHINGTON, IL 61571-0217<br>US | 10521 | 3/12/2025 | Big Lots, Inc. | | | | | $10,535.00 | $10,535.00 |
| Schneider National, Inc.<br>3101 S. Packerland Drive<br>Green Bay , WI 54313 | 3356 | 11/19/2024 | Big Lots, Inc. | $96,252.03 | | | | | $96,252.03 |
| Schneider National, Inc.<br>3101 S. Packerland Drive<br>Green Bay, WI 54313 | 8218 | 3/25/2025 | Big Lots, Inc. | | | | | $94,078.14 | $94,078.14 |
| Schnell, Nylene Virginia Denison<br>Address on file | 2355 | 10/16/2024 | Big Lots Management, LLC | $0.00 | | | | | $0.00 |
| Schnell, Nylene Virginia Denison<br>Address on file | 2356 | 10/16/2024 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| Schnell, Nylene Virginia Denison<br>Address on file | 2357 | 10/16/2024 | Big Lots Stores - PNS, LLC | $0.00 | | | | | $0.00 |
| Scholz, Derek<br>Address on file | 6196 | 12/30/2024 | Big Lots, Inc. | $82,485.48 | | | | | $82,485.48 |
| Schortgen, Paula Sue<br>Address on file | 3345 | 11/19/2024 | Big Lots Stores, LLC | $210.40 | | | | | $210.40 |
| Schuykill County Municipal Authority<br>221 S Centre St<br>PO Box 96<br>Pottsville, PA 17901 | 4351 | 12/19/2024 | Big Lots, Inc. | $94.98 | | | $2,184.54 | | $2,279.52 |
| Schuylkill County Municipal Authority<br>221 S Centre St<br>PO Box 960<br>Pottsville, PA 17901 | 4188 | 12/19/2024 | Big Lots, Inc. | $38.12 | | | $876.61 | | $914.73 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schuylkill County Municipal Authority<br>221 S. Centre St.<br>PO Box 960<br>Pottsville, PA 17901 | 4306 | 12/20/2024 | Big Lots, Inc. | $88.20 | | | $617.31 | | $705.51 |
| Schuylkill County Municipal Authority<br>221 S Centre St<br>PO Box 960<br>Pottsville, PA 17901 | 4459 | 12/23/2024 | Big Lots, Inc. | $160.80 | | | $3,698.40 | | $3,859.20 |
| Schuylkill County Municipal Authority<br>221 S Centre St<br>PO Box 960<br>Pottsville, PA 17901 | 4289 | 12/19/2024 | Big Lots, Inc. | $392.00 | | | $2,706.81 | | $3,098.81 |
| Scioto County Sanitary Engineer<br>Attn: Danielle M. Parker, Assistant Scioto County Prosecutor<br>612 6th Street, Suite E<br>Portsmouth, OH 45662 | 7540 | 2/19/2025 | Big Lots, Inc. | | $96.99 | | | | $96.99 |
| SCOOCHIE PET PRODUCTS CORP<br>PO BOX 984<br>SMITHTOWN, NY 11787<br>US | 9671 | 3/12/2025 | Big Lots, Inc. | | | | | $7,035.60 | $7,035.60 |
| Scoochie Pet Products Corp.<br>PO Box 984<br>Smithtown, NY 11787 | 5251 | 12/27/2024 | Closeout Distribution, LLC | $5,662.80 | | | | | $5,662.80 |
| Scoochie Pet Products Corp.<br>PO Box 984<br>Smithtown, NY 11787 | 5361 | 12/27/2024 | Durant DC, LLC | $1,372.80 | | | | | $1,372.80 |
| Scott Pet Products, Inc.<br>1543 N US Highway 41<br>Rockville, IN 47872 | 2987 | 11/5/2024 | Big Lots, Inc. | $141,576.16 | | | | | $141,576.16 |
| SCOTTS COMPANY LLC<br>PO BOX 93211<br>CHICAGO, IL 60673-3211<br>US | 10470 | 3/12/2025 | Big Lots, Inc. | | | | | $330,803.50 | $330,803.50 |
| Scovil, Terenc<br>Address on file | 4476 | 12/23/2024 | Big Lots, Inc. | $10,500.00 | | | | | $10,500.00 |
| Scrub Daddy Inc.<br>1700 SUCKLE HIGHWAY<br>PENNSAUKEN, NJ 08110 | 257 | 9/13/2024 | Big Lots, Inc. | $20,697.60 | | | | | $20,697.60 |
| Scullon, Maureen<br>Address on file | 2635 | 10/24/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Scullon, Maureen<br>Address on file | 3799 | 12/12/2024 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SDI Technologies Inc.<br>Attn: Linda Druhot<br>1299 Main Street<br>Rahway, NJ 07065 | 1422 | 9/25/2024 | Big Lots, Inc. | $23,976.00 | | | | | $23,976.00 |
| SEALY INC<br>PO BOX 931855<br>ATLANTA, GA 31193-1855<br>US | 10284 | 3/12/2025 | Big Lots, Inc. | | | | | $3,187,044.27 | $3,187,044.27 |
| SEAMAN PAPER COMPANY<br>35 WILKINS RD<br>GARDNER, MA 01440 | 7749 | 3/10/2025 | Big Lots, Inc. | $41,412.50 | | | | | $41,412.50 |
| SEAMAN PAPER COMPANY<br>PO BOX 21<br>BALDWINVILLE, MA 01436-0021<br>US | 10012 | 3/12/2025 | Big Lots, Inc. | | | | | $41,412.50 | $41,412.50 |
| SEASONAL CELEBRATIONS LLC<br>400 HOWELL ST<br>BRISTOL, PA 19007-3525<br>US | 10194 | 3/12/2025 | Big Lots, Inc. | | | | | $159,701.94 | $159,701.94 |
| Seasonal Celebrations, LLC<br>400 Howell Street<br>Bristol, PA 19007 | 4056 | 12/17/2024 | Big Lots, Inc. | $349,751.09 | | | $170,191.62 | | $519,942.71 |
| Seattle City Light<br>PO Box 34023<br>Seattle, WA 98124 | 7949 | 3/26/2025 | Big Lots, Inc. | $2,639.92 | | | | | $2,639.92 |
| Seaver, Susan<br>Address on file | 1228 | 9/23/2024 | Big Lots, Inc. | $950,000.00 | | | | | $950,000.00 |
| Seaver, Susan<br>Address on file | 1229 | 9/23/2024 | Big Lots Stores, LLC | $950,000.00 | | | | | $950,000.00 |
| Seaver, Susan<br>Address on file | 1230 | 9/23/2024 | Big Lots Stores - PNS, LLC | $950,000.00 | | | | | $950,000.00 |
| SECREST WARDLE<br>C/O JASON SZYMANSKI, MATHEW CONSOLO<br>2600 TROY CENTER DRIVE<br>TROY, MI 48084-4770 | 5913 | 12/30/2024 | Big Lots Stores, LLC | $8,298.30 | | | | | $8,298.30 |
| Securitas Technology Corporation<br>Matthew D. Bruno<br>11899 Exit 5 Parkway<br>Suite 100<br>Fishers, IN 46037 | 4365 | 12/20/2024 | Big Lots, Inc. | $489,466.44 | | | | | $489,466.44 |
| SECURITAS TECHNOLOGY CORPORATION<br>DEPT CH 10651<br>PALATINE, IL 60055<br>US | 9835 | 3/12/2025 | Big Lots, Inc. | | | | | $614.88 | $614.88 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sedgwick Claims Management Services, Inc. Kean Miller LLP Attn: Lloyd A. Lim 711 Louisiana St. Suite 1800 Houston, TX 77002 | 7281 | 1/31/2025 | Big Lots Stores, LLC | | | | | $570,775.01 | $570,775.01 |
| Sedgwick Claims Management Services, Inc. C/O Lloyd A. Lim, Kean Miller LLP 711 Louisiana St. Suite 1800 Houston, TX 77002 | 8909 | 4/3/2025 | Big Lots Stores, LLC | | | | | $1,056,294.01 | $1,056,294.01 |
| Sedgwick Claims Management Services, Inc. c/o Kean Miller LLP Attn: Lloyd A. Lim 711 Louisiana Street Suite 1800 Houston, TX 77002 | 9257 | 4/21/2025 | Big Lots Stores, LLC | | | | | $58,637.27 | $58,637.27 |
| Sedgwick Claims Management Services, Inc. Kean Miller LLP Attn: Lloyd A. Lim 711 Louisiana St. Suite 1800 Houston, TX 77002 | 9261 | 4/21/2025 | Big Lots Stores, LLC | $58,637.27 | | | | | $58,637.27 |
| Seed Ranch Flavor Co 2525 Arapahoe Ave Suite E4-199 Boulder, CO 80302 | 4335 | 12/20/2024 | AVDC, LLC | $5,250.00 | | | | | $5,250.00 |
| Seed Ranch Flavor Co 2525 Arapahoe Ave Suite E4-199 Boulder, CO 80302 | 4337 | 12/20/2024 | Durant DC, LLC | $2,625.00 | | | | | $2,625.00 |
| Seed Ranch Flavor Co 2525 arapahoe ave Suite E4-199 BOULDER, CO 80302 | 4338 | 12/20/2024 | Closeout Distribution, LLC | $5,250.00 | | | | | $5,250.00 |
| Seed Ranch Flavor Co 2525 Arapahoe Ave Suite E4-199 Boulder, CO 80302 | 4347 | 12/20/2024 | CSC Distribution LLC | $5,250.00 | | | | | $5,250.00 |
| Seed Ranch Flavor Co 2525 Arapahoe Ave Suite E4-199 Boulder, CO 80302 | 4361 | 12/20/2024 | Big Lots Stores, LLC | $7,875.00 | | | | | $7,875.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seekonk Shopping Center Equities II, LLC<br>R3M Law, LLP<br>c/o Jeffrey N. Rich, Esq.<br>6 East 43rd Street<br>21st Fl.<br>New York, NY 10017 | 7000 | 1/27/2025 | Big Lots, Inc. | $373,479.98 | | | | | $373,479.98 |
| Seekonk Shopping Center Equities LLC<br>c/o R3M Law, LLP<br>Attn: Jeffrey N. Rich, Esq.<br>6 East 43rd Street<br>21st Fl<br>New York, NY 10017 | 7021 | 1/27/2025 | Big Lots, Inc. | $611,337.57 | | | | | $611,337.57 |
| SELA SALES<br>17866 DEAUVILLE LANE<br>BOCA RATON, FL 33496-2457 | 8466 | 3/26/2025 | Big Lots, Inc. | | | | | $2,295.00 | $2,295.00 |
| SELA SALES<br>17866 DEAUVILLE LANE<br>BOCA RATON, FL 33496-2457<br>US | 10304 | 3/12/2025 | Big Lots, Inc. | | | | | $2,295.00 | $2,295.00 |
| Select - Kings Highway LLC<br>400 Techne Center Drive Ste 320<br>Milford, OH 45150 | 1718 | 10/2/2024 | Big Lots, Inc. | $20,231.58 | | | $15,854.30 | | $36,085.88 |
| Select - Kings Highway, LLC<br>400 Techne Center Drive<br>Suite 320<br>Milford, OH 45150 | 1715 | 10/2/2024 | Big Lots, Inc. | | | | $1,366.39 | | $1,366.39 |
| Select - Kings Highway, LLC<br>400 Techne Center Drive<br>Suite 320<br>Milford, OH 45150 | 8455 | 4/1/2025 | Big Lots, Inc. | | | | $21,912.88 | | $21,912.88 |
| Select - Wesmark Plaza, LLC<br>400 Techne Center Drive<br>Suite 320<br>Milford, OH 45150 | 1712 | 10/2/2024 | Big Lots, Inc. | $9,085.18 | | | $12,925.15 | | $22,010.33 |
| Select - West Market Plaza, LLC<br>400 Techne Center Drive<br>Suite 320<br>Milford, OH 45150 | 1714 | 10/2/2024 | Big Lots, Inc. | $3,458.12 | | | $7,869.57 | | $11,327.69 |
| Selective API One, LLC<br>FLP Law Group LLP<br>1875 Century Park East<br>Suite 2230<br>Los Angeles, CA 90067 | 4350 | 12/20/2024 | Big Lots Stores - PNS, LLC | $6,666.67 | | | | | $6,666.67 |
| SELF, ROYCE ALEXANDER<br>Address on file | 6397 | 12/31/2024 | Big Lots, Inc. | $250.00 | | | | | $250.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEMASYS INC<br>PO BOX 301275<br>DALLAS, TX 75303<br>US | 9897 | 3/12/2025 | Big Lots, Inc. | | | | | $32,669.80 | $32,669.80 |
| Semasys, Inc.<br>4480 Blalock Rd<br>Houston, TX 77041-9119 | 3358 | 11/19/2024 | Big Lots, Inc. | $8,022.12 | | | | | $8,022.12 |
| SEMCO ENERGY GAS COMPANY<br>PO BOX 740812<br>CINCINNATI, OH 45274-0812 | 6726 | 1/13/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Sénécal, Isabelle<br>Address on file | 3487 | 11/25/2024 | Big Lots, Inc. | $6,000.00 | | | | | $6,000.00 |
| Sénécal, Isabelle<br>Address on file | 3495 | 11/25/2024 | Big Lots, Inc. | $15,000.00 | | | | | $15,000.00 |
| SENIOR BRANDS LLC<br>347 FIFTH AVE SUITE 506<br>NEW YORK, NY 10016 | 1584 | 9/30/2024 | Durant DC, LLC | | | | $23,884.40 | | $23,884.40 |
| SENIOR BRANDS LLC<br>347 FIFTH AVE SUITE 506<br>NEW YORK, NY 10016 | 1585 | 9/30/2024 | Closeout Distribution, LLC | | | | $46,493.00 | | $46,493.00 |
| SENIOR BRANDS LLC<br>347 FIFTH AVE<br>SUITE 506<br>NEW YORK, NY 10016 | 1589 | 9/30/2024 | Big Lots Stores, LLC | | | | $22,358.40 | | $22,358.40 |
| SENIOR BRANDS LLC<br>347 FIFTH AVE SUITE 506<br>NEW YORK, NY 10016 | 1590 | 9/30/2024 | CSC Distribution LLC | | | | $33,496.40 | | $33,496.40 |
| SENIOR BRANDS LLC<br>347 FIFTH AVE<br>SUITE 506<br>NEW YORK, NY 10016 | 1591 | 9/30/2024 | AVDC, LLC | $10,149.00 | | | $25,613.20 | | $35,762.20 |
| SENIOR BRANDS LLC<br>347 5TH AVE STE 506<br>NEW YORK, NY 10016-5007<br>US | 10103 | 3/12/2025 | Big Lots, Inc. | | | | | $291,366.87 | $291,366.87 |
| SENSATIONAL BRANDS INC.<br>3824 CEDAR SPRINGS ROAD 1030<br>DALLAS, TX 75219<br>US | 9896 | 3/12/2025 | Big Lots, Inc. | | | | | $472,245.30 | $472,245.30 |
| Sensational Brans, Inc. and The Marketing Group LLC<br>c/o Law Office of Susan E. Kaufman, LLC<br>Attn: Susan E. Kaufman<br>919 North Market Street, Suite 460<br>Wilmington, DE 19801 | 6617 | 12/30/2024 | Big Lots, Inc. | | | | | $2,177,945.82 | $2,177,945.82 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sensio Inc.<br>Att: Tony Palmieri<br>1801 McGill College Ave., Suite 1475<br>Montreal, QC H3A1Z4<br>Canada | 7455 | 2/11/2025 | AVDC, LLC | $10,107.82 | | | | | $10,107.82 |
| Sentry Industries, Inc.<br>1 Bridge St<br>PO Box 885<br>Hillburn, NY 10931 | 3020 | 11/6/2024 | AVDC, LLC | $20,292.40 | | | | | $20,292.40 |
| Sentry Industries, Inc.<br>1 Bridge St<br>PO Box 885<br>Hillburn, NY 10931 | 3021 | 11/6/2024 | CSC Distribution LLC | $32,325.60 | | | | | $32,325.60 |
| Sentry Industries, Inc.<br>1 Bridge St<br>Hillburn, NY 10931 | 3022 | 11/6/2024 | Durant DC, LLC | $18,973.00 | | | | | $18,973.00 |
| Sentry Industries, Inc.<br>1 Bridge St<br>PO Box 885<br>Hillburn, NY 10931 | 3023 | 11/6/2024 | Big Lots Stores, LLC | $21,957.20 | | | | | $21,957.20 |
| Sentry Industries, Inc.<br>1 Bridge St<br>PO Box 885<br>Hillburn, NY 10931 | 3024 | 11/6/2024 | Closeout Distribution, LLC | $26,219.40 | | | | | $26,219.40 |
| Sentry Industries, Inc.<br>1 Bridge St<br>PO Box 885<br>Hillburn, NY 10931 | 3026 | 11/6/2024 | Big Lots, Inc. | $137,581.49 | | | | | $137,581.49 |
| Sentry Insurance Company<br>Attn: Natl Accts C3/42<br>PO Box 8045<br>Stevens Point, WI 54481 | 5370 | 12/27/2024 | Big Lots, Inc. | $523,951.00 | | $420,000.00 | | | $943,951.00 |
| Serrala Americas, Inc.<br>200 N. LaSalle Street, Suite 2460<br>Chicago, IL 60601 | 3574 | 12/2/2024 | GAFDC LLC | $20,776.49 | | | | | $20,776.49 |
| SERVICE EXPRESS INC<br>3854 BROADMOOR AVE SE<br>GRAND RAPIDS, MI 49512-3967<br>US | 10413 | 3/12/2025 | Big Lots, Inc. | | | | | $154,110.79 | $154,110.79 |
| ServiceNow, Inc.<br>Attn: Cooley LLP<br>Robert L. Eisenbach III<br>3 Embarcadero Center<br>20th Fl<br>San Francisco, CA 94111 | 4658 | 12/23/2024 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| Setton International Foods, Inc.<br>85 Austin Blvd.<br>Commack, NY 11725 | 4288 | 12/19/2024 | Big Lots, Inc. | $5,304.00 | | | | | $5,304.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Setton International Foods, Inc.<br>85 Austin Blvd.<br>Commack, NY 11725 | 4385 | 12/20/2024 | Durant DC, LLC | $18,420.00 | | | | | $18,420.00 |
| Setton International Foods, Inc.<br>85 Austin Blvd.<br>Commack, NY 11725 | 4392 | 12/20/2024 | CSC Distribution LLC | $20,640.00 | | | | | $20,640.00 |
| Setton International Foods, Inc.<br>85 Austin Blvd.<br>Commack, NY 11725 | 4418 | 12/20/2024 | Closeout Distribution, LLC | $28,740.00 | | | | | $28,740.00 |
| SETTON INT'L FOODS INC<br>85 AUSTIN BLVD<br>COMMACK, NY 11725-5701<br>US | 10158 | 3/12/2025 | Big Lots, Inc. | | | | | $5,304.00 | $5,304.00 |
| Sevier County Utility District<br>PO Box 4398<br>Sevierville, TN 37864-4398 | 4533 | 12/23/2024 | Big Lots, Inc. | $39.78 | | | | | $39.78 |
| Sevierville Forks Partners, LLC<br>c/o Paul G. Jennings<br>Bass, Berry & Sims PLC<br>21 Platform Way South<br>Suite 3500<br>Nashville, TN 37203 | 5819 | 12/30/2024 | Big Lots Stores, LLC | $350,222.56 | | | | | $350,222.56 |
| Seymour MFG LLC<br>Melissa Chan<br>1305 Jersey Ave<br>North Brunswick, NJ 08902 | 2362 | 10/16/2024 | AVDC, LLC | $14,292.00 | | | | | $14,292.00 |
| Seymour MFG LLC<br>Melissa Chan<br>1305 Jersey Ave<br>North Brunswick, NJ 08902 | 2363 | 10/16/2024 | CSC Distribution LLC | $16,248.00 | | | | | $16,248.00 |
| Seymour MFG LLC<br>Melissa Chan<br>1305 Jersey Ave<br>North Brunswick, NJ 08902 | 2364 | 10/16/2024 | Durant DC, LLC | $9,192.00 | | | | | $9,192.00 |
| Seymour MFG LLC<br>Melissa Chan<br>1305 Jersey Ave<br>North Brunswick, NJ 08902 | 2365 | 10/16/2024 | Closeout Distribution, LLC | $10,428.00 | | | | | $10,428.00 |
| Seymour MFG LLC<br>Melissa Chan<br>1305 Jersey Ave<br>North Brunswick, NJ 08902 | 2366 | 10/16/2024 | Big Lots Stores, LLC | $6,954.00 | | | | | $6,954.00 |
| SEYMOUR MFG LLC<br>885 NORTH CHESTNUT ST<br>SEYMOUR, IN 47274 | 4826 | 12/24/2024 | CSC Distribution LLC | | | | $18,702.00 | | $18,702.00 |
| SEYMOUR MFG LLC<br>885 NORTH CHESTNUT ST<br>SEYMOUR, IN 47274 | 4834 | 12/24/2024 | Durant DC, LLC | | | | $21,312.00 | | $21,312.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEYMOUR MFG LLC<br>885 NORTH CHESTNUT ST<br>SEYMOUR, IN 47274 | 4868 | 12/24/2024 | Closeout Distribution, LLC | | | | $24,528.00 | | $24,528.00 |
| SEYMOUR MFG, LLC DBA SEYMOUR HOME P<br>P.O. BOX 74647<br>CHICAGO, IL 60675-4647<br>US | 10481 | 3/12/2025 | Big Lots, Inc. | | | | | $56,604.00 | $56,604.00 |
| SFH, LLC<br>C/O AARON SPARBOE<br>P.O. BOX 1942<br>BILLINGS, MT 59103 | 6152 | 12/30/2024 | Big Lots Stores, LLC | $285,635.51 | | | | | $285,635.51 |
| SFH, LLC<br>C/O AARON SPARBOE<br>P.O. BOX 1942<br>BILLINGS, MT 59103 | 6268 | 12/30/2024 | Big Lots Stores, LLC | $285,635.51 | | | | | $285,635.51 |
| SFH, LLC<br>C/O AARON SPARBOE<br>P.O. BOX 1942<br>BILLINGS, MT 59103 | 7914 | 3/24/2025 | Big Lots Stores, LLC | $295,447.38 | | | | | $295,447.38 |
| Shaanxi K-tex Industries Co.,Ltd<br>Room 1302, Yincheng Bldg, No. 46<br>Hanguang Road<br>Xi'an, CN 710068<br>China | 1 | 9/11/2024 | AVDC, LLC | $33,799.65 | | | | | $33,799.65 |
| Shaanxi K-tex Industries Co.,Ltd<br>Room 1302, Yincheng Bldg, No. 46<br>Hanguang Road<br>Xi'an 710068<br>China | 20 | 9/11/2024 | CSC Distribution LLC | $52,261.67 | | | | | $52,261.67 |
| Shaanxi K-TEX Industries CO.,LTD<br>Room 1302, Yincheng Bldg, No. 46<br>Hanguang Road<br>Xi'an, Shaanxi 710068<br>China | 22 | 9/11/2024 | Durant DC, LLC | $31,692.90 | | | | | $31,692.90 |
| Shaanxi K-tex Industries Co.,Ltd<br>Room 1302, Yincheng Bldg, No. 46<br>Hanguang Road<br>Xi'an 710068<br>China | 23 | 9/11/2024 | Closeout Distribution, LLC | $58,008.17 | | | | | $58,008.17 |
| Shaanxi K-TEX Industries CO.,Ltd<br>Room 1302, Yincheng Bldg, No. 46<br>Hanguang Road<br>Xi'an, Shaanxi 710068<br>China | 31 | 9/11/2024 | Big Lots Stores, LLC | $47,384.37 | | | | | $47,384.37 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shakti India<br>441 Buddhi Vihar<br>Sector-4<br>Delhi Road<br>Moradabad, UP 244001<br>India | 1171 | 9/23/2024 | Durant DC, LLC | $2,143.20 | | | | | $2,143.20 |
| Shakti India<br>441 Buddhi Vihar<br>Sector-4<br>Delhi Road<br>Moradabad, UP 244001<br>India | 1172 | 9/23/2024 | Durant DC, LLC | $6,972.00 | | | | | $6,972.00 |
| Shakti India<br>441 Buddhi Vihar<br>Sector-4<br>Delhi Road<br>Moradabad, UP 244001<br>India | 1173 | 9/23/2024 | AVDC, LLC | $8,008.00 | | | | | $8,008.00 |
| Shakti India<br>441 Buddhi Vihar<br>Sector-4<br>Delhi Road<br>Moradabad, UP 244001<br>India | 1190 | 9/23/2024 | Closeout Distribution, LLC | $14,975.00 | | | | | $14,975.00 |
| Shakti India<br>441 Buddhi Vihar<br>Sector-4<br>Delhi Road<br>Moradabad, UP 244001<br>India | 1192 | 9/23/2024 | CSC Distribution LLC | $11,872.00 | | | | | $11,872.00 |
| Shakti India<br>441 Buddhi Vihar<br>Sector-4<br>Delhi Road<br>Moradabad, UP 244001<br>India | 1194 | 9/23/2024 | CSC Distribution LLC | $18,218.20 | | | | | $18,218.20 |
| Shakti India<br>441 Buddhi Vihar<br>Sector-4<br>Delhi Road<br>Moradabad, UP 244001<br>India | 1195 | 9/23/2024 | Big Lots Stores, LLC | $11,228.00 | | | | | $11,228.00 |
| Shakti India<br>441 Buddhi Vihar<br>Sector-4<br>Delhi Road<br>Moradabad, UP 244001<br>India | 1197 | 9/23/2024 | Durant DC, LLC | $2,115.00 | | | | | $2,115.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAKTI INDIA<br>441 BUDDHI VIHAR, SECTOR-4<br>DELHI ROAD<br>MORADABAD, UP 244001<br>INDIA | 1198 | 9/23/2024 | Closeout Distribution, LLC | $10,192.00 | | | | | $10,192.00 |
| SHAKTI INDIA<br>441 BUDDHI VIHAR, SECTOR-4<br>DELHI ROAD, MORADABAD<br>MORADABAD, UP 244001<br>India | 1643 | 10/1/2024 | Durant DC, LLC | | | | $7,312.50 | | $7,312.50 |
| SHAKTI INDIA<br>441 BUDDHI VIHAR, SECTOR-4<br>DELHI ROAD<br>MORADABAD, UP 244001<br>India | 1653 | 10/1/2024 | Big Lots Stores, LLC | | | | $15,299.00 | | $15,299.00 |
| SHAKTI INDIA<br>441 BUDDHI VIHAR<br>DELHI ROAD, MORADABAD<br>MORADABAD, UP 244001<br>INDIA | 2069 | 10/10/2024 | Closeout Distribution, LLC | | | | $14,975.00 | | $14,975.00 |
| Shakti India<br>441 Buddhi Vihar, Sector-4<br>Delhi Road<br>Moradabad, UP 244001<br>India | 2079 | 10/10/2024 | CSC Distribution LLC | | | | $18,218.20 | | $18,218.20 |
| Shakti India<br>441 Buddhi Vihar<br>Sector-4<br>Delhi Road<br>Moradabad, UP 244001<br>India | 2248 | 10/15/2024 | Durant DC, LLC | | | | $15,463.80 | | $15,463.80 |
| Shakti India<br>441 Buddhi Vihar<br>Sector-4<br>Delhi Road<br>Moradabad, UP 244001<br>India | 2249 | 10/15/2024 | AVDC, LLC | | | | $17,297.20 | | $17,297.20 |
| SHAKTI INDIA<br>OLD RAMPUR ROAD GULABBARI KATGHAR<br>MORADABAD UTTAR PRODESH<br>INDIA | 9546 | 3/12/2025 | Big Lots, Inc. | | | | | $17,297.20 | $17,297.20 |
| Shandong Excel Light Industrial Products Co., Ltd<br>168 Min Xiang Road, Zibo High-Tech<br>Industrial Park<br>Zibo,Shandong 255088<br>China | 4953 | 12/26/2024 | Closeout Distribution, LLC | | | | $6,197.40 | | $6,197.40 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shandong Excel Light Industrial Products Co., Ltd<br>168 Min Xiang Road<br>Zibo High-Tech Industrial Park<br>Zibo, Shandong 255088<br>China | 4960 | 12/26/2024 | Closeout Distribution, LLC | | | | $12,525.36 | | $12,525.36 |
| Shandong Excel Light Industrial Products Co., Ltd.<br>168 Min Xiang Road,Zibo High-Tech Industrial Park<br>Zibo, Shandong 255088<br>China | 4870 | 12/26/2024 | CSC Distribution LLC | $29,445.98 | | | | | $29,445.98 |
| Shandong Excel Light Industrial Products Co., Ltd.<br>168 Min Xiang Road<br>Zibo High-Tech Industrial Park<br>Zibo,Shandong 255088<br>China | 4955 | 12/26/2024 | Closeout Distribution, LLC | | | | $28,921.42 | | $28,921.42 |
| Shandong Excel Light Industrial Products Co.,Ltd.<br>168 Min Xiang Road<br>Zibo High-Tech Industrial Park<br>Zibo, Shandong 255088<br>China | 725 | 9/18/2024 | AVDC, LLC | $16,546.60 | | | | | $16,546.60 |
| Shandong Excel Light Industrial Products Co.,Ltd.<br>168 Min Xiang Road<br>Zibo High-Tech Industrial Park<br>Zibo, Shandong 255088<br>China | 727 | 9/18/2024 | Closeout Distribution, LLC | $23,155.36 | | | | | $23,155.36 |
| Shandong Excel Light Industrial Products Co.,Ltd.<br>168 Min Xiang Road<br>Zibo High-Tech Industrial Park<br>Zibo, Shandong 255088<br>China | 729 | 9/18/2024 | Big Lots Stores, LLC | $22,582.40 | | | | | $22,582.40 |
| Shandong Excel Light Industrial Products Co.,Ltd.<br>168 Min Xiang Road<br>Zibo High-Tech Industrial Park<br>Zibo, Shandong 255088<br>China | 730 | 9/18/2024 | Durant DC, LLC | $16,687.00 | | | | | $16,687.00 |
| Shandong Excel Light Industrial Products Co.,Ltd.<br>168 Min Xiang Road<br>Zibo High-Tech Industrial Park<br>Zibo, Shandong 255088<br>China | 731 | 9/18/2024 | CSC Distribution LLC | $24,216.56 | | | | | $24,216.56 |
| SHANDONG TAIPENG INTELLIGENT HOUSEH<br>GONGYE YI ROAD 136<br>FEICHENG<br>CHINA | 9490 | 3/12/2025 | Big Lots, Inc. | | | | | $544,068.00 | $544,068.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shandong Taipeng Intelligent Household Products Co., Ltd<br>Gellert Seitz Busenkell & Brown, LLC<br>Michael Busenkell<br>1201 N. Orange Street<br>Suite 300<br>Wilmington, DE 19801 | 7561 | 1/29/2025 | Big Lots, Inc. | | | | | $715,392.00 | $715,392.00 |
| Shandong Taipeng Intelligent Household Products Co., LTD<br>Gellert Seitz Busenkell & Brown, LLC<br>c/o Michael G. Busenkell, Esquire<br>1201 N. Orange Street<br>Suite 300<br>Wilmington, DE 19801 | 8251 | 3/25/2025 | Closeout Distribution, LLC | | | | | $715,392.00 | $715,392.00 |
| Shandong Taipeng Intelligent Household Products Co., Ltd<br>Gellert Seitz Busenkell & Brown, LLC<br>c/o Michael G. Busenkell, Esquire<br>1201 N. Orange Street<br>Suite 300<br>Wilmington, DE 19801 | 8256 | 3/25/2025 | CSC Distribution LLC | | | | | $715,392.00 | $715,392.00 |
| SHANE JOHNSON<br>1222 MURRAY STREET<br>FORTY FORT, PA 18704<br>US | 9688 | 3/12/2025 | Big Lots, Inc. | | | | | $275.00 | $275.00 |
| Shanghai AIMI Pet Product Co., Ltd.<br>Rm205 NE No. 1078 Huajiang Rd<br>Jiading<br>Shanghai<br>China | 7625 | 2/27/2025 | Durant DC, LLC | $95,342.74 | | | | | $95,342.74 |
| Shanghai AIMI Pet Products Co. Ltd<br>Room 205, Building N-3<br>No. 1078 Huajiang Rd., Jiading<br>Shanghai 201803<br>China | 4931 | 12/25/2024 | Durant DC, LLC | $0.00 | | | | | $0.00 |
| Shanghai AIMI Pet Products Co., Ltd<br>Room 205,Building N-3,No 1078,Huajiang<br>Shanghai 201803<br>China | 1160 | 9/23/2024 | AVDC, LLC | $98,504.12 | | | | | $98,504.12 |
| Shanghai AIMI Pet Products Co., Ltd<br>Room 205, Building N-3, No 1078, Huajiang Rd<br>Jiading<br>Shangai 201803<br>China | 4959 | 12/25/2024 | CSC Distribution LLC | $0.00 | | | | | $0.00 |
| Shanghai Aimi Pet Products Co., Ltd.<br>RM205 N3 No.1078 Huajiang RD, Jiading<br>Shanghai 201803<br>China | 1260 | 9/24/2024 | AVDC, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shanghai Aimi Pet Products Co., Ltd.<br>RM205 N3 No.1078 Huajiang RD, Jiading<br>Shanghai 201803<br>China | 1261 | 9/24/2024 | Durant DC, LLC | $81,399.84 | | | $13,942.90 | | $95,342.74 |
| Shanghai Aimi Pet Products Co., Ltd.<br>RM205 N3 No.1078 Huajiang RD, Jiading<br>Shanghai 201803<br>China | 1262 | 9/24/2024 | CSC Distribution LLC | $72,087.81 | | | $53,533.92 | | $125,621.73 |
| Shanghai Aimi Pet Products Co., Ltd.<br>RM205 N3 No.1078 Huajiang RD, Jiading<br>Shanghai 201803<br>China | 1266 | 9/24/2024 | Closeout Distribution, LLC | $121,819.28 | | | | | $121,819.28 |
| Shanghai Aimi Pet Products Co., Ltd.<br>RM205 N3 No.1078 Huajiang Rd, Jiading<br>Shanghai 201803<br>China | 1269 | 9/24/2024 | Big Lots Stores, LLC | $70,665.65 | | | $60,718.58 | | $131,384.23 |
| Shanghai Aimi Pet Products Co., Ltd.<br>Crystal Yan<br>RM205 N3 No.1078 Huajiang Rd, Jiading<br>Shanghai<br>China | 1658 | 9/30/2024 | Durant DC, LLC | $0.00 | | | $0.00 | | $0.00 |
| Shanghai Aimi Pet Products Co., Ltd.<br>Attn: Crystal Yan<br>Rm 205, N3, No. 1078 Huajiang Rd<br>Jiading<br>Shanghai<br>China | 1662 | 9/30/2024 | Closeout Distribution, LLC | $0.00 | | | | | $0.00 |
| Shanghai Aimi Pet Products Co., Ltd.<br>Attn: Crystal Yan<br>Rm 205, N3, No. 1078 Huajiang Rd<br>Jiading<br>Shanghai<br>China | 1663 | 9/30/2024 | Big Lots Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| Shanghai Aimi Pet Products Co., Ltd.<br>Crystal Yan<br>RM205, N3, No. 1078 Huajiang Rd<br>Jiading<br>Shanghai<br>China | 1681 | 9/30/2024 | CSC Distribution LLC | $0.00 | | | $0.00 | | $0.00 |
| Shanghai Aimi Pet Products Co., Ltd.<br>Crystal Yan<br>RM205 N3 NO.1078 Huajiang RD, Jiading<br>Shanghai<br>China | 1706 | 9/30/2024 | AVDC, LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shanghai AIMI Pet Products Co., Ltd. Rm205 NE No. 1078 Huajiang Rd Jiading Shanghai China | 7621 | 2/27/2025 | AVDC, LLC | $59,732.88 | | | $38,771.24 | | $98,504.12 |
| Shanghai AIMI Pet Products Co., Ltd. Rm205 NE No. 1078 Huajiang Rd Jiading Shanghai China | 7622 | 2/27/2025 | Big Lots Stores, LLC | $77,892.26 | | | $53,491.97 | | $131,384.23 |
| Shanghai AIMI Pet Products Co., Ltd. Rm205 NE No. 1078 Huajiang Rd Jiading Shanghai China | 7623 | 2/27/2025 | Closeout Distribution, LLC | $41,960.40 | | | $79,858.88 | | $121,819.28 |
| Shanghai AIMI Pet Products Co., Ltd. RM205 NE No. 1078 Huajiang Rd Jiading Shanghai China | 7842 | 3/15/2025 | CSC Distribution LLC | $125,621.73 | | | | | $125,621.73 |
| Shanghai AIMI Pet Products Co.,Ltd Room 205, Building N-3, No 1078 Huajiang Rd Jiading Shanghai 201803 China | 4946 | 12/25/2024 | Closeout Distribution, LLC | $0.00 | | | | | $0.00 |
| SHANGHAI AIMI PET PRODUCTS CO.,LTD 200 MID YINCHENG ROAD?PUDONG AREA S SHANGHAI CHINA | 9491 | 3/12/2025 | Big Lots, Inc. | | | | | $126,534.64 | $126,534.64 |
| Shanghai Soloveme International Trading Co. Ltd 2/F, No. 4 Building 271 Lane Qianyang Road Shanghai 200333 China | 4920 | 12/25/2024 | CSC Distribution LLC | $39,444.78 | | | | | $39,444.78 |
| Shanghai Soloveme International Trading Co., Ltd 2/F, No.4 Building. 271 Lane Qianyang Road Shanghai 200333 China | 1561 | 9/28/2024 | Durant DC, LLC | $193,262.32 | | | $12,720.00 | | $205,982.32 |
| Shanghai Soloveme International Trading Co., Ltd 2/F, No.4 Building. 271 Lane Qianyang Road Shanghai 200333 China | 1562 | 9/28/2024 | CSC Distribution LLC | $270,550.09 | | | $6,436.80 | | $276,986.89 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shanghai Soloveme International Trading Co., Ltd 2/F, No.4 Building. 271 Lane Qianyang Road Shanghai 200333 China | 1564 | 9/28/2024 | Closeout Distribution, LLC | $304,807.33 | | | $23,947.20 | | $328,754.53 |
| Shanghai Soloveme International Trading Co., Ltd 2/F, No.4 Building 271 Lane Qianyang Road Shanghai 200333 China | 1565 | 9/28/2024 | Big Lots Stores, LLC | $295,680.08 | | | $24,079.20 | | $319,759.28 |
| Shanghai Soloveme International Trading Co., Ltd 2/F, No.4 Building.271 Lane Qianyang Road Shanghai 200333 China | 1566 | 9/28/2024 | AVDC, LLC | $241,401.17 | | | $46,284.40 | | $287,685.57 |
| Shanghai Soloveme International Trading Co., Ltd Brown & Joseph, LLC c/o Peter Geldes PO Box 249 Itasca, IL 60143 | 3480 | 11/25/2024 | Big Lots Stores, LLC | $125,855.16 | | | | | $125,855.16 |
| Shanghai Soloveme International Trading Co., Ltd 2/F, No.4 Building. 271 Lane Qianyang Road Shanghai 200333 China | 4844 | 12/25/2024 | Closeout Distribution, LLC | $76,942.68 | | | | | $76,942.68 |
| Shanghai Soloveme International Trading Co., Ltd 2/F,No.4 Building 271 Lane Qianyang Road Shanghai 200333 China | 4945 | 12/25/2024 | Durant DC, LLC | $45,878.76 | | | | | $45,878.76 |
| SHANGHAI SOLOVEME INTL TRADING CO L 2F NO4 BLDG 271 LANE QIANYANG RD SHANGHAI CHINA | 9492 | 3/12/2025 | Big Lots, Inc. | | | | | $162,266.22 | $162,266.22 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd. RM 1415547 Tian Mu Road (W) Shanghai 200070 China | 677 | 9/18/2024 | CSC Distribution LLC | $182,851.00 | | | | | $182,851.00 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd. RM 1415547 Tian Mu Road (W) Shanghai 200070 China | 681 | 9/18/2024 | CSC Distribution LLC | $180,046.18 | | | | | $180,046.18 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd. RM 1415547 Tian Mu Road (W) Shanghai 200070 China | 685 | 9/18/2024 | AVDC, LLC | $48,310.92 | | | | | $48,310.92 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shanghai Wei Zhong Yuan International Trade Co., Ltd. RM 1415547 Tian Mu Road (W) Shanghai 200070 China | 687 | 9/18/2024 | Closeout Distribution, LLC | $202,377.10 | | | | | $202,377.10 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd. RM 1415547 Tian Mu Road (W) Shanghai 200070 China | 688 | 9/18/2024 | Closeout Distribution, LLC | | | | $130,282.63 | | $130,282.63 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd. RM 1415547 Tian Mu Road (W) Shanghai 200070 China | 689 | 9/18/2024 | Closeout Distribution, LLC | | | | $233,887.61 | | $233,887.61 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd. RM 1415547 Tian Mu Road (W) Shanghai 200070 China | 691 | 9/18/2024 | Durant DC, LLC | | | | $50,787.07 | | $50,787.07 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd. RM 1415547 Tian Mu Road (W) Shanghai 200070 China | 694 | 9/18/2024 | CSC Distribution LLC | | | | $296,016.38 | | $296,016.38 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd. RM 1415547 Tian Mu Road (W) Shanghai 200070 China | 696 | 9/18/2024 | Durant DC, LLC | $94,409.22 | | | | | $94,409.22 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd. RM 1415547 Tian Mu Road (W) Shanghai 200070 China | 697 | 9/18/2024 | Big Lots Stores, LLC | $290,886.37 | | | | | $290,886.37 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd. RM 1415547 Tian Mu Road (W) Shanghai 200070 China | 698 | 9/18/2024 | AVDC, LLC | $167,164.16 | | | | | $167,164.16 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd. RM 1415547 Tian Mu Road (W) Shanghai 200070 China | 699 | 9/18/2024 | AVDC, LLC | $93,910.92 | | | | | $93,910.92 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shanghai Wei Zhong Yuan International Trade Co., Ltd.<br>RM 1415547 Tian Mu Road (W)<br>Shanghai 200070<br>China | 701 | 9/18/2024 | Big Lots Stores, LLC | $179,511.40 | | | | | $179,511.40 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd.<br>RM 1415547 Tian Mu Road (W)<br>Shanghai 200070<br>China | 703 | 9/18/2024 | Big Lots Stores, LLC | $247,481.48 | | | | | $247,481.48 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd.<br>RM 1415547 Tian Mu Road(W)<br>Shanghai<br>China | 1159 | 9/23/2024 | Durant DC, LLC | $182,886.29 | | | | | $182,886.29 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd.<br>RM 1415547 Tian Mu Road(w)<br>Shanghai<br>China | 1264 | 9/23/2024 | Durant DC, LLC | $54,084.72 | | | | | $54,084.72 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd.<br>RM 1415547 Tian Mu Road(w)<br>Shanghai<br>China | 1268 | 9/23/2024 | Durant DC, LLC | $128,801.57 | | | | | $128,801.57 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd.<br>RM 14 15547 Tian Mu Road(W)<br>Shanghai<br>China | 1339 | 9/18/2024 | Durant DC, LLC | $182,886.29 | | | | | $182,886.29 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd.<br>RM 1415547 Tian Mu Road (w)<br>Shanghai<br>China | 3737 | 12/11/2024 | AVDC, LLC | $5,633.37 | | | | | $5,633.37 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd.<br>RM 1415547 Tian Mu Road (W)<br>Shanghai<br>China | 991 | 9/20/2024 | Durant DC, LLC | $182,886.29 | | | | | $182,886.29 |
| SHANGHAI WEI-ZHONG-YUAN<br>9/F NO 461 MIDDLE HAUI HAI RD STE69<br>HUANG PU DISTRICT<br>CHINA | 9493 | 3/12/2025 | Big Lots, Inc. | | | | | $79,069.04 | $79,069.04 |
| Shango, Matthew<br>Address on file | 548 | 9/16/2024 | Big Lots Stores - PNS, LLC | $8,050.59 | | | | | $8,050.59 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shannon, Robert<br>Address on file | 2628 | 10/24/2024 | GAFDC LLC | $650,000.00 | | | | | $650,000.00 |
| Shaool, Sassan and Adam Emral<br>Address on file | 8162 | 3/11/2025 | Big Lots Stores, LLC | | | | | $13,922.34 | $13,922.34 |
| Shark/Ninja Sales Company<br>89 A Street Suite 100<br>Needham, MA 02494 | 3590 | 12/3/2024 | Durant DC, LLC | $15,000.00 | | | | | $15,000.00 |
| Sharma, Gowrie<br>Address on file | 2509 | 10/21/2024 | Big Lots, Inc. | $447.29 | | | | | $447.29 |
| Sharpe, Katie Benton<br>Address on file | 6596 | 1/7/2025 | Big Lots, Inc. | $2,000.00 | | | | | $2,000.00 |
| Sharpe, Shadawn<br>Address on file | 5266 | 12/27/2024 | Big Lots, Inc. | $5,000.00 | | | | | $5,000.00 |
| Sharps Assure<br>323 A Fairfield Road<br>Unit 6<br>Freehold, NJ 07728 | 738 | 9/18/2024 | Big Lots Stores, LLC | $607.90 | | | | | $607.90 |
| Shasta County Tax Collector<br>P.O. Box 991830<br>Redding, CA 96099 | 8063 | 3/31/2025 | Big Lots Stores - PNS, LLC | | $3,735.03 | | | | $3,735.03 |
| Shaw Marty Associates<br>6740 N West Ave #107<br>Fresno, CA 93711 | 5955 | 12/30/2024 | Big Lots Stores - PNS, LLC | $555,768.89 | | | | | $555,768.89 |
| Sheila L. Ortloff, Trustee of the Ortloff Family Living Trust dated July 17, 1992<br>Binder Malter Harris & Rome-Banks LLP<br>Julie Rome-Banks<br>2775 Park Avenue<br>Santa Clara , CA 95050 | 8344 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $82,875.18 | $82,875.18 |
| Sheko, Awel Jemu<br>Address on file | 6942 | 1/24/2025 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| Shelbayeh, Faten<br>Address on file | 5929 | 12/30/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| SHELBY COUNTY TRUSTEE<br>PO BOX 2751<br>MEMPHIS, TN 38101 | 2054 | 10/9/2024 | Big Lots, Inc. | | | $613.25 | | | $613.25 |
| Shelby County Trustee<br>Barbara Blocker, Bankruptcy Supervisor<br>P.O. Box 2751<br>Memphis , TN 38101 | 2055 | 10/9/2024 | Big Lots, Inc. | | | $607.15 | | | $607.15 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shelby County Trustee<br>PO Box 2751<br>Memphis, TN 38101 | 2058 | 10/9/2024 | Big Lots, Inc. | | | $863.43 | | | $863.43 |
| SHELBY COUNTY TRUSTEE<br>PO BOX 2751<br>MEMPHIS, TN 38101 | 2061 | 10/9/2024 | Big Lots, Inc. | | | $848.18 | | | $848.18 |
| Shelbyville Partners LLC<br>c/o Bass Berry & Sims PLC<br>Attn: Paul G Jennings<br>21 Platform Way South, Suite 3500<br>Nashville, TN 37203 | 8873 | 4/3/2025 | Big Lots Stores, LLC | | | | | $94,543.07 | $94,543.07 |
| Shelbyville Partners, LLC<br>Bass, Berry & Sims PLC<br>c/o Paul G. Jennings<br>21 Platform Way South, Suite 3500<br>Nashville, TN 37203 | 5864 | 12/30/2024 | Big Lots Stores, LLC | $390,664.10 | | | | | $390,664.10 |
| Shelbyville Partners, LLC<br>c/o Bass Berry and Sims PLC<br>Attn: Paul G. Jennings<br>21 Platform Way South, Suite 3500<br>Nashville, TN 37203 | 7923 | 3/24/2025 | Big Lots Stores, LLC | $296,563.90 | | | | | $296,563.90 |
| Shelbyville Public Utilities<br>44 W. Washington St<br>Shelbyville, IN 46176 | 5239 | 12/27/2024 | Big Lots, Inc. | $255.49 | | | | | $255.49 |
| Shelbyville Public Utilities, IN<br>44 W. Washington st.<br>Shelbyville, IN 46176 | 5211 | 12/27/2024 | Big Lots, Inc. | $191.21 | | | | | $191.21 |
| Shelley, Chris G<br>Address on file | 2934 | 11/4/2024 | Big Lots, Inc. | $54.20 | | | | | $54.20 |
| Shepherd, Crystal M<br>Address on file | 9323 | 4/27/2025 | Big Lots Management, LLC | | $4,800.00 | | | | $4,800.00 |
| Sherbert, Micah Eugene<br>Address on file | 1929 | 10/8/2024 | Big Lots, Inc. | $3,500.00 | | | | | $3,500.00 |
| Sheriff & Treasurer of Harrison Co.<br>Robert G. Matheny<br>301 W. Main St.<br>Clarksburg, WV 26301 | 1884 | 10/7/2024 | Big Lots, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Sheriff of Monongalia County WV<br>243 High Street Room 300 (Tax Office)<br>Morgantown, WV 26505 | 7695 | 3/5/2025 | Big Lots, Inc. | $4,820.17 | | | | | $4,820.17 |
| Sherman ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>2777 N. Stemmons Freeway Suite 1000<br>Dallas, TX 75207 | 911 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sherwood Oaks Shopping Center, LP<br>7420 Golden Pond Place<br>Suite 100<br>Amarillo, TX 79121 | 9293 | 4/22/2025 | Big Lots Stores - PNS, LLC | | | $180,602.24 | | $48,955.33 | $229,557.57 |
| SHEWAK LAJWANTI HOME FASHIONS<br>5601 DOWNEY RD<br>VERNON, CA 90058-3719<br>US | 10625 | 3/12/2025 | Big Lots, Inc. | | | | | $175,070.00 | $175,070.00 |
| Shienq Huong Enterprise Co., Ltd.<br>No. 446, Shihguan Rd.<br>Caotun Township<br>Nantou County 54254<br>Taiwan | 4922 | 12/26/2024 | Big Lots Stores, LLC | $16,295.40 | | | | | $16,295.40 |
| Shienq Huong Enterprise Co., Ltd.<br>Attn: Kassidy Lin<br>No. 446, Shihguan Rd.<br>Caotun Township<br>Nantou County 54254<br>Taiwan | 4925 | 12/26/2024 | AVDC, LLC | $13,863.80 | | | | | $13,863.80 |
| Shienq Huong Enterprise Co., Ltd.<br>No. 446, Shihguan Rd<br>Caotun Township<br>Nantou County 54254<br>Taiwan | 4956 | 12/26/2024 | Closeout Distribution, LLC | $15,019.00 | | | | | $15,019.00 |
| Shienq Huong Enterprise Co., Ltd.<br>Attention To: Kassidy Lin<br>No. 446, Shihguan Rd.<br>Caotun Township<br>Nantou County, Taiwan 54254<br>Taiwan | 4961 | 12/26/2024 | CSC Distribution LLC | $20,888.90 | | | | | $20,888.90 |
| Shienq Huong Enterprise Co., Ltd.<br>No. 446, Shihguan Rd.<br>Caotun Township<br>Nantou County 54254<br>Taiwan | 4965 | 12/26/2024 | Durant DC, LLC | $13,206.90 | | | | | $13,206.90 |
| SHIPMAN COMMUNICATIONS<br>1815 W MORTON ST<br>DENISON, TX 75020-1752<br>US | 10554 | 3/12/2025 | Big Lots, Inc. | | | | | $3,580.23 | $3,580.23 |
| Shipman Communications Inc.<br>1815 W. Morton St.<br>Denison, TX 75020 | 1542 | 9/27/2024 | Durant DC, LLC | | | | $2,819.79 | | $2,819.79 |
| Shivers, Shakayla Rose<br>Address on file | 5926 | 12/30/2024 | Big Lots, Inc. | | $0.00 | | $500,000.00 | | $500,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shoppes Greenwood, LLC<br>Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP<br>c/o Jason Rios<br>500 Capitol Mall<br>Ste. 2250<br>Sacramento, CA 95814 | 5035 | 12/26/2024 | Big Lots Stores - PNS, LLC | $643,194.02 | | | | | $643,194.02 |
| Shoppes Greenwood, LLC<br>c/o Jason Rios; Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLC<br>500 Capitol Mall<br>Ste. 2250<br>Sacramento, CA 95814 | 5073 | 12/26/2024 | Big Lots Stores, LLC | $643,194.02 | | | | | $643,194.02 |
| Shoppes Greenwood, LLC<br>Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP<br>c/o Jason Rios<br>500 Capitol Mall, Ste. 2250<br>Sacramento, CA 95814 | 5095 | 12/26/2024 | Big Lots Stores, LLC | $643,194.02 | | | | | $643,194.02 |
| Shoppes Greenwood, LLC<br>Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLC<br>c/o Jason Rios<br>500 Capitol Mall<br>Ste. 2250<br>Sacramento, CA 95814 | 5113 | 12/26/2024 | Big Lots Stores - PNS, LLC | $643,194.02 | | | | | $643,194.02 |
| Shops at Coopers Grove LLC<br>2036 SE 27th Terrace<br>Cape Coral, FL 33904 | 6638 | 1/9/2025 | Big Lots Stores - PNS, LLC | $2,898,000.00 | | | | | $2,898,000.00 |
| Shops at Hartsville DE, LLC<br>c/o Colliers International South Carolina, Inc.<br>P.O. Box 11610<br>Columbia, SC 29211 | 6069 | 12/30/2024 | Big Lots, Inc. | $42,661.18 | | | | | $42,661.18 |
| Shops at Hartsville DE, LLC<br>MORRIS JAMES LLP<br>Carl N. Kunz, III (DE Bar No. 3201)<br>Christopher M. Donnelly (DE Bar No. 7149)<br>500 Delaware Avenue, Suite 1500<br>Wilmington, DE 19801 | 6621 | 1/3/2025 | Big Lots, Inc. | | | | | $31,124.56 | $31,124.56 |
| Shops at Hartsville DE, LLC<br>c/o Colliers International South Carolina, Inc.<br>Attn: Cristina Falla<br>Attn: Natasha Wilhite<br>P.O. Box 11610<br>Columbia, SC 29201 | 9216 | 4/14/2025 | Big Lots, Inc. | $178,563.58 | | | | | $178,563.58 |

Case 24-11967-JKS    Doc 2962    Filed 07/09/25    Page 762 of 963

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Show Low Yale Casitas, LLC<br>4980 E. Alma School Road<br>#2-105<br>Chandler, AZ 85248 | 6155 | 12/30/2024 | Big Lots Stores - PNS, LLC | $243,451.02 | | | | | $243,451.02 |
| Shown, Tammy<br>Address on file | 3972 | 12/17/2024 | Big Lots Stores, LLC | $79.50 | | | | | $79.50 |
| SHREVE CITY LLC<br>4801 HARBOR DR<br>FLOWER MOUND, TX 75022-5489 | 3852 | 12/13/2024 | Big Lots Stores - CSR, LLC | $13,750.00 | | | | | $13,750.00 |
| SHREVE CITY LLC<br>4801 HARBOR DR<br>FLOWER MOUND, TX 75022-5489 | 4039 | 12/17/2024 | Big Lots Stores, LLC | $13,750.00 | | | | | $13,750.00 |
| SHREYANS INC<br>PLOT NO.113, SECTOR-25<br>PART-2 HUDA<br>PANIPAT, HARYANA 132103<br>INDIA | 35 | 9/11/2024 | AVDC, LLC | $10,800.00 | | | | | $10,800.00 |
| SHREYANS INC<br>PLOT-113, SECTOR-25, PART-2<br>HUDA<br>PANIPAT, HARYANA 132103<br>INDIA | 4717 | 12/24/2024 | CSC Distribution LLC | $1,078.80 | | | | | $1,078.80 |
| SHREYANS INC<br>PLOT-113, SECTOR-25, PART-2<br>HUDA<br>PANIPAT, HARYANA 132103<br>INDIA | 4734 | 12/24/2024 | Closeout Distribution, LLC | $1,392.00 | | | | | $1,392.00 |
| SHREYANS INC<br>PLOT-113, SECTOR-25, PART-2<br>HUDA<br>PANIPAT, HARYANA 132103<br>INDIA | 4750 | 12/24/2024 | Durant DC, LLC | $1,009.20 | | | | | $1,009.20 |
| SHREYANS INC<br>PLOT-113, SECTRO-25, PART-2, HUDA<br>PANIPAT, HARYANA 132103<br>INDIA | 4936 | 12/25/2024 | CSC Distribution LLC | $92,237.50 | | | | | $92,237.50 |
| SHREYANS INC.<br>PLOT NO.113, SECTOR-25<br>PART-2, HUDA<br>PANIPAT, HARYANA 132103<br>INDIA | 59 | 9/11/2024 | Durant DC, LLC | $13,530.00 | | | | | $13,530.00 |
| SHREYANS INC.<br>PLOT NO.113, SECTOR-25, PART-2<br>HUDA<br>COLUMBUS, OH 43081-7651<br>PANIPAT, HR 132103<br>INDIA | 68 | 9/11/2024 | Big Lots, Inc. | $4,211.69 | | | | | $4,211.69 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shreyans Inc.<br>Plot No.113<br>Sector-25<br>Part-2 Huda (Near Asian Handicraft)<br>Panipat, Haryna 132103<br>India | 247 | 9/13/2024 | Durant DC, LLC | $13,530.00 | | | | | $13,530.00 |
| SHREYANS INC.<br>PLOT NO.113, SECTOR-25<br>PART-2<br>HUDA<br>(NEAR ASIAN HANDICRAFT)<br>Panipat, Haryna 132103<br>India | 305 | 9/13/2024 | AVDC, LLC | $10,800.00 | | | | | $10,800.00 |
| SHREYANS INC.<br>PLOT NO.113, SECTOR-25<br>PART-2<br>HUDA<br>(NEAR ASIAN HANDICRAFT)<br>PANIPAT, HR 132103<br>INDIA | 306 | 9/13/2024 | Big Lots, Inc. | $4,211.69 | | | | | $4,211.69 |
| SHREYANS INC.<br>PLOT- 113<br>SECTOR-25<br>PART-2<br>HUDA<br>PANIPAT, HARYANA 132103<br>INDIA | 4860 | 12/25/2024 | Durant DC, LLC | $100,517.80 | | | | | $100,517.80 |
| SHREYANS INC.<br>PLOT- 113, SECTOR-25, PART-2, HUDA<br>PANIPAT, HARYANA 132103<br>INDIA | 4930 | 12/25/2024 | CSC Distribution LLC | $92,237.51 | | | | | $92,237.51 |
| SHREYANS INC.<br>PLOT - 113, SECTRO-25, PART-2, HUDA<br>NEERAJ AHUJA<br>PANIPAT, HARYANA 132103<br>INDIA | 4934 | 12/25/2024 | Closeout Distribution, LLC | $155,212.90 | | | | | $155,212.90 |
| Shurmer Strongsville, LLC<br>c/o Michael S. Tucker, Esq.<br>UB Greensfelder LLP<br>1660 West 2nd Street, Suite 1100<br>Cleveland, OH 44113 | 8973 | 4/3/2025 | Big Lots Stores, LLC | $269,461.47 | | | | $17,312.98 | $286,774.45 |
| Shurmer Strongsville, LLC<br>UB Greensfelder LLP<br>c/o Michael S. Tucker, Esq.<br>1660 West 2nd Street, Suite 1100<br>Cleveland, OH 44113 | 9013 | 4/3/2025 | Big Lots Stores, LLC | | | | | $17,312.98 | $17,312.98 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shurtape Technologies LLC<br>32150 Just Imagine Drive<br>Avon, OH 44011 | 6864 | 1/21/2025 | Big Lots, Inc. | $170,989.92 | | | $17,513.12 | | $188,503.04 |
| Shurtape Technologies, LLC<br>32150 Just Imagine Drive<br>Avon, OH 44011 | 843 | 9/19/2024 | Big Lots, Inc. | $124,495.36 | | | $17,513.12 | | $142,008.48 |
| SHURTECH BRANDS LLC<br>PO BOX 198026<br>ATLANTA, GA 30384-8024<br>US | 10272 | 3/12/2025 | Big Lots, Inc. | | | | | $46,494.56 | $46,494.56 |
| SHYAM EXPORTS<br>PLOT NUMBER 66-67<br>SECTOR 25, PART-1<br>HUDA INDUSTRIAL AREA<br>PANIPAT, HARYANA 132103<br>INDIA | 1705 | 10/2/2024 | CSC Distribution LLC | | | | $28,974.26 | | $28,974.26 |
| SHYAM EXPORTS<br>PLOT NUMBER 66-67<br>SECTOR 25, PART-1<br>HUDA INDUSTRIAL AREA<br>PANIPAT, HARYANA 132103<br>INDIA | 1736 | 10/3/2024 | Closeout Distribution, LLC | $12,686.25 | | | $30,044.32 | | $42,730.57 |
| SHYAM EXPORTS<br>PLOT NUMBER 66-67<br>SECTOR 25, PART-1<br>HUDA INDUSTRIAL AREA<br>PANIPAT, HARYANA 132103<br>INDIA | 1739 | 10/3/2024 | Big Lots Stores, LLC | | | | $30,173.84 | | $30,173.84 |
| SHYAM EXPORTS<br>PLOT NUMBER 66-67<br>SECTOR 25, PART-1<br>HUDA INDUSTRIAL AREA<br>PANIPAT, HARYANA 132103<br>INDIA | 2065 | 10/10/2024 | AVDC, LLC | | | | $22,343.58 | | $22,343.58 |
| Sick, Inc.<br>6900 West 110th Street<br>Minneapolis, MN 55438 | 3766 | 12/11/2024 | Big Lots Stores, LLC | | | | $931.86 | | $931.86 |
| Sick, Inc.<br>6900 West 110th Street<br>Minneapolis, MN 55438 | 3767 | 12/11/2024 | Durant DC, LLC | $5,783.16 | | | $5,621.44 | | $11,404.60 |
| Sickmiller, Brooke Rose<br>Address on file | 6793 | 1/16/2025 | Big Lots, Inc. | | $500.00 | | | | $500.00 |
| Sideaway Foods, LLC<br>4876 Rocking Horse Circle S<br>Fargo, ND 58104 | 949 | 9/19/2024 | Big Lots, Inc. | $20,244.60 | | | | | $20,244.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIDEWAY FOODS INC<br>4876 ROCKING HORSE CIRCLE SOUTH<br>FARGO, ND 58104<br>US | 9831 | 3/12/2025 | Big Lots, Inc. | | | | | $15,845.10 | $15,845.10 |
| SIDNEY, LESSIE<br>Address on file | 6539 | 1/6/2025 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| SIDRA HOMESTYLES PVT LTD<br>D-79/80 & 81, HOSIERY COMPLEX, PHASE-2<br>NOIDA, UTTAR PRADESH 201305<br>INDIA | 713 | 9/18/2024 | Big Lots Stores, LLC | | | | $50,937.60 | | $50,937.60 |
| SIDRA HOMESTYLES PVT LTD<br>D-79/80/81, HOSIERY COMPLEX, PHASE-2<br>NOIDA, UTTAR PRADESH 201305<br>INDIA | 4199 | 12/19/2024 | Big Lots Stores, LLC | | | | $3,947.40 | | $3,947.40 |
| SIDRA HOMESTYLES PVT LTD<br>D80/81 HOISERY COMPLEX INDUSTRIAL<br>NOIDA<br>INDIA | 9547 | 3/12/2025 | Big Lots, Inc. | | | | $3,766.80 | | $3,766.80 |
| Siegen Village Shopping Center LLC<br>10754 Linkwood Court, Suite 1<br>Baton Rouge, LA 70810 | 4045 | 12/17/2024 | Big Lots, Inc. | $72,387.46 | | | | | $72,387.46 |
| Siegen Village Shopping Center, LLC<br>The Cohn Law Firm<br>Attn: Bartley Paul Bourgeois, Esq.<br>10754 Linkwood Court<br>Suite 1<br>Baton Rouge, LA 70810 | 6663 | 1/9/2025 | Big Lots, Inc. | $323,697.46 | | | | | $323,697.46 |
| Siegen Village Shopping Center, LLC<br>Gellert Seitz Busenkell & Brown, LLC<br>c/o Michael Busenkell, Esquire<br>1201 N. Orange Street<br>Suite 300<br>Wilmington, DE 19801 | 8226 | 3/21/2025 | Big Lots, Inc. | | | | | $14,659.68 | $14,659.68 |
| SIEMENS INDUSTRY INC<br>PO BOX 2134<br>CAROL STREAM, IL 60132<br>US | 9842 | 3/12/2025 | Big Lots, Inc. | | | | | $119,263.15 | $119,263.15 |
| Siemens Industry, Inc.<br>c/o Phillips Lytle LLP<br>Attn: Angela Z Miller, Esq<br>One Canalside, 125 Main Street<br>Buffalo, NY 14203 | 4282 | 12/20/2024 | Big Lots, Inc. | $115,226.70 | | | $9,414.12 | | $124,640.82 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Siemens Industry, Inc.<br>c/o Phillips Lytle LLP<br>Attn: Angela Z Miller, Esq.<br>One Canalside<br>125 Main Street<br>Buffalo, NY 14203 | 4298 | 12/20/2024 | Big Lots F&S, LLC | $11,875.00 | | | | | $11,875.00 |
| Siemens Industry, Inc.<br>c/o Phillips Lytle LLP<br>Attn: Angela Z. Miller, Esq.<br>One Canalside<br>125 Main Street<br>Buffalo, NY 14203 | 8342 | 3/28/2025 | Big Lots, Inc. | | | | | $125,109.36 | $125,109.36 |
| Siena Floral Accents<br>3935 Heritage Oak Ct<br>Simi Valley, CA 93063 | 7180 | 1/31/2025 | Big Lots, Inc. | | | | $224,311.70 | | $224,311.70 |
| Siena Floral Accents<br>12712 Landale Street<br>Studio City, CA 91604 | 8021 | 3/28/2025 | Big Lots, Inc. | | | | $224,311.70 | | $224,311.70 |
| SIENA FLORAL ACCENTS INC<br>3935 HERITAGE OAK COURT<br>SIMI VALLEY, CA 93063<br>US | 9993 | 3/12/2025 | Big Lots, Inc. | | | | | $216,082.90 | $216,082.90 |
| SIERRA PACIFIC POWER COMPANY D/B/A NV ENERGY<br>6100 Neil Road M/S S1A20<br>Attn: CANDACE R, HARRIMAN<br>RENO, NV 89511 | 5792 | 12/30/2024 | Big Lots Stores - PNS, LLC | $13,282.54 | | | | | $13,282.54 |
| SIFFRON<br>PO BOX 932397<br>CLEVELAND, OH 44193<br>US | 9792 | 3/12/2025 | Big Lots, Inc. | | | | | $1,384.11 | $1,384.11 |
| SIGNATURE BRANDS LLC<br>PO BOX 713358<br>CHICAGO, IL 60677-1499<br>US | 10484 | 3/12/2025 | Big Lots, Inc. | | | | | $416,000.14 | $416,000.14 |
| Signature Brands, LLC<br>1930 SW 38th Ave.<br>Suite 300<br>Ocala, FL 34474 | 4182 | 12/19/2024 | Durant DC, LLC | $168,885.80 | | | | | $168,885.80 |
| Signature Brands, LLC<br>1930 SW 38th Ave.<br>Suite 300<br>Ocala, FL 34474 | 4184 | 12/19/2024 | AVDC, LLC | $157,853.80 | | | | | $157,853.80 |
| Signature Brands, LLC<br>1930 SW 38th Ave.<br>Suite 300<br>Ocala, FL 34474 | 4186 | 12/19/2024 | Big Lots Stores, LLC | $260,328.00 | | | | | $260,328.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Signature Brands, LLC 1930 SW 38th Ave. Suite 300 Ocala, FL 34474 | 4208 | 12/19/2024 | Closeout Distribution, LLC | $262,001.40 | | | | | $262,001.40 |
| Signature Brands, LLC 1930 SW 38th Ave. Suite 300 Ocala, FL 34474 | 4225 | 12/19/2024 | Big Lots, Inc. | $80,189.60 | | | | | $80,189.60 |
| Signature Brands, LLC Lisa Seiffer 1930 SW 38th Ave. Suite 300 Ocala, FL 34474 | 4301 | 12/19/2024 | CSC Distribution LLC | $116,176.50 | | | | | $116,176.50 |
| Signature Brands, LLC 1930 SW 38th Ave. Ocala, FL 34474 | 5452 | 12/28/2024 | Big Lots, Inc. | $367,859.60 | | | | | $367,859.60 |
| Signature Brands, LLC 1930 SW 38th Ave. Ocala, FL 34474 | 5588 | 12/28/2024 | Closeout Distribution, LLC | $493,871.16 | | | | | $493,871.16 |
| Signature Brands, LLC 1930 SW 38th Ave. Ocala, FL 34474 | 5604 | 12/28/2024 | Durant DC, LLC | $245,094.02 | | | | | $245,094.02 |
| Signature Brands, LLC 1930 SW 38th Ave Ocala, FL 34474 | 5615 | 12/28/2024 | CSC Distribution LLC | $167,520.42 | | | | | $167,520.42 |
| Silva, Cynthia Elaine Address on file | 3452 | 11/23/2024 | Big Lots Stores - PNS, LLC | $180.25 | | | | | $180.25 |
| SILVER BUFFALO LLC PO BOX 88926 CHICAGO, IL 60695-1926 US | 10518 | 3/12/2025 | Big Lots, Inc. | | | | | $312,622.68 | $312,622.68 |
| SILVER POINT INNOVATIONS LLC 458 FLORIDA GROVE ROAD PERTH AMBOY, NJ 08861 US | 9611 | 3/12/2025 | Big Lots, Inc. | | | | | $403,018.04 | $403,018.04 |
| Simmons Bedding Company Beth E. Rogers 9040 Roswell Road Ste. 205 Atlanta, GA 30350 | 4355 | 12/20/2024 | Big Lots, Inc. | $1,321,563.00 | | $516,726.35 | $3,614,099.76 | | $5,452,389.11 |
| SIMMONS CONSTRUCTION PO BOX 1770 NEW TAZEWELL, TN 37824-1770 US | 10327 | 3/12/2025 | Big Lots, Inc. | | | | | $873.44 | $873.44 |
| Simmons, Haroldlett Uneke Mae Address on file | 2285 | 10/15/2024 | Big Lots, Inc. | $30,000.00 | | | | | $30,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simpara, Sherise Renee<br>Address on file | 3163 | 11/12/2024 | Big Lots, Inc. | | $0.00 | $0.00 | $2,500,000.00 | | $2,500,000.00 |
| Simple Living Solutions, LLC<br>7500 E McDonald Dr<br>Suite 100A<br>Scottsdale, AZ 85250 | 3623 | 12/4/2024 | Big Lots Stores, LLC | $37,757.28 | | | | | $37,757.28 |
| Simple Living Solutions, LLC<br>7500 E McDonald Dr<br>Suite 100A<br>Scottsdale, AZ 85250 | 3624 | 12/5/2024 | Durant DC, LLC | $29,356.32 | | | | | $29,356.32 |
| Simple Living Solutions, LLC<br>7500 E McDonald Dr<br>Suite 100A<br>Scottsdale, AZ 85250 | 3625 | 12/4/2024 | Closeout Distribution, LLC | $39,927.48 | | | | | $39,927.48 |
| Simple Living Solutions, LLC<br>7500 E McDonald Dr<br>Suite 100A<br>Scottsdale, AZ 85250 | 3626 | 12/4/2024 | CSC Distribution LLC | $43,785.36 | | | | | $43,785.36 |
| Simple Living Solutions, LLC<br>7500 E McDonald Dr<br>Suite 100A<br>Scottsdale, AZ 85250 | 3627 | 12/4/2024 | AVDC, LLC | $31,052.76 | | | | | $31,052.76 |
| Simply Delicious, Inc. DBA Bobo's Oat Bars<br>4501 Viking Way<br>Loveland, CO 80538-9280 | 2866 | 10/30/2024 | Big Lots, Inc. | $58,291.20 | | | | | $58,291.20 |
| Simply Delicious, Inc. DBA Bobo's Oat Bars<br>4501 Viking Way<br>Loveland, CO 80538 | 6696 | 1/10/2025 | Big Lots, Inc. | $40,459.20 | | | | | $40,459.20 |
| Simply Good Foods USA<br>Attn: Ana Silva<br>777 S. Aviation Blvd., Suite 100<br>El Segundo, CA 90245 | 7126 | 1/30/2025 | Big Lots, Inc. | $61,889.52 | | | | | $61,889.52 |
| Simply Gum Inc<br>630 Flushing Ave<br>Mailbox #16<br>2nd Floor<br>Brooklyn, NY 11206 | 104 | 9/11/2024 | Big Lots, Inc. | $18,000.00 | | | | | $18,000.00 |
| Simpsonville Plaza, LLC<br>Julio E. Mendoza, Jr., Esquire<br>Maynard Nexsen PC<br>PO Box 2426<br>Columbia, SC 29202 | 5436 | 12/27/2024 | Big Lots, Inc. | $244,787.76 | | | | | $244,787.76 |
| Sims, Leon<br>Address on file | 3494 | 11/26/2024 | Big Lots Stores, LLC | | | | $1,125.00 | | $1,125.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singh, Bikram<br>Address on file | 2543 | 10/22/2024 | Big Lots, Inc. | $34,560.00 | | | | | $34,560.00 |
| Single Source Security, LLC<br>383 Main Avenue<br>Suite 505<br>Norwalk, CT 06851 | 1634 | 9/30/2024 | Big Lots, Inc. | $815,125.68 | | | | | $815,125.68 |
| Single Source Security, LLC<br>Nixon Peabody LLP<br>Attn: Christopher Desiderio<br>55 W 46th Street<br>New York, NY 10036 | 2120 | 10/10/2024 | Big Lots Stores, LLC | $815,125.68 | | | | | $815,125.68 |
| Single Source Security, LLC<br>Nixon Peabody LLP<br>Attn: Christopher Desiderio<br>55 W 46th Street<br>New York, NY 10036 | 2121 | 10/10/2024 | Big Lots, Inc. | $815,125.68 | | | | | $815,125.68 |
| Singsong International Trade Co Lim<br>Floor 13, Building 7, No.14<br>South Industrial Rd<br>Dongguan, Guangdong 523000<br>China | 5146 | 12/27/2024 | CSC Distribution LLC | $343,285.25 | | | | | $343,285.25 |
| SINGSONG INTERNATIONAL TRADE CO LIM<br>FLOOR 13, BUILDING 7, NO.14, SOUTH INDUSTRIAL RD<br>DONGGUAN, GUANGDONG 523000<br>CHINA | 5248 | 12/27/2024 | AVDC, LLC | $63,402.53 | | | $114,284.69 | | $177,687.22 |
| SINGSONG INTERNATIONAL TRADE CO LIM<br>ROOM 1405A 14/F LUCKY CENTRE<br>CHINA | 9502 | 3/12/2025 | Big Lots, Inc. | | | | | $186,130.02 | $186,130.02 |
| Singsong International Trade CO Limited<br>Floor 13, Building 7<br>No.14, South Industrial Rd<br>Dongguan, Guangdong 52300<br>China | 358 | 9/13/2024 | AVDC, LLC | $123,283.82 | | | $141,394.85 | | $264,678.67 |
| Singsong International Trade CO Limited<br>Floor 13, Building 7,<br>No.14, South Industrial Rd<br>Dongguan 523000<br>China | 360 | 9/13/2024 | Durant DC, LLC | $51,410.50 | | | $176,497.72 | | $227,908.22 |
| Singsong International Trade Co Limited<br>Floor 13<br>Building 7, No.14<br>South Industrial Rd<br>Dongguan,Guangdong 523000<br>CHINA | 361 | 9/13/2024 | Closeout Distribution, LLC | | | | $90,856.00 | | $90,856.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singsong International Trade Co Limited Floor 13, Building 7 No.14 South Industrial Rd Dongguan 523000 China | 364 | 9/13/2024 | Big Lots Stores, LLC | $88,346.50 | | | $196,348.76 | | $284,695.26 |
| Singsong International Trade Co Limited Floor 13, Building 7, No.14, South Industrial Rd Dongguan, Guangdong 523000 China | 378 | 9/13/2024 | CSC Distribution LLC | | | | $71,693.75 | | $71,693.75 |
| Singsong International Trade Co Limited Floor 13, Building 7 No.14, South Industrial Rd Dongguan 523000 China | 3344 | 11/19/2024 | Closeout Distribution, LLC | | | | $248,399.00 | | $248,399.00 |
| Singsong International Trade Co Limited Floor 13, Building 7, No.14 South Industrial Rd Dongguan, Guangdong 523000 China | 5099 | 12/27/2024 | Big Lots Stores, LLC | $388,671.71 | | | | | $388,671.71 |
| Singsong International Trade Co Limited Floor 13, Building 7, No.14 South Industrial Rd Dongguan,Guangdong 523000 China | 5102 | 12/27/2024 | Big Lots Stores, LLC | $46,563.06 | | | $39,987.58 | | $86,550.64 |
| Singsong International Trade Co Limited Floor 13, Building 7, No.14 South Industrial Rd Dongguan, Guangdong 523000 China | 5118 | 12/27/2024 | CSC Distribution LLC | $49,987.01 | | | $165,860.34 | | $215,847.35 |
| Singsong International Trade Co Limited Floor 13, Building 7, No.14 South Industrial Rd Dongguan, Guangdong 523000 China | 5123 | 12/27/2024 | AVDC, LLC | $102,111.86 | | | | | $102,111.86 |
| Singsong International Trade Co Limited Floor 13, Building 7, No.14 South Industrial Rd Dongguan, Guangdong 523000 China | 5125 | 12/27/2024 | Closeout Distribution, LLC | $195,248.49 | | | | | $195,248.49 |
| Singsong International Trade Co Limited Floor 13, Building 7, No.14, South Industrial Rd Dongguan, Guangdong 523000 China | 5131 | 12/27/2024 | AVDC, LLC | $207,629.62 | | | | | $207,629.62 |
| Singsong International Trade Co Limited Floor 13, Building 7 No.14, South Industrial Rd Dongguan, Guangdong 523000 China | 5142 | 12/27/2024 | Closeout Distribution, LLC | $100,028.70 | | | $137,556.94 | | $237,585.64 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGSONG INTERNATIONAL TRADE CO LIMITED<br>FLOOR 13, BUILDING 7, NO.14, SOUTH INDUSTRIAL RD<br>DONGGUAN, GUANGDONG 523000<br>CHINA | 5221 | 12/27/2024 | CSC Distribution LLC | $35,430.64 | | | | | $35,430.64 |
| SINGSONG INTERNATIONAL TRADE CO LIMITED<br>FLOOR 13<br>BUILDING 7<br>NO. 14<br>SOUTH INDUSTRIAL RD<br>DONGGUAN, GUANGDONG 523000<br>CHINA | 5295 | 12/27/2024 | Closeout Distribution, LLC | $102,629.24 | | | | | $102,629.24 |
| Singsong International Trade Co Limited<br>Floor 13, Building 7, No.14, South Industrial Rd<br>Donguan,Guangdong 523000<br>China | 5297 | 12/27/2024 | Durant DC, LLC | $213,543.10 | | | | | $213,543.10 |
| Singsong International Trade Co Limited<br>Floor 13, Building 7<br>No.14, South Industrial Rd<br>Dongguan, Guangdong 523000<br>China | 5306 | 12/27/2024 | Durant DC, LLC | $85,326.12 | | | $61,165.30 | | $146,491.42 |
| Singsong International Trade Co Limited<br>Floor 13, Building 7, No.14<br>South Industrial Rd<br>Dongguan, Guangdong 523000<br>China | 5309 | 12/27/2024 | Durant DC, LLC | $43,712.13 | | | | | $43,712.13 |
| Singsong International Trade Co Limited<br>Floor 13, Building 7<br>No.14, South Industrial Rd<br>Dongguan, Guangdong 523000<br>China | 5627 | 12/29/2024 | Durant DC, LLC | $85,326.12 | | | $61,165.30 | | $146,491.42 |
| Singsong International Trade Co Limited<br>Floor 13, Building 7, No.14<br>South Industrial Rd<br>Dongguan, Guangdong 523000<br>China | 5639 | 12/29/2024 | Durant DC, LLC | $213,543.10 | | | | | $213,543.10 |
| Singsong International Trade Co Limited<br>Floor 13, Building 7, No.14<br>South Industrial Rd<br>Dongguan, Guangdong 523000<br>China | 5652 | 12/29/2024 | Durant DC, LLC | $43,712.13 | | | | | $43,712.13 |
| Sino Gifts Co., Ltd.<br>No.19 Longxin Road, Tang Town Industrial Park<br>Pudong<br>Shanghai 201201<br>China | 1600 | 9/30/2024 | CSC Distribution LLC | $29,064.96 | | | | | $29,064.96 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sino Gifts Co., Ltd.<br>No.19 Longxin Road, Tang Town Industrial Park<br>Pudong<br>Shanghai 201201<br>China | 1601 | 9/30/2024 | AVDC, LLC | $13,876.60 | | | | | $13,876.60 |
| Sino Gifts Co., Ltd.<br>No.19 Longxin Road, Tang Town Industrial Park<br>Pudong<br>Shanghai 201201<br>China | 1602 | 9/30/2024 | Closeout Distribution, LLC | $50,843.00 | | | | | $50,843.00 |
| Sino Gifts Co., Ltd.<br>No.19 Longxin Road, Tang Town Industrial Park<br>Pudong<br>Shanghai 201201<br>China | 1603 | 9/30/2024 | Durant DC, LLC | $15,161.52 | | | | | $15,161.52 |
| Sino Gifts Co., Ltd.<br>No.19 Longxin Road, Tang Town Industrial Park<br>Pudong<br>Shanghai 201201<br>China | 1604 | 9/30/2024 | Big Lots Stores, LLC | $34,304.84 | | | | | $34,304.84 |
| Sino Gifts Co., Ltd.<br>Brown & Joseph, LLC<br>c/o Peter Geldes<br>PO Box 249<br>Itasca, IL 60143 | 1667 | 10/1/2024 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| Sinomart Inernational Ltd.<br>No 21 Building, Huli Community<br>Industry Centralized Zone,Tong'an District<br>Xiamen 361100<br>China | 5680 | 12/29/2024 | Big Lots Stores, LLC | $31,164.40 | | | | | $31,164.40 |
| SINOMART INTERNATIONAL LMTD<br>3F LIANTAI BLDG NO 41 HULI ROAD<br>XIAMEN<br>CHINA | 9494 | 3/12/2025 | Big Lots, Inc. | | | | | $30,764.40 | $30,764.40 |
| SITE STORAGE INC<br>1101 S ORANGE BLOSSOM TRL<br>APOPKA, FL 32703-6564 | 8591 | 3/25/2025 | Big Lots, Inc. | | | | | $1,070.00 | $1,070.00 |
| SITE STORAGE INC<br>1101 S ORANGE BLOSSOM TRL<br>APOPKA, FL 32703-6564<br>US | 10293 | 3/12/2025 | Big Lots, Inc. | | | | | $1,562.50 | $1,562.50 |
| SIXTREES USA LTD<br>58 GRANT AVE<br>CARTERET, NJ 07008 | 7755 | 3/10/2025 | Closeout Distribution, LLC | $84,895.44 | | | | | $84,895.44 |
| SIXTREES USA LTD<br>58 GRANT AVE<br>CARTERET, NJ 07008 | 7757 | 3/10/2025 | Closeout Distribution, LLC | $24,689.28 | | | | | $24,689.28 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIXTREES USA LTD<br>58 GRANT AVE<br>CARTERET, NJ 07008 | 7758 | 3/10/2025 | Big Lots, Inc. | $84,895.44 | | | | | $84,895.44 |
| SIXTREES USA LTD<br>58 GRANT AVE<br>CARTERET, NJ 07008-2720<br>US | 10048 | 3/12/2025 | Big Lots, Inc. | | | | | $21,052.20 | $21,052.20 |
| SJL WHOLESALE GROUP<br>5030 CHAMPION BLVD<br>BOCA RATON, FL 33496<br>US | 9753 | 3/12/2025 | Big Lots, Inc. | | | | | $203,098.80 | $203,098.80 |
| SJN Data Center LLC<br>c/o Jason V. Stitt, KMK Law<br>1 East Fourth St.<br>Ste. 1400<br>Cincinnati, OH 45202 | 5318 | 12/27/2024 | Big Lots, Inc. | $601,497.93 | | | | | $601,497.93 |
| SJO FLM LLC and Fishers MP Investors, LLC as TIC<br>Attn: HSP Properties<br>915 W 11th Street<br>Vancouver, WA 98660-3058 | 7181 | 1/30/2025 | Big Lots, Inc. | $213,801.57 | | | | | $213,801.57 |
| SJS TOWN CENTER, LLC<br>C/O SJS REALTY MANAGEMENT, INC<br>900 Kings Highway North<br>Suite 205<br>Cherry Hill, NJ 08034 | 4256 | 12/19/2024 | Big Lots, Inc. | $17,929.17 | | | | | $17,929.17 |
| Skinny Sticks' Maple Syrup<br>135830 Countryside Drive<br>Marathon, WI 54448 | 75 | 9/11/2024 | Big Lots Stores, LLC | $5,896.80 | | | | | $5,896.80 |
| Skinny Sticks' Maple Syrup<br>135830 Countryside Drive<br>Marathon, WI 54448 | 77 | 9/11/2024 | CSC Distribution LLC | $5,896.80 | | | | | $5,896.80 |
| Skinny Sticks' Maple Syrup<br>135830 Countryside Drive<br>Marathon, WI 54448 | 78 | 9/11/2024 | Closeout Distribution, LLC | $5,896.80 | | | | | $5,896.80 |
| Skinny Sticks' Maple Syrup<br>135830 Countryside Drive<br>Marathon, WI 54448 | 1324 | 9/11/2024 | Durant DC, LLC | $5,896.80 | | | | | $5,896.80 |
| Skinny Sticks' Maple Syrup<br>135830 Countryside Drive<br>Marathon, WI 54448 | 49 | 9/11/2024 | AVDC, LLC | $5,896.80 | | | | | $5,896.80 |
| SKSO PROPERTIES, INC.<br>215 LOGAN STREET, SUITE 10<br>WILLIAMSON, WV 25661 | 6452 | 1/2/2025 | Big Lots Stores, LLC | $9,156.46 | $9,397.02 | | | | $18,553.48 |
| Sky Crossroads LLC<br>Weycer Kaplan Pulaski Zuber PC<br>2608 Hibernia St. Ste. 105<br>Dallas, TX 75204 | 6093 | 12/30/2024 | Big Lots Stores, LLC | $528,635.38 | | $0.00 | | $0.00 | $528,635.38 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sky Crossroads LLC<br>c/o Weycer Kaplan Pulaski Zuber PC<br>2608 Hibernia St. Ste. 105<br>Dallas, TX 75205 | 6222 | 12/30/2024 | Big Lots, Inc. | $528,635.38 | | $0.00 | | $0.00 | $528,635.38 |
| Sky Irondequoit LLC<br>c/o Weycer Kaplan Pulaski Zuber P.C.<br>2408 Hibernia St. Ste. 105<br>Dallas, TX 75204 | 6101 | 12/30/2024 | Big Lots Stores, LLC | $1,494,872.70 | | $0.00 | | $0.00 | $1,494,872.70 |
| Sky Irondequoit LLC<br>c/o Weycer Kaplan Pulaski & Zuber PC<br>2608 Hibernia St.<br>Ste. 105<br>Dallas, TX 75204 | 6223 | 12/30/2024 | Big Lots, Inc. | $1,494,872.70 | | $0.00 | | $0.00 | $1,494,872.70 |
| Sky New York Holdings LLC<br>c/o Weycer Kaplan Pulaski Zuber PC<br>2608 Hibernia St.<br>Dallas, TX 75205 | 6226 | 12/30/2024 | Big Lots, Inc. | $4,188,520.60 | | $0.00 | | $0.00 | $4,188,520.60 |
| Sky NY Holdings LLC<br>c/o Weycer Kaplan Pualski & Zuber PC<br>2408 Hibernia St<br>Ste. 105<br>Dallas, TX 75204 | 6219 | 12/30/2024 | Big Lots Stores, LLC | $4,188,520.60 | | $0.00 | | $0.00 | $4,188,520.60 |
| Skybridge Asset Protection<br>5173 Waring Rd #43<br>San Diego, CA 92120 | 8518 | 3/18/2025 | Big Lots, Inc. | | | | | $3,850.00 | $3,850.00 |
| SKYLINE ENCAP HOLDINGS, LLC<br>320 N BROADWAY<br>STE 340<br>GREEN BAY, WI 54303 | 6521 | 1/6/2025 | Big Lots, Inc. | $21,386.40 | | | | | $21,386.40 |
| SKYLINE ENCAP HOLDINGS, LLC<br>320 N BROADWAY, STE 340<br>GREEN BAY, WI 54303<br>US | 9824 | 3/12/2025 | Big Lots, Inc. | | | | | $21,386.40 | $21,386.40 |
| Slade, Tashykka Latrice<br>Address on file | 3789 | 12/12/2024 | Big Lots, Inc. | | $600.00 | | $700.00 | | $1,300.00 |
| Slaght, Linda<br>Address on file | 3111 | 11/10/2024 | Big Lots Stores, LLC | $255.00 | | | | | $255.00 |
| Slemp, Dawn Marie<br>Address on file | 2217 | 10/12/2024 | Big Lots Stores - CSR, LLC | $87.51 | | | | | $87.51 |
| SMART SOLAR INC<br>1203 LOYOLA DRIVE<br>LIBERTYVILLE, IL 60048-1290<br>US | 10432 | 3/12/2025 | Big Lots, Inc. | | | | | $11,790.00 | $11,790.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smart Solar Inc.<br>1203 Loyola Dr<br>Libertyville, IL 60048 | 6430 | 1/2/2025 | Closeout Distribution, LLC | | | | $11,790.00 | | $11,790.00 |
| Smart Solar Inc.<br>1203 Loyola Dr<br>Libertyville, IL 60048 | 8077 | 3/10/2025 | CSC Distribution LLC | | | | | $11,790.00 | $11,790.00 |
| Smartek USA Inc<br>c/o Corash & Hollender, P.C.<br>1200 South Ave<br>Suite 201<br>STATEN ISLAND, NY 10314 | 4341 | 12/20/2024 | AVDC, LLC | $13,440.00 | | | | | $13,440.00 |
| Smartek USA, Inc<br>c/o Corash & Hollender, P.C.<br>1200 South Ave<br>Suite 201<br>Staten Island, NY 10314 | 4320 | 12/20/2024 | CSC Distribution LLC | $19,000.00 | | | | | $19,000.00 |
| Smartek USA, Inc<br>c/o Corash & Hollender, P.C.<br>1200 South Ave<br>Suite 201<br>Staten Island, NY 10314 | 4336 | 12/20/2024 | Big Lots Stores, LLC | $13,650.00 | | | | | $13,650.00 |
| Smartek USA, Inc<br>c/o Corash & Hollender, P.C.<br>1200 South Ave<br>Suite 201<br>Staten Island, NY 10314 | 4353 | 12/20/2024 | AVDC, LLC | | | | $13,440.00 | | $13,440.00 |
| Smartek USA, Inc<br>c/o Corash & Hollender, P.C.<br>1200 South Ave<br>Suite 201<br>Staten Island, NY 10314 | 4409 | 12/20/2024 | Closeout Distribution, LLC | $6,510.00 | | | | | $6,510.00 |
| SMARTIES CANDY COMPANY<br>1091 LOUSONS RD<br>UNION, NJ 07083-5097<br>US | 10056 | 3/12/2025 | Big Lots, Inc. | | | | | $17,568.00 | $17,568.00 |
| SMARTMODE INTERNATIONAL LOGISTICS L<br>525 MILLTOWN ROAD SUITE 305<br>NORTH BRUNSWICK, NJ 08902<br>US | 9618 | 3/12/2025 | Big Lots, Inc. | | | | | $72,110.00 | $72,110.00 |
| Smartmode International Logistics LLC<br>Attn: Jay Telang<br>525 Milltown Rd.<br>Suite 305<br>North Brunswick, NJ 08902 | 8235 | 3/27/2025 | Big Lots Stores, LLC | | | | | $92,690.00 | $92,690.00 |
| SMARTPOINT<br>250 LIBERTY STREET<br>METUCHEN, NJ 08840<br>US | 9609 | 3/12/2025 | Big Lots, Inc. | | | | | $64,509.30 | $64,509.30 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smartpoint LLC<br>250 Liberty Street<br>Metuchen, NJ 08840 | 4495 | 12/23/2024 | Big Lots, Inc. | $64,761.30 | | | | | $64,761.30 |
| SmartSweets Inc<br>#200 - 75 W Broadway<br>Vancouver , BC V5Y191<br>Canada | 2109 | 10/10/2024 | Big Lots, Inc. | $98,975.04 | | | | | $98,975.04 |
| SmartSweets Inc<br>Unit 200, 75 W Broadway<br>Vancouver, BC V5Y 1P1<br>Canada | 6643 | 1/8/2025 | Big Lots, Inc. | $103,851.24 | | | | | $103,851.24 |
| Smartworks Consumer Products<br>800-B Apgar Dr<br>Somerset, NJ 08873 | 557 | 9/16/2024 | Closeout Distribution, LLC | | | | $3,166.80 | | $3,166.80 |
| Smartworks Consumer Products<br>800-B Apgar Dr<br>Somerset, NJ 08873 | 558 | 9/16/2024 | CSC Distribution LLC | | | | $3,618.00 | | $3,618.00 |
| Smartworks Consumer Products<br>800-B Apgar Dr<br>Somerset, NJ 08873 | 559 | 9/16/2024 | AVDC, LLC | | | | $1,905.60 | | $1,905.60 |
| SMECO<br>PO BOX 1937<br>HUGHESVILLE, MD 20637 | 1742 | 10/3/2024 | Big Lots, Inc. | $17,395.37 | | | | | $17,395.37 |
| Smiley, Kiara M<br>Address on file | 2272 | 10/15/2024 | Big Lots Stores, LLC | | $132.94 | | | | $132.94 |
| Smith County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 6425 | 1/2/2025 | Big Lots Stores - PNS, LLC | | | $7,516.43 | | | $7,516.43 |
| Smith County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 7979 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $7,516.43 | $7,516.43 |
| SMITH KING, SHYVONNE LEON<br>Address on file | 6547 | 1/6/2025 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| Smith, Ginny<br>Address on file | 2251 | 10/15/2024 | Big Lots Stores, LLC | $99.20 | | | | | $99.20 |
| Smith, Jessica Marie<br>Address on file | 4857 | 12/25/2024 | Big Lots, Inc. | $21,900.00 | | | | | $21,900.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Kandis<br>Address on file | 6532 | 1/6/2025 | Big Lots Stores, LLC | $400.00 | | | | | $400.00 |
| Smith, Kea'Shaun<br>Address on file | 2326 | 10/16/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Smith, Lisa Fran<br>Address on file | 3246 | 11/14/2024 | Big Lots Stores, LLC | | | $406.17 | | | $406.17 |
| Smith, Marcus Demell<br>Address on file | 1924 | 10/8/2024 | Big Lots, Inc. | $5,000.00 | | | | | $5,000.00 |
| Smith, Monica<br>Address on file | 9231 | 4/17/2025 | Big Lots Stores, LLC | $235.00 | | | | | $235.00 |
| Smith, Paula  Fresta<br>Address on file | 9228 | 4/16/2025 | Big Lots, Inc. | | | | | $500,000.00 | $500,000.00 |
| Smith, Paula Fresta<br>Address on file | 9229 | 4/16/2025 | Big Lots Stores, LLC | $500,000.00 | | | | | $500,000.00 |
| Smith, Teresa<br>Address on file | 5791 | 12/30/2024 | Big Lots, Inc. | $45,000.00 | | | | | $45,000.00 |
| Smitty Bee Honey, Inc.<br>Jeremy Croghan<br>208 Main Ave<br>PO Box 219<br>Defiance, IA 51527-1003 | 1575 | 9/27/2024 | Big Lots Stores, LLC | $84,558.34 | | | $33,951.00 | | $118,509.34 |
| Snak King LLC<br>Bonnie Irene Holden<br>16150 East Stephens Street<br>City of Industry, CA 91745 | 6881 | 1/22/2025 | Big Lots, Inc. | $80,155.26 | | | | | $80,155.26 |
| Snellville Pavilion, LLC<br>c/o Bond, Schoeneck & King, PLLC<br>Attn: Edward J. LoBello, Esq.<br>225 Old Country Road<br>Melville, NY 11747 | 5889 | 12/30/2024 | Big Lots Stores, LLC | $557,277.33 | | | | | $557,277.33 |
| Snider Blake Personnel<br>4200 Rockside Road<br>Suite 208<br>Independence, OH 44131 | 8190 | 3/13/2025 | CSC Distribution LLC | | | | | $1,828.04 | $1,828.04 |
| SNIDER BLAKE PERSONNEL<br>4200 ROCKSIDE RD STE 208<br>INDEPENDENCE, OH 44131<br>US | 9789 | 3/12/2025 | Big Lots, Inc. | | | | | $1,828.04 | $1,828.04 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SNO SERVICES LLC<br>PO BOX 1391<br>INDIANA, PA 15701<br>US | 9678 | 3/12/2025 | Big Lots, Inc. | | | | | $14,851.54 | $14,851.54 |
| Snohomish County PUD<br>2320 California St<br>Everett, WA 98201 | 4354 | 12/20/2024 | Big Lots Stores, LLC | $2,231.21 | | | | | $2,231.21 |
| Snohomish County PUD<br>2320 California St<br>Everett, WA 98201 | 4363 | 12/20/2024 | Big Lots Stores, LLC | $2,372.84 | | | | | $2,372.84 |
| Snohomish County Pud<br>2320 California St<br>Everett, WA 98201 | 4404 | 12/20/2024 | Big Lots Stores, LLC | $3,253.41 | | | | | $3,253.41 |
| Snohomish County Treasurer<br>3000 Rockefeller Ave<br>M/S 501<br>Everett, WA 98201 | 7684 | 3/4/2025 | Big Lots, Inc. | | | $5,449.02 | | | $5,449.02 |
| SNO-SERVICES LLC<br>5000 Ritter Road<br>Ste 204<br>Attn: Jason J Vesko<br>Mechanicsburg, PA 17055 | 2580 | 10/23/2024 | Closeout Distribution, LLC | $8,641.12 | | | | | $8,641.12 |
| SNO-Services LLC<br>5000 Ritter Road<br>Ste 204<br>Mechanicsburg, PA 17055 | 8011 | 3/28/2025 | Closeout Distribution, LLC | $21,651.91 | | | | | $21,651.91 |
| SoCalGas<br>P.O. Box 30337<br>Los Angeles, CA 90030 | 1773 | 9/30/2024 | Big Lots, Inc. | $1,437.53 | | | | | $1,437.53 |
| Sofidel Tissue LLC<br>300 Welsh Road, Building One<br>Horsham, PA 19044-2248 | 4843 | 12/24/2024 | AVDC, LLC | | | | $12,996.00 | | $12,996.00 |
| Sofidel Tissue LLC<br>300 Welsh Road, Building One<br>Horsham, PA 19044-2248 | 4846 | 12/24/2024 | Big Lots Stores, LLC | | | | $143,712.00 | | $143,712.00 |
| Sofidel Tissue LLC<br>300 Welsh Road<br>Building One<br>Horsham, PA 19044-2248 | 4859 | 12/24/2024 | Durant DC, LLC | | | | $44,942.40 | | $44,942.40 |
| Sofidel Tissue LLC<br>300 Welsh Road, Building One<br>Horsham, PA 19044-2248 | 4869 | 12/24/2024 | Closeout Distribution, LLC | | | | $127,516.16 | | $127,516.16 |
| Sofidel Tissue LLC<br>300 Welsh Road<br>Building One<br>Horsham, PA 19044-2248 | 4878 | 12/24/2024 | CSC Distribution LLC | | | | $140,695.20 | | $140,695.20 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOFTWARE ONE<br>320 E BUFFALO STREET STE 200<br>MILWAUKEE, WI 53202<br>US | 9818 | 3/12/2025 | Big Lots, Inc. | | | | | $10,035.30 | $10,035.30 |
| Software One, Inc.<br>320 E. Buffalo St.<br>Suite 200<br>Milwaukee, WI 53202 | 8371 | 3/31/2025 | Big Lots Stores, LLC | | | | | $87,383.22 | $87,383.22 |
| SOMERS POINT BUILDERS INC<br>C/O BRAHIN MANAGEMENT CORP.<br>1535 CHESTNUT STREET, STE 200<br>PHILADELPHIA, PA 19102-2541 | 4919 | 12/24/2024 | Big Lots, Inc. | $93,706.09 | | | | | $93,706.09 |
| Somos Amigos, Inc.<br>290 Harbor Drive<br>FL2<br>Stamford, CT 06902 | 6598 | 1/7/2025 | Big Lots, Inc. | $27,039.30 | | | | | $27,039.30 |
| SONNY MERRYMAN INC.<br>PO BOX 495<br>RUSTBURG, VA 24588-0495<br>US | 10220 | 3/12/2025 | Big Lots, Inc. | | | | | $5,265.00 | $5,265.00 |
| Sophistiplate, LLC<br>790 Atlanta S Pkwy<br>Suite 100<br>College Park, GA 30349 | 1345 | 9/24/2024 | Big Lots Stores, LLC | $15,203.28 | | | | | $15,203.28 |
| Sotomayor, William<br>Address on file | 7402 | 2/4/2025 | Big Lots, Inc. | $1,039.19 | | | | | $1,039.19 |
| Source One Digital<br>1137 N Gateway Blvd<br>Norton Shores, MI 49441 | 7641 | 2/28/2025 | Big Lots, Inc. | $91,411.54 | | | | | $91,411.54 |
| SOURCE ONE DIGITAL LLC<br>3044 GLADE STREET<br>MUSKEGON, MI 49444<br>US | 9812 | 3/12/2025 | Big Lots, Inc. | | | | | $91,411.54 | $91,411.54 |
| South 40 Snacks, Inc<br>Attn: Accounting Department<br>140 Lakeside Ave, STE# A-158<br>Seattle, WA 98122 | 2642 | 10/24/2024 | Big Lots Stores, LLC | $27,518.40 | | | | | $27,518.40 |
| SOUTH 40 SNACKS, INC<br>Attn: ACCOUNTING DEPARTMENT<br>140 LAKESIDE AVE<br>STE #A-158<br>SEATTLE, WA 98122 | 2643 | 10/24/2024 | Closeout Distribution, LLC | $25,401.60 | | | | | $25,401.60 |
| South 40 Snacks, Inc<br>Attn: Accounting Department<br>140 Lakeside Ave, STE# A-158<br>Seattle, WA 98122 | 2646 | 10/24/2024 | Durant DC, LLC | $17,010.00 | | | | | $17,010.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| South 40 Snacks, Inc<br>Attn: Accounting Department<br>140 Lakeside Ave, STE# A-158<br>Seattle, WA 98122 | 2648 | 10/24/2024 | CSC Distribution LLC | $25,401.60 | | | | | $25,401.60 |
| South Carolina Public Service Authority<br>1 Riverwood Dr<br>Moncks Corner, SC 29461 | 3669 | 12/6/2024 | Big Lots, Inc. | $14,543.65 | | | | | $14,543.65 |
| South Landings 33rd Street Holdings LLC<br>c/o R3M Law, LLP<br>Attn: Jeffrey N. Rich, Esq.<br>6 East 43rd Street<br>21st Fl<br>New York, NY 10017 | 7020 | 1/27/2025 | Big Lots, Inc. | $503,074.90 | | | | | $503,074.90 |
| South Landings 33rd Street Holdings LLC<br>c/o R3M Law, LLP<br>Jeffrey N. Rich<br>6 East 43rd Street<br>21st Floor<br>New York, NY 10017 | 9187 | 4/11/2025 | Big Lots, Inc. | $675,938.06 | | | | | $675,938.06 |
| South Oaks Station LLC<br>c/o Monique B. DiSabatino, Esquire<br>Saul Ewing LLP<br>1201 N. Market Street, Suite 2300, PO Box 1266<br>Wilmington, DE 19899 | 9213 | 4/14/2025 | Big Lots Stores, LLC | $266,396.77 | | | | | $266,396.77 |
| South San Joaquin County Fire Authority<br>835 N Central Avenue<br>Tracy, CA 95376 | 4677 | 12/23/2024 | Big Lots Stores - PNS, LLC | $282.13 | | | | | $282.13 |
| South Square Shopping Center, LLC<br>c/o Johnson Pope Bokor Ruppel & Burns, LLP<br>400 North Ashley Drive<br>Ste. 3100<br>Tampa, FL 33602 | 4591 | 12/23/2024 | Big Lots Stores, LLC | $16,030.39 | | | | | $16,030.39 |
| South Square Shopping Center, LLC<br>Johnson Pope Bokor Ruppel & Burns, LLP<br>400 North Ashley Drive<br>Suite 3100<br>Tampa, FL 33602 | 8172 | 3/25/2025 | Big Lots Stores, LLC | | | | | $53,287.59 | $53,287.59 |
| South Star Investments, Llc<br>237 Academy Ave<br>Sanger, CA 93657 | 2684 | 10/27/2024 | Big Lots Stores - PNS, LLC | $484,092.86 | | | | | $484,092.86 |
| South Star Investments, LLC<br>237 Academy Ave<br>Sanger, CA 93657 | 2685 | 10/27/2024 | Big Lots, Inc. | $484,092.86 | | | | | $484,092.86 |
| South Street Designs LLC<br>150 Bay Street<br>PH10<br>Jersey City, NJ 07302 | 2475 | 10/18/2024 | Big Lots, Inc. | | | | $13,225.49 | | $13,225.49 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Southeast Brunswick Sanitary District<br>4240 Committee Drive SE<br>Southport, NC 28461 | 5859 | 12/30/2024 | Big Lots, Inc. | $151.86 | | | | | $151.86 |
| Southeastern Freight Lines<br>Attn: Revenue Accountin<br>PO 1691<br>Columbia, SC 29202 | 2810 | 10/30/2024 | Big Lots, Inc. | $1,909.42 | | | | | $1,909.42 |
| Southern Connecticut Gas Company<br>100 Marsh Hill Road<br>Orange, CT 06477 | 2410 | 10/15/2024 | Big Lots, Inc. | $637.85 | | | | | $637.85 |
| SOUTHERN GROUP CUSTOM MANUFACTURING<br>P O BOX 4157<br>BROWNSVILLE, TX 78523<br>US | 9907 | 3/12/2025 | Big Lots, Inc. | | | | | $245,395.32 | $245,395.32 |
| Southern Group Custom Manufacturing, LLC<br>PO Box 4157<br>Brownsville, TX 78523 | 5934 | 12/30/2024 | Big Lots, Inc. | $245,395.92 | | | | | $245,395.92 |
| Southern Hills Center Ltd<br>3335 N Us Highway 63<br>West Plains, MO 65775-6497 | 4233 | 12/19/2024 | Big Lots, Inc. | $15,484.51 | | | | | $15,484.51 |
| Southern Telecom Inc<br>5601 1st Avenue<br>Attn: Meir Levy<br>Brooklyn, NY 11220 | 5795 | 12/30/2024 | CSC Distribution LLC | $88,189.80 | | | | | $88,189.80 |
| Southern Telecom Inc<br>5601 1st Avenue<br>Brooklyn, NY 11220 | 5832 | 12/30/2024 | Durant DC, LLC | $65,492.85 | | | | | $65,492.85 |
| Southern Telecom Inc<br>5601 1st Avenue<br>Brooklyn, NY 11220 | 5942 | 12/30/2024 | Closeout Distribution, LLC | $109,250.00 | | | | | $109,250.00 |
| SOUTHERN TELECOM INC<br>14C 53RD ST<br>BROOKLYN, NY 11232-2644<br>US | 10151 | 3/12/2025 | Big Lots, Inc. | | | | | $259,558.48 | $259,558.48 |
| Southern Telecom Inc.<br>5601 1st Avenue<br>2nd Fl<br>Brooklyn, NY 11220-2517 | 1344 | 9/24/2024 | Big Lots Stores, LLC | $93,308.00 | | | | | $93,308.00 |
| Southgate Plaza, LLC<br>c/o Dorsey Development<br>3636 N. Causeway Blvd.<br>Suite 200<br>Metairie, LA 70002 | 8708 | 4/2/2025 | Big Lots Stores, LLC | | | | | $124,218.38 | $124,218.38 |
| Southgate Plaza, LLC<br>3636 N. Causeway<br>Suite 200<br>Metairie, LA 70002 | 9256 | 4/21/2025 | Big Lots Stores, LLC | $316,840.68 | | | | | $316,840.68 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Southgate Shopping Center LLP<br>DLA Piper LLP (US)<br>c/o Dale K. Cathell, Virginia R. Callahan<br>650 South Exeter Street<br>Suite 1100<br>Baltimore, MD 21202 | 4176 | 12/19/2024 | Big Lots Stores, LLC | $35,395.21 | | | | | $35,395.21 |
| Southgate Shopping Center LLP<br>DLA Piper LLP (US)<br>Dale K. Cathell, Virginia R. Callahan<br>1100 South Exeter Street<br>Suite 1100<br>Baltimore, MD 21202 | 8075 | 4/1/2025 | Big Lots Stores, LLC | $186,911.44 | | | | | $186,911.44 |
| Southgate Shopping Center LLP<br>Dale K. Cathell, Virginia R. Callahan<br>650 South Exeter Street<br>Suite 1100<br>Baltimore, MD 21202 | 8113 | 4/1/2025 | Big Lots Stores, LLC | | | | | $11,772.89 | $11,772.89 |
| Southpoint Plaza, L.L.C. and GKKI, L.L.C.<br>MORRIS JAMES LLP<br>Attn: Carl N. Kunz, III, Christopher M. Donnelly<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington, DE 19899-2306 | 6524 | 9/19/2024 | Big Lots, Inc. | | | | | $103,554.57 | $103,554.57 |
| Southwest Gas Corporation<br>Attn: Bankruptcy Desk<br>P.O. Box 1498<br>Victorville, CA 92393-1498 | 2972 | 11/5/2024 | Big Lots, Inc. | $1,637.85 | | | | | $1,637.85 |
| SOUTHWEST REGIONAL TAX BUREAU<br>One Centennial Way<br>Scottdale, PA 15683-1741 | 5134 | 12/26/2024 | Big Lots, Inc. | | $41,562.47 | | | | $41,562.47 |
| Southwestern Electric Power Company d/b/a AEP SWEPCO<br>Attn: Jason Reid<br>1 Riverside Plaza 13th Floor<br>Columbus, OH 43215 | 3667 | 12/6/2024 | Big Lots, Inc. | $34,378.90 | | | | | $34,378.90 |
| Southwestern Investments LLC<br>c/o Wilson Property Services<br>8120 E. Cactus Road<br>Suite 300<br>Scottsdale, AZ 85260 | 4305 | 12/20/2024 | Big Lots Stores - PNS, LLC | $38,768.02 | | | | | $38,768.02 |
| Southwestern Investments LLC<br>c/o Wilson Property Services<br>8120 E. Cactus Road, Suite 300<br>Scottsdale, AZ 85260 | 7826 | 3/13/2025 | Big Lots Stores - PNS, LLC | $355,582.06 | | | | | $355,582.06 |
| SOW GOOD INC.<br>4024 ROCK QUARRY ROAD<br>DALLAS, TX 75211 | 203 | 9/12/2024 | Big Lots, Inc. | $128,846.40 | | | | | $128,846.40 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spangler Candy Company<br>400 N. Portland Street<br>P.O. Box 71<br>Bryan, OH 43506 | 7142 | 1/30/2025 | Big Lots, Inc. | $69,594.24 | | | | | $69,594.24 |
| SPARK INNOVATORS<br>41 KULICK RD<br>FAIRFIELD, NJ 07004-1600<br>US | 10045 | 3/12/2025 | Big Lots, Inc. | | | | | $50,257.20 | $50,257.20 |
| Spark Plug Publishing LLC<br>Attn: David Axelrod<br>442 Lorimer Street, PMB 249<br>Brooklyn, NY 11206 | 469 | 9/13/2024 | Big Lots, Inc. | $39,000.00 | | | | | $39,000.00 |
| Spark Plug Publishing LLC<br>442 Lorimer Street<br>Pmb 249<br>Brooklyn, NY 11206 | 4639 | 12/23/2024 | Big Lots, Inc. | | | | $42,200.40 | | $42,200.40 |
| SPARK PLUG PUBLISHING LLC<br>442 LORIMER STREET<br>BROOKLYN, NY 11206<br>US | 9656 | 3/12/2025 | Big Lots, Inc. | | | | | $41,105.40 | $41,105.40 |
| SPARKLING HUES GEMS PVT LTD<br>D-158, 168 & 169, EPIP COMPLEX, SITE-V<br>KASNA,,GAUTAM BUDDHA NAGAR GREATER NOIDA<br>GREATER NOIDA 201310<br>INDIA | 4194 | 12/19/2024 | AVDC, LLC | $18,200.00 | | | | | $18,200.00 |
| SPARKLING HUES GEMS PVT LTD<br>D-158, 168 & 169, EPIP COMPLEX, SITE-V<br>KASNA, GAUTAM BUDDHA NAGAR<br>GREATER NOIDA, UTTAR PRADESH  201310<br>INDIA | 4237 | 12/19/2024 | Big Lots, Inc. | $18,200.00 | | | | | $18,200.00 |
| SPARKLING HUES GEMS PVT LTD<br>F1 SECTOR 8 NOIDA<br>NOIDA UTTAR PRADESH<br>INDIA | 9548 | 3/12/2025 | Big Lots, Inc. | | | | | $54,600.00 | $54,600.00 |
| SPARKLING HUES GEMS PVT LTD.<br>F-1, SECTOR - 8<br>NOIDA, UTTAR PRADESH 201301<br>INDIA | 302 | 9/13/2024 | Durant DC, LLC | | | | $18,200.00 | | $18,200.00 |
| SPARKLING HUES GEMS PVT LTD.<br>D-158, 168 & 169, EPIP COMPLEX<br>SITE-V KASNA<br>GAUTAM BUDDHA NAGAR<br>GREATER NOIDA<br>NOIDA, UTTAR PRADESH 201310<br>INDIA | 3310 | 11/18/2024 | CSC Distribution LLC | $18,200.00 | | | | | $18,200.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPARKLING HUESGEMS PVT LTD.<br>D-158, 168 & 169, EPIP COMPLEX, SITE-V<br>KASNA,,GAUTAM BUDDHA NAGAR<br>GREATER NOIDA<br>NOIDA, UTTAR PRADESH 201301<br>INDIA | 4214 | 12/19/2024 | Closeout Distribution, LLC | $18,200.00 | | | | | $18,200.00 |
| Sparrowhawk International, Inc<br>20058 Ventura Blvd. #224<br>Woodland Hills, CA 91364 | 2266 | 10/15/2024 | Big Lots, Inc. | $67,799.40 | | | | | $67,799.40 |
| Spartan Graphics<br>PO Box 218<br>Sparta, MI 49345 | 4547 | 12/23/2024 | Big Lots, Inc. | $1,428.56 | | | | | $1,428.56 |
| Spartan Graphics<br>PO Box 218<br>Sparta, MI 49345 | 4548 | 12/23/2024 | Big Lots, Inc. | $17,164.48 | | | | | $17,164.48 |
| Spartan Graphics<br>PO Box 218<br>Sparta, MI 49345 | 4622 | 12/23/2024 | Big Lots, Inc. | $60,471.01 | | | | | $60,471.01 |
| Spartan Graphics<br>PO Box 218<br>Sparta, MI 49345 | 4680 | 12/23/2024 | Big Lots, Inc. | $1,820.70 | | | | | $1,820.70 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 4683 | 12/23/2024 | Big Lots, Inc. | $11,911.85 | | | | | $11,911.85 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 4684 | 12/23/2024 | Big Lots, Inc. | $664.48 | | | | | $664.48 |
| Spartan Graphics<br>PO Box 218<br>Sparta, MI 49345 | 4686 | 12/23/2024 | Big Lots, Inc. | $2,199.86 | | | | | $2,199.86 |
| Spartan Graphics<br>PO Box 218<br>Sparta, MI 49345 | 4689 | 12/23/2024 | Big Lots, Inc. | $1,576.50 | | | | | $1,576.50 |
| Spartan Graphics<br>PO Box 218<br>Sparta, MI 49345 | 4690 | 12/23/2024 | Big Lots, Inc. | $12,730.17 | | | | | $12,730.17 |
| Spartan Graphics<br>Po Box 218<br>Sparta, MI 49345 | 4691 | 12/23/2024 | Big Lots, Inc. | $9,004.47 | | | | | $9,004.47 |
| Spartan Graphics<br>PO Box 218<br>Sparta, MI 49345 | 4719 | 12/23/2024 | Big Lots F&S, LLC | $5,934.22 | | | | | $5,934.22 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 4720 | 12/23/2024 | Big Lots F&S, LLC | $21,913.33 | | | | | $21,913.33 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spartan Graphics<br>PO Box 218<br>Sparta, MI 49345 | 4721 | 12/23/2024 | Big Lots F&S, LLC | $17,101.00 | | | | | $17,101.00 |
| Spartan Graphics<br>PO Box 218<br>Sparta, MI 49345 | 4722 | 12/23/2024 | Big Lots F&S, LLC | $10,740.20 | | | | | $10,740.20 |
| Spartan Graphics<br>PO Box 218<br>Sparta, MI 49345 | 4723 | 12/23/2024 | Big Lots F&S, LLC | $20,553.06 | | | | | $20,553.06 |
| Spartan Graphics<br>PO Box 218<br>Sparta, MI 49345 | 4724 | 12/23/2024 | Big Lots F&S, LLC | $2,210.18 | | | | | $2,210.18 |
| Spartan Graphics<br>PO Box 218<br>Sparta , MI 49345 | 4725 | 12/23/2024 | Big Lots F&S, LLC | $9,267.98 | | | | | $9,267.98 |
| Spartan Graphics<br>PO Box 218<br>Sparta, MI 49345 | 4726 | 12/23/2024 | Big Lots F&S, LLC | $12,925.64 | | | | | $12,925.64 |
| Spartan Graphics<br>PO Box 218<br>Sparta, MI 49345 | 4727 | 12/23/2024 | Big Lots F&S, LLC | $23,058.38 | | | | | $23,058.38 |
| Spartan Graphics<br>PO Box 218<br>Sparta, MI 49345 | 9148 | 4/10/2025 | Big Lots F&S, LLC | $10,968.35 | | | | | $10,968.35 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9149 | 4/10/2025 | Big Lots F&S, LLC | $578.54 | | | | | $578.54 |
| Spartan Graphics<br>PO Box 218<br>Sparta, MI 49345 | 9150 | 4/10/2025 | Big Lots F&S, LLC | $11,521.91 | | | | | $11,521.91 |
| Spartan Graphics<br>PO Box 218<br>Sparta, MI 49345 | 9151 | 4/10/2025 | Big Lots F&S, LLC | $6,054.04 | | | | | $6,054.04 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9152 | 4/10/2025 | Big Lots F&S, LLC | $2,383.59 | | | | | $2,383.59 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9153 | 4/10/2025 | Big Lots F&S, LLC | $4,146.25 | | | | | $4,146.25 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9154 | 4/10/2025 | Big Lots F&S, LLC | $4,183.60 | | | | | $4,183.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9155 | 4/10/2025 | Big Lots, Inc. | $5,907.26 | | | | | $5,907.26 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9156 | 4/10/2025 | Big Lots, Inc. | $11,921.83 | | | | | $11,921.83 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9157 | 4/10/2025 | Big Lots, Inc. | $11,924.92 | | | | | $11,924.92 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9158 | 4/10/2025 | Big Lots, Inc. | $11,897.01 | | | | | $11,897.01 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9159 | 4/10/2025 | Big Lots, Inc. | $11,911.59 | | | | | $11,911.59 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9160 | 4/10/2025 | Big Lots, Inc. | $11,860.05 | | | | | $11,860.05 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9161 | 4/10/2025 | Big Lots, Inc. | $11,887.01 | | | | | $11,887.01 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9162 | 4/10/2025 | Big Lots, Inc. | $11,807.93 | | | | | $11,807.93 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9163 | 4/10/2025 | Big Lots, Inc. | $41,676.11 | | | | | $41,676.11 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9167 | 4/10/2025 | Big Lots, Inc. | $4,092.00 | | | | | $4,092.00 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9168 | 4/10/2025 | Big Lots, Inc. | $3,838.72 | | | | | $3,838.72 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9169 | 4/10/2025 | Big Lots, Inc. | $4,099.80 | | | | | $4,099.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9170 | 4/10/2025 | Big Lots, Inc. | $20,141.54 | | | | | $20,141.54 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9171 | 4/10/2025 | Big Lots, Inc. | $4,090.18 | | | | | $4,090.18 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9172 | 4/10/2025 | Big Lots, Inc. | $493.16 | | | | | $493.16 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9173 | 4/10/2025 | Big Lots, Inc. | $4,097.36 | | | | | $4,097.36 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9174 | 4/10/2025 | Big Lots, Inc. | $4,072.93 | | | | | $4,072.93 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9175 | 4/10/2025 | Big Lots, Inc. | $100.43 | | | | | $100.43 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9176 | 4/10/2025 | Big Lots, Inc. | $4,080.09 | | | | | $4,080.09 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9177 | 4/10/2025 | Big Lots, Inc. | $4,087.42 | | | | | $4,087.42 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9178 | 4/10/2025 | Big Lots, Inc. | $112,552.41 | | | | | $112,552.41 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9179 | 4/10/2025 | Big Lots, Inc. | $718.30 | | | | | $718.30 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9180 | 4/10/2025 | Big Lots, Inc. | $6,947.98 | | | | | $6,947.98 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9181 | 4/10/2025 | Big Lots, Inc. | $1,420.95 | | | | | $1,420.95 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9182 | 4/10/2025 | Big Lots, Inc. | $6,471.66 | | | | | $6,471.66 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9183 | 4/10/2025 | Big Lots, Inc. | $31,735.48 | | | | | $31,735.48 |
| SPARTAN GRAPHICS INC<br>200 APPLEWOOD DRIVE<br>SPARTA, MI 49345-1712<br>US | 10412 | 3/12/2025 | Big Lots, Inc. | | | | | $491,507.62 | $491,507.62 |
| Spartanburg County Tax Collector<br>366 North Church St Suite 400<br>Spartanburg, SC 29303 | 2754 | 10/28/2024 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| SPECIALTY STORE SERVICES<br>454 JARVIS<br>DES PLAINES, IL 60018-1912<br>US | 10431 | 3/12/2025 | Big Lots, Inc. | | | | | $3,111.40 | $3,111.40 |
| Specialy Products Resources Inc<br>225 Industrial Road<br>Fitchburg, MA 01420 | 3727 | 12/10/2024 | Big Lots Stores, LLC | $55,158.30 | | | | | $55,158.30 |
| SPECTRUM BRANDS PET LLC<br>32854 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0328<br>US | 10507 | 3/12/2025 | Big Lots, Inc. | | | | | $155,765.04 | $155,765.04 |
| Spectrum Brands, Inc<br>Attn: Karen Tomaszewski<br>1 Rider Trail Plaza Drive<br>Earth City, MO 63045 | 6020 | 12/30/2024 | Big Lots, Inc. | $151,251.52 | | | | | $151,251.52 |
| SPECTRUM DIVERSIFIED DESIGNS<br>PO BOX 515625<br>LOS ANGELES, CA 90051-4531<br>US | 10621 | 3/12/2025 | Big Lots, Inc. | | | | | $40,823.60 | $40,823.60 |
| Spectrum Diversified Designs, LLC<br>Tucker Ellis LLP<br>Attn: Thomas R. Fawkes<br>233 S. Wacker Dr.<br>Suite 6950<br>Chicago, IL 60606 | 4634 | 12/23/2024 | Big Lots Stores, LLC | $289,403.74 | | | $49,896.12 | | $339,299.86 |
| Speedeon Data LLC<br>5875 Landerbrook Dr. Ste 130<br>Cleveland, OH 44124 | 6158 | 12/30/2024 | Big Lots Stores, LLC | $52,492.44 | | | | | $52,492.44 |
| SPEEDEON DATA LLC.<br>5875 LANDERBROOK DR STE 130<br>CLEVELAND, OH 44124<br>US | 9788 | 3/12/2025 | Big Lots, Inc. | | | | | $122,784.23 | $122,784.23 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Speller, Clara<br>Address on file | 3755 | 12/11/2024 | Big Lots Management, LLC | $350,000.00 | | | | | $350,000.00 |
| Speller, Clara<br>Address on file | 3757 | 12/11/2024 | Big Lots Stores - PNS, LLC | $350,000.00 | | | | | $350,000.00 |
| Speller, Clara<br>Address on file | 3751 | 12/11/2024 | Big Lots Stores, LLC | $350,000.00 | | | | | $350,000.00 |
| SPI Largo Village, LLC<br>Meland Budwick, P.A.<br>c/o Joshua W. Dobin, Esq.<br>200 S. Biscayne Blvd.<br>Suite 3200<br>Miami, FL 33131 | 7265 | 1/31/2025 | Big Lots Stores, LLC | $2,224,844.48 | | | | | $2,224,844.48 |
| SPI Largo Village, LLC<br>c/o Meland Budwick, P.A.<br>Attn: Joshua W. Dobin, Esq.<br>200 S. Biscayne Blvd., Suite 3200<br>Miami, FL 33131 | 9302 | 4/22/2025 | Big Lots Stores, LLC | $372,211.76 | $59,072.12 | | | $30,184.31 | $461,468.19 |
| SPINDALE RETAIL I LLC<br>C/O VANGUARD ASSOCIATES HOLDINGS LLC<br>1003 ALPHARETTA STREET<br>SUITE 100<br>ROSWELL, GA 30075 | 4268 | 12/19/2024 | Big Lots Stores, LLC | $14,974.64 | | | | | $14,974.64 |
| SPINDALE RETAIL I LLC<br>C/O VANGUARD ASSOCIATES HOLDINGS LLC<br>1003 ALPHARETTA ST STE 100<br>ROSWELL, GA 30075 | 5517 | 12/27/2024 | Big Lots Stores, LLC | $14,974.64 | | | | | $14,974.64 |
| SPIREON INC FLEETLOCATE TRAILER<br>PO BOX 208712<br>DALLAS, TX 75320-8712<br>US | 10576 | 3/12/2025 | Big Lots, Inc. | | | | | $20,083.86 | $20,083.86 |
| Spireon, Inc.<br>Attn: Brennan Villarreal<br>1500 Solana Blvd., Bldg. 6, Ste. 6300<br>Westlake, TX 76262 | 7128 | 1/30/2025 | Big Lots, Inc. | $31,622.77 | | | | | $31,622.77 |
| Spirit Marketing, LLC<br>11221 Roe Avenue<br>Suite 200<br>Leawood, KS 66211 | 664 | 9/17/2024 | Big Lots, Inc. | $74,316.00 | | | | | $74,316.00 |
| Spirit Marketing, LLC<br>11221 Roe Avenue<br>Suite 200<br>Leawood, KS 66211 | 6689 | 1/10/2025 | Big Lots, Inc. | $14,640.00 | | | | | $14,640.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPIRIT MARKETING, LLC<br>11221 ROE AVENUE<br>LEAWOOD, KS 66211<br>US | 9873 | 3/12/2025 | Big Lots, Inc. | | | | | $14,640.00 | $14,640.00 |
| SPL LELAND AVENUE LLC<br>PO BOX 4331<br>UTICA, NY 13504-4331 | 4974 | 12/24/2024 | Big Lots, Inc. | $18,500.00 | | | | | $18,500.00 |
| SPL Leland Avenue LLC<br>PO Box 4331<br>Utica, NY 13504-4331 | 8640 | 3/20/2025 | Big Lots Stores, LLC | | | | | $10,850.00 | $10,850.00 |
| Splash-Home<br>4930 Rue Courval<br>Saint-Laurent, QC H4T 1L1<br>Canada | 2507 | 10/21/2024 | CSC Distribution LLC | $54,131.25 | | | | | $54,131.25 |
| SPMGM, LLC<br>5939 Troy Highway<br>Montgomery, AL 36116 | 2185 | 10/11/2024 | Big Lots, Inc. | $37,965.96 | | | | | $37,965.96 |
| Spokane County Treasurer<br>Attn: Bankruptcy Dept<br>PO Box 2165<br>Spokane, WA 99210 | 2101 | 10/10/2024 | Big Lots Stores - PNS, LLC | | $1,781.17 | | | | $1,781.17 |
| Sponge Technology Corporation LLC<br>P.O. Box 1159<br>Boulder, CO 80306 | 4246 | 12/19/2024 | Closeout Distribution, LLC | | | | $15,173.76 | | $15,173.76 |
| Sponge Technology Corporation, LLC<br>PO Box 1159<br>Boulder, CO 80306 | 4263 | 12/19/2024 | Big Lots, Inc. | | | | $43,489.32 | | $43,489.32 |
| SPONGE TECHNOLOGY CORPORATION, LLC<br>PO BOX 1159<br>BOULDER, CO 80306<br>US | 9916 | 3/12/2025 | Big Lots, Inc. | | | | | $19,976.04 | $19,976.04 |
| SportPet Designs, LLC<br>1501 Paramount Drive, Stop 7<br>Waukesha, WI 53186 | 1486 | 9/26/2024 | Big Lots, Inc. | $289,762.63 | | | | | $289,762.63 |
| SportPet Designs, LLC<br>1501 Paramount Drive, Stop 7<br>Waukesha, WI 53186 | 9259 | 4/21/2025 | Big Lots, Inc. | | | | | $76,050.22 | $76,050.22 |
| Spotsylvania County<br>Spotsylvania County Treasurers Office<br>PO Box 100<br>Spotsylvania, VA 22553 | 1766 | 10/3/2024 | Big Lots Stores, LLC | $2,896.63 | | | | | $2,896.63 |
| Sprague Operating Resources LLC<br>185 International Drive<br>Portsmouth, NH 03801 | 7900 | 3/21/2025 | Big Lots Stores, LLC | $2,975.08 | | | | | $2,975.08 |
| SPRING HILL TWO LLC<br>3005 STATE ROAD 590<br>SUITE 200<br>CLEARWATER, FL 33759 | 6373 | 12/31/2024 | Big Lots, Inc. | | | | $56,808.71 | | $56,808.71 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Springfield Department of Utilities<br>P.O. Box 788<br>Springfield, TN 37172-0788 | 7776 | 3/10/2025 | Big Lots, Inc. | $7,535.85 | | | | | $7,535.85 |
| Springfield Pepsi-Cola<br>John Faloon<br>2900 Singer Ave<br>Springfield, IL 62708-0000 | 2747 | 10/28/2024 | Big Lots, Inc. | $239.75 | | | $1,017.62 | | $1,257.37 |
| Springfield Utility Board<br>PO Box 300<br>Springfield, OR 97477 | 4620 | 12/23/2024 | Big Lots, Inc. | $3,259.20 | | | | | $3,259.20 |
| SPRINGHILL TWO LLC<br>MARSHALL S. HARRIS<br>3005 STATE ROAD 590<br>SUITE 200<br>CLEARWATER, FL 33759 | 9029 | 4/3/2025 | Big Lots, Inc. | | | | | $11,373.77 | $11,373.77 |
| SPRINKLES CPG LLC<br>7710 RIALTO BLVD<br>AUSTIN, TX 78735<br>US | 9910 | 3/12/2025 | Big Lots, Inc. | | | | | $53,035.20 | $53,035.20 |
| SQUARE TRADE INC<br>2000 SIERRA POINT PKWY SUITE 300<br>BRISBANE, CA 94005<br>US | 9996 | 3/12/2025 | Big Lots, Inc. | | | | | $522,952.38 | $522,952.38 |
| Square Trade, Inc.<br>Levene, Neale, Bender, Yoo & Golubchik L.L.P.<br>c/o Eve H. Karasik, Jeffrey S. Kwong<br>2818 La Cienega Avenue<br>Los Angeles, CA 90034 | 5949 | 12/30/2024 | Big Lots Stores, LLC | $0.00 | | | | $398,191.68 | $398,191.68 |
| SquareTrade, Inc.<br>Polsinelli PC<br>Christopher A. Ward, Michael V. DiPietro<br>222 Delaware Avenue, Suite 1101<br>Wilmington, DE 19801 | 6838 | 1/7/2025 | Big Lots, Inc. | | | | | $558,643.97 | $558,643.97 |
| SSI Northside, LLC<br>Becki Schimmel<br>5111 Maryland Way<br>Ste. 201<br>Brentwood, TN 37027-7513 | 3231 | 11/14/2024 | Big Lots, Inc. | $96,315.61 | | | | | $96,315.61 |
| SSI Northside, LLC<br>Attn: Nashville Capital Group, LLC<br>5111 Maryland Way<br>Suite 201<br>Brentwood, TN 37027 | 8477 | 3/31/2025 | Big Lots, Inc. | | | | | $129,668.35 | $129,668.35 |
| SSI Northside, LLC<br>Attn: Nashville Capital Group<br>5111 Maryland Way<br>Suite 201<br>Brentwood, TN 37027 | 8536 | 3/31/2025 | Big Lots, Inc. | | | | | $191,837.96 | $191,837.96 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SSI Products, LLC<br>598 N Beach St Suite 104<br>Fort Worth, TX 76111 | 2241 | 10/14/2024 | Big Lots, Inc. | $2,188.00 | | | | | $2,188.00 |
| SSI-Products<br>Attn: Terrence Treacy<br>598 N Beach St<br>Fort Worth, TX 76111 | 7903 | 3/21/2025 | Big Lots, Inc. | $2,188.80 | | | | | $2,188.80 |
| ST LAWRENCE COUNTY BUREAU OF WEIGHTS AND MEASURES<br>44 PARK STREET<br>CANTON, NY 13617 | 2402 | 10/17/2024 | Big Lots, Inc. | | $750.00 | | | | $750.00 |
| St. Charles Towne Plaza, LLC<br>Frost Brown Todd LLP<br>Ronald E. Gold<br>3300 Great American Tower<br>Suite 3300<br>Cincinnati, OH 45202 | 5406 | 12/27/2024 | Big Lots Stores, LLC | $6,359.39 | | | | $17,050.82 | $23,410.21 |
| St. Charles Towne Plaza, LLC<br>Ronald E. Gold, Frost Brown Todd LLP<br>3300 Great American Tower<br>Suite 3300<br>Cincinnati, OH 45202 | 7953 | 3/26/2025 | Big Lots Stores, LLC | $274,647.96 | | | | | $274,647.96 |
| St. Joseph Northgate LLC<br>3333 Richmond Road<br>Suite 3500<br>Beachwood, OH 44122 | 4783 | 12/24/2024 | Big Lots Stores, LLC | $206,400.00 | | | | | $206,400.00 |
| St. Joseph Northgate LLC<br>3333 Richmond Road, Suite 320<br>Beachwood, OH 44122 | 4790 | 12/24/2024 | Big Lots Stores, LLC | $28,126.87 | | | | | $28,126.87 |
| St. Lawrence County Bureau of Weights and Measures<br>44 Park Street<br>Canton, NY 13617 | 2337 | 10/16/2024 | Big Lots, Inc. | | $500.00 | | | | $500.00 |
| St. Matthews Pavilion, LLC<br>c/o Stites & Hardison PLLC<br>Attn: Brian R. Pollock<br>400 W. Market Street, Suite 1800<br>Louisville, KY 40202 | 7829 | 3/13/2025 | Big Lots Stores, LLC | $418,438.08 | | | | | $418,438.08 |
| St. Matthews Pavilion, LLC<br>Stites & Harbison PLLC<br>c/o Brian R. Pollock<br>400 W. Market Street<br>Suite 1800<br>Louisville, KY 40202 | 8173 | 3/13/2025 | Big Lots Stores, LLC | | | | | $150,797.07 | $150,797.07 |
| Stafford County Attorneys Office<br>1300 Courthouse Road<br>P.O. Box 339<br>Stafford, VA 22555 | 7668 | 3/4/2025 | Big Lots, Inc. | $369.44 | | | | | $369.44 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stalwart Homestyles<br>McCarter & English LLP<br>Attn: Kate Roggio Buck / Shannon D. Humiston<br>Renaissance Centre<br>405 N. King Street, 8th Floor<br>Wilmington, DE 19801 | 7517 | 1/31/2025 | Big Lots, Inc. | | | | | $180,334.00 | $180,334.00 |
| STALWART HOMESTYLES<br>D-11 & 12, SECTOR - 33. INFOCITY, PHASE -II<br>GURGAON 122001<br>INDIA | 9549 | 3/12/2025 | Big Lots, Inc. | | | | | $72,582.08 | $72,582.08 |
| Standard Fiber, LLC<br>Bayard, P.A.<br>Ericka F. Johnson, Esq. (DE Bar No. 5024)<br>Steven D. Adler, Esq. (DE Bar No. 6257)<br>600 North King Street, Suite 400<br>Wilmington, DE 19801 | 6983 | 1/8/2025 | Big Lots, Inc. | | | | | $560,949.20 | $560,949.20 |
| Standard Fiber, LLC<br>919 E Hillsdale Blvd<br>Suite 100<br>Foster City, CA 94404 | 7453 | 2/11/2025 | Durant DC, LLC | $81,175.20 | | | | | $81,175.20 |
| Standard Fiber, LLC<br>919 E. Hillsdale Blvd<br>Suite 100<br>Foster City, CA 94404 | 7454 | 2/11/2025 | CSC Distribution LLC | $57,109.12 | | | | | $57,109.12 |
| Standard Fiber, LLC<br>919 E. Hillsdale Blvd, Suite 100<br>Foster City, CA 94404 | 7460 | 2/11/2025 | Big Lots Stores, LLC | $49,507.24 | | | | | $49,507.24 |
| Standard Fiber, LLC<br>919 E. Hillsdale Blvd, Suite 100<br>Foster City, CA 94404 | 7461 | 2/11/2025 | Closeout Distribution, LLC | $4,384.80 | | | | | $4,384.80 |
| Standard Fiber, LLC<br>919 E. Hillsdale Blvd, Suite 100<br>Foster City, CA 94404 | 7462 | 2/11/2025 | AVDC, LLC | $85,021.28 | | | | | $85,021.28 |
| STANDARD FIBER, LLC<br>919 E HILLSDALE BLVD<br>FOSTER CITY, CA 94404<br>US | 9999 | 3/12/2025 | Big Lots, Inc. | | | | | $558,146.48 | $558,146.48 |
| Standby Household Articles Limited<br>2nd Liboshui Industrial Zone<br>Shiwan,Boluo<br>Huizhou, GD 516127<br>China | 108 | 9/11/2024 | AVDC, LLC | $28,895.02 | | | | | $28,895.02 |
| Standby Household Articles Limited<br>2nd Liboshui Industrial Zone<br>Shiwan,Boluo<br>Huizhou, GD 516127<br>China | 149 | 9/12/2024 | Durant DC, LLC | $26,944.56 | | | | | $26,944.56 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Standby Household Articles Limited<br>2nd Liboshui Industrial Zone<br>Shiwan, Boluo<br>Huizhou, GD 516127<br>China | 376 | 9/13/2024 | CSC Distribution LLC | $29,065.44 | | | $6,164.00 | | $35,229.44 |
| Standby Household Articles Limited<br>2nd Liboshui Industrial Zone<br>Shiwan, Boluo<br>Huizhou, GD 516127<br>China | 791 | 9/19/2024 | Big Lots Stores, LLC | $43,842.74 | | | | | $43,842.74 |
| Standby Household Articles Limited<br>2nd Liboshui Industrial Zone, Shiwan, Boluo<br>Huizhou, GD 516127<br>China | 798 | 9/19/2024 | Closeout Distribution, LLC | $14,595.00 | | | $34,713.50 | | $49,308.50 |
| Standby Household Articles Limited<br>2nd Liboshui Industrial Zone, Shiwan, Boluo<br>Huizhou, GD 516127<br>China | 3406 | 11/21/2024 | AVDC, LLC | $1,920.50 | | | | | $1,920.50 |
| Stapleton Group, Receiver of Happy Tree Nuts<br>514 Via De La Valle<br>Suite 210<br>Solana Beach, CA 92130 | 7576 | 2/21/2025 | Big Lots, Inc. | | | $34,560.00 | | | $34,560.00 |
| STAR BRANDS NORTH AMERICA<br>10 BANK STREET<br>WHITE PLAINS, NY 10606-1927<br>US | 10144 | 3/12/2025 | Big Lots, Inc. | | | | | $1,530.00 | $1,530.00 |
| Star Impex<br>A-23 Nizamuddin East<br>New Delhi 110013<br>India | 5323 | 12/28/2024 | Durant DC, LLC | $7,006.40 | | | | | $7,006.40 |
| Star Impex<br>A-23 Nizamuddin East<br>New Delhi 110013<br>India | 5325 | 12/28/2024 | CSC Distribution LLC | $12,783.20 | | | | | $12,783.20 |
| Star Impex<br>A-23 Nizamuddin East<br>New Delhi 110013<br>India | 5328 | 12/28/2024 | Closeout Distribution, LLC | $5,220.00 | | | | | $5,220.00 |
| STAR IMPEX<br>A 23 NIZAMUDDIN EAST<br>NEW DELHI<br>INDIA | 9550 | 3/12/2025 | Big Lots, Inc. | | | | | $19,549.04 | $19,549.04 |
| Star Impex<br>A-10 Secto 83<br>Noida, Uttar Pradesh 201305<br>India | 476 | 9/16/2024 | CSC Distribution LLC | $25,048.00 | | | | | $25,048.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STAR SNACK CO INC<br>105 HARBOR DR<br>JERSEY CITY, NJ 07305-4505<br>US | 10064 | 3/12/2025 | Big Lots, Inc. | | | | | $26,463.00 | $26,463.00 |
| StarKist Co.<br>1875 Explorer Street, 10th Floor<br>Reston, VA 20190 | 3332 | 11/18/2024 | Big Lots, Inc. | $36,326.40 | | | | | $36,326.40 |
| StarKist Co.<br>Chang Heon Lee<br>1875 Explorer St. #10<br>Reston, VA 20190 | 3453 | 11/22/2024 | Big Lots, Inc. | $36,326.40 | | | | | $36,326.40 |
| Starks, Takeia<br>Address on file | 2269 | 10/15/2024 | Big Lots Stores, LLC | $343.04 | | | | | $343.04 |
| STARPLAST<br>100 DAVIDSON AVE STE 207<br>SOMERSET, NJ 08873-1312<br>US | 10079 | 3/12/2025 | Big Lots, Inc. | | | | | $151,812.22 | $151,812.22 |
| Starplast USA LLC<br>c/o Brenda Garner, Controller<br>8111 Humble Westfield Rd<br>Ste 150<br>Humble, TX 77338 | 1425 | 9/25/2024 | Big Lots, Inc. | $101,302.80 | | | | | $101,302.80 |
| Starplast USA, LLC<br>8111 Humble Westfield Rd<br>Ste 150<br>Humble, TX 77338 | 8257 | 3/26/2025 | Big Lots, Inc. | | | | | $152,062.22 | $152,062.22 |
| Starr Indemnity & Liability Company<br>Attn: General Counsel<br>399 Park Avenue 3rd Floor<br>New York, NY 10022 | 3586 | 12/3/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Starr Indemnity & Liability Company<br>399 Park Avenue, 3rd Floor<br>New York, NY 10022 | 7146 | 1/30/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Starr Specialty Insurance Company<br>399 Park Avenue<br>3rd Floor<br>New York, NY 10022 | 7129 | 1/30/2025 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| Starr Specialty Insurance Company<br>399 Park Avenue, 3rd Floor<br>New York, NY 10022 | 7147 | 1/30/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| State of Alabama, Department of Revenue<br>Legal Division<br>PO Box 320001<br>Montgomery, AL 36132-0001 | 3235 | 11/13/2024 | Big Lots, Inc. | | $80,736.93 | | | | $80,736.93 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Delaware Division of Revenue<br>Attn: MS 28<br>PO Box 8763<br>Wilmington, DE 19899-8763 | 4488 | 12/23/2024 | Big Lots Stores, LLC | $52,553.61 | $84,566.39 | | | | $137,120.00 |
| State of Indiana<br>c/o Office of Attorney General-Unclaimed Property<br>PO Box 2504<br>Greenwood, IN 46142 | 7756 | 3/10/2025 | Big Lots, Inc. | $250.84 | | | | | $250.84 |
| STATE OF NEW JERSEY<br>PO BOX 663<br>TRENTON, NJ 08646-0663<br>US | 10072 | 3/12/2025 | Big Lots, Inc. | | | | | $1,020.00 | $1,020.00 |
| STATE SECURITY LLC<br>PO BOX 921<br>WESTERVILLE, OH 43086<br>US | 9773 | 3/12/2025 | Big Lots, Inc. | | | | | $1,209.40 | $1,209.40 |
| STATESBORO CITY TAX COLLECTOR<br>PO BOX 348<br>STATESBORO, GA 30459-0348 | 4294 | 12/19/2024 | Big Lots, Inc. | $1,856.80 | | | | | $1,856.80 |
| Steele, Asia<br>Address on file | 5397 | 12/27/2024 | Big Lots, Inc. | | $15,011.85 | | | | $15,011.85 |
| Steger Towne Crossing, LP<br>FBFK<br>c/o Rachael L. Smiley<br>2500 Dallas Parkway<br>Suite 600<br>Plano, TX 75093 | 7267 | 1/31/2025 | Big Lots Stores - PNS, LLC | $8,009.09 | | | | | $8,009.09 |
| STEGER, RANDALL<br>Address on file | 6395 | 12/31/2024 | Big Lots, Inc. | $750,000.00 | | | | | $750,000.00 |
| STEPANOVICH, GINA<br>Address on file | 6393 | 12/31/2024 | Big Lots, Inc. | $250.00 | | | | | $250.00 |
| Stephens, Helen Marie<br>Address on file | 7334 | 1/31/2025 | Big Lots Stores, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Stephenson, Trinity<br>Address on file | 4139 | 12/19/2024 | Big Lots Stores - CSR, LLC | $0.00 | | | | | $0.00 |
| Stephenville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turne<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 846 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $3,824.60 | | | $3,824.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stephenville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 6445 | 1/2/2025 | Big Lots Stores - PNS, LLC | | | $3,824.60 | | | $3,824.60 |
| Steptoe LLP<br>1330 Connecticut Ave., NW<br>Washington, DC 20036 | 4904 | 12/24/2024 | Big Lots Management, LLC | $18,412.38 | | | | | $18,412.38 |
| Sterilite Corporation<br>Attn: Mary Roarty<br>30 Scales Lane<br>Townsend, MA 01469 | 2403 | 10/17/2024 | Big Lots, Inc. | $23,756.08 | | | | | $23,756.08 |
| Sterilite Corporation<br>30 Scales Lane<br>Townsend, MA 01469-0000 | 5365 | 12/27/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| STERILITE CORPORATION<br>30 SCALES LAN<br>TOWNSEND, MA 01469-1010<br>US | 10014 | 3/12/2025 | Big Lots, Inc. | | | | | $721,230.62 | $721,230.62 |
| Sterling Paper Co. DBA Sterling Distribution<br>1845 Progress Avenue<br>Columbus, OH 43207 | 3558 | 11/29/2024 | Big Lots, Inc. | $6,118.13 | | | | | $6,118.13 |
| Steve Silver Company<br>PO Box 1709<br>Forney, TX 75126 | 1319 | 9/24/2024 | Big Lots, Inc. | $690,276.55 | | | | | $690,276.55 |
| Steve Silver Company<br>PO Box 1709<br>Forney, TX 75126 | 6637 | 1/8/2025 | Big Lots, Inc. | | | | $690,276.55 | | $690,276.55 |
| Steve Silver Company<br>Attn: Jason Jones, CFO<br>1000 FM 548<br>Forney, TX 75126 | 8674 | 4/2/2025 | Big Lots, Inc. | | | | | $2,640,683.58 | $2,640,683.58 |
| STEVE SILVER COMPANY.<br>1000 FM 548 NORTH<br>FORNEY, TX 75126-6458<br>US | 10559 | 3/12/2025 | Big Lots, Inc. | | | | | $1,655,698.37 | $1,655,698.37 |
| Steve Silver Furniture Company<br>Ritter Spencer Cheng PLLC<br>David D. Ritter<br>15305 Dallas Parkway, 12th Floor<br>Addison, TX 75001 | 7516 | 1/31/2025 | Big Lots, Inc. | | | | $690,276.55 | $1,950,407.03 | $2,640,683.58 |
| STEVEN MCDIARMID & VICTORIA MCDIARMID JT TEN<br>Address on file | 5145 | 12/26/2024 | Big Lots, Inc. | $2,260.00 | | | | | $2,260.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stevenson, James Scott<br>Address on file | 6592 | 1/7/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Stichler Products<br>1800 North 12th ST.<br>Reading, PA 19604 | 2040 | 10/9/2024 | Big Lots, Inc. | $1,980.00 | | | | | $1,980.00 |
| Stichler Products Inc.<br>1800 N. 12th St.<br>Reading, PA 19604 | 3724 | 12/10/2024 | Big Lots Stores, LLC | $1,980.00 | | | | | $1,980.00 |
| Stimage, Yashica<br>Address on file | 4006 | 12/17/2024 | Big Lots Stores, LLC | $15,000.00 | | | | | $15,000.00 |
| Stimage, Yashica<br>Address on file | 4008 | 12/17/2024 | Big Lots, Inc. | $15,000.00 | | | | | $15,000.00 |
| STL Global Sales<br>336 BARN SIDE LN<br>EUREKA, MO 63025 | 924 | 9/19/2024 | Big Lots, Inc. | $87,479.48 | | | $14,546.40 | | $102,025.88 |
| STL GLOBAL SALES<br>336 BARN SIDE LN<br>EUREKA, MO 63025<br>US | 9867 | 3/12/2025 | Big Lots, Inc. | | | | | $131,851.81 | $131,851.81 |
| STL Global Sales LLC<br>c/o Dana S. Plon, Esquire<br>Sirlin Lesser & Benson, P.C.<br>123 South Broad Street<br>Suite 2100<br>Philadelphia, PA 19109 | 8126 | 3/3/2025 | Big Lots, Inc. | | | | | $144,719.78 | $144,719.78 |
| STM International LLC<br>Attn: Charles Tatelbaum<br>110 SE 6th Street 15 Fl<br>Ft. Lauderdale, FL 33301 | 6808 | 1/15/2025 | Big Lots, Inc. | | | | | $70,165.28 | $70,165.28 |
| Stoltzfus, Michael Lee<br>Address on file | 3603 | 12/3/2024 | Big Lots Stores, LLC | | | | | $224.63 | $224.63 |
| StoneRidge Wholesale Division, LLC<br>Kubasta, Bickford & Lorenson, SC<br>Thomas Lorenson<br>PO Box 808<br>Wautomal, WI 54982 | 1355 | 9/24/2024 | Big Lots, Inc. | $159,688.00 | | | | | $159,688.00 |
| Storck USA LP<br>325 N. LaSalle St., Suite 400<br>Chicago, IL 60654 | 4049 | 12/17/2024 | Big Lots, Inc. | $95,028.40 | | | | | $95,028.40 |
| StoreCrafters, Inc.<br>100 Boxart St.<br>Suite 25<br>Rochester, NY 14612 | 1866 | 10/7/2024 | Big Lots, Inc. | $397,410.78 | | | | | $397,410.78 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stratus Group<br>4401 S. Downey Rd<br>Vernon, CA 90058 | 7492 | 2/13/2025 | Big Lots Stores, LLC | $7,833.60 | | | | | $7,833.60 |
| Strehlow, Laura Lynn<br>Address on file | 3647 | 12/5/2024 | Big Lots, Inc. | $1,177.63 | | | | | $1,177.63 |
| Strive Nutrition Corp<br>602 N. WEBB RD STE 110<br>Ste 110<br>WICHITA, KS 67206 | 527 | 9/16/2024 | Big Lots, Inc. | $10,602.00 | | | | | $10,602.00 |
| Strive Nutrition Corp<br>602 N. WEBB RD STE 110<br>Ste 110<br>WICHITA, KS 67206 | 3899 | 12/16/2024 | Big Lots, Inc. | $5,301.00 | | | | | $5,301.00 |
| Strive Nutrition Corp<br>602 N. Webb Rd<br>Ste 110<br>Wichita, KS 67206 | 4003 | 12/16/2024 | Big Lots Stores, LLC | $5,301.00 | | | | | $5,301.00 |
| STRUMBA MEDIA LLC DBA MIRACLE NOODL<br>PO BOX 856104<br>MINNEAPOLIS, MN 55485-6104<br>US | 10424 | 3/12/2025 | Big Lots, Inc. | | | | | $43,060.40 | $43,060.40 |
| STS Equity Partners LLC<br>16461 Sherman Way Suite 140<br>Van Nuys, CA 91406 | 4809 | 12/24/2024 | Big Lots, Inc. | $226,876.47 | | | | | $226,876.47 |
| STS Equity Partners LLC<br>16461 Sherman Way<br>Suite 140<br>Van Nuys, CA 91406 | 8992 | 4/3/2025 | Big Lots, Inc. | | | | | $669,553.74 | $669,553.74 |
| STUDIO CENTER<br>161 BUSINESS PARK DRIVE<br>VIRGINIA BEACH, VA 23462<br>US | 9702 | 3/12/2025 | Big Lots, Inc. | | | | | $8,410.00 | $8,410.00 |
| Studio Center Corporation<br>161 Business Park Drive<br>Virginia Beach, VA 23462 | 7098 | 1/29/2025 | Big Lots, Inc. | $8,410.00 | | | | | $8,410.00 |
| Studio Image, Inc.<br>Danielle Pruitt Robb - President<br>PO Box 40399<br>Austin, TX 78704 | 6882 | 1/22/2025 | Big Lots, Inc. | $15,960.00 | | | | | $15,960.00 |
| STUDIO IMAGE, INC.<br>PO BOX 40399<br>AUSTIN, TX 78704-0007<br>US | 10598 | 3/12/2025 | Big Lots, Inc. | | | | | $15,960.00 | $15,960.00 |
| Studio Silversmiths Inc<br>63-15 Traffic Ave<br>Ridgewood, NY 11385 | 1472 | 9/26/2024 | Big Lots, Inc. | $2,100.00 | | | | | $2,100.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stylecraft Home Collection, Inc. 8474 Marketplace Drive #104 Southaven, MS 38671 | 2598 | 10/23/2024 | Big Lots, Inc. | $12,704.00 | | | | | $12,704.00 |
| SUFFOLK COUNTY POLICE DEPT 30 YAPHANK AVENUE YAPHANK, NY 11980 US | 9674 | 3/12/2025 | Big Lots, Inc. | | | | | $3,750.00 | $3,750.00 |
| Suffolk Plaza Shopping Center L.C. c/o Law Offices of David A. Greer PLC 500 E. Main St. Suite 1225 Norfolk, VA 23510 | 7237 | 1/31/2025 | Big Lots Stores, LLC | $4,480.88 | | | | $37,731.79 | $42,212.67 |
| Sullivan County Trustee PO Box 550 Blountville, TN 37617-4567 | 4894 | 12/24/2024 | Big Lots, Inc. | | | $602.00 | | | $602.00 |
| Sullivan County Trustee Po Box 550 Blountville, TN 37617-0550 | 4895 | 12/24/2024 | Big Lots, Inc. | | | $468.00 | | | $468.00 |
| Sulphur Springs Valley Elec Coop 311 E Wilcox Dr Sierra Vista, AZ 85635-2527 | 4254 | 12/19/2024 | Big Lots, Inc. | $2,490.43 | | | | | $2,490.43 |
| SULTANS LINENS 15 EAST 32ND NEW YORK, NY 10016-5423 US | 10107 | 3/12/2025 | Big Lots, Inc. | | | | | $187,025.76 | $187,025.76 |
| Sumaiya International Inc 3345 S Dixie Hwy Dalton, GA 30720-7603 | 7870 | 3/19/2025 | Big Lots, Inc. | $39,072.00 | | | | | $39,072.00 |
| Sumaiya International Inc 3345 S. Dixie Hwy Dalton, GA 30720-7603 | 7871 | 3/19/2025 | Big Lots, Inc. | $39,072.00 | | | | | $39,072.00 |
| Sumaiya International Inc 3345 South Dixie Highway Dalton, GA 30720-7603 | 8319 | 3/13/2025 | Closeout Distribution, LLC | | | | | $11,544.00 | $11,544.00 |
| Sumaiya International Inc 3345 S Dixie Hwy Dalton, GA 30720-7603 | 8321 | 3/13/2025 | Closeout Distribution, LLC | | | | | $11,544.00 | $11,544.00 |
| Sumaiya International Inc 3345 South Dixie Highway Dalton, GA 30720-7603 | 8326 | 3/13/2025 | CSC Distribution LLC | | | | | $11,544.00 | $11,544.00 |
| Sumaiya International Inc 3345 South Dixie Highway Dalton, GA 30720-7603 | 8539 | 3/13/2025 | Durant DC, LLC | | | | | $4,440.00 | $4,440.00 |
| SUMAIYA INTERNATIONAL INC 3345 S DIXIE HWY DALTON, GA 30720-7603 US | 10278 | 3/12/2025 | Big Lots, Inc. | | | | | $39,072.00 | $39,072.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sumec Textile Company Limited<br>c/o Brown & Joseph, LLC<br>Attn: Peter Geldes<br>PO Box 249<br>Itasca, IL 60143 | 3089 | 11/8/2024 | Big Lots Stores, LLC | $186,800.00 | | | | | $186,800.00 |
| Sumec Textile Industry and Trade Company Limited<br>Brown & Joseph, LLC c/o Peter Geldes<br>PO Box 249<br>Itasca, IL 60143 | 3108 | 11/9/2024 | Big Lots Stores, LLC | $135,513.50 | | | | | $135,513.50 |
| SUMMERS, BRANDY L.<br>Address on file | 1690 | 10/1/2024 | Big Lots, Inc. | $5,000.00 | $10,000.00 | | | | $15,000.00 |
| SUMMERS, BRANDY L.<br>Address on file | 4873 | 12/24/2024 | Big Lots, Inc. | | $15,000.00 | | | | $15,000.00 |
| Summit Fire Protection<br>1250 Northland Drive Suite 200<br>Mendota Heights, MN 55120 | 3146 | 11/11/2024 | Big Lots, Inc. | $84,450.01 | | | | | $84,450.01 |
| Summit Hill Foods, Inc.<br>Eversheds Sutherland (US) LLP<br>Attn: Valerie Sanders<br>999 Peachtree St. NE<br>Ste. 2300<br>Atlanta, GA 30309 | 2279 | 10/15/2024 | CSC Distribution LLC | $6,696.00 | | | | | $6,696.00 |
| Summit Northwest Village, LLC<br>c/o The Woodmont Company<br>Attn: Cathy Patterson<br>2100 West 7th Street<br>Fort Worth, TX 76107-2306 | 7108 | 1/29/2025 | Big Lots Stores - PNS, LLC | $17,890.06 | | | | | $17,890.06 |
| Summit Northwest Village, LLC<br>c/o The Woodmont Company<br>Attn: Cathy Patterson<br>2100 West 7th Street<br>Fort Worth, TX 76107-2306 | 8005 | 3/26/2025 | Big Lots Stores - PNS, LLC | $3,998.98 | | | | | $3,998.98 |
| Summit Northwest Village, LLC<br>c/o The Woodmont Company<br>Attn: Cathy Patterson<br>2100 West 7th Street<br>Fort Worth, TX 76107 | 8546 | 3/26/2025 | Big Lots Stores - PNS, LLC | | | | | $58,591.95 | $58,591.95 |
| Summit Northwest Village, LLC<br>Cathy Patterson- The Woodmont Company<br>2100 West 7th Street<br>Fort Worth, TX 76107-2306 | 9249 | 4/18/2025 | Big Lots Stores - PNS, LLC | $434,908.26 | | | | | $434,908.26 |
| Sumner County Trustee<br>355 N Belvedere Drive Room 107<br>Gallatin, TN 37066 | 3591 | 12/3/2024 | Big Lots, Inc. | | | $527.00 | | | $527.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUMTER COUNTY TREASURER<br>13 E Canal Street<br>Sumter, SC 29150 | 6039 | 12/30/2024 | Big Lots Stores, LLC | | $3,555.50 | | | | $3,555.50 |
| Sun Image Distributors Inc.<br>809-A Seaboard St.<br>Myrtle Beach, SC 29577 | 1496 | 9/26/2024 | Big Lots, Inc. | $108,855.77 | | | | | $108,855.77 |
| Sun Lakes Plaza Associates<br>Goetz Platzer LLP, Attn: Scott D. Simon<br>One Penn Plaza<br>Suite 3100<br>New York, NY 10119 | 9374 | 5/7/2025 | Big Lots Stores, LLC | $411,551.16 | | | | | $411,551.16 |
| Sun Maid Growers of California<br>6795 N. Palm Ave., 2nd Floor<br>Fresno, CA 93704 | 3597 | 12/3/2024 | AVDC, LLC | $13,635.36 | | | | | $13,635.36 |
| Sun Maid Growers of California<br>6795 N. Palm Ave.<br>2nd Floor<br>Fresno, CA 93704 | 3598 | 12/3/2024 | Closeout Distribution, LLC | $15,806.40 | | | | | $15,806.40 |
| Sun Maid Growers of California<br>6795 N. Palm Ave., 2nd floor<br>Fresno, CA 93704 | 3604 | 12/3/2024 | Big Lots Stores, LLC | $11,084.16 | | | | | $11,084.16 |
| Sun Maid Growers of California<br>6795 N. Palm Ave.<br>2nd Floor<br>Fresno, CA 93704 | 3965 | 12/17/2024 | Durant DC, LLC | $5,542.08 | | | | | $5,542.08 |
| Sun Maid Growers of California<br>6795 N. Palm Ave.<br>2nd Floor<br>Fresno, CA 93704 | 3966 | 12/17/2024 | CSC Distribution LLC | $166,626.24 | | | | | $166,626.24 |
| Sun Maid Growers of California<br>6795 N. Palm Ave.<br>2nd Floor<br>Fresno, CA 93704 | 3968 | 12/17/2024 | Closeout Distribution, LLC | $15,806.40 | | | | | $15,806.40 |
| Sun Maid Growers of California<br>6795 N. Palm Ave.<br>2nd Floor<br>Fresno, CA 93704 | 3969 | 12/17/2024 | Big Lots, Inc. | $11,084.16 | | | | | $11,084.16 |
| Sun Maid Growers of California<br>6795 N. Palm Ave.<br>2nd Floor<br>Fresno, CA 93704 | 3970 | 12/17/2024 | AVDC, LLC | $13,635.36 | | | | | $13,635.36 |
| Sun Point SDC, LLC<br>Seese, P.A. (Attn.: Michael D. Seese)<br>101 NE 3rd Avenue<br>Suite 1500<br>Fort Lauderdale, FL 33301 | 7197 | 1/31/2025 | Big Lots Stores, LLC | $87,237.00 | | | | | $87,237.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sun, David<br>Address on file | 3300 | 11/15/2024 | CSC Distribution LLC | $209.10 | | | | | $209.10 |
| Sun, David<br>Address on file | 5192 | 12/26/2024 | Durant DC, LLC | $65,187.13 | | | | | $65,187.13 |
| SUNBELT RENTALS<br>PO BOX 409211<br>ATLANTA, GA 30384-9211<br>US | 10273 | 3/12/2025 | Big Lots, Inc. | | | | | $3,364.62 | $3,364.62 |
| Sunbelt Rentals Inc<br>1275 W. Mound St.<br>Columbus, OH 43223 | 1772 | 10/1/2024 | Big Lots, Inc. | $24,767.45 | | | | | $24,767.45 |
| SUNJOY GROUP INTERNATIONAL PTE LTD<br>5192 SUMMER RIDGE LANE<br>GALENA, OH 43021 | 5686 | 12/30/2024 | Closeout Distribution, LLC | | | | $17,155.20 | | $17,155.20 |
| Sunjoy Group International Pte. Ltd<br>5192 Summer Ridge Lane<br>Galena, OH 43021 | 5518 | 12/30/2024 | Durant DC, LLC | | | | $318,112.40 | | $318,112.40 |
| Sunjoy Group International Pte. Ltd<br>5192 Summer Ridge Lane<br>Galena, OH 43021 | 5522 | 12/30/2024 | Closeout Distribution, LLC | | | | $450,998.10 | | $450,998.10 |
| Sunjoy Group International Pte. Ltd<br>5192 Summer Ridge Lane<br>Galena, OH 43021 | 5661 | 12/30/2024 | CSC Distribution LLC | | | | $18,068.70 | | $18,068.70 |
| Sunjoy Group International Pte. Ltd<br>5192 Summer Ridge Lane<br>Galena, OH 43021 | 5689 | 12/30/2024 | CSC Distribution LLC | | | | $148,650.00 | | $148,650.00 |
| Sun-Maid Growers of California<br>6795 N. Palm Ave., 2nd Floor<br>Fresno, CA 93704 | 3601 | 12/3/2024 | CSC Distribution LLC | $16,626.24 | | | | | $16,626.24 |
| Sun-Maid Growers of California<br>6795 N. Palm Ave., 2nd Floor<br>Fresno, CA 93704 | 3602 | 12/3/2024 | Durant DC, LLC | $5,542.08 | | | | | $5,542.08 |
| SUNNEST SERVICE LLC<br>619 SLACK STREET<br>STEUBENVILLE, OH 43952<br>US | 9786 | 3/12/2025 | Big Lots, Inc. | | | | | $5,167.80 | $5,167.80 |
| Sunnest Services, LLC<br>Attn: Sean M Banal<br>5192 Summer Ridge Lane<br>Galena, OH 43021 | 2261 | 10/15/2024 | Big Lots eCommerce LLC | | | | $190,468.10 | | $190,468.10 |
| Sunnest Services, LLC<br>5192 Summer Ridge Lane<br>Galena, OH 43021 | 6311 | 12/31/2024 | Closeout Distribution, LLC | | | | $14,352.00 | | $14,352.00 |
| Sunnest Services, LLC<br>5192 Summer Ridge Lane<br>Galena, OH 43021 | 6313 | 12/31/2024 | CSC Distribution LLC | | | | $25,808.00 | | $25,808.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sunnest Services, LLC<br>5192 Summer Ridge Lane<br>Galena, OH 43021 | 6318 | 12/31/2024 | Durant DC, LLC | | | | $15,104.00 | | $15,104.00 |
| Sunny Days Entertainment<br>135 Owings Park Blvd<br>Gray Court, SC 29645 | 4205 | 12/19/2024 | Big Lots, Inc. | $408,761.36 | | | | | $408,761.36 |
| Sunny Days Entertainment<br>135 Owings Park Blvd<br>Gray Court, SC 29645 | 5395 | 12/27/2024 | Big Lots, Inc. | $504,868.16 | | | | | $504,868.16 |
| SUNNY DAYS ENTERTAINMENT LLC<br>433 SE MAIN STREET STE A<br>SIMPSONVILLE, SC 29681<br>US | 9721 | 3/12/2025 | Big Lots, Inc. | | | | | $96,106.80 | $96,106.80 |
| SUNNYHILLS ASSOCIATES<br>1952 CAMDEN AVE STE 104<br>SAN JOSE, CA 95124-2816 | 5538 | 12/27/2024 | Big Lots Stores - PNS, LLC | $59,866.64 | | | | | $59,866.64 |
| SUNRISE CONFECTIONS<br>PO BOX 892264<br>DALLAS, TX 75312-2264<br>US | 10569 | 3/12/2025 | Big Lots, Inc. | | | | | $11,125.20 | $11,125.20 |
| SUNSET EXPRESS<br>409 WILLARD AVE<br>VESTAL, NY 13850 | 3867 | 12/13/2024 | Big Lots, Inc. | $210.00 | | | | | $210.00 |
| Sunshine Mills, Inc.<br>500 6th St. SW<br>Red Bay, AL 35582 | 423 | 9/12/2024 | Big Lots Stores, LLC | $22,826.96 | | | $38,137.50 | | $60,964.46 |
| SUNSHINE PROMO<br>4000 HIGHWAY 90 STE H<br>PACE, FL 32571-1909<br>US | 10292 | 3/12/2025 | Big Lots, Inc. | | | | | $12,982.97 | $12,982.97 |
| Sunshine Promo USA Inc<br>4000 Hwy 90 Ste H<br>Pace, FL 32571 | 7555 | 2/20/2025 | Big Lots, Inc. | | | | | $12,982.87 | $12,982.87 |
| Sunyin (HK) Holding Limited<br>280 Machlin Court<br>City of Industry, CA 91789 | 471 | 9/13/2024 | AVDC, LLC | $807,947.52 | | | | | $807,947.52 |
| Sunyin (HK) Holding Limited<br>280 Machlin Court<br>City of Industry, CA 91789 | 638 | 9/17/2024 | AVDC, LLC | $645,779.76 | | | $162,167.76 | | $807,947.52 |
| Super Gas & Food Mart, Inc.<br>UB Greensfelder LLP<br>Randall Scherck<br>10 South Broadway<br>Suite 2000<br>St. Louis, MO 63102 | 8645 | 3/25/2025 | Big Lots Stores, LLC | | | | | $26,483.64 | $26,483.64 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Super Gas and Food Mart, Inc. Southpoint Plaza L.L.C. c/o UB Greensfelder LLP Attn: Randall F. Scherck 10 S. Broadway, Suite 2000 St. Louis, MO 63102 | 4473 | 12/20/2024 | Big Lots Stores, LLC | $348,850.44 | | | | | $348,850.44 |
| Superior Building Services, Inc (Vendor ID# 2061897) Attn: Reg Sorrow 146 MLK Jr Blvd Box #189 Monroe, GA 30655 | 117 | 9/11/2024 | Big Lots, Inc. | $53,259.86 | | | | | $53,259.86 |
| Superior Nut Company, Inc. PO Box 410086 Cambridge, MA 02141 | 3990 | 12/16/2024 | Big Lots, Inc. | $13,682.40 | | | | | $13,682.40 |
| Superior Plus Energy Services 1870 S Winton Road Suite 200 Rochester, NY 14618 | 1245 | 9/23/2024 | Big Lots, Inc. | $1,367.82 | | | | | $1,367.82 |
| SUPREME LIGHTS CANDLE INC 23811 WASHINGTON AVENUE MURRIETA, CA 92562 US | 9983 | 3/12/2025 | Big Lots, Inc. | | | | | $5,706.00 | $5,706.00 |
| Supreme Lights Candle Inc. 23811 Washington Avenue Suite# 110 PMB# 371 Murrieta, CA 92562 | 6888 | 1/22/2025 | Big Lots, Inc. | | | | $5,706.00 | | $5,706.00 |
| SURGE STAFFING PO BOX 933201 ATLANTA, GA 31193-3201 US | 10285 | 3/12/2025 | Big Lots, Inc. | | | | | $181,862.66 | $181,862.66 |
| Surge Staffing, LLC 4 Easton Oval Columbus, OH 43219 | 8606 | 4/2/2025 | Big Lots, Inc. | | | | | $122,427.20 | $122,427.20 |
| SURYA CARPETS 1 SURYA DRIVE WHITE, GA 30184 | 1740 | 10/3/2024 | Big Lots, Inc. | $45,545.05 | | | | | $45,545.05 |
| SURYA CARPETS 1 SURYA DRIVE WHITE, GA 30184 | 7027 | 1/28/2025 | Big Lots, Inc. | $384,172.37 | | | | | $384,172.37 |
| SURYA CARPETS INC. PO BOX 896604 CHARLOTTE, NC 28289 US | 9713 | 3/12/2025 | Big Lots, Inc. | | | | | $296,767.24 | $296,767.24 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Susan D. Jones, Tax Collector, Tuscaloosa County, Alabama<br>714 Greensboro Ave, Room 124<br>Tuscaloosa, AL 35401 | 8809 | 4/2/2025 | Big Lots Stores, LLC | | | | | $874.31 | $874.31 |
| SUTTLES, DAWN MICHELE<br>Address on file | 6711 | 1/10/2025 | Big Lots, Inc. | $300.00 | | | | | $300.00 |
| SUTTON HOME FASHIONS<br>295 5TH AVE<br>STE 1514<br>NEW YORK, NY 10016-9998 | 8671 | 3/13/2025 | CSC Distribution LLC | | | | | $20,475.00 | $20,475.00 |
| SUTTON HOME FASHIONS<br>295 5TH AVE STE 1514<br>NEW YORK, NY 10016-9998<br>US | 10113 | 3/12/2025 | Big Lots, Inc. | | | | | $20,475.00 | $20,475.00 |
| Sutton Home Fashions LLC<br>319 5th Ave<br>New York, NY 10016 | 7587 | 2/25/2025 | CSC Distribution LLC | $20,475.00 | | | | | $20,475.00 |
| SUZHOU YUNYING TEXTILES CO., LTD<br>NO.888,JIEDA ROAD,YANGYUAN INDUSTRIAL PARK<br>XINZHUANG TOWN<br>CHANGSHU, JIANGSU 215562<br>CHINA | 952 | 9/19/2024 | AVDC, LLC | $79,665.00 | | | | | $79,665.00 |
| SUZHOU YUNYING TEXTILES CO., LTD<br>NO.888, JIEDA ROAD, YANGYUAN INDUSTRIAL PARK<br>XINZHUANG TOWN<br>CHANGSHU, JIANGSU 215562<br>CHINA | 956 | 9/19/2024 | CSC Distribution LLC | $104,778.84 | | | | | $104,778.84 |
| Suzhou YunYing Textiles Co., Ltd<br>No.888,Jieda Road<br>Yangyuan Industrial Park<br>Xinzhuang Town<br>Changshu, Jiangsu 215562<br>China | 1003 | 9/20/2024 | Durant DC, LLC | $74,380.68 | | | | | $74,380.68 |
| SUZHOU YUNYING TEXTILES CO., LTD.<br>NO.888, JIEDA ROAD<br>YANGYUAN INDUSTRIAL PARK<br>XINZHUANG TOWN<br>CHANGSHU, JIANGSU 215562<br>CHINA | 131 | 9/11/2024 | AVDC, LLC | $79,665.00 | | | | | $79,665.00 |
| SUZHOU YUNYING TEXTILES CO., LTD.<br>NO.888,JIEDA ROAD,YANGYUAN INDUSTRIAL PARK<br>XINZHUANG TOWN<br>CHANGSHU,JIANGSU 215562<br>CHINA | 403 | 9/11/2024 | CSC Distribution LLC | $104,778.84 | | | | | $104,778.84 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUZHOU YUNYING TEXTILES CO., LTD. NO.888,JIEDA ROAD,YANGYUAN INDUSTRIAL PARK XINZHUANG TOWN CHANGSHU,JIANGSU 215562 CHINA | 404 | 9/11/2024 | Big Lots Stores, LLC | $134,666.16 | | | | | $134,666.16 |
| SUZHOU YUNYING TEXTILES CO., LTD. NO.888,JIEDA ROAD,YANGYUAN INDUSTRIAL PARK XINZHUANG TOWN CHANGSHU,JIANGSU 215562 CHINA | 406 | 9/11/2024 | Closeout Distribution, LLC | $113,581.38 | | | | | $113,581.38 |
| SUZHOU YUNYING TEXTILES CO., LTD. NO.888,JIEDA ROAD,YANGYUAN INDUSTRIAL PARK, XINZHUANG TOWN,CHANGSHU CITY CHANGSHU, JS 215562 CHINA | 454 | 9/11/2024 | Durant DC, LLC | $74,380.68 | | | | | $74,380.68 |
| Suzhou YunYing Textiles Co., Ltd. No.888,Jieda Road Yangyuan Industrial Park Xinzhuang Town Changshu, Jiangsu 215562 China | 997 | 9/20/2024 | Closeout Distribution, LLC | $113,581.38 | | | | | $113,581.38 |
| Suzhou YunYing Textiles Co., Ltd. No.888,Jieda Road Yangyuan Industrial Park Xinzhuang Town Changshu, Jiangsu 215562 China | 1006 | 9/20/2024 | Big Lots Stores, LLC | $134,666.16 | | | | | $134,666.16 |
| SVAP Pompano City Centre, L.P. c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N Market Street Flr 11 Wilmington, DE 19801 | 5603 | 12/28/2024 | Big Lots Stores, LLC | $471,431.00 | | | | $26,059.00 | $497,490.00 |
| SV-State Line, LLC Attn: Gabe Tovar 4741 Central Street Suite 195 Kansas City, MO 64112 | 7342 | 1/31/2025 | Big Lots Stores, LLC | $216,374.94 | | | | | $216,374.94 |
| SWEET N FUN 1054 GREENGATE PLACE LATHROP, CA 91789-2727 US | 10658 | 3/12/2025 | Big Lots, Inc. | | | | | $34,757.28 | $34,757.28 |
| Sweet N Fun Inc 1054 Greengate Pl. Lathrop, CA 95330 | 1148 | 9/23/2024 | Durant DC, LLC | $1,038.00 | | | | | $1,038.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sweet N Fun Inc 1054 Greengate Pl. Lathrop, CA 95330 | 1149 | 9/23/2024 | Big Lots Stores, LLC | $1,728.00 | | | | | $1,728.00 |
| Sweet N Fun Inc 1054 Greengate Pl. Lathrop, CA 95330 | 1150 | 9/23/2024 | Closeout Distribution, LLC | $1,830.00 | | | | | $1,830.00 |
| Sweet N Fun Inc 1054 Greengate Pl. Lathrop, CA 95330 | 1152 | 9/23/2024 | CSC Distribution LLC | $1,428.00 | | | | | $1,428.00 |
| Sweet N Fun Inc 1054 Greengate Pl. Lathrop, CA 95330 | 1153 | 9/23/2024 | AVDC, LLC | $1,194.00 | | | | | $1,194.00 |
| Sweet N Fun Inc 1054 Greengate Pl. Lathrop, CA 95330 | 5968 | 12/30/2024 | Closeout Distribution, LLC | $7,900.20 | | | | | $7,900.20 |
| Sweet N Fun Inc 1054 Greengate Pl. Lathrop, CA 95330 | 5969 | 12/30/2024 | Closeout Distribution, LLC | $11,060.28 | | | | | $11,060.28 |
| Sweet N Fun Inc 1054 Greengate Pl. Lathrop, CA 95330 | 5984 | 12/30/2024 | Durant DC, LLC | $2,233.44 | | | | | $2,233.44 |
| Sweet N Fun Inc 1054 Greengate Pl. Lathrop, CA 95330 | 6282 | 12/30/2024 | Closeout Distribution, LLC | $2,628.00 | | | | | $2,628.00 |
| Sweet N Fun Inc 1054 Greengate Pl. Lathrop, CA 95330 | 6284 | 12/30/2024 | Closeout Distribution, LLC | $6,320.16 | | | | | $6,320.16 |
| Sweet N Fun Inc 1054 Greengate Pl. Lathrop, CA 95330 | 6292 | 12/30/2024 | CSC Distribution LLC | $1,764.00 | | | | | $1,764.00 |
| Sweet N Fun Inc 1054 Greengate Pl. Lathrop, CA 95330 | 6305 | 12/30/2024 | CSC Distribution LLC | $2,851.20 | | | | | $2,851.20 |
| Swire Coca-Cola USA Attn: Credit Risk Management 8125 Highwoods Palm Way Tampa, FL 33647 | 7104 | 1/29/2025 | Big Lots, Inc. | | $60,705.12 | | | | $60,705.12 |
| Swissco LLC Attn: Joseph Ades 38 East 32nd St 2nd Floor New York, NY 10016 | 734 | 9/18/2024 | AVDC, LLC | $15,314.16 | | | | | $15,314.16 |
| Swissco LLC Attn Joseph Ades 38 East 32nd St 2nd Floor New York, NY 10016 | 737 | 9/18/2024 | Durant DC, LLC | $12,307.44 | | | | | $12,307.44 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swissco LLC<br>38 East 32nd St<br>2nd Floor<br>New York, NY 10016 | 740 | 9/18/2024 | Closeout Distribution, LLC | $15,591.36 | | | | | $15,591.36 |
| Swissco LLC<br>Attn: Joseph Ades<br>38 East 32nd St 2nd Floor<br>New York, NY 10016 | 747 | 9/18/2024 | Big Lots Stores, LLC | $12,213.36 | | | | | $12,213.36 |
| Swissco LLC<br>Attn: Joseph Ades<br>38 East 32nd St<br>2nd Floor<br>New York, NY 10016 | 758 | 9/18/2024 | CSC Distribution LLC | $19,138.80 | | | | | $19,138.80 |
| Synthesis Home Textiles Private Limited<br>Plot No. 69-74<br>Athur Sidco Industrial Estate<br>Salem By-Pass Road<br>Karur 639006<br>India | 1315 | 9/24/2024 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| Synthesis Home Textiles Private Limited<br>Plot No.69-74<br>Athur Sidco Industrial Estate<br>Salem By-Pass Road<br>Karur 639006<br>India | 2438 | 10/18/2024 | Big Lots Stores, LLC | | | | $130,252.51 | | $130,252.51 |
| Synthesis Home Textiles Private Limited<br>2323 Park Ave<br>Cincinnati, OH 45206 | 5743 | 12/30/2024 | Big Lots Stores, LLC | $102,252.51 | | | | | $102,252.51 |
| Szarko, Christopher L.<br>Address on file | 3850 | 12/13/2024 | GAFDC LLC | $398.99 | | | | | $398.99 |
| T- MOBILE<br>PO BOX 742596<br>CINCINNATI, OH 45274-2596<br>US | 10381 | 3/12/2025 | Big Lots, Inc. | | | | | $110,011.35 | $110,011.35 |
| T Mobile/T-Mobile USA Inc by AIS Infosource, LP as agent<br>Attn: Jaydeep Solanki<br>4515 N Santa Fe Ave<br>Oklahoma City, OK 73118 | 3243 | 11/14/2024 | Big Lots Stores, LLC | $142,082.94 | | | | | $142,082.94 |
| T. Marzetti Co.<br>380 Polaris Parkway<br>Suite 400<br>Westerville, OH 43082 | 3570 | 12/2/2024 | AVDC, LLC | $105,732.24 | | | | | $105,732.24 |
| T.T Laborde A/C & Electrical<br>Brody Laborde<br>242 E Mark Street<br>Marksville, LA 71351-2416 | 5438 | 12/27/2024 | Big Lots, Inc. | $7,778.00 | | | | | $7,778.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| T.T. Laborde A/C & Electrical, LLC<br>PO Box 512<br>Marksville, LA 71351 | 1940 | 10/8/2024 | Big Lots, Inc. | $8,800.00 | | | | | $8,800.00 |
| T.T. Laborde A/C & Electrical, LLC<br>PO Box 512<br>Marksville, LA 71351 | 5500 | 12/27/2024 | Big Lots, Inc. | $7,778.00 | | | | | $7,778.00 |
| T.T. Laborde A/C & Electrical, LLC<br>PO Box 512<br>Marksville, LA 71351 | 5503 | 12/27/2024 | Big Lots, Inc. | $8,800.00 | | | | | $8,800.00 |
| T.W. EVANS CORDAGE CO INC<br>PO BOX 8038<br>CRANSTON, RI 02920-5319<br>US | 10034 | 3/12/2025 | Big Lots, Inc. | | | | | $15,460.10 | $15,460.10 |
| T.W. Evans Cordage Co., Inc<br>55 Walnut Grove Ave<br>P.O. Box 8038<br>Cranston, RI 02920 | 8015 | 3/28/2025 | Big Lots, Inc. | $31,198.68 | | | | | $31,198.68 |
| TABLECRAFT PRODUCTS COMPANY INC<br>801 LAKESIDE DRIVE<br>GURNEE, IL 60031 | 5585 | 12/28/2024 | Big Lots, Inc. | $20,238.00 | | | | | $20,238.00 |
| TABLECRAFT PRODUCTS COMPANY INC<br>801 LAKESIDE DR<br>GURNEE, IL 60031<br>US | 9834 | 3/12/2025 | Big Lots, Inc. | | | | | $27,657.84 | $27,657.84 |
| Taco Shack Inc o/a La Cocina Foods<br>Attn: Pat Warkentin<br>42158 Rd 33 E<br>Box 54 Grp 15 RR1<br>Ste Anne , MB R5H 1R1<br>Canada | 7261 | 1/31/2025 | Big Lots, Inc. | $10,713.60 | | | | | $10,713.60 |
| Taco Shack o/a La Cocina Foods Inc<br>Pat Warkentin<br>Box 54 Grp 15 RR1<br>Ste Anne, MB R5H 1R1<br>Canada | 2134 | 10/10/2024 | Big Lots, Inc. | $8,481.60 | | | | | $8,481.60 |
| TACOMA PUBLIC UTILITIES<br>3628 S 35TH ST<br>Tacoma, WA 98409 | 1760 | 10/3/2024 | Big Lots, Inc. | $16,208.78 | | | | | $16,208.78 |
| Tahoma Vista Venture Borrower, LLC as assignee of Tahoma Vista Venture LLC<br>c/o Barbra Parlin, Holland & Knight, LLP<br>787 7th Ave.<br>31st Floor<br>New York, NY 10019 | 2252 | 10/15/2024 | AVDC, LLC | $775,892.06 | | | | | $775,892.06 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tahoma Vista Venture LLC<br>Michael L. Sanchez<br>Rhino Investments Group<br>Rhino Holdings Marysville I, LLC<br>2200 Paseo Verde Parkway, Suite 260<br>Henderson, NV 89052 | 4512 | 12/23/2024 | Big Lots Stores - PNS, LLC | $381,710.76 | | | | $0.00 | $381,710.76 |
| TAIZHOU HUANGYAN MINGYANG IMPORT AND EXPORT CO., LTD<br>NO.68 QINGMEI ROAD, CHENGJIANG INDUSTRIAL HUANGYAN DISTRICT<br>TAIZHOU, ZJ 318020<br>CHINA | 1158 | 9/23/2024 | CSC Distribution LLC | | $224,105.36 | | $58,251.80 | | $282,357.16 |
| Taizhou Huangyan Mingyang Import And Export Co., Ltd.<br>No.68 Qingmei Road<br>Chengjiang Industrial<br>Huangyan District<br>Taizhou, Zhejiang 318020<br>China | 801 | 9/19/2024 | AVDC, LLC | | $195,758.08 | | $34,117.98 | | $229,876.06 |
| Taizhou Huangyan Mingyang Import And Export Co., Ltd.<br>No.68 Qingmei Road<br>Chengjiang Industrial<br>Huangyan District<br>Taizhou, Zhejiang 318020<br>China | 803 | 9/19/2024 | Durant DC, LLC | | $133,838.84 | | $113,612.60 | | $247,451.44 |
| TAIZHOU HUANGYAN MINGYANG IMPORT AND EXPORT CO., LTD.<br>NO.68 QINGMEI ROAD, CHENGJIANG INDUSTRIAL HUANGYAN DISTRICT<br>TAIZHOU, ZHEJIANG 318020<br>CHINA | 1166 | 9/23/2024 | Closeout Distribution, LLC | | $184,093.74 | | $50,852.74 | | $234,946.48 |
| Taizhou Huangyan Mingyang Import And Export Co., Ltd.<br>No.68 Qingmei Road<br>Chengjiang Industrial<br>Huangyan District<br>Taizhou, Zhejiang 318020<br>China | 1452 | 9/25/2024 | Big Lots Stores, LLC | | $75,001.02 | | $48,668.14 | | $123,669.16 |
| Taizhou Tengyuan Decorative Lighting Co., Ltd.<br>Brown & Joseph, LLC<br>c/o Peter Geldes<br>PO Box 249<br>Itasca, IL 60143 | 3628 | 12/4/2024 | AVDC, LLC | $14,784.92 | | | | | $14,784.92 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taizhou Tengyuan Decorative Lighting Co., Ltd. Brown & Joseph, LLC c/o Peter Geldes PO Box 249 Itasca, IL 60143 | 3725 | 12/10/2024 | Big Lots Stores, LLC | $11,843.76 | | | | | $11,843.76 |
| Taizhou Tengyuan Decorative Lighting Co., Ltd. c/o Brown & Joseph, LLC Attn: Peter Geldes PO Box 249 Itasca, IL 60143 | 4603 | 12/23/2024 | Durant DC, LLC | $9,687.80 | | | | | $9,687.80 |
| Taizhou Tengyuan Decorative Lighting Co., Ltd. c/o Brown & Joseph, LLC Attn: Peter Geldes PO Box 249 Itasca, IL 60143 | 4755 | 12/24/2024 | Closeout Distribution, LLC | $19,473.76 | | | | | $19,473.76 |
| Taizhou Tengyuan Decorative Lighting Co., Ltd. Brown & Joseph, LLC c/o Peter Geldes PO Box 249 Itasca, IL 60143 | 5444 | 12/27/2024 | CSC Distribution LLC | $21,195.52 | | | | | $21,195.52 |
| TALAY TRAILER SALES & RENTALS 40 SWEENEYDALE AVE BAYSHORE, NY 11706 US | 9668 | 3/12/2025 | Big Lots, Inc. | | | | | $1,875.00 | $1,875.00 |
| TALAY TRAILER SALES AND RENTAL INC 275 FELDMAN CT Bay Shore, NY 11706 | 9313 | 4/24/2025 | Big Lots, Inc. | $7,487.50 | | | | | $7,487.50 |
| TALKING RAIN BEV CO INC PO BOX 74251 CLEVELAND, OH 44194-0002 US | 10365 | 3/12/2025 | Big Lots, Inc. | | | | | $431,756.25 | $431,756.25 |
| Talking Rain Beverage Company Attn: Deanne Holtz 30520 SE 84th Street Preston, WA 98050 | 81 | 9/11/2024 | Big Lots, Inc. | $72,097.50 | | | | | $72,097.50 |
| Talking Rain Beverage Company 30520 SE 84th Street Preston, WA 98050 | 6906 | 1/23/2025 | Big Lots, Inc. | | | | $431,756.25 | | $431,756.25 |
| Tamillo, Michael B Address on file | 6357 | 12/31/2024 | Big Lots, Inc. | $4,604.00 | | | | | $4,604.00 |
| Tamm, Nicole B Address on file | 3573 | 12/2/2024 | Big Lots, Inc. | $2,000.00 | | | | | $2,000.00 |
| Tamm, Nicole Buritica Address on file | 1977 | 10/9/2024 | Big Lots, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tandy Sawgrass, LLC<br>1391 Sawgrass Corporate Parkway<br>Sunrise, FL 33323 | 3038 | 11/7/2024 | Big Lots, Inc. | $9,943.64 | | | | | $9,943.64 |
| TANGO ANALYTICS LLC<br>9797 ROMBAURER RD<br>COPPELL, TX 75190 | 7480 | 2/12/2025 | Big Lots, Inc. | | | | $145,000.00 | | $145,000.00 |
| TANGO ANALYTICS LLC<br>PO BOX 734054<br>DALLAS, TX 75373-4054<br>US | 10580 | 3/12/2025 | Big Lots, Inc. | | | | | $203,000.00 | $203,000.00 |
| TANYA DAVIS TRUCKING<br>TANYA DAVIS<br>387 SHAWNEE VALLEY DR<br>E STROUDSBURG, PA 18302-7807 | 6145 | 12/30/2024 | Big Lots, Inc. | | $4,900.00 | | | | $4,900.00 |
| TANYA DAVIS TRUCKING<br>5180 CLASSIC DR<br>TOBYHANNA, PA 18466<br>US | 9687 | 3/12/2025 | Big Lots, Inc. | | | | | $60.00 | $60.00 |
| TAPCOR Inc.<br>1161 Pamplona Dr<br>Riverside, CA 92508 | 109 | 9/11/2024 | Big Lots Stores, LLC | | | $6,566.00 | | | $6,566.00 |
| Tapcor Inc.<br>1161 Pamplona Dr<br>Riverside, CA 92508 | 141 | 9/11/2024 | Big Lots F&S, LLC | | | $4,801.50 | | | $4,801.50 |
| TAPCOR Inc., DBA Mediaworks<br>1161 Pamplona Dr.<br>Riverside, CA 92508 | 607 | 9/17/2024 | Big Lots, Inc. | $2,274.50 | | | | | $2,274.50 |
| TAPCOR Inc., DBA Mediaworks<br>1161 Pamplona Dr<br>Riverside, CA 92508 | 633 | 9/17/2024 | Big Lots F&S, LLC | $10,330.65 | | | | | $10,330.65 |
| Tarrant County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>2777 N. Stemmons Freeway Suite 1000<br>Dallas, TX 75207 | 865 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $118,900.89 | | | $118,900.89 |
| Tarrant County<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>Attn: John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 6446 | 1/2/2025 | Big Lots Stores - PNS, LLC | | | $117,856.73 | | | $117,856.73 |
| Tarrant County<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>Attn: John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 7980 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $92,259.53 | $92,259.53 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taskrabbit Inc. P.O. Box 530225 Atlanta, GA 30353-0225 | 2386 | 10/17/2024 | Big Lots, Inc. | $4,005.00 | | | | | $4,005.00 |
| Tatum Venture, LLC Attn: Accounting 280 Second St., #230 Los Altos, CA 94022 | 7892 | 3/20/2025 | Big Lots Stores - PNS, LLC | $95,171.82 | | | | | $95,171.82 |
| Tatum Venture, LLC c/o West Valley Properties, Inc. 2929 E. Camelback Road, #124 Phoenix, AZ 85016 | 5009 | 12/26/2024 | Big Lots Stores - PNS, LLC | $95,171.82 | | | | | $95,171.82 |
| TAUNTON MUNICIPAL LIGHT PLANT 33 WEIR ST TAUNTON , MA 02780 | 8009 | 3/21/2025 | Big Lots, Inc. | $11,174.19 | | | | | $11,174.19 |
| Taveras, Maria Address on file | 7179 | 1/30/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Tax Appraisal District of Bell County McCreary, Veselka, Bragg & Allen, P.C Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 86 | 9/11/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| Taxing Districts Collected by Potter County Perdue, Brandon, Fielder, Collins & Mott, L.L.P. Alysia Cordova P.O. Box 9132 Amarillo, TX 79105 | 6 | 9/9/2024 | Big Lots, Inc. | | | $11,133.02 | | | $11,133.02 |
| Taxing Districts Collected by Potter County Perdue, Brandon, Fielder, Collins & Mott, L.L.P. Alysia Cordova P.O. Box 9132 Amarillo, TX 79105 | 627 | 9/9/2024 | Big Lots, Inc. | | | $11,133.02 | | | $11,133.02 |
| Taxing Districts Collected by Potter County PBFCM PO Box 9132 Amarillo, TX 79105 | 2537 | 10/22/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| Taxing Districts Collected by Randall County Alysia Cordova P.O. Box 9132 Amarillo, TX 79105 | 5 | 9/9/2024 | Big Lots, Inc. | | | $9,746.24 | | | $9,746.24 |
| Taxing Districts Collected by Randall County Alysia Cordova P.O. Box 9132 Amarilo, TX 79105 | 669 | 9/17/2024 | Big Lots, Inc. | | | $9,746.24 | | | $9,746.24 |
| Taxing Districts Collected by Randall County PBFCM PO BOX 9132 AMARILLO, TX 79105 | 2534 | 10/22/2024 | Big Lots, Inc. | | | $8,145.07 | | | $8,145.07 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taxing Districts Collected by Randall County c/o Perdue Brandon Fielder Collins & Mott, LLP Alysia Cordova PO Box 9132 Amarillo, TX 79105 | 8748 | 4/2/2025 | Big Lots, Inc. | | | | | $8,959.59 | $8,959.59 |
| Taylor County RECC c/o Jason Manfrey, Esq., Stevens & Lee 620 Freedom Business Center, Suite 200 King of Prussia, PA 19406 | 3606 | 12/4/2024 | Big Lots, Inc. | $8,069.88 | | | | | $8,069.88 |
| Taylor County RECC c/o Jason Manfrey, Esq. Stevens & Lee 620 Freedom Business Center, Suite 200 King of Prussia, PA 19406 | 3607 | 12/4/2024 | AVDC, LLC | $8,069.88 | | | | | $8,069.88 |
| Taylor County RECC c/o Jason Manfrey, Esq. Stevens & Lee 620 Freedom Business Center, Suite 200 King of Prussia, PA 19406 | 3608 | 12/4/2024 | Big Lots Stores - PNS, LLC | $8,069.88 | | | | | $8,069.88 |
| Taylor County RECC c/o Jason Manfrey, Esq. Stevens & Lee 620 Freedom Business Center, Suite 200 King of Prussia, PA 19406 | 3609 | 12/4/2024 | Big Lots Stores, LLC | $8,069.88 | | | | | $8,069.88 |
| Taylor Farm I, LLC 1741 Dual Highway Suite B Hagerstown, MD 21740 | 5375 | 12/27/2024 | Big Lots Stores, LLC | $154,298.28 | | | | $7,931.22 | $162,229.50 |
| TAYLOR VISUAL IMPRESSIONS-CAR PO BOX 860656 MINNEAPOLIS, MN 55486-0656 US | 10425 | 3/12/2025 | Big Lots, Inc. | | | | | $3,470.00 | $3,470.00 |
| Taylor, Audrey Address on file | 3683 | 12/9/2024 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| Taylor, Barbara Address on file | 4115 | 12/18/2024 | Big Lots, Inc. | $750,000.00 | | | | | $750,000.00 |
| Taylor, Eddie Address on file | 2376 | 10/16/2024 | Big Lots Stores, LLC | $765.00 | | | | | $765.00 |
| Taylor, Kirsten Address on file | 2368 | 10/16/2024 | Big Lots Stores, LLC | $725.00 | | | | | $725.00 |
| Taylor, Kirsten Address on file | 9185 | 4/11/2025 | Big Lots Stores, LLC | $725.00 | | | | | $725.00 |
| Taylor, Marie D Address on file | 4224 | 12/19/2024 | Big Lots, Inc. | | $800.00 | | $0.00 | | $800.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, RAHSHAUD<br>Address on file | 4980 | 12/24/2024 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| TC Heartland LLC<br>14390 Clay Terrace Blvd<br>Suite 205<br>Carmel, IN 46032 | 601 | 9/17/2024 | Big Lots, Inc. | $42,923.80 | | | | | $42,923.80 |
| TCP HRB Acquisition LLC<br>270 Saugatuck Avenue<br>Westport , CT 06880 | 1956 | 10/8/2024 | Big Lots, Inc. | $22,612.50 | | | | | $22,612.50 |
| TCP HRB ACQUISITION LLC<br>PO BOX 21775<br>NEW YORK, NY 10087-1778<br>US | 10134 | 3/12/2025 | Big Lots, Inc. | | | | | $45,900.00 | $45,900.00 |
| Team Wolf Operating LLC<br>1801 W Waco Dr<br>Waco, TX 76707 | 178 | 9/12/2024 | Closeout Distribution, LLC | $18,489.60 | | | $37,158.70 | | $55,648.30 |
| Technofashion Inc<br>127 Kingsland Ave<br>Clifton, NJ 07014 | 1109 | 9/22/2024 | Big Lots Stores, LLC | $26,446.50 | | | | | $26,446.50 |
| Technofashion Inc<br>127 Kingsland Ave.<br>Clifton, NJ 07014 | 1110 | 9/22/2024 | Closeout Distribution, LLC | $40,393.40 | | | | | $40,393.40 |
| Technofashion Inc<br>127 Kingsland Ave<br>Clifton, NJ 07014 | 1112 | 9/22/2024 | Durant DC, LLC | $20,753.00 | | | | | $20,753.00 |
| Technofashion Inc<br>127 Kingsland Ave<br>Clifton, NJ 07014 | 1114 | 9/22/2024 | CSC Distribution LLC | $31,501.50 | | | | | $31,501.50 |
| Technofashion Inc<br>127 Kingsland Ave<br>Clifton, NJ 07014 | 1115 | 9/22/2024 | AVDC, LLC | $17,778.40 | | | | | $17,778.40 |
| TechR2, LLC<br>12477 Broad St SW<br>Pataskala, OH 43062 | 4255 | 12/19/2024 | Big Lots Stores - CSR, LLC | $67,036.55 | | | | | $67,036.55 |
| Tee-Zed Products, LLC<br>5500 Adams Farm Lane<br>Suite 200<br>Greensboro, NC 27407 | 2993 | 11/6/2024 | Big Lots, Inc. | $9,868.50 | | | | | $9,868.50 |
| TEG ENTERPRISES INC<br>107 GASS DR<br>GREENEVILLE, TN 37745-4291 | 8668 | 3/31/2025 | Big Lots Stores, LLC | | | | | $0.00 | $0.00 |
| TEG ENTERPRISES INC<br>107 GASS DR<br>GREENEVILLE, TN 37745-4291<br>US | 10326 | 3/12/2025 | Big Lots, Inc. | | | | | $7,563.62 | $7,563.62 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tejas Corporation<br>Saul Ewing LLP<br>c/o Turner N. Falk, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | 8661 | 4/2/2025 | Big Lots Stores - PNS, LLC | | | | | $39,226.94 | $39,226.94 |
| TEKNO PRODUCTS INC<br>PO BOX 203152<br>DALLAS, TX 75320-3152<br>US | 10572 | 3/12/2025 | Big Lots, Inc. | | | | | $31,961.47 | $31,961.47 |
| TELEBRANDS<br>79 TWO BRIDGES RD<br>FAIRFIELD, NJ 07004-1029<br>US | 10044 | 3/12/2025 | Big Lots, Inc. | | | | | $28,896.00 | $28,896.00 |
| Telfer, Patricia<br>Address on file | 3312 | 11/15/2024 | Big Lots Stores, LLC | $250,000.00 | | | | | $250,000.00 |
| Telfer, Patricia<br>Address on file | 7739 | 3/7/2025 | Big Lots Stores, LLC | $750,000.00 | | | | | $750,000.00 |
| Tellermate Inc<br>Attn: Controller<br>3600 Mansell Road<br>Suite 220<br>Alpharetta, GA 30022 | 3360 | 11/19/2024 | Big Lots, Inc. | $3,923.29 | | | | | $3,923.29 |
| TEMA Roofing Services, Inc.<br>1596 Motor Inn Drive<br>Giard, OH 44420 | 2929 | 11/4/2024 | Closeout Distribution, LLC | $16,710.00 | | | | | $16,710.00 |
| TEMA Roofing Services, LLC<br>1596 Motor Inn Drive<br>Giard, OH 44420 | 2930 | 11/4/2024 | CSC Distribution LLC | $9,280.00 | | | | | $9,280.00 |
| TEMP TECH INC<br>926 STATE ST<br>LEMOYNE, PA 17043-1543<br>US | 10187 | 3/12/2025 | Big Lots, Inc. | | | | | $51,746.60 | $51,746.60 |
| Temp Tech Inc.<br>Attn: Kevin Wagner<br>1201 Redwood Hills Circle<br>Carlisle, PA 17015 | 2759 | 10/28/2024 | Big Lots, Inc. | $59,897.74 | | | | | $59,897.74 |
| Tempur Sealy International Inc.<br>Frost Brown Todd LLP<br>c/o Ronald E. Gold<br>301 East Fourth Street, Suite 3300<br>Cincinnati, OH 45202 | 5974 | 12/30/2024 | Big Lots, Inc. | | | | | $2,260,081.00 | $2,260,081.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tempur Sealy International, Inc. Frost Brown Todd LLP c/o Ronald E. Gold 3300 Great American Tower Cincinnati, OH 45202 | 525 | 9/16/2024 | Big Lots Stores, LLC | | | | $1,718,724.36 | | $1,718,724.36 |
| Tempur Sealy International, Inc. c/o Ronald E. Gold, Frost Brown Todd LLP Great American Tower 301 East Fourth Street, Suite 3300 Cincinnati, OH 45202 | 3633 | 12/4/2024 | Big Lots Stores, LLC | $2,377,780.34 | | | | | $2,377,780.34 |
| Tempur Sealy International, Inc. Law Office of Susan E. Kaufman, LLC Attn: Susan E. Kaufman 919 N. Market Street, Suite 460 Wilmington, DE 19801 | 6993 | 1/14/2025 | Big Lots, Inc. | | | | | $5,447,125.27 | $5,447,125.27 |
| Ten East Partners, LP ScottHulse, PC Robert R. Feuille 201 E. Main Dr., Suite 1100 El Paso, TX 79901 | 5512 | 12/27/2024 | Big Lots Stores - PNS, LLC | $24,382.46 | | | | | $24,382.46 |
| Ten East Partners, LP ScottHulse, PC c/o Robert R. Feuille 201 E. Main Dr. Suite 1100 El Paso, TX 79901 | 8905 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $64,901.66 | $64,901.66 |
| Ten East Partners, LP ScottHulse, PC c/o Robert R. Feuille 201 E. Main Dr. Suite 1100 El Paso, TX 79901 | 8974 | 4/3/2025 | Big Lots Stores - PNS, LLC | $650,624.99 | | | | | $650,624.99 |
| Ten Strawberry Street 3837 Monaco Parkway Denver, CO 80207 | 4616 | 12/23/2024 | Closeout Distribution, LLC | $39,211.06 | | | | | $39,211.06 |
| Tenex Corporation Attn: Joanna Gornikowski 1123 Emerson St. Suite 213 Evanston, IL 60201 | 470 | 9/13/2024 | Big Lots, Inc. | | | | $84,296.40 | | $84,296.40 |
| Tenex Corporation Attn: Joanna Gornikowski 1123 Emerson St Ste 213 Evanston, IL 60201 | 6820 | 1/19/2025 | Durant DC, LLC | | | | $156,354.00 | | $156,354.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TENEX CORPORATION<br>1123 EMERSON AV<br>EVANSTON, IL 60201<br>US | 9845 | 3/12/2025 | Big Lots, Inc. | | | | | $72,057.60 | $72,057.60 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 370 | 9/13/2024 | Big Lots eCommerce LLC | $0.00 | | | | | $0.00 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 7954 | 3/26/2025 | Big Lots Stores, LLC | | | | | $526,138.00 | $526,138.00 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 7958 | 3/26/2025 | Big Lots eCommerce LLC | | | | | $11,671.57 | $11,671.57 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 7960 | 3/26/2025 | Big Lots F&S, LLC | | | | | $122,035.51 | $122,035.51 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 8038 | 3/31/2025 | Big Lots, Inc. | | $2,446.00 | | | | $2,446.00 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 10723 | 6/30/2025 | Big Lots eCommerce LLC | | $1,257.44 | | | | $1,257.44 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 10724 | 6/30/2025 | Big Lots Stores, LLC | | $460,499.74 | | | | $460,499.74 |
| Tenth Street Building Corporation of Erie<br>Spero Law Office<br>c/o Joseph B. Spero, Esquire<br>3213 West 26th Street<br>Erie, PA 16506 | 6123 | 12/30/2024 | Big Lots Stores, LLC | $73,189.62 | | | | | $73,189.62 |
| TERMINIX<br>ATTN:BANKRUPTCY TEAM<br>1125 BERKSHIRE BLVD., SUITE 150<br>READING , PA 19610 | 3914 | 12/16/2024 | Big Lots Stores, LLC | $29,526.17 | | | | | $29,526.17 |
| TERMINIX PROCESSING CENTER<br>PO BOX 740608<br>CINCINNATI, OH 45274<br>US | 9799 | 3/12/2025 | Big Lots, Inc. | | | | | $437.53 | $437.53 |
| Terracon Consultants, Inc.<br>10841 S Ridgeview Road<br>Olathe, KS 66061 | 4046 | 12/18/2024 | Big Lots, Inc. | $2,833.75 | | | | | $2,833.75 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terrebonne Parish Sheriffs Office<br>PO Box 1990<br>Houma, LA 70359 | 3069 | 11/7/2024 | Big Lots, Inc. | | $14,341.60 | | | | $14,341.60 |
| TERREBONNE PARISH TAX COLLECTOR<br>PO BOX 1990<br>GRAY, LA 70359 | 4131 | 12/18/2024 | Big Lots, Inc. | $13,166.53 | | | | | $13,166.53 |
| Terrell, Shawn R.<br>Address on file | 6877 | 1/22/2025 | Big Lots, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tessnair, Jimmy<br>Address on file | 3369 | 11/19/2024 | Big Lots Stores, LLC | | $818.99 | | | | $818.99 |
| Tevra Brands, LLC<br>9100 F Street Ste 200<br>Omaha, NE 68127 | 1755 | 10/3/2024 | Big Lots Stores, LLC | $22,742.28 | | | | | $22,742.28 |
| TexArk Logistics LLC<br>Attn: Paul William Strong<br>1218 Bay Oaks Rd<br>Houston, TX 77008 | 7951 | 3/26/2025 | Durant DC, LLC | | | | | $51,945.00 | $51,945.00 |
| TexArk Logistics LLC<br>Attn: Paul William Strong<br>1218 Bay Oaks Rd<br>Houston, TX 77008 | 7956 | 3/26/2025 | CSC Distribution LLC | | | | | $47,982.54 | $47,982.54 |
| TEXARKANA BOWIE COUNTY FAMILY<br>PO BOX 749<br>TEXARKANA, TX 75504-0749 | 9131 | 4/7/2025 | Big Lots, Inc. | | | | | $0.00 | $0.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General Bankruptcy &<br>Collections Division<br>P.O. Box 12548<br>MC-008<br>Austin, TX 78711 | 6779 | 1/15/2025 | BLBO Tenant, LLC | | $2,000.00 | | | | $2,000.00 |
| Texas Comptroller of Public Accounts on Behalf of<br>the State of Texas and Local Sales Tax Jurisdictions<br>Office of the Attorney General<br>Bankruptcy & Collections Division<br>PO Box 12548, MC-008<br>Austin, TX 78711 | 6778 | 1/15/2025 | Big Lots Stores, LLC | | $12,470.34 | | | | $12,470.34 |
| TEXAS STAR NUT AND FOOD CO INC<br>PO BOX 2353<br>BOERNE, TX 78006-6353<br>US | 10594 | 3/12/2025 | Big Lots, Inc. | | | | | $81,636.00 | $81,636.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Star Nut and Food Co., Inc. Womble Bond Dickinson (US) LLP Attn: Matthew P. Ward, Marcy J. McLaughlin Smith 1313 North Market Street, Suite 1200 Wilmington, DE 19801 | 7176 | 1/17/2025 | Big Lots, Inc. | | | | | $224,412.00 | $224,412.00 |
| Texas Star Nut and Food Company Inc. PO Box 2353 Boeme, TX 78006-6353 | 1938 | 10/8/2024 | Big Lots, Inc. | $362,509.80 | | | $71,009.16 | | $433,518.96 |
| Texas Workforce Commission Office of the Attorney General - Bankruptcy and Collection Division PO BOX 12548, MC-0008 Austin, TX 78711-2548 | 9409 | 5/23/2025 | Big Lots Stores - PNS, LLC | | | | | $10,609.74 | $10,609.74 |
| Texas Workforce Commission c/o Office of the Attorney General - Bankruptcy and Collection Division Attn: Erin Reid - TAX P.O. Box 12548, MC-008 Austin, TX 78711-2548 | 9412 | 5/27/2025 | Big Lots Management, LLC | | | | | $4,868.96 | $4,868.96 |
| Texoma Business Services 3902 W Main Durant, OK 74701 | 7654 | 3/3/2025 | Durant DC, LLC | $171,615.94 | | | | | $171,615.94 |
| TEXOMA BUSINESS SERVICES LLC 3902 W HWY 70 DURANT, OK 74701-4581 US | 10544 | 3/12/2025 | Big Lots, Inc. | | | | | $171,615.94 | $171,615.94 |
| Texoma Millwright & Welding PO Box 216 Calera, OK 74730 | 2082 | 10/10/2024 | Durant DC, LLC | | | | $5,201.04 | | $5,201.04 |
| Textile City Inc Attn: Naveed Jahania 1575 S Gateway Rd Unit-C Mississauga, ON L4W5J1 Canada | 1081 | 9/20/2024 | Big Lots, Inc. | $6,420.00 | | | | | $6,420.00 |
| Textiles from Europe, Inc. d/b/a Victoria Classics and VCNY Home Womble Bond Dickinson (US) LLP Attn: Marcy J. McLaughlin Smith 1313 North Market Street, Suite 1200 Wilmington, DE 19801 | 6992 | 1/14/2025 | Big Lots, Inc. | | | | | $242,695.10 | $242,695.10 |
| TFI, INC 6355 MORENCI TRAIL INDIANAPOLIS, IN 46268-2592 US | 10389 | 3/12/2025 | Big Lots, Inc. | | | | | $276,910.06 | $276,910.06 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TFI, Inc. dba TF Publishing<br>Attn: President & CFO<br>5650 Belcher Way, Suite 100<br>Lebanon, IN 46052 | 6314 | 12/30/2024 | Big Lots Stores, LLC | $76,363.89 | | | $32,716.50 | | $109,080.39 |
| TG Distressed Opportunities Fund LP as Transferee of AC Evolution LLC<br>Attn: Joseph Azarbad<br>1460 Broadway<br>New York, NY 10036 | 2908 | 11/4/2024 | Closeout Distribution, LLC | $120,704.80 | | | | | $120,704.80 |
| TG Distressed Opportunities Fund LP as Transferee of AC Evolution LLC<br>Attn: Joseph Azarbad<br>1460 Broadway<br>New York, NY 10036 | 2909 | 11/4/2024 | Big Lots Stores, LLC | $158,650.60 | | | | | $158,650.60 |
| TG Distressed Opportunities Fund LP as Transferee of AC Evolution LLC<br>Attn: Joseph Azarbad<br>1460 Broadway<br>New York, NY 10036 | 2911 | 11/4/2024 | AVDC, LLC | $900.00 | | | | | $900.00 |
| TG Distressed Opportunities Fund LP as Transferee of AC Evolution LLC<br>Attn: Joseph Azarbad<br>1460 Broadway<br>New York, NY 10036 | 2914 | 11/4/2024 | Durant DC, LLC | $1,620.00 | | | | | $1,620.00 |
| TG Distressed Opportunities Fund LP as Transferee of AC Evolution LLC<br>Attn: Joseph Azarbad<br>1460 Broadway<br>New York, NY 10036 | 2913 | 11/4/2024 | CSC Distribution LLC | $117,532.60 | | | | | $117,532.60 |
| TG Distressed Opportunities Fund LP as Transferee of New View Gifts and Accessories Ltd<br>Attn: Joseph Azarbad<br>1460 Broadway<br>New York, NY 10036 | 3468 | 11/24/2024 | CSC Distribution LLC | | | | $17,344.25 | | $17,344.25 |
| TG Distressed Opportunities Fund LP as Transferee of New View Gifts and Accessories Ltd<br>Attn: Joseph Azarbad<br>1460 Broadway<br>New York, NY 10036 | 3464 | 11/24/2024 | Closeout Distribution, LLC | $56,229.00 | | | | | $56,229.00 |
| TG Distressed Opportunities Fund LP as Transferee of New View Gifts and Accessories Ltd<br>Attn: Joseph Azarbad<br>1460 Broadway<br>New York, NY 10036 | 3474 | 11/24/2024 | CSC Distribution LLC | $28,436.60 | | | | | $28,436.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TG Distressed Opportunities Fund LP as Transferee of New View Gifts and Accessories Ltd. Attn: Joseph Azarbad 1460 Broadway New York, NY 10036 | 3465 | 11/24/2024 | Closeout Distribution, LLC | | | | $30,007.75 | | $30,007.75 |
| TG Distressed Opportunities Fund LP as Transferee of New View Gifts and Accessories, Ltd. Attn: Joseph Azarbad 1460 Broadway New York, NY 10036 | 3290 | 11/15/2024 | Durant DC, LLC | $26,630.20 | | | | | $26,630.20 |
| TG Distressed Opportunities Fund LP as Transferee of New View Gifts and Accessories, Ltd. Attn: Joseph Azarbad 1460 Broadway New York, NY 10036 | 3460 | 11/24/2024 | Big Lots Stores, LLC | $36,280.20 | | | | | $36,280.20 |
| TG Distressed Opportunities Fund LP as Transferee of New View Gifts and Accessories, Ltd. Attn: Joseph Azarbad 1460 Broadway New York, NY 10036 | 3462 | 11/24/2024 | Big Lots Stores, LLC | | | | $24,673.55 | | $24,673.55 |
| TG Distressed Opportunities Fund LP as Transferee of New View Gifts and Accessories, Ltd. Attn: Joseph Azarbad 1460 Broadway New York, NY 10036 | 3467 | 11/24/2024 | AVDC, LLC | $47,564.15 | | | | | $47,564.15 |
| TG Distressed Opportunities Fund LP as Transferee of New View Gifts and Accessories, Ltd. Attn: Joseph Azarbad 1460 Broadway New York, NY 10036 | 3471 | 11/24/2024 | AVDC, LLC | | | | $19,127.55 | | $19,127.55 |
| Thai Shun Lee Industrial Ltd 32/F, Kin Sang Commercial Centre 49 King Yip Street Kwun Tong Kowloon Hong Kong | 1578 | 9/27/2024 | AVDC, LLC | $38,104.50 | | | | | $38,104.50 |
| THAI SHUN LEE INDUSTRIAL LTD 32/F, KIN SANG COMMERCIAL CENTRE 49 KING YIP STREET KWUN TONG, KOWLOON HONG KONG HONG KONG | 5647 | 12/30/2024 | Closeout Distribution, LLC | $11,299.68 | | | $51,548.16 | | $62,847.84 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THAI SHUN LEE INDUSTRIAL LTD. 32/F, KIN SANG COMMERCIAL CENTRE 49 KING YIP STREET KWUN TONG KOWLOON, HONGKONG HONGKONG | 1277 | 9/24/2024 | AVDC, LLC | $38,104.50 | | | | | $38,104.50 |
| Thai Shun Lee Industrial Ltd. 32/F, Kin Sang Commercial Centre 49 King Yip Street, Kwun Tong Kowloon, Hong Kong Hong Kong | 1278 | 9/24/2024 | Closeout Distribution, LLC | $11,299.68 | | | $51,548.16 | | $62,847.84 |
| Thai Shun Lee Industrial Ltd. 32/F, Kin Sang Commercial Centre 49 King Yip Street, Kwun Tong Kowloon, Hong Kong Hong Kong | 1279 | 9/24/2024 | CSC Distribution LLC | $77,875.80 | | | | | $77,875.80 |
| Thai Shun Lee Industrial Ltd. 32/F, Kin Sang Commercial Centre 49 King Yip Street, Kwun Tong Kowloon, Hong Kong Hong Kong | 1289 | 9/24/2024 | Big Lots Stores, LLC | $55,831.74 | | | | | $55,831.74 |
| Thai Shun Lee Industrial Ltd. 32/F, Kin Sang Commercial Centre 49 King Yip Street, Kwun Tong Kowloon, Hong Kong Hong Kong | 1294 | 9/24/2024 | Durant DC, LLC | $52,891.68 | | | | | $52,891.68 |
| Thai Shun Lee Industrial Ltd. 32/F, Kin Sang Commercial Centre 49 King Yip Street, Kwun Tong Kowloon, Hong Kong Hong Kong | 1548 | 9/27/2024 | Durant DC, LLC | $52,891.68 | | | | | $52,891.68 |
| Thai Shun Lee Industrial Ltd. 32/F, Kin Sang Commercial Centre 49 King Yip Street, Kwun Tong Kowloon, Hong Kong Hong Kong | 1549 | 9/27/2024 | Closeout Distribution, LLC | $11,299.68 | | | $51,548.16 | | $62,847.84 |
| Thai Shun Lee Industrial Ltd. 32/F, Kin Sang Commercial Centre 49 King Yip Street, Kwun Tong Kowloon, Hong Kong Hong Kong | 1550 | 9/27/2024 | CSC Distribution LLC | $77,875.80 | | | | | $77,875.80 |
| Thai Shun Lee Industrial Ltd. 32/F, Kin Sang Commercial Center 49 King Yip Street, Kwun Tong Kowloon, Hong Kong China | 1580 | 9/27/2024 | Big Lots Stores, LLC | $55,831.74 | | | | | $55,831.74 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THAI SHUN LEE INDUSTRIAL LTD.<br>32/F, KIN SANG COMMERCIAL CENTRE<br>49 KING YIP STREET<br>KWUN TONG, KOWLOON<br>HONG KONG, HONG KONG<br>HONG KONG | 5435 | 12/30/2024 | Big Lots Stores, LLC | $55,831.74 | | | | | $55,831.74 |
| THAI SHUN LEE INDUSTRIAL LTD.<br>32/F, KIN SANG COMMERCIAL CENTRE<br>49 KING YIP STREET<br>KWUN TONG, KOWLOON<br>HONG KONG, HONG KONG<br>HONG KONG | 5633 | 12/30/2024 | AVDC, LLC | $38,104.50 | | | | | $38,104.50 |
| The $20.00 Moving Truck, LLC<br>6109a Yadkin Road.<br>Fayetteville, NC 28303 | 2223 | 10/13/2024 | Big Lots, Inc. | $741.20 | | | | | $741.20 |
| The Alleppey Company Limited<br>Post Box No. 2602<br>Alappuzha<br>VCNB Road<br>Alappuzha,Kerala 688007<br>India | 206 | 9/12/2024 | AVDC, LLC | $44,438.70 | | | | | $44,438.70 |
| The Alleppey Company Limited<br>Post Box No. 2602<br>VCNB Road<br>Alappuzha, Kerala 688007<br>India | 208 | 9/12/2024 | CSC Distribution LLC | $71,690.40 | | | | | $71,690.40 |
| The Alleppey Company Limited<br>Post Box No. 2602<br>VCNB Road<br>Alappuzha, Kerala 688007<br>India | 244 | 9/13/2024 | Durant DC, LLC | $44,438.70 | | | | | $44,438.70 |
| The Alleppey Company Limited<br>Post Box No. 2602<br>VCNB Road<br>Alappuzha, Kerala 688007<br>India | 246 | 9/13/2024 | Big Lots Stores, LLC | $91,513.80 | | | | | $91,513.80 |
| The Alleppey Company Limited<br>Post Box No. 2602<br>VCNB Road<br>Alappuzha, Kerala 688007<br>India | 266 | 9/13/2024 | Big Lots Stores, LLC | $91,513.80 | | | | | $91,513.80 |
| The Alleppey Company Limited<br>Post Box No. 2602<br>VCNB Road<br>Alappuzha, KL 688007<br>India | 293 | 9/13/2024 | AVDC, LLC | $40,901.40 | | | | | $40,901.40 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Alleppey Company Limited<br>Post Box No. 2602<br>VCNB Road<br>Alappuzha, Kerala 688007<br>India | 294 | 9/13/2024 | CSC Distribution LLC | $71,690.40 | | | | | $71,690.40 |
| The Alleppey Company Limited<br>Post Box No. 2602<br>VCNB Road<br>Alappuzha,Kerala 688007<br>India | 303 | 9/13/2024 | AVDC, LLC | $40,901.40 | | | | | $40,901.40 |
| The Alleppey Company Limited<br>Post Box No. 2602<br>VCNB Road<br>Alappuzha, Kerala 688007<br>India | 309 | 9/13/2024 | Closeout Distribution, LLC | $103,064.40 | | | | | $103,064.40 |
| The Alleppey Company Limited<br>Post Box No. 2602<br>VCNB Road<br>Alappuzha, Kerala 688007<br>India | 1331 | 9/13/2024 | Durant DC, LLC | $44,438.70 | | | | | $44,438.70 |
| The Alleppey Company Limited<br>c/o Jan I. Berlage, Esq.<br>201 N. Charles Street<br>Suite 2101<br>Baltimore, MD 21201 | 2840 | 10/31/2024 | Big Lots, Inc. | | | $45,360.00 | $45,360.00 | | $90,720.00 |
| The Alleppey Company Limited<br>Post Box No. 2602<br>VCNB Road<br>Alappuzha, Kerala 688007<br>India | 292 | 9/13/2024 | Closeout Distribution, LLC | $103,064.40 | | | | | $103,064.40 |
| The American Bottling Company<br>Attn: Richard W Ward<br>6304 Teal Ct<br>Plano, TX 75024 | 5933 | 12/30/2024 | Big Lots, Inc. | $133,766.00 | | | $217,078.00 | $333,064.00 | $683,908.00 |
| The American Bottling Company<br>6304 Teal Ct<br>Plano, TX 75024 | 8721 | 4/2/2025 | Big Lots, Inc. | | | | | $575,965.00 | $575,965.00 |
| The Bazaar Inc.<br>1900 5th Street<br>River Grove, IL 60171 | 6028 | 12/30/2024 | Big Lots, Inc. | | | | | $189,336.80 | $189,336.80 |
| The Bazooka Companies, LLC<br>200 Vesey Street<br>25th Floor<br>New York, NY 10281 | 3801 | 12/12/2024 | Big Lots, Inc. | $101,622.56 | | | | | $101,622.56 |
| The Callard Company<br>811 Green Crest Drive<br>Suite 300<br>Westerville, OH 43081 | 3041 | 11/7/2024 | Big Lots, Inc. | $2,367.23 | | | $320.94 | | $2,688.17 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Canadian Group<br>430 Signet Drive<br>Suite A<br>Toronto, ON M9L2T6<br>Canada | 4558 | 12/23/2024 | Durant DC, LLC | $25,603.90 | | | | | $25,603.90 |
| The Canadian Group<br>430 Signet Drive<br>Suite A<br>Toronto, ON M9L2T6<br>Canada | 4567 | 12/23/2024 | CSC Distribution LLC | $30,264.80 | | | | | $30,264.80 |
| The Canadian Group<br>430 Signet Drive<br>Suite A<br>Toronto, ON M9L2T6<br>Canada | 4573 | 12/23/2024 | Closeout Distribution, LLC | $49,002.20 | | | | | $49,002.20 |
| The Charleston Crafted Blog LLC<br>2759 Rutherford Way<br>Charleston, SC 29414 | 6482 | 1/3/2025 | Big Lots, Inc. | $1,000.00 | | | | | $1,000.00 |
| The Chartwell Law Offices, LLP<br>700 American Ave<br>Ste 303<br>King Of Prussia , PA 19406 | 3699 | 12/10/2024 | Big Lots Stores, LLC | $17,342.11 | | | | | $17,342.11 |
| The City and County of Denver<br>Attn: Bankruptcy<br>201 W. Colfax Ave., MC 1001, Dept 1009<br>Denver, CO 80202 | 7010 | 1/27/2025 | Big Lots Stores - PNS, LLC | | | $4,337.82 | | | $4,337.82 |
| The City of Bakersfield<br>1600 Truxtun Ave<br>2nd Floor<br>Bakersfield, CA 93301 | 2323 | 10/16/2024 | Big Lots Stores - PNS, LLC | $1,696.98 | | | | | $1,696.98 |
| The City of Lexington<br>c/o The Law Offices of Oliver & Cheek, PLLC<br>PO Box 1548<br>New Bern, NC 28563 | 7771 | 3/10/2025 | Big Lots, Inc. | | | | | $10,351.01 | $10,351.01 |
| The City of Niles<br>Attn: Philip Zuzolo<br>34 W State Street<br>Niles, OH 44446 | 8351 | 3/28/2025 | Consolidated Property Holdings, LLC | | | | | $7,901.25 | $7,901.25 |
| The City of Oklahoma City<br>Water Utilities<br>1 North Walker Ave<br>Oklahoma City, OK 73102 | 4970 | 12/24/2024 | Big Lots, Inc. | $926.89 | | | | | $926.89 |
| The Clorox Sales Company<br>Attn: OTC&C<br>1150 Sanctuary Parkway, Suite 200<br>Alpharetta, GA 30009 | 4017 | 12/17/2024 | Big Lots, Inc. | $868,798.26 | | | $138,432.62 | | $1,007,230.88 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The County of Brazos, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 88 | 9/11/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| The County of Brazos, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 4200 | 12/19/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| The County of Comal, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 197 | 9/12/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| The County of Comal, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 4251 | 12/19/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| The County of Denton, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 4 | 9/11/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| The County of Denton, Texas<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 2022 | 10/9/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| The County of Harrison, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 127 | 9/11/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| The County of Harrison, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 4220 | 12/19/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |
| The County of Williamson, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 265 | 9/12/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The County of Williamson, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 4215 | 12/19/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| The Deal Team Group, Inc<br>80 W. Sierra Madre Blvd.<br>250<br>Sierra Madre, CA 91024 | 1660 | 10/1/2024 | Closeout Distribution, LLC | $1,620.00 | | | | | $1,620.00 |
| The Deal Team Group, Inc<br>Vatche Yeressian<br>80 W Sierra Madre Blvd<br>Sierra Madre, CA 91024 | 1675 | 10/1/2024 | Durant DC, LLC | $1,620.00 | | | | | $1,620.00 |
| The Deal Team Group, Inc<br>Vatche Yeressian<br>80 W Sierra Madre Blvd<br>Sierra Madre, CA 91024 | 1676 | 10/1/2024 | Big Lots Stores, LLC | $1,620.00 | | | | | $1,620.00 |
| The Deal Team Group, Inc<br>80 W Sierra Madre Blvd<br>250<br>Sierra Madre, CA 91024 | 1696 | 10/1/2024 | AVDC, LLC | $1,620.00 | | | | | $1,620.00 |
| The Deal Team Group, Inc<br>80 W Sierra Madre Blvd<br>250<br>Sierra Madre, CA 91024 | 1735 | 10/1/2024 | CSC Distribution LLC | $1,620.00 | | | | | $1,620.00 |
| THE GERARD GROUP INC. DBA/ THE PEAN<br>8012 HANKINS INDUSTRIAL PARK ROAD<br>TOANO, VA 23168<br>US | 9699 | 3/12/2025 | Big Lots, Inc. | | | | | $6,582.00 | $6,582.00 |
| The Gerson Company<br>Seiller Waterman LLC<br>c/o William Harbison<br>462 S. Fourth St.<br>Ste. 2200<br>Louisville, KY 40202 | 5765 | 12/30/2024 | Big Lots, Inc. | $793,000.00 | | | | | $793,000.00 |
| The Gerson Company<br>c/o William Harbison<br>Seiller Waterman LLC<br>462 S. Fourth St.<br>Ste. 2200<br>Louisville, KY 40202 | 5794 | 12/30/2024 | Big Lots eCommerce LLC | $793,000.00 | | | | | $793,000.00 |
| The Gerson Company<br>Seiller Waterman LLC<br>c/o William Harbison<br>462 S. Fourth St<br>Ste. 2200<br>Louisville, KY 40202 | 5797 | 12/30/2024 | Big Lots Management, LLC | $793,000.00 | | | | | $793,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Gerson Company Seiller Waterman LLC c/o William Harbison 462 S. Fourth St. Ste. 2200 Louisville, KY 40202 | 5823 | 12/30/2024 | Big Lots Stores, LLC | $793,000.00 | | | | | $793,000.00 |
| The Great Spirits Baking Company, LLC 103 W. Lockwood Ave Suite 202 Saint Louis, MO 63119 | 7054 | 1/28/2025 | Big Lots, Inc. | $14,782.50 | | | | | $14,782.50 |
| The Grove Shops, LLC c/o Raymond Lemisch Klehr Harrison Harvey Branzburg LLP 919 N Market Street Suite 1000 Wilmington, DE 19801 | 6198 | 12/30/2024 | Big Lots Stores - PNS, LLC | $27,682.08 | | | | | $27,682.08 |
| The Grove Shops, LLC c/o Klehr Harrison Harvey Branzburg LLP Raymond Lemisch 919 N. Market Street Suite 1000 Wilmington, DE 19801 | 8530 | 4/1/2025 | Big Lots Stores - PNS, LLC | $629,929.51 | | | | | $629,929.51 |
| The Hartz Mountain Corporation 200 Plaza Drive Suite 402 Secaucus, NJ 07094 | 72 | 9/11/2024 | Big Lots, Inc. | $103,954.47 | | | | | $103,954.47 |
| The Hershey Company 19 E Chocolate Ave Hershey, PA 17033 | 3685 | 12/9/2024 | Big Lots, Inc. | $201,304.39 | | | | | $201,304.39 |
| The Hershey Salty Snacks Company 19 East Chocolate Ave Hershey, PA 17033 | 3887 | 12/16/2024 | Big Lots, Inc. | $111,397.44 | | | | | $111,397.44 |
| The Hillman Group, Inc. Attn: Dan Bauer, VP,  Asst. General Counsel 1280 Kemper Meadow Dr. Forest Park, OH 45240 | 4687 | 12/23/2024 | Big Lots Stores, LLC | $13,631.30 | | | $31,635.88 | | $45,267.18 |
| The Hillman Group, Inc. Daniel M. Bauer 1280 Kemper Meadow Dr. Forest Park, OH 45240 | 8092 | 3/6/2025 | Big Lots, Inc. | | | | | $20,410.86 | $20,410.86 |
| The Illuminating Company 5001 NASA Blvd Fairmont, WV 26554 | 3511 | 11/26/2024 | Big Lots, Inc. | $25,290.29 | | | | | $25,290.29 |
| The Irrevocable Trust of Paul Kossman dated July 15, 1974 c/o Kossman Development Company Eleven Parkway Center, Suite 300 Pittsburgh, PA 15220 | 5674 | 12/30/2024 | Big Lots, Inc. | $25,130.95 | | | | | $25,130.95 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The J. M. Smucker Company c/o Stephen Gerald Tydings & Rosenberg 200 Continental Drive Suite 401 Wilmington, DE 19713 | 4827 | 12/24/2024 | Big Lots, Inc. | $287,307.29 | | | | | $287,307.29 |
| The Leathery Company 5 East Long Street Suite 1200 Columbus, OH 43215-2915 | 6961 | 1/24/2025 | Big Lots Stores - CSR, LLC | $3,613.87 | | | | | $3,613.87 |
| The Lemon Group dbs Mid-America Store Fixtures 2195 Broehm Rd Obetz, OH 43207 | 519 | 9/16/2024 | Big Lots, Inc. | $844.98 | | | | | $844.98 |
| The Libman Company Rochelle Funderburg 306 W Church St Champaign, IL 61820 | 4209 | 12/19/2024 | Big Lots Stores, LLC | $84,406.00 | | | | | $84,406.00 |
| The Libman Company Rochelle Funderburg 306 W Church St Champaign, IL 61820 | 4218 | 12/19/2024 | Closeout Distribution, LLC | $137,482.80 | | | | | $137,482.80 |
| The Libman Company Rochelle Funderburg 306 W Church St Champaign, IL 61820 | 4219 | 12/19/2024 | Big Lots, Inc. | $84,406.00 | | | | | $84,406.00 |
| The Libman Company Rochelle Funderburg 306 W Church St Champaign, IL 61820 | 4222 | 12/19/2024 | AVDC, LLC | $36,263.40 | | | | | $36,263.40 |
| The Libman Company Rochelle Funderburg 306 W Church St Champaign, IL 61820 | 4226 | 12/19/2024 | Durant DC, LLC | $91,223.00 | | | | | $91,223.00 |
| The Libman Company Rochelle Funderburg 306 W. Church St. Champaign , IL 61820 | 4235 | 12/19/2024 | CSC Distribution LLC | $91,376.40 | | | | | $91,376.40 |
| The Mazel Company 31000 Aurora Road Solon, OH 44139 | 6935 | 1/24/2025 | Closeout Distribution, LLC | $136,900.60 | | | | | $136,900.60 |
| The Mazel Company 31000 Aurora Road Solon, OH 44139 | 6955 | 1/24/2025 | Durant DC, LLC | $3,321.00 | | | | | $3,321.00 |
| The Mazel Company 31000 Aurora Road Solon, OH 44139 | 6958 | 1/24/2025 | CSC Distribution LLC | $1,458.00 | | | | | $1,458.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Mentholatum Company<br>Attn: Jeanine Sortisio<br>707 Sterling Drive<br>Orchard Park, NY 14127 | 2287 | 10/15/2024 | Big Lots, Inc. | $72,980.16 | | | | | $72,980.16 |
| The Millcraft Paper Company<br>9010 Rio Nero Dr<br>Independence, OH 44131 | 1599 | 9/29/2024 | Big Lots, Inc. | $22,113.47 | | | | | $22,113.47 |
| The Morning Consult LLC<br>1025 F Street NW<br>Suite 800<br>Washington, DC 20004 | 9223 | 4/16/2025 | Big Lots Stores, LLC | $30,645.85 | | | | | $30,645.85 |
| The North Los Altos Shopping Center<br>541 S. Spring Street<br>#204<br>Los Angeles, CA 90013-1657 | 7340 | 1/31/2025 | Big Lots Stores - PNS, LLC | $484,890.05 | | | | | $484,890.05 |
| The Northwest Group LLC<br>1535 W 139th Street<br>Gardena, CA 90249 | 8453 | 4/2/2025 | Big Lots, Inc. | | | | | $745,750.30 | $745,750.30 |
| The Original Salt Company, Inc<br>2349 Plastics Dr<br>STE 100<br>Gastonia, NC 28054 | 7934 | 3/25/2025 | Durant DC, LLC | $15,795.34 | | | | | $15,795.34 |
| The Original Salt Company, Inc<br>Alphonse John Nepa<br>2349 Plastics Dr<br>STE 100<br>Gastonia, NC 28054 | 7935 | 3/25/2025 | Big Lots Stores, LLC | $8,457.28 | | | | | $8,457.28 |
| The Original Salt Company, Inc.<br>2349 Plastics Dr<br>STE 100<br>Gastonia, NC 28054 | 7938 | 3/25/2025 | AVDC, LLC | $10,748.48 | | | | | $10,748.48 |
| The Original Salt Company, Inc.<br>2349 Plastics Dr<br>Ste 100<br>Gastonia, NC 28054 | 7944 | 3/25/2025 | CSC Distribution LLC | $23,117.12 | | | | | $23,117.12 |
| The Peggs Company, Inc<br>4851 Felspar Street<br>Riverside, CA 92509 | 2925 | 11/4/2024 | Big Lots, Inc. | $37,137.27 | | | | $111,892.29 | $149,029.56 |
| The People of the State of California, by and through the District Attorney of San Joaquin County et al.<br>222 E. Weber Ave.<br>Room 202<br>Stockton, CA 95202-2709 | 7526 | 2/14/2025 | Big Lots Stores, LLC | $3,160,000.00 | | | | | $3,160,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The People of the State of California, by and through the District Attorney of San Joaquin County et al. Attn: Celeste Kaisch 222 E. Weber Ave. Stockton, CA 95202-2709 | 7525 | 2/14/2025 | Big Lots, Inc. | $3,160,000.00 | | | | | $3,160,000.00 |
| THE QUINN LAW FIRM, LLC 204 BROAD STREET MILFORD, CT 06460 | 5315 | 12/27/2024 | Big Lots, Inc. | $3,355.00 | | | | | $3,355.00 |
| The Salomon Wainberg and Olga Wainberg Family Trust Rutan & Tucker, LLP c/o Roger F. Friedman 18575 Jamboree Road, 9th Floor Irvine, CA 92612 | 7269 | 1/31/2025 | Big Lots Stores - PNS, LLC | $398,128.69 | | | | | $398,128.69 |
| The Scotts Company LLC Attn: Legal Department 14111 Scottlawn Rd Marysville, OH 43041 | 3102 | 11/8/2024 | Big Lots, Inc. | $186,544.46 | | | | | $186,544.46 |
| The Scotts Company LLC 14111 Scottslawn Road Marysville, OH 43041 | 8304 | 3/21/2025 | Big Lots, Inc. | | | | | $332,000.50 | $332,000.50 |
| The Sherwin-Williams Company c/o Michael B. Bach, Authorized Agent 25 Whitney Drive, Suite 106 Milford, OH 45150 | 1196 | 9/23/2024 | Big Lots Stores, LLC | $4,787.02 | | | | | $4,787.02 |
| The Shoppes at Schererville, LLC 5363 Balboa Blvd. Suite 227 Encino, CA 91316 | 9025 | 4/3/2025 | Big Lots, Inc. | | | | | $62,575.71 | $62,575.71 |
| The Shoppes at Schererville, LLC 5363 Balboa Blvd., Suite 227 Encino, CA 91316 | 9290 | 4/22/2025 | Big Lots, Inc. | $478,499.01 | | | | | $478,499.01 |
| The Shops at England Run, Inc. Attn: Michael T. Hall P.O. Box 74 The Plains, VA 20198-0074 | 5246 | 12/27/2024 | Big Lots Stores, LLC | $48,458.86 | | | | | $48,458.86 |
| The Simplay3 Company 9450 Rosemont Dr Streetsboro, OH 44241 | 2012 | 10/9/2024 | CSC Distribution LLC | $2,219.00 | | | | | $2,219.00 |
| The Stop & Shop Supermarket Company, LLC Attention: Amanda Cutler 2110 Executive Drive Salisbury, NC 28147-9007 | 7274 | 1/31/2025 | Big Lots Stores, LLC | $17,500.00 | | | | | $17,500.00 |
| The Stop & Shop Supermarket Company, LLC Attn: Amanda Cutler 2110 Executive Drive Salisbury, NC 28147-9007 | 9275 | 4/22/2025 | Big Lots Stores, LLC | $227,500.00 | | | | | $227,500.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Truitt Law Firm, LLC<br>1321 Ochsner Boulevard<br>Suite 200<br>Covington, LA 70433 | 190 | 9/12/2024 | Big Lots, Inc. | $13,672.01 | | | | | $13,672.01 |
| The United Illuminating Company<br>100 Marsh Hill Road<br>Orange, CT 06477 | 2411 | 10/17/2024 | Big Lots, Inc. | $20,037.77 | | | | | $20,037.77 |
| The United States Playing Card Company<br>300 Gap Way<br>Erlanger, KY 41018-3160 | 3771 | 12/11/2024 | Big Lots, Inc. | $12,108.00 | | | | | $12,108.00 |
| The View at Marlton LLC<br>c/o Sirlin Lesser & Benson, P.C.<br>Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia, PA 19109 | 4170 | 12/19/2024 | Big Lots Stores, LLC | $22,392.10 | | | | | $22,392.10 |
| The Waldinger Corporation<br>6200 Scout Trail<br>Des Moines, IA 50321 | 2224 | 10/14/2024 | Big Lots, Inc. | $143,760.17 | | | | | $143,760.17 |
| The Whole Living Kitchen, Inc.<br>c/o John W. Kennedy<br>575 South Third St.<br>Columbus, OH 43215 | 870 | 9/19/2024 | Closeout Distribution, LLC | | | | $37,927.68 | | $37,927.68 |
| The Whole Living Kitchen, Inc.<br>c/o John W. Kennedy<br>575 South Third St.<br>Columbus, OH 43215 | 872 | 9/19/2024 | Big Lots Stores, LLC | | | | $37,927.68 | | $37,927.68 |
| The Willowbrook Company LLC<br>951 S Pine Street<br>Spartanburg, SC 29302 | 6272 | 12/30/2024 | Big Lots, Inc. | $5,149.44 | | | | | $5,149.44 |
| The Wing-Four Corners, LLC<br>1660 Olympic Boulevard<br>Suite 210<br>Walnut Creek, CA 94596 | 4393 | 12/20/2024 | Big Lots Stores - PNS, LLC | $202,051.59 | | | | | $202,051.59 |
| The Zoofy Group LLC<br>302 Juarez Ave<br>Laredo, TX 78040 | 624 | 9/17/2024 | Big Lots, Inc. | $19,916.50 | | | | | $19,916.50 |
| Theer, Denise M<br>Address on file | 3935 | 12/16/2024 | Big Lots Stores, LLC | $1,849.37 | | | | | $1,849.37 |
| THERMO KING MICHIGAN INC<br>955 76TH ST SW<br>BYRON CENTER, MI 49315-8509<br>US | 10411 | 3/12/2025 | Big Lots, Inc. | | | | | $2,980.55 | $2,980.55 |
| Thermo King Michigan Inc.<br>955 76th St. SW<br>Byron Center, MI 49315 | 8161 | 3/19/2025 | Big Lots Stores, LLC | | | | | $3,561.60 | $3,561.60 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THF Greengate East Development, LP<br>c/o The MG+M Law Firm<br>Attn: David P. Primack, Esq.<br>125 High St, Oliver Tower, 6th Floor<br>Boston, MA 02110 | 5258 | 12/27/2024 | Big Lots Stores, LLC | $7,625.60 | | | | $20,970.40 | $28,596.00 |
| THF Paducah Development LP<br>The MG+M Law Firm<br>c/o David P. Primack, Esq.<br>125 High Street, Oliver Tower, 6th Floor<br>Boston, MA 02110 | 5249 | 12/27/2024 | Big Lots Stores, LLC | $3,576.27 | | | | $9,834.73 | $13,411.00 |
| THF Paducah Development LP<br>Manning Gross + Massenburg LLP<br>Attn: David Primack<br>125 High Street, Oliver Street Tower<br>6th Floor<br>Boston, MA 02110 | 8906 | 4/3/2025 | Big Lots Stores, LLC | | | | | $9,834.73 | $9,834.73 |
| THF Paducah Development LP<br>c/o Manning Gross+ Massenburg LLP<br>Attn: David Primack<br>125 High Street, Oliver Street Tower<br>6th Floor<br>Boston, MA 02110 | 9218 | 4/14/2025 | Big Lots Stores, LLC | $187,807.08 | | | | | $187,807.08 |
| THIN AIR BRANDS LLC<br>P.O. BOX 100<br>DEXTER, MI 48130 | 4326 | 12/20/2024 | Big Lots Stores, LLC | $56,227.90 | | | | | $56,227.90 |
| THIN AIR BRANDS LLC<br>THIN AIR BRANDS, LLC<br>PARKER, CO 80134<br>US | 9915 | 3/12/2025 | Big Lots, Inc. | | | | | $54,877.00 | $54,877.00 |
| Thomas, Michelle<br>Address on file | 7014 | 1/27/2025 | Big Lots, Inc. | $243.57 | | | | | $243.57 |
| Thomas, Tikedra<br>Address on file | 4346 | 12/20/2024 | Big Lots Stores, LLC | $235.00 | | | | | $235.00 |
| Thomas, Wanda<br>Address on file | 2447 | 10/18/2024 | Big Lots Management, LLC | $150.00 | | | | | $150.00 |
| Thompson Hine LLP<br>3560 Lenox Rd NE<br>Suite 1600<br>Atlanta, GA 30326 | 6383 | 1/1/2025 | Big Lots, Inc. | $12,739.70 | | | | | $12,739.70 |
| Thompson, Brittany N<br>Address on file | 7403 | 1/31/2025 | Big Lots, Inc. | | | $0.00 | $850.00 | | $850.00 |
| THOMPSON, JENETTA<br>Address on file | 9391 | 5/13/2025 | Big Lots, Inc. | | | | $850.00 | | $850.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, JENETTA<br>Address on file | 9392 | 5/13/2025 | Big Lots, Inc. | | | | | $850.00 | $850.00 |
| Thomson Plaza Shopping Center, LLC<br>PO Box 36<br>Fountain Inn, SC 29644 | 7068 | 1/28/2025 | Big Lots, Inc. | $19,591.21 | | | | | $19,591.21 |
| THOMSON REUTERS (TAX &<br>PO BOX 6016<br>CAROL STREAM, IL 60197-6016<br>US | 10450 | 3/12/2025 | Big Lots, Inc. | | | | | $108.23 | $108.23 |
| THOMSON REUTERS WEST<br>PO BOX 6292<br>CAROL STREAM, IL 60197-6292<br>US | 10451 | 3/12/2025 | Big Lots, Inc. | | | | | $10,428.91 | $10,428.91 |
| Thomson, Kandice<br>Address on file | 6926 | 1/24/2025 | Big Lots, Inc. | $755.99 | | | | | $755.99 |
| Thorington, Bobby<br>Address on file | 335 | 9/15/2024 | Big Lots, Inc. | $32,800.00 | | | | | $32,800.00 |
| Thrasio, LLC<br>c/o Michael Fahey<br>317 Orchid Avenue<br>Corona Del Mar, CA 92625 | 5021 | 12/26/2024 | Big Lots Stores, LLC | | | | $0.00 | | $0.00 |
| Thrasio, LLC<br>c/o Michael Fahey<br>317 Orchid Ave<br>Corona Del Mar, CA 92625 | 5026 | 12/26/2024 | Closeout Distribution, LLC | | | | $0.00 | | $0.00 |
| Thrasio, LLC<br>c/o Michael Fahey<br>317 Orchid Ave<br>Corona Del Mar, CA 92625 | 5044 | 12/26/2024 | Big Lots Stores - PNS, LLC | | | | $0.00 | | $0.00 |
| Thrasio, LLC<br>Care of Michael Fahey<br>317 Orchid Avenue<br>Corona Del Mar, CA 92625 | 5060 | 12/26/2024 | CSC Distribution LLC | | | | $0.00 | | $0.00 |
| Thrasio, LLC<br>Care of Michael Fahey<br>317 Orchid Ave<br>Corona Del Mar, CA 92625 | 5061 | 12/26/2024 | AVDC, LLC | | | | $0.00 | | $0.00 |
| Thrasio, LLC<br>Joyce, LLC<br>Michael J. Joyce (No. 4563)<br>1225 King Street<br>Suite 800<br>Wilmington, DE 19801 | 6994 | 1/15/2025 | Big Lots, Inc. | | | | | $3,791,521.86 | $3,791,521.86 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THREE HANDS CORP<br>13259 RALSTON AVE<br>SYLMAR, CA 91342-1255<br>US | 10648 | 3/12/2025 | Big Lots, Inc. | | | | | $35,209.40 | $35,209.40 |
| Three Hands Corporations<br>13259 Ralston Ave<br>Sylmar , CA 93550 | 4228 | 12/19/2024 | Big Lots, Inc. | $35,209.40 | | | | | $35,209.40 |
| Thrive Brands LLC<br>1746 Central Avenue<br>Wilmette, IL 60091 | 5907 | 12/30/2024 | Big Lots, Inc. | $54,576.00 | | | | | $54,576.00 |
| THRIVE BRANDS LLC<br>1746 CENTRAL AVE<br>WILMETTE, IL 60091<br>US | 9838 | 3/12/2025 | Big Lots, Inc. | | | | | $48,240.00 | $48,240.00 |
| TI Solutions Inc<br>4145 Beltine Rd.<br>Ste 212 #361<br>Addison, TX 75001 | 6863 | 1/21/2025 | Big Lots, Inc. | $63,763.20 | | | | | $63,763.20 |
| TI SOLUTIONS, INC DBA TRUSTED INFLU<br>4145 BELTLINE RD STE 212 #361<br>ADDISON, TX 75001<br>US | 9885 | 3/12/2025 | Big Lots, Inc. | | | | | $63,763.20 | $63,763.20 |
| Tietjen, Daisy A<br>Address on file | 3094 | 11/8/2024 | Big Lots, Inc. | $389.99 | | | | | $389.99 |
| TIFTON RETAIL I LLC<br>1003 ALPHARETTA STREET<br>SUITE 100<br>ROSWELL, GA 30075 | 4216 | 12/19/2024 | Big Lots Stores, LLC | $12,983.06 | | | | | $12,983.06 |
| Tifton Retail I LLC<br>Attn: Terrie<br>1003 Alpharetta St Ste 100<br>Roswell, GA 30075 | 5440 | 12/27/2024 | Big Lots Stores, LLC | $12,983.06 | | | | | $12,983.06 |
| TINSON JR., KEVIN S<br>Address on file | 7011 | 1/27/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Tipton County Trustee<br>P.O. Box 487<br>Covington, TN 38019-0487 | 2415 | 10/17/2024 | Big Lots, Inc. | | | $1,687.00 | | | $1,687.00 |
| Titanio Travelgoods Group LLC<br>7443 Emerald Dunes Drive<br>Unit 900<br>Orlando, FL 32822 | 6648 | 1/9/2025 | CSC Distribution LLC | $22,330.00 | | | | | $22,330.00 |
| Titanio Travelgoods Group LLC<br>7443 Emerald Dunes Drive<br>Unit 900<br>Orlando, FL 32822 | 6672 | 1/9/2025 | Big Lots Stores, LLC | $12,700.00 | | | | | $12,700.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TITUS COUNTY<br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>PATRICK S. MCARTHUR<br>110 N COLLEGE AVE<br>STE 1202<br>TYLER, TX 75702 | 8592 | 4/1/2025 | Big Lots Stores - PNS, LLC | | | | | $4,697.40 | $4,697.40 |
| TITUS COUNTY APPRAISAL DISTRICT<br>Perdue Brandon Fielder Collins & Mott LLP<br>Patrick S. McArthur<br>110 N College Ave<br>Ste 1202<br>Tyler, TX 75702 | 8548 | 4/1/2025 | Big Lots Stores - PNS, LLC | | | | | $10,567.25 | $10,567.25 |
| Titus County Appraisal District, et al.<br>Perdue Brandon Fielder Collins & Mott<br>110 N College Ave<br>Ste 1202<br>Tyler, TX 75702 | 3828 | 12/13/2024 | Big Lots Stores - PNS, LLC | | | $10,064.03 | | | $10,064.03 |
| Titus County Appraisal District, et al.<br>Perdue Brandon Fielder Collins & Mott<br>Patrick S. McArthur<br>110 N College Ave<br>Ste 1202<br>Tyler, TX 75702 | 8278 | 3/26/2025 | Big Lots Stores - PNS, LLC | | | | | $10,567.25 | $10,567.25 |
| Titus County, et al.<br>Perdue Brandon Fielder Collins & Mott<br>Patrick S. McArthur<br>110 N College Ave<br>Ste 1202<br>Tyler, TX 75702 | 8350 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $4,697.40 | $4,697.40 |
| TKG Norwichtown Commons LLC<br>The MG+M Law Firm<br>c/o David P. Primack<br>125 High St.<br>Oliver Street Tower, 6th Floor<br>Boston, MA 02110 | 5459 | 12/27/2024 | Big Lots Stores, LLC | $655,930.20 | | | | $18,583.88 | $674,514.08 |
| TKG Norwichtown Commons LLC<br>c/o Manning Gross + Massenburg LLP<br>Attn: David Primack<br>125 High Street<br>Oliver Street Tower, 6th Floor<br>Boston, MA 02110 | 8917 | 4/3/2025 | Big Lots Stores, LLC | | | | | $18,583.88 | $18,583.88 |
| TKG Norwichtown Commons LLC<br>c/o Manning Gross + Massenburg LLP<br>Attn: David Primack<br>125 High Street<br>Oliver Street Tower, 6th Floor<br>Boston, MA 02110 | 8923 | 4/3/2025 | Big Lots Stores, LLC | | | | | $18,583.88 | $18,583.88 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TKG Sheridan Crossing Development LLC<br>The MG+M Law Firm<br>c/o David P. Primack, Esq.<br>125 High Street, Oliver Street Tower, 6th Floor<br>Boston, MA 02110 | 5281 | 12/27/2024 | Big Lots Stores - PNS, LLC | $280,787.06 | | | | $21,156.64 | $301,943.70 |
| TKG Sheridan Crossing Development LLC<br>Manning Gross + Massenburg LLP<br>Attn: David Primack<br>125 High Street<br>Oliver Street Tower, 6th Floor<br>Boston, MA 02110 | 8883 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $21,156.64 | $21,156.64 |
| TKG Sheridan Crossing Development LLC<br>Manning Gross + Massenburg LLP<br>Attn: David Primack<br>125 High Street<br>Oliver Street Tower, 6th Floor<br>Boston, MA 02110 | 8947 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $21,156.64 | $21,156.64 |
| TKO DELIVERY SERVICE<br>PO BOX 14745<br>JACKSONVILLE, FL 32238<br>US | 9731 | 3/12/2025 | Big Lots, Inc. | | | | | $265.00 | $265.00 |
| Tlamasico, Delfina<br>Address on file | 6803 | 1/16/2025 | Big Lots, Inc. | $10,000.00 | | | | | $10,000.00 |
| TLS America Inc<br>50 South Main Street<br>Suite 200<br>Naperville, IL 60540 | 5687 | 12/30/2024 | Durant DC, LLC | | | | $11,899.20 | | $11,899.20 |
| TLS America Inc<br>50 South Main Street<br>Suite 200<br>Naperville, IL 60540 | 5712 | 12/30/2024 | CSC Distribution LLC | | | | $11,899.20 | | $11,899.20 |
| TLS AMERICA INC<br>50 SOUTH MAIN ST STE 200<br>NAPERVILLE, IL 60540-5485<br>US | 10456 | 3/12/2025 | Big Lots, Inc. | | | | | $23,798.40 | $23,798.40 |
| TMI, LLC<br>2324 BARTON CREEK BLVD<br>THE COLONY, TX 75056 | 1073 | 9/20/2024 | Big Lots, Inc. | $30,597.60 | | | | | $30,597.60 |
| TMS McCarthy LP<br>Ballard Spahr LLP<br>C/o Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 6277 | 12/30/2024 | Big Lots Stores - PNS, LLC | $553,049.50 | | | | | $553,049.50 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TMS McCarthy LP<br>c/o Ballard Spahr LLP<br>Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 6346 | 12/30/2024 | Big Lots Stores - PNS, LLC | $584,659.54 | | | | | $584,659.54 |
| TN Dept of Labor and Workforce Development - Labor Standards Division<br>c/o Tennessee Attorney General's Office<br>Attn: Laura L. McCloud<br>Bankruptcy Division<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 3417 | 11/21/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| TN Dept of Labor and Workforce Development - Labor Standards Division<br>c/o Tennessee Attorney General's Office<br>Attn: Laura L. McCloud<br>Bankruptcy Division<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 3675 | 12/6/2024 | Big Lots, Inc. | | | | | $350.00 | $350.00 |
| TN Equities, LLC<br>c/o Bond, Schoeneck & King, PLLC<br>Attn: Edward J. LoBello, Esq.<br>225 Old Country Road<br>Melville, NY 11747 | 7538 | 2/19/2025 | Big Lots Stores, LLC | $108,550.35 | | | | | $108,550.35 |
| TN Equities, LLC<br>c/o Bond, Schoeneck & King, PLLC<br>Attn: Edward J. LoBello, Esq.<br>225 Old Country Road<br>Melville, NY 11747 | 8525 | 4/1/2025 | Big Lots Stores, LLC | $362,098.47 | | | | | $362,098.47 |
| TOBIAS INTERNATIONAL INC<br>PO BOX 170765<br>AUSTIN, TX 78717<br>US | 9908 | 3/12/2025 | Big Lots, Inc. | | | | | $72,097.21 | $72,097.21 |
| TOLA, SONIA<br>Address on file | 6472 | 1/2/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Tom Green CAD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 867 | 9/19/2024 | Big Lots Stores - PNS, LLC | | | $8,809.70 | | | $8,809.70 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tom Green CAD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 6447 | 1/2/2025 | Big Lots Stores - PNS, LLC | | | $9,032.00 | | | $9,032.00 |
| Tom Green CAD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 7981 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $9,032.00 | $9,032.00 |
| Tom's Toys International (HK) c/o Law Office of Nathan A. Schultz, P.C. 10621 Craig Road Traverse City, MI 49686 | 5734 | 12/30/2024 | CSC Distribution LLC | $2,341,290.10 | | | $245,054.48 | | $2,586,344.58 |
| Tom's Toys International (HK) c/o: Law Office of Nathan A. Schultz, P.C. 10621 Craig Road Traverse City, MI 49686 | 5746 | 12/30/2024 | Closeout Distribution, LLC | $2,341,290.10 | | | $245,054.48 | | $2,586,344.58 |
| Tom's Toys International (HK) Care Of: Law Office of Nathan A. Schultz, P.C. 10621 Craig Road Traverse City, MI 49686 | 5756 | 12/30/2024 | Big Lots Stores, LLC | $2,341,290.10 | | | $245,054.48 | | $2,586,344.58 |
| Tom's Toys International (HK) c/o Law Office of Nathan A. Schultz, P.C. 10621 Craig Road Traverse City, MI 49686 | 5761 | 12/30/2024 | Big Lots, Inc. | $2,341,290.10 | | | $245,054.48 | | $2,586,344.58 |
| Tom's Toys International (HK) C/o: Law Office of Nathan A. Schultz, P.C. 10621 Craig Road Traverse City, MI 49686 | 5783 | 12/30/2024 | Durant DC, LLC | $2,341,290.10 | | | $245,054.48 | | $2,586,344.58 |
| Tom's Toys International (HK) c/o Law Office of Nathan A. Schultz, P.C. 10621 Craig Road Traverse City, MI 49686 | 5787 | 12/30/2024 | AVDC, LLC | $2,341,290.10 | | | $245,054.48 | | $2,586,344.58 |
| Tomball Independent School District Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 3442 | 11/22/2024 | Big Lots Stores - PNS, LLC | | | $4,905.91 | | | $4,905.91 |
| Tomball Independent School District Perdue, Brandon, Fielder, Collins & Mott, L.L.P. Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 8347 | 3/28/2025 | Big Lots Stores - PNS, LLC | | | | | $5,396.50 | $5,396.50 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tomball Plaza LLC<br>2028 Harrison Street, Suite 202<br>Hollywood, FL 33020 | 6281 | 12/30/2024 | Big Lots, Inc. | $275,963.60 | | | | $29,009.46 | $304,973.06 |
| Tomball Plaza LLC<br>c/o JBL Asset Management LLC<br>2028 Harrison Str<br>Suite 202<br>Hollywood, FL 33020 | 6385 | 12/31/2024 | Big Lots, Inc. | $275,963.60 | | | | $29,009.46 | $304,973.06 |
| Tomblin, Alex<br>Address on file | 9410 | 5/24/2025 | Big Lots Stores - CSR, LLC | $54.85 | | | | | $54.85 |
| Tomczak, John<br>Address on file | 7904 | 3/24/2025 | Big Lots, Inc. | $890.04 | | | | | $890.04 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED<br>ROOM L1, 8/FL, BLOCK 2<br>KAISER ESTATE<br>51 MAN YUE STREET<br>KOWLOON<br>HONG KONG<br>CHINA | 400 | 9/16/2024 | Big Lots Stores, LLC | $473,799.00 | | | $22,434.24 | | $496,233.24 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED<br>ROOM L1, 8/FL, BLOCK 2, KAISER ESTATE<br>51 MAN YUE STREET, HUNG HOM, KOWLOON<br>HONG KONG<br>CHINA | 447 | 9/16/2024 | Durant DC, LLC | $381,773.26 | | | $5,717.80 | | $387,491.06 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED<br>ROOM L1, 8/F, BLOCK 2<br>KAISER ESTATE<br>51 MAN YUE STREET<br>KOWLOON<br>HONG KONG<br>HONG KONG | 452 | 9/15/2024 | AVDC, LLC | $292,193.20 | | | $59,801.60 | | $351,994.80 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED<br>ROOM L1, 8/FL, BLOCK 2<br>KAISER ESTATE<br>51 MAN YUE STREET<br>KOWLOON<br>HONG KONG<br>CHINA | 453 | 9/16/2024 | CSC Distribution LLC | $448,386.42 | | | $66,567.52 | | $514,953.94 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED<br>ROOM L1, 8/FL, BLOCK 2, KAISER ESTATE<br>51 MAN YUE STREET<br>HUNG HOM, KOWLOON<br>HONG KONG<br>CHINA | 456 | 9/16/2024 | Closeout Distribution, LLC | $448,105.34 | | | $7,398.80 | | $455,504.14 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOM'S TOY INTERNATIONAL (HK) LIMITED RM L1, 8/F, BLK 2 KAISER ESTATE 51 MAN YUE STREET HONG KONG CHINA | 4437 | 12/22/2024 | CSC Distribution LLC | $456,211.22 | | | | | $456,211.22 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED RM L1, 8/F, BLK 2, KAISER ESTATE 51 MAN YUE STREET HONG KONG CHINA | 4453 | 12/22/2024 | AVDC, LLC | $124,126.58 | | | $5,139.80 | | $129,266.38 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED RM L1, 8/F, BLK 2, KAISER ESTATE 51 MAN YUE STREET HONG KONG CHINA | 4468 | 12/22/2024 | Durant DC, LLC | $332,003.58 | | | | | $332,003.58 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED RM L1, 8/F, BLK 2, KAISER ESTATE 51 MAN YUE STREET HONG KONG CHINA | 4471 | 12/22/2024 | Closeout Distribution, LLC | $367,337.08 | | | | | $367,337.08 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED RM L1, 8/F, BLK 2, KAISER ESTATE 51 MAN YUE STREET HONG KONG CHINA | 4472 | 12/22/2024 | Big Lots Stores, LLC | $420,750.50 | | | | | $420,750.50 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED ROOM L1, 8/F BLOCK 2 KAISER ESTATE 51 MAN YUE STREET HONG KONG CHINA | 7698 | 3/6/2025 | Big Lots Stores, LLC | $499,077.24 | | | | | $499,077.24 |
| Tom's Toy International (HK) Limited Room L1, 8/FL, Block 2 Kaiser Estate 51 Man Yue Street Hung Hom, Hong Kong China | 7701 | 3/6/2025 | AVDC, LLC | $348,045.00 | | | | | $348,045.00 |
| Tom's Toy International (HK) Limited Room L1, 8/F, Block 2, Kaiser Estate 51 Man Yue Street, Hung Hom, Hong Kong China | 7728 | 3/7/2025 | CSC Distribution LLC | $611,324.20 | | | | | $611,324.20 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOM'S TOY INTERNATIONAL (HK) LIMITED ROOM L1, 8/F, BLOCK 2, KAISER ESTATE 51 MAN YUE STREET, HUNG HOM HONG KONG CHINA | 7729 | 3/7/2025 | Closeout Distribution, LLC | $659,360.48 | | | | | $659,360.48 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED ROOM L1, 8/F, BLOCK 2, KAISER ESTATE 51 MAN YUE STREET, HUNG HOM HONG KONG CHINA | 7730 | 3/7/2025 | Durant DC, LLC | $531,126.96 | | | | | $531,126.96 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED ROOM L1, 8/F, BLK 2 KAISER ESTATE 51 MAN YUE STREET HONG KONG CHINA | 7782 | 3/10/2025 | AVDC, LLC | $0.00 | | | | | $0.00 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED ROOM L1, 8/F, BLOCK 2 KAISER ESTATE 51 MAN YUE STREET HONG KONG CHINA | 7783 | 3/11/2025 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED ROOM L1, 8/F, BLOCK 2 KAISER ESTATE 51 MAN YUE STREET, HUNG HOM HONG KONG CHINA | 7785 | 3/11/2025 | CSC Distribution LLC | $87,744.36 | | | | | $87,744.36 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED ROOM L1, 8/F, BLOCK 2 KAISER ESTATE 51 MAN YUE STREET, HUNG HOM KOWLOON HONG KONG CHINA | 7786 | 3/11/2025 | Durant DC, LLC | $160,865.86 | | | | | $160,865.86 |
| TOM'S TOY INTERNATIONAL. (HK) LIMITED ROOM L1, 8/F, BLOCK 2, KAISER ESTATE 51 MAN YUE STREET, HUNG HOM HONG KONG CHINA | 7781 | 3/11/2025 | Closeout Distribution, LLC | $201,186.74 | | | | | $201,186.74 |
| TOO GOOD GOURMET IRENE HOWALD 2380 GRANT AVE SAN LORENZO, CA 94580-1806 | 8647 | 3/20/2025 | Big Lots, Inc. | | | | | $145,425.32 | $145,425.32 |
| TOO GOOD GOURMET 2380 GRANT AVE SAN LORENZO, CA 94580-1806 US | 10675 | 3/12/2025 | Big Lots, Inc. | | | | | $130,196.53 | $130,196.53 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Too Good Gourmet, Inc.<br>2380 Grant Avenue<br>San Lorenzo, CA 94580 | 6894 | 1/23/2025 | Big Lots, Inc. | $150,347.42 | | | | | $150,347.42 |
| TOP CHOICE MOVERS<br>1414 NORBERT RD NE<br>PALM BAY, FL 32907<br>US | 9735 | 3/12/2025 | Big Lots, Inc. | | | | | $85.00 | $85.00 |
| Top Fox Snacks<br>1781 US Hwy 150<br>PO Box 26<br>Congerville, IL 61729 | 7333 | 1/31/2025 | Big Lots, Inc. | | | | $17,136.00 | | $17,136.00 |
| TOP FOX SNACKS, LLC<br>1781 US HWY 150<br>CONGERVILLE, IL 61729<br>US | 9865 | 3/12/2025 | Big Lots, Inc. | | | | | $17,136.00 | $17,136.00 |
| Top Notch Products<br>600 Cummings Ctr<br>Ste 268X<br>Beverly, MA 01915 | 6468 | 1/2/2025 | AVDC, LLC | $0.00 | | | | | $0.00 |
| TOP NOTCH PRODUCTS<br>600 CUMMINGS CTR STE 268X<br>BEVERLY, MA 01915<br>US | 9565 | 3/12/2025 | Big Lots, Inc. | | | | | $8,020.74 | $8,020.74 |
| top tech audio inc<br>28 kennedy blvd<br>suite 100<br>east brunswick, NJ 08816 | 6238 | 12/30/2024 | Closeout Distribution, LLC | $22,037.40 | | | | | $22,037.40 |
| top tech audio inc<br>28 kennedy blvd<br>suite 100<br>east brunswick, nj 08816 | 6262 | 12/30/2024 | Big Lots, Inc. | $12,755.40 | | | | | $12,755.40 |
| Top Tech Audio Inc<br>28 Kennedy Blvd<br>Suite 100<br>East Brunswick, NJ 08816 | 6293 | 12/30/2024 | Big Lots, Inc. | $13,145.40 | | | | | $13,145.40 |
| Top Tech Audio Inc<br>28 Kennedy Blvd<br>East Brunswick, NJ 08816 | 8595 | 3/13/2025 | Big Lots, Inc. | | | | | $49,467.00 | $49,467.00 |
| TOP TECH AUDIO INC<br>28 KENNEDY BLVD<br>EAST BRUNSWICK, NJ 08816<br>US | 9601 | 3/12/2025 | Big Lots, Inc. | | | | | $47,392.20 | $47,392.20 |
| TOPAZ DISTRIBUTION INC<br>2280 WARD AVE<br>SIMI VALLEY, CA 93065-1859<br>US | 10669 | 3/12/2025 | Big Lots, Inc. | | | | | $122,542.98 | $122,542.98 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Topaz Distribution, LLC<br>Amir Gamliel/Perkins Coie LLP<br>1888 Century Park East<br>Suite 1700<br>Los Angeles, CA 90067 | 2802 | 10/30/2024 | Durant DC, LLC | | | | $43,523.48 | $0.00 | $43,523.48 |
| Topaz Distribution, LLC<br>Perkins Coie LLP<br>Attn: Amir Gamliel<br>1888 Century Park East<br>Suite 1700<br>Los Angeles, CA 90067 | 2805 | 10/30/2024 | Closeout Distribution, LLC | | | | $70,407.62 | $0.00 | $70,407.62 |
| Topaz Distribution, LLC<br>Amir Gamliel/Perkins Coie LLP<br>1888 Century Park East<br>Suite 1700<br>Los Angeles, CA 90067 | 2811 | 10/30/2024 | Big Lots Stores, LLC | | | | $64,171.92 | $0.00 | $64,171.92 |
| Topaz Distribution, LLC<br>Perkins Coie LLP<br>Amir Gamliel<br>1888 Century Park East<br>Suite 1700<br>Los Angeles, CA 90067 | 2812 | 10/30/2024 | CSC Distribution LLC | | | | $37,924.09 | $0.00 | $37,924.09 |
| Topaz Distribution, LLC<br>Amir Gamliel/Perkins Coie LLP<br>1888 Century Park East, Suite 1700<br>Los Angeles, CA 90067 | 2813 | 10/30/2024 | AVDC, LLC | | | | $15,383.43 | $0.00 | $15,383.43 |
| TOPMOST DESIGN CO LTD<br>3FL-19, NO.3 TIEN MOU RD<br>TAIPEI<br>TAIWAN | 9561 | 3/12/2025 | Big Lots, Inc. | | | | | $201,390.69 | $201,390.69 |
| Topmost Design Co., Ltd<br>3FL-19<br>No.3 Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 975 | 9/20/2024 | Big Lots Stores, LLC | $31,412.48 | | | $125,603.17 | | $157,015.65 |
| Topmost Design Co., Ltd<br>3FL-19<br>No.3 Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 976 | 9/20/2024 | Big Lots Stores, LLC | | | | $127,515.02 | | $127,515.02 |
| Topmost Design Co., Ltd<br>3Fl-19, No. 3, Tien Mou W. Road<br>Taipei<br>Taiwan | 977 | 9/20/2024 | Durant DC, LLC | $64,581.30 | | | | | $64,581.30 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 978 | 9/20/2024 | Big Lots Stores, LLC | $176,936.06 | | | $82,555.64 | | $259,491.70 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 984 | 9/20/2024 | Durant DC, LLC | $98,952.56 | | | | | $98,952.56 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 985 | 9/20/2024 | Durant DC, LLC | $149,555.37 | | | | | $149,555.37 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 987 | 9/20/2024 | Closeout Distribution, LLC | $11,301.30 | | | $236,829.45 | | $248,130.75 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 989 | 9/20/2024 | Closeout Distribution, LLC | $12,394.12 | | | $221,638.26 | | $234,032.38 |
| Topmost Design Co., Ltd 3Fl-19, No. 3, Tien Mou W. Road Taipei Taiwan | 993 | 9/20/2024 | Closeout Distribution, LLC | $57,397.46 | | | $167,290.20 | | $224,687.66 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 995 | 9/20/2024 | Closeout Distribution, LLC | $209,781.94 | | | | | $209,781.94 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 998 | 9/20/2024 | CSC Distribution LLC | $44,944.76 | | | $58,939.88 | | $103,884.64 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 1001 | 9/20/2024 | CSC Distribution LLC | | | | $110,814.69 | | $110,814.69 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 1002 | 9/20/2024 | CSC Distribution LLC | | | | $192,340.56 | | $192,340.56 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 1008 | 9/20/2024 | CSC Distribution LLC | $188,292.10 | | | | | $188,292.10 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 1010 | 9/20/2024 | CSC Distribution LLC | $189,077.38 | | | $41,723.76 | | $230,801.14 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 1012 | 9/20/2024 | AVDC, LLC | $97,784.23 | | | | | $97,784.23 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 1013 | 9/20/2024 | AVDC, LLC | $137,230.71 | | | $99,052.19 | | $236,282.90 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 1016 | 9/20/2024 | AVDC, LLC | $68,143.55 | | | $26,098.44 | | $94,241.99 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 1017 | 9/20/2024 | AVDC, LLC | $88,542.56 | | | $10,223.22 | | $98,765.78 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 1022 | 9/20/2024 | Big Lots Stores, LLC | $195,980.14 | | | | | $195,980.14 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 1359 | 9/25/2024 | AVDC, LLC | $68,146.52 | | | $30,619.26 | | $98,765.78 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 1361 | 9/25/2024 | AVDC, LLC | $88,539.59 | | | $5,702.40 | | $94,241.99 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 1366 | 9/25/2024 | AVDC, LLC | $97,784.26 | | | | | $97,784.26 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 1458 | 9/26/2024 | Closeout Distribution, LLC | | | | $224,687.66 | | $224,687.66 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 2660 | 10/14/2024 | CSC Distribution LLC | | | | $192,340.56 | | $192,340.56 |
| Topmost Design Co., Ltd 3Fl-19, No. 3 Tien Mou W. Road Taipei 11156 Taiwan | 2689 | 10/14/2024 | Closeout Distribution, LLC | $12,394.12 | | | $221,638.26 | | $234,032.38 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 2695 | 10/14/2024 | AVDC, LLC | $97,784.26 | | | | | $97,784.26 |
| Topmost Design Co., Ltd 3FL-19, No.3 Tien Mou W. Road Taipei 11156 Taiwan | 2696 | 10/14/2024 | CSC Distribution LLC | $188,292.10 | | | | | $188,292.10 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 2697 | 10/14/2024 | Big Lots Stores, LLC | $31,412.48 | | | $125,603.17 | | $157,015.65 |
| Topmost Design Co., Ltd 3Fl-19,No.3,Tien Mou W. Road Taipei, Taiwan Bahamas | 2698 | 10/14/2024 | Closeout Distribution, LLC | $11,301.03 | | | $236,829.45 | | $248,130.48 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Topmost Design Co., Ltd<br>3FL-19, No.3<br>Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 2699 | 10/14/2024 | Big Lots Stores, LLC | $176,936.06 | | | $82,555.64 | | $259,491.70 |
| Topmost Design Co., Ltd<br>3FL-19<br>No.3 Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 2700 | 10/14/2024 | Durant DC, LLC | $149,555.37 | | | | | $149,555.37 |
| Topmost Design Co., Ltd<br>3Fl-19, No.3<br>Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 2701 | 10/14/2024 | AVDC, LLC | $88,539.59 | | | $5,702.40 | | $94,241.99 |
| Topmost Design Co., Ltd<br>3FL-19<br>No.3 Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 2702 | 10/14/2024 | Durant DC, LLC | $133,265.32 | | | | | $133,265.32 |
| Topmost Design Co., Ltd<br>3FL-19<br>No.3 Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 2703 | 10/14/2024 | CSC Distribution LLC | $44,944.76 | | | $58,939.88 | | $103,884.64 |
| Topmost Design Co., Ltd<br>3FL-19, No.3<br>Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 2704 | 10/14/2024 | CSC Distribution LLC | | | | $110,814.69 | | $110,814.69 |
| Topmost Design Co., Ltd<br>3FL-19, No.3<br>Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 2717 | 10/14/2024 | CSC Distribution LLC | $189,077.38 | | | $41,723.76 | | $230,801.14 |
| Topmost Design Co., Ltd<br>3FL-19, No.3<br>Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 2718 | 10/14/2024 | Big Lots Stores, LLC | $195,980.14 | | | | | $195,980.14 |
| Topmost Design Co., Ltd<br>3FL-19<br>No.3 Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 2719 | 10/14/2024 | Durant DC, LLC | $98,952.56 | | | | | $98,952.56 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Topmost Design Co., Ltd<br>3FL-19, No.3, Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 2720 | 10/14/2024 | Big Lots Stores, LLC | | | | $127,515.02 | | $127,515.02 |
| Topmost Design Co., Ltd<br>3FL-19<br>No.3 Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 2721 | 10/14/2024 | Durant DC, LLC | $64,581.30 | | | | | $64,581.30 |
| Topmost Design Co., Ltd<br>3FL-19, No.3<br>Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 2724 | 10/14/2024 | Closeout Distribution, LLC | | | | $224,687.66 | | $224,687.66 |
| Topmost Design Co., Ltd<br>3FL-19<br>No.3 Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 2725 | 10/14/2024 | Closeout Distribution, LLC | $209,781.94 | | | | | $209,781.94 |
| Topmost Design Co., Ltd<br>3FL-19, No.3<br>Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 2726 | 10/14/2024 | AVDC, LLC | $68,146.52 | | | $30,619.26 | | $98,765.78 |
| Topmost Design Co., Ltd<br>3FL-19<br>No.3 Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 2727 | 10/14/2024 | AVDC, LLC | $137,230.71 | | | $99,052.19 | | $236,282.90 |
| Topmost Design Co., Ltd<br>3FL-19, No.3<br>Tien Mou W. Road<br>Taipei 111<br>Taiwan | 5643 | 12/30/2024 | CSC Distribution LLC | | | | $49,144.46 | | $49,144.46 |
| Topmost Design Co., Ltd<br>3FL-19, No. 3, Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 5651 | 12/30/2024 | Closeout Distribution, LLC | | | | $102,038.06 | | $102,038.06 |
| Topmost Design Co., Ltd.<br>c/o Saul Ewing LLP<br>Attn: Evan T. Miller (No. 5364)<br>1201 North Market Street<br>Suite 2300<br>Wilmington, DE 19801 | 6618 | 12/31/2024 | Big Lots, Inc. | | | | | $210,751.94 | $210,751.94 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Topmost Design Co.,Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 986 | 9/20/2024 | Durant DC, LLC | $133,265.32 | | | | | $133,265.32 |
| TOPMOST DESIGN CO.,LTD 3FL-19,No.3, TIEN MOU W.ROAD TAIPEI TAIWAN BAHAMAS | 5662 | 12/30/2024 | Durant DC, LLC | | | | $59,569.42 | | $59,569.42 |
| TOPNET INC Mohammad R Zahedi 10940 WILSHIRE BOULEVARD LOS ANGELES, CA 90024 | 4034 | 12/17/2024 | Big Lots, Inc. | $137,288.00 | | | | | $137,288.00 |
| Torell, Willis Address on file | 5115 | 12/26/2024 | Big Lots, Inc. | $500.00 | | | | | $500.00 |
| Torrent Cerámicas Y Envases S.L. Carretera D' Arbucies 15 - Al Lado Del Taller Lanza Breda, Gerona 17400 España | 1206 | 9/23/2024 | Big Lots Stores, LLC | $18,826.96 | | | | | $18,826.96 |
| Torres, Jr., Norman Address on file | 1704 | 10/1/2024 | Big Lots, Inc. | $300,000.00 | | | | | $300,000.00 |
| TOTAL EQUIPMENT SERVICE 8355 W FLAGLER ST # 235 MIAMI, FL 33144 US | 9744 | 3/12/2025 | Big Lots, Inc. | | | | | $3,309.75 | $3,309.75 |
| Total Equipment Service, Inc 8355 W. Flagler Street PMB 235 Miami, FL 33144 | 3 | 9/11/2024 | Big Lots, Inc. | $51,713.76 | | | | | $51,713.76 |
| Total Quality Logistics, LLC Attn: Joseph B. Wells, Corporate Counsel 4289 Ivy Pointe Blvd Cincinnati, OH 45245 | 4799 | 12/24/2024 | Big Lots Stores, LLC | $2,996.97 | | | | | $2,996.97 |
| Total Renal Care, Inc.; Skylar Dialysis, LLC C/o Dinsmore & Shohl LLP Bryan Murray 1300 Six PPG Place Pittsburgh, PA 15222 | 6209 | 12/30/2024 | Big Lots, Inc. | $679,322.08 | | | | | $679,322.08 |
| TOTO FOODS INC 9393 N 90TH STREET SCOTTSDALE, AZ 85251 US | 9928 | 3/12/2025 | Big Lots, Inc. | | | | | $8,424.00 | $8,424.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOV LEV ENTERPRISES 2850 E 46TH ST LOS ANGELES, CA 90058 US | 9949 | 3/12/2025 | Big Lots, Inc. | | | | | $2,888.00 | $2,888.00 |
| TOV LEV ENTERPRISES, INC. 2850 E. 46TH ST. VERNON, CA 90058 | 7451 | 2/10/2025 | CSC Distribution LLC | $2,888.00 | | | | | $2,888.00 |
| Tower Plaza Inc 3435 Wilshire Blvd., #2755 Los Angeles, CA 90010-1901 | 5502 | 12/27/2024 | Big Lots, Inc. | $88,824.75 | | | | | $88,824.75 |
| Town & Country Linen, Corp 475 Oberlin Avenue South Lakewood, NJ 08701 | 777 | 9/18/2024 | Big Lots Stores, LLC | $58,195.40 | | | | | $58,195.40 |
| Town N' Country Plaza LLC 100 S. Ashley Dr. Suite 1600 Tampa, FL 33602 | 9401 | 5/19/2025 | Big Lots Stores, LLC | $170,429.01 | | | | | $170,429.01 |
| Town N' Country Plaza, LLC 204 N Howard Ave. Tampa, FL 33606 | 8889 | 4/3/2025 | Big Lots, Inc. | | | | | $14,588.63 | $14,588.63 |
| Town N'Country Plaza, LLC Attn: Townsend J. Belt, Esq. 100 South Ashley Drive, Suite 1600 Tampa, FL 33602 | 5852 | 12/30/2024 | Big Lots, Inc. | $49,981.89 | | | | | $49,981.89 |
| TOWN OF BERLIN 108 SHED ROAD BERLIN, VT 05602-9049 | 4421 | 12/20/2024 | Big Lots, Inc. | | $0.00 | | | | $0.00 |
| Town of Boone PO Box 192 Boone, NC 28607-0192 | 5800 | 12/30/2024 | Big Lots, Inc. | $419.10 | | | | | $419.10 |
| Town of East Haven Tax Department 250 Main St. East Haven , CT 06512 | 7971 | 3/27/2025 | Big Lots Stores - PNS, LLC | | $3,294.84 | | | | $3,294.84 |
| Town of Farmington Attn: Tammy Bureau 153 Farmington Falls Road Farmington, ME 04938 | 3372 | 11/19/2024 | Big Lots, Inc. | | $2,779.92 | | | | $2,779.92 |
| Town of Franklin PO Box 1479 Franklin, NC 28744 | 5932 | 12/30/2024 | Big Lots Stores, LLC | $953.39 | $343.65 | | | | $1,297.04 |
| Town of Front Royal 102 E. Main Street Front Royal, VA 22630 | 7766 | 3/10/2025 | Big Lots, Inc. | $9,234.00 | | | | | $9,234.00 |
| TOWN OF GREENEVILLE, TN 200 NORTH COLLEGE STREET GREENEVILLE, TN 37745 | 6890 | 1/21/2025 | Big Lots, Inc. | $335.80 | | | | | $335.80 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Town of Jefferson 302 E Main Street PO Box 67 Jefferson, NC 28640 | 5288 | 12/27/2024 | Big Lots, Inc. | $177.20 | | | | | $177.20 |
| Town of Massena Electric Department P.O. Box 209 Massena, NY 13662 | 6420 | 1/2/2025 | Big Lots, Inc. | $2,974.78 | | | | | $2,974.78 |
| Town of Murphy 5 Wofford Street Murphy, NC 28906-2909 | 4704 | 12/23/2024 | Big Lots, Inc. | $157.70 | | | | | $157.70 |
| TOWN OF PLYMOUTH, MA 26 COURT ST PLYMOUTH, MA 02360 | 7532 | 2/18/2025 | Big Lots, Inc. | | $4,914.86 | | | | $4,914.86 |
| TOWN OF SEEKONK 100 PECK ST SEEKONK, MA 02771 US | 9571 | 3/12/2025 | Big Lots, Inc. | | | | | $250.00 | $250.00 |
| Town of Shallotte PO Box 2287 Shallotte, NC 28459 | 3194 | 11/13/2024 | Big Lots, Inc. | $1,402.44 | | | | | $1,402.44 |
| Town of Wake Forest, Inc 301 S Brooks St Wake Forest, NC 27587 | 4653 | 12/23/2024 | Big Lots, Inc. | $6,466.27 | $222.70 | | | | $6,688.97 |
| TOWN OF WISE 501 W MAIN ST PO BOX 1100 WISE, VA 24293-1100 | 4132 | 12/18/2024 | Big Lots, Inc. | $81.07 | | | | | $81.07 |
| Towne Center Investments, LLC c/o Glenn L. Widom, P.A. 696 NE 125 Streer North Miami, FL 33161 | 4996 | 12/26/2024 | Big Lots, Inc. | $63,678.78 | | | | | $63,678.78 |
| Townley, Inc. Wilk Auslander LLP c/o: Eric Snyder 825 Eighth Avenue Suite 2900 New York, NY 10019 | 5430 | 12/29/2024 | Big Lots, Inc. | | | | $253,371.60 | | $253,371.60 |
| Townley, Inc. Wilk Auslander LLP c/o Eric Snyder 825 Eighth Avenue Suite 2900 New York, NY 10019 | 5559 | 12/29/2024 | Big Lots Stores, LLC | | | | $253,371.60 | | $253,371.60 |
| Townley, Inc. c/o: Bielli & Klauder, LLC David M. Klauder 1204 N. King Street Wilmington, DE 19801 | 8178 | 4/1/2025 | AVDC, LLC | | | | | $10,562.40 | $10,562.40 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Townley, Inc. c/o Bielli & Klauder, LLC David M. Klauder 1204 N. King Street Wilmington, DE 19801 | 8363 | 4/1/2025 | Big Lots Stores, LLC | | | | | $28,562.40 | $28,562.40 |
| Townley, Inc. c/o Bielli & Klauder, LLC 1204 N. King Street Wilmington, DE 19801 | 8381 | 4/1/2025 | Durant DC, LLC | | | | | $10,562.40 | $10,562.40 |
| Townley, Inc. c/o Bielli & Klauder, LLC David M. Klauder 1204 N. King Street Wilmington, DE 19801 | 8383 | 4/1/2025 | Durant DC, LLC | | | | | $41,008.92 | $41,008.92 |
| Townley, Inc. c/o Bielli & Klauder, LLC 1204 N. King Street Wilmington, DE 19801 | 8384 | 4/1/2025 | Durant DC, LLC | | | | | $28,562.40 | $28,562.40 |
| Townley, Inc. c/o Bielli & Klauder, LLC 1204 N. King Street Wilmington, DE 19801 | 8387 | 4/1/2025 | CSC Distribution LLC | | | | | $41,008.92 | $41,008.92 |
| Townley, Inc. c/o Bielli & Klauder, LLC 1204 N. King Street Wilmington, DE 19801 | 8414 | 4/1/2025 | CSC Distribution LLC | | | | | $10,562.40 | $10,562.40 |
| Townley, Inc. c/o Bielli & Klauder, LLC David M. Klauder 1204 N. King Street Wilmington, DE 19801 | 8423 | 4/1/2025 | AVDC, LLC | | | | | $41,008.92 | $41,008.92 |
| Townley, Inc. c/o Bielli & Klauder, LLC David M. Klauder 1204 N. King Street Wilmington, DE 19801 | 8426 | 4/1/2025 | AVDC, LLC | | | | | $28,562.40 | $28,562.40 |
| Townley, Inc. Bielli & Klauder, LLC 1204 N. King Street Wilmington, DE 19801 | 8430 | 4/1/2025 | Big Lots, Inc. | | | | | $41,008.92 | $41,008.92 |
| Townley, Inc. c/o Bielli & Klauder, LLC 1204 N. King Street Wilmington, DE 19801 | 8431 | 4/1/2025 | Closeout Distribution, LLC | | | | | $10,562.40 | $10,562.40 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Townley, Inc. c/o: Bielli & Klauder, LLC David M. Klauder 1204 N. King Street Wilmington, DE 19801 | 8436 | 4/1/2025 | CSC Distribution LLC | | | | | $28,562.40 | $28,562.40 |
| Townley, Inc. c/o Bielli & Klauder, LLC 1204 N. King Street Wilmington, DE 19801 | 8438 | 4/1/2025 | Closeout Distribution, LLC | | | | | $41,008.92 | $41,008.92 |
| Townley, Inc. c/o Bielli & Klauder, LLC 1204 N. King Street Wilmington, DE 19801 | 8439 | 4/1/2025 | Closeout Distribution, LLC | | | | | $28,562.40 | $28,562.40 |
| Townley, Inc. c/o: Bielli & Klauder, LLC David M. Klauder 1204 N. King Street Wilmington, DE 19801 | 8440 | 4/1/2025 | Big Lots Stores, LLC | | | | | $10,562.40 | $10,562.40 |
| Townley, Inc. c/o Bielli & Klauder, LLC 1204 N. King Street Wilmington, DE 19801 | 8444 | 4/1/2025 | Big Lots Stores, LLC | | | | | $41,008.92 | $41,008.92 |
| Townley, Inc. c/o Bielli & Klauder, LLC 1204 N. King Street Wilmington, DE 19801 | 8448 | 4/1/2025 | Big Lots, Inc. | | | | | $10,562.40 | $10,562.40 |
| Townley, Inc. c/o Bielli & Klauder, LLC 1204 N. King Street Wilmington, DE 19801 | 8452 | 4/1/2025 | Big Lots, Inc. | | | | | $28,562.40 | $28,562.40 |
| Township of Ocean Police Dept False Alarm Reduction Program 399 Monmouth Rd Oakhurst, NJ 07755 | 6388 | 12/31/2024 | Big Lots, Inc. | $600.00 | | | | | $600.00 |
| TRACE3 LLC PO BOX 847467 LOS ANGELES, CA 90084-7467 US | 10628 | 3/12/2025 | Big Lots, Inc. | | | | | $69,144.08 | $69,144.08 |
| Trace3, LLC 4601 DTC Blvd #400 Denver, CO 80237 | 6210 | 12/30/2024 | Big Lots Stores, LLC | $276,854.82 | | | | $80,182.57 | $357,037.39 |
| Trade Lines Inc 660 Montrose Ave South Plainfield, NJ 07080 | 3672 | 12/6/2024 | CSC Distribution LLC | $207,594.00 | | | | | $207,594.00 |
| TRADE LINES INC 660 MONTROSE AVE SOUTH PLAINFIELD, NJ 07080 | 6680 | 1/10/2025 | Big Lots, Inc. | $53,873.60 | | | | | $53,873.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRADE LINES INC<br>660 MONTROSE AVE<br>SOUTH PLAINFIELD, NJ 07080-2602<br>US | 10054 | 3/12/2025 | Big Lots, Inc. | | | | | $54,681.60 | $54,681.60 |
| TRADEMARK INDUSTRIES INC<br>380 MARKLAND ST<br>MARKHAM, ON L6C 1T6<br>CANADA | 9450 | 3/12/2025 | Big Lots, Inc. | | | | | $16,786.68 | $16,786.68 |
| Trademark Industries Inc.<br>380 Markland Street<br>Markham, ON L6C 1T6<br>Canada | 7683 | 3/4/2025 | Big Lots, Inc. | | | | | $16,786.68 | $16,786.68 |
| TRAILER LEASING COMPANY INC<br>2733 PICKETTVILLE RD<br>JACKSONVILLE, FL 32220-2471<br>US | 10289 | 3/12/2025 | Big Lots, Inc. | | | | | $1,895.70 | $1,895.70 |
| TRAMONTINA USA INC<br>12955 WEST AIRPORT BLVD<br>SUGAR LAND, TX 77478-6119<br>US | 10593 | 3/12/2025 | Big Lots, Inc. | | | | | $286,013.70 | $286,013.70 |
| Tramontina USA, Inc.<br>12955 W Airport Blvd<br>Sugar Land, TX 77478 | 7550 | 2/19/2025 | Big Lots, Inc. | $286,013.70 | | | | | $286,013.70 |
| Tran, Khanh Quang<br>Address on file | 8594 | 3/28/2025 | Big Lots, Inc. | | | | | $62,645.85 | $62,645.85 |
| Transitions RBG, LLC<br>290 E Main St<br>Canton, GA 30114 | 5916 | 12/30/2024 | Big Lots, Inc. | $10,920.00 | | | | | $10,920.00 |
| TRANSITIONS RGB<br>290 E MAIN STREET<br>CANTON, GA 30114<br>US | 9725 | 3/12/2025 | Big Lots, Inc. | | | | | $7,280.00 | $7,280.00 |
| Transport Security Inc.<br>820 S Pine Street<br>Waconia, MN 55387 | 847 | 9/19/2024 | Big Lots, Inc. | $1,691.42 | | | | | $1,691.42 |
| Transport Security, Inc.<br>820 South Pine Street<br>Waconia, MN 55387 | 860 | 9/19/2024 | Big Lots, Inc. | $207.98 | | | | | $207.98 |
| TRANSPORTATION RENTAL & SALES INC<br>3531 SECOND ST S W<br>ALBUQUERQUE, NM 87105-0326<br>US | 10617 | 3/12/2025 | Big Lots, Inc. | | | | | $403.04 | $403.04 |
| Travelers Property Casualty Co of America<br>Christa Conrad Travelers Prop & Cas Co<br>PO Box 5076<br>Hartford, CT 06102 | 9428 | 6/3/2025 | Big Lots, Inc. | $18,937.90 | | | | | $18,937.90 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Travis County<br>c/o County Attorney's Office<br>Attn: Jason A. Starks<br>PO Box 1748<br>Austin, TX 78767 | 3670 | 12/6/2024 | Big Lots, Inc. | $0.00 | | $14,448.54 | | | $14,448.54 |
| TRC Master Fund LLC as Transferee of Fusion Furniture Inc<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 10581 | 3/12/2025 | Big Lots, Inc. | | | | | $1,984,305.61 | $1,984,305.61 |
| TRC Master Fund LLC as Transferee of Home Essentials & Beyond Inc.<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 1096 | 9/20/2024 | Big Lots, Inc. | $0.00 | | | $229,356.10 | | $229,356.10 |
| TRC Master Fund LLC as Transferee of Hybrid Apparel<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 10604 | 3/12/2025 | Big Lots, Inc. | | | | | $1,884,077.34 | $1,884,077.34 |
| TRC Master Fund LLC as Transferee of Hybrid Promotions, LLC d/b/a Hybrid Apparel<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 6590 | 12/23/2024 | Big Lots, Inc. | | | | | $1,883,726.34 | $1,883,726.34 |
| TRC Master Fund LLC as Transferee of Pacific Home & Garden Inc.<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 10678 | 3/12/2025 | Big Lots, Inc. | | | | | $427,289.70 | $427,289.70 |
| TRC Master Fund LLC as Transferee of Pacific Home & Garden, Inc.<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 9368 | 5/6/2025 | Big Lots, Inc. | | | | | $462,798.50 | $462,798.50 |
| TRC Master Fund LLC as Transferee of Serta Inc<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 10447 | 3/12/2025 | Big Lots, Inc. | | | | | $3,789,792.50 | $3,789,792.50 |
| TRC Master Fund LLC as Transferee of Serta Simmons Bedding, LLC<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 6984 | 1/9/2025 | Big Lots, Inc. | | | | | $4,130,736.11 | $4,130,736.11 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRC Master Fund LLC as Transferee of Serta Simmons Bedding, LLC<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 7902 | 3/21/2025 | Big Lots, Inc. | | | | | $4,130,736.11 | $4,130,736.11 |
| TRC Master Fund LLC as Transferee of Toms Toy International (Hk) Ltd<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY  11598 | 9522 | 3/12/2025 | Big Lots, Inc. | | | | | $399,722.24 | $399,722.24 |
| TREASURER TOWN OF CULPEPER VA<br>400 S MAIN ST<br>STE 109<br>CULPEPER, VA 22701-3146 | 7390 | 2/3/2025 | Big Lots, Inc. | $7,384.94 | $823.00 | | | | $8,207.94 |
| TREASURER TOWN OF VINTON<br>311 S POLLARD ST<br>VINTON, VA 24179-2531 | 8188 | 3/20/2025 | Big Lots, Inc. | | | | | $6,633.00 | $6,633.00 |
| Trend Lab LLC<br>14534 Glendale Ave SE<br>Prior Lake, MN 55372 | 7163 | 1/31/2025 | Big Lots Stores, LLC | $9,408.50 | | | | | $9,408.50 |
| Trend Lab LLC<br>14534 Glendale Avenue SE<br>Prior Lake, MN 55372 | 8341 | 4/1/2025 | Big Lots, Inc. | | | | | $9,409.00 | $9,409.00 |
| TREND LAB LLC<br>PO BOX 315<br>SAVAGE, MN 55378<br>US | 9830 | 3/12/2025 | Big Lots, Inc. | | | | | $9,409.00 | $9,409.00 |
| Trend Makers, LLC<br>241 Deer Fox Ln<br>Lutherville-Timonium, MD 21093 | 1752 | 10/3/2024 | Big Lots, Inc. | $25,921.00 | | | | | $25,921.00 |
| TREND SOURCE DISTRIBUTION<br>13932 SE 126TH AVE<br>CLACKAMAS, OR 97015<br>US | 10005 | 3/12/2025 | Big Lots, Inc. | | | | | $90,674.20 | $90,674.20 |
| TRENDS INTERNATIONAL LLC.<br>5188 WEST 74TH STREET<br>INDIANAPOLIS, IN 46268-4160<br>US | 10390 | 3/12/2025 | Big Lots, Inc. | | | | | $13.20 | $13.20 |
| Trendsource Distribution<br>Charmaine Klohe<br>4039 Cottonwood Grove Trail<br>Calabasas, CA 91301 | 3856 | 12/13/2024 | Big Lots, Inc. | $21,257.60 | | | | | $21,257.60 |
| TrendSource Distribution Inc.<br>c/o Stark & Stark<br>Attn: J. Lemkin<br>PO Box 5315<br>Princeton, NJ 08543 | 8232 | 3/24/2025 | Big Lots, Inc. | | | | | $90,872.20 | $90,872.20 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TrendSource Distribution, Inc.<br>c/o Stark & Stark<br>Att: J. Lemkin<br>PO Box 5135<br>Princeton, NJ 08543 | 8524 | 3/30/2025 | Big Lots, Inc. | | | | | $90,872.20 | $90,872.20 |
| TRENDSPOT INC<br>1595 E. SAN BERNARDINO AVE.<br>SAN BERNARDINO, CA 92408<br>US | 9979 | 3/12/2025 | Big Lots, Inc. | | | | | $14,086.80 | $14,086.80 |
| Tri Marsh Realty LLC<br>4801 Harbor Dr<br>Flower Mound, TX 75022 | 3873 | 12/14/2024 | Big Lots Stores, LLC | $34,747.77 | | | | | $34,747.77 |
| Tri Plaza LLC<br>101 Cosgrove Ave<br>Suite 130<br>Chapel Hill, NC 37514 | 5047 | 12/26/2024 | Big Lots, Inc. | $24,531.00 | | | | | $24,531.00 |
| Tri Point Packaging<br>113 Fillmore St<br>Apt A<br>Attn: Mitchell Weinberg<br>Bristol, PA 19007 | 3296 | 11/15/2024 | Big Lots, Inc. | $4,628.75 | | | | | $4,628.75 |
| TRI POINT PACKAGING<br>113 FILLMORE ST<br>BRISTOL, PA 19007-5409<br>US | 10195 | 3/12/2025 | Big Lots, Inc. | | | | | $2,820.00 | $2,820.00 |
| Triace USA<br>7555 Copper Creek Lane<br>Cincinnati, OH 45247 | 7040 | 1/28/2025 | AVDC, LLC | $7,167.60 | | | | | $7,167.60 |
| Triace USA<br>7555 Copper Creek Lane<br>Cincinnati, OH 45247 | 7041 | 1/28/2025 | CSC Distribution LLC | $13,376.52 | | | | | $13,376.52 |
| Triace USA<br>7555 Copper Creek Lane<br>Cincinnati, OH 45247 | 7042 | 1/28/2025 | Closeout Distribution, LLC | $13,067.64 | | | | | $13,067.64 |
| Triace USA<br>7555 Copper Creek Lane<br>Cincinnati, OH 45247 | 7043 | 1/28/2025 | Durant DC, LLC | $11,681.64 | | | | | $11,681.64 |
| Triace USA<br>7555 Copper Creek Lane<br>Cincinnati, OH 45247 | 7044 | 1/28/2025 | Big Lots Stores, LLC | $13,866.24 | | | | | $13,866.24 |
| TRIANGLE HOME FASHIONS LLC<br>9A NICHOLAS COURT<br>DAYTON, NJ 08810-1560<br>US | 10074 | 3/12/2025 | Big Lots, Inc. | | | | | $99,509.00 | $99,509.00 |
| Triangle Home Fashions, LLC<br>120 Tices Ln<br>East Brunswick, NJ 08816 | 6727 | 1/13/2025 | Big Lots, Inc. | | $99,509.00 | | | | $99,509.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Triangle Home Fashions, LLC dba Lush Decor Home 120 Tices Ln East Brunswick, NJ 08852 | 526 | 9/16/2024 | Big Lots, Inc. | $13,463.85 | | | | | $13,463.85 |
| TRICOL CLEAN 1147 ANDOVER PARK WEST TUKWILA, WA 98188 US | 10007 | 3/12/2025 | Big Lots, Inc. | | | | | $56,112.00 | $56,112.00 |
| Tricol Clean Inc 1147 Andover Park West Tukwila, WA 98188 | 523 | 9/16/2024 | Big Lots, Inc. | $50,274.56 | | | $29,040.00 | | $79,314.56 |
| Trident Home Textiles Limited 320 5th Ave. 8th Floor New York, NY 10001 | 4074 | 12/18/2024 | Durant DC, LLC | $24,607.20 | | | $6,739.20 | | $31,346.40 |
| Trident Home Textiles Limited 320 5th Ave. 8th Floor New York, NY 10001 | 4076 | 12/18/2024 | Big Lots Stores, LLC | $24,607.20 | | | $6,739.20 | | $31,346.40 |
| Trident Home Textiles Limited 320 5th Ave. 8th Floor New York, NY 10001 | 4081 | 12/18/2024 | Closeout Distribution, LLC | $24,607.20 | | | $6,739.20 | | $31,346.40 |
| Trident Home Textiles Limited 320 5th Ave., 8th Floor New York, NY 10001 | 4104 | 12/18/2024 | AVDC, LLC | $24,607.20 | | | $6,739.20 | | $31,346.40 |
| Trident Home Textiles Limited 320 5th Ave. 8th Floor New York, NY 10001 | 4080 | 12/18/2024 | CSC Distribution LLC | $24,607.20 | | | $6,739.20 | | $31,346.40 |
| Trifecta Capital LLC 935 Paris Road Mayfield, KY 42066 | 6831 | 1/20/2025 | Big Lots Stores, LLC | $48,954.00 | | | | | $48,954.00 |
| TriGroup Properties, LLC Schreeder, Wheeler & Flint, LLP Carole Hord 1100 Peachtree St., NE Suite 800 Atlanta, GA 30309 | 8343 | 3/10/2025 | Big Lots Stores, LLC | | | | | $64,494.26 | $64,494.26 |
| TriGroup Properties, LLC Carole Hord 1100 Peachtree St., NE Suite 800 Atlanta, GA 30309 | 9130 | 4/7/2025 | Big Lots Stores, LLC | | | | | $38,579.74 | $38,579.74 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TriGroup Properties, LLC<br>Carole Hord<br>1100 Peachtree St, NE<br>Suite 800<br>Atlanta, GA 30309-4516 | 7765 | 3/10/2025 | Big Lots Stores, LLC | $368,901.81 | | | | | $368,901.81 |
| TriGroup Properties, LLC<br>Carole Hord<br>1100 Peachtree St, NE<br>Suite 800<br>Atlanta, GA 30309-4516 | 9105 | 4/7/2025 | Big Lots Stores, LLC | $375,824.35 | | | | | $375,824.35 |
| TRILLIANT FOOD & NUTRITION<br>PO BOX 307<br>LITTLE CHUTE, WI 54140-0307<br>US | 10419 | 3/12/2025 | Big Lots, Inc. | | | | | $2,316,247.76 | $2,316,247.76 |
| Trilliant Food & Nutrition, LLC<br>PO Box 307<br>Little Chute , WI 54140-0307 | 7486 | 2/13/2025 | Big Lots Stores, LLC | $2,323,649.76 | | | | | $2,323,649.76 |
| Trilliant Food & Nutrition, LLC<br>PO Box 307<br>Little Chute, WI 54140 | 8252 | 3/25/2025 | Big Lots Stores, LLC | | | | $2,323,649.76 | | $2,323,649.76 |
| Trinketree<br>Ushvi Shah<br>1820 Avenue M 532<br>Brooklyn, NY 11230 | 477 | 9/12/2024 | Big Lots Stores, LLC | | | | $13,800.00 | | $13,800.00 |
| Trinketree<br>Ushvi Shah<br>1820 Avenue M 532<br>Brooklyn, NY 11230 | 494 | 9/12/2024 | AVDC, LLC | | | | $9,660.00 | | $9,660.00 |
| Trinketree<br>Ushvi Shah<br>1820 Avenue M 532<br>Brooklyn, NY 11230 | 498 | 9/12/2024 | Closeout Distribution, LLC | | | | $16,100.00 | | $16,100.00 |
| Trinketree<br>Ushvi Shah<br>1820 Avenue M 532<br>Brooklyn, NY 11230 | 499 | 9/12/2024 | Durant DC, LLC | | | | $10,120.00 | | $10,120.00 |
| Trinketree<br>Ushvi Shah<br>1820 Avenue M 532<br>Brooklyn, NY 11230 | 504 | 9/12/2024 | CSC Distribution LLC | | | | $14,720.00 | | $14,720.00 |
| Trinketree<br>Ushvi Shah<br>1820 Avenue M 532<br>Brooklyn, NY 11230 | 5920 | 12/30/2024 | Closeout Distribution, LLC | | | | $11,745.80 | | $11,745.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trinketree<br>Ushvi Shah<br>1820 Avenue M 532<br>Brooklyn, NY 11230 | 6021 | 12/30/2024 | Closeout Distribution, LLC | | | | $18,546.00 | | $18,546.00 |
| Trinketree<br>Ushvi Shah<br>1820 Avenue M 532<br>Brooklyn, NY 11230 | 6033 | 12/30/2024 | Durant DC, LLC | | | | $5,563.80 | | $5,563.80 |
| Trinketree<br>Ushvi Shah<br>1820 Avenue M 532<br>Brooklyn, NY 11230 | 6295 | 12/30/2024 | Durant DC, LLC | | | | $6,182.00 | | $6,182.00 |
| TRINKETREE<br>1820 AVENUE<br>BROOKLYN, NY 11230<br>US | 9662 | 3/12/2025 | Big Lots, Inc. | | | | | $41,879.40 | $41,879.40 |
| Triple BAR Ridgeview Hanover, LLC<br>c/o Jason Mitchell<br>224 St. Charles Way<br>Suite 290<br>York, PA 17402 | 7379 | 2/1/2025 | Big Lots Stores, LLC | $473,896.43 | | | | | $473,896.43 |
| Triple BAR Ridgeview, LLC<br>c/o Jason Mitchell<br>224 St. Charles Way<br>Suite 290<br>York, PA 17402 | 2907 | 11/4/2024 | Big Lots Stores, LLC | $133,494.96 | | | | | $133,494.96 |
| Triple Kap Realty Corp.<br>Saunders Kahler, LLP<br>c/o Merritt S. Locke, Esq.<br>185 Genesee Street<br>Suite 1400<br>Utica, NY 13501 | 8667 | 4/2/2025 | Big Lots Stores, LLC | | | | | $63,955.50 | $63,955.50 |
| Triple Kap Realty Corp.<br>Saunders Kahler LLP<br>Attn: Merritt S. Locke Esq.<br>185 Genesee Street, Suite 1400<br>Utica, NY 13501 | 8885 | 4/3/2025 | Big Lots Stores, LLC | | | | | $63,955.50 | $63,955.50 |
| Triple Kap Realty Corp.<br>c/o Saunders Kahler, LLP<br>Attn: Merritt S. Locke, Esq.<br>185 Genesee Street, Suite 1400<br>Utica, NY 13501 | 9079 | 4/2/2025 | Big Lots Stores, LLC | $254,336.52 | | | | | $254,336.52 |
| Triple T Transport, Inc.<br>433 Lewis Center Road<br>Lewis Center, OH 43035 | 5275 | 12/27/2024 | Big Lots, Inc. | $3,804.34 | | | | | $3,804.34 |
| Trone, Jayla A<br>Address on file | 3950 | 12/16/2024 | Big Lots, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TROPICANA PALM PLAZA LLC 500 Newport Center Drive, Suite 550 Newport Beach, CA 92660 | 7225 | 1/31/2025 | Big Lots, Inc. | $673,302.82 | | | | | $673,302.82 |
| Tropicana Palm Plaza LLC 500 Newport Center Drive Suite 550 Newport Beach, CA 92660 | 8958 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $70,709.00 | $70,709.00 |
| Trotters Enterprises LLC c/o Sills Cummis & Gross, PC Attn: S. Jason Teele, Esq. One Riverfront Plaza Newark, NJ 07102 | 4477 | 12/23/2024 | Big Lots, Inc. | $333,085.12 | | | | | $333,085.12 |
| Trotters Enterprises LLC Sills Cummis & Gross P.C. (Attn: Jason Teele) One Riverfront Plaza Newark, NJ 07102 | 6170 | 12/30/2024 | Big Lots, Inc. | $333,085.12 | | | | | $333,085.12 |
| TRU FRU LLC 170 S. MAIN ST. SUITE 1400 SALT LAKE CITY, UT 84101 US | 9923 | 3/12/2025 | Big Lots, Inc. | | | | | $59,610.00 | $59,610.00 |
| True Innovations & Design (USA) LLC 1578 Air Wing Rd San Diego, CA 92154 | 1519 | 9/26/2024 | Big Lots eCommerce LLC | $9,215.06 | | | $1,322.54 | | $10,537.60 |
| Truesource LLC 2929 Expressway Drive N Suite 300B Islandia, NY 11749 | 1854 | 10/7/2024 | Big Lots, Inc. | $29,825.05 | | | | | $29,825.05 |
| Trussville Gas and Water P.O. Box 836 Trussville, AL 35173 | 6457 | 1/2/2025 | Big Lots, Inc. | $22.61 | | | | | $22.61 |
| Trussville Promenade I Owner, LLC Ballard Spahr LLP c/o Dustin P. Branch 2029 Century Park East Suite 1400 Los Angeles, CA 90067-2915 | 6053 | 12/30/2024 | Big Lots Stores, LLC | $27,040.01 | | | | $13,894.92 | $40,934.93 |
| Trussville Promenade I Owner, LLC Ballard Spahr LLP c/o Dustin P. Branch, Esq. 2029 Century Park East Suite 1400 Los Angeles, CA 90067-2915 | 7338 | 1/31/2025 | Big Lots Stores, LLC | $248,083.91 | | | | $14,013.10 | $262,097.01 |
| Tucson Electric Power Company Attention: Adam D. Melton 88 E. Broadway Blvd., HQE910 Tucson, AZ 85701 | 7300 | 1/31/2025 | Big Lots, Inc. | $9,518.61 | | | | | $9,518.61 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tucson Electric Power Company Attention Adam D. Melton 88 E. Broadway Blvd., HQE910 Tucson, AZ 85701 | 7303 | 1/31/2025 | Big Lots, Inc. | $6,944.10 | | | | | $6,944.10 |
| Tucson Electric Power Company Attention: Adam D. Melton 88 East Broadway Blvd. HQE910 Tucson, AZ 85701 | 7305 | 1/31/2025 | Big Lots, Inc. | $15,219.16 | | | | | $15,219.16 |
| Tucson Electric Power Company Attention: Adam Melton 88 E. Broadway Blvd. HQE910 Tucson, AZ 85701 | 7306 | 1/31/2025 | Big Lots, Inc. | $122.70 | | | | | $122.70 |
| Tucson Electric Power Company Attention Adam Melton 88 E. Broadway Blvd., HQE910 Tucson, AZ 85701 | 7307 | 1/31/2025 | Big Lots, Inc. | $224.68 | | | | | $224.68 |
| Tucson Electric Power Company Attention: Adam Melton 88 E. Broadway Blvd., HQE910 Tucson, AZ 85701 | 7335 | 1/31/2025 | Big Lots, Inc. | $24,184.82 | | | | | $24,184.82 |
| Tucson Electric Power Company Attention: Adam D Melton 88 E. Broadway Blvd., HQE910 Tucson, AZ 85701 | 7284 | 1/31/2025 | Big Lots, Inc. | $3,774.34 | | | | | $3,774.34 |
| TUG HILL MECHANICAL INC 791 COUNTY ROUTE 22 PARISH, NY 13131-3184 US | 10165 | 3/12/2025 | Big Lots, Inc. | | | | | $76,131.95 | $76,131.95 |
| Tug Hill Mechanical, Inc. Larry Goodsell 791 County Route 22 Parish, NY 13131 | 2863 | 10/31/2024 | Big Lots, Inc. | $184,158.61 | | | | | $184,158.61 |
| Tuggle, Kiani Ubay Address on file | 2360 | 10/16/2024 | Big Lots, Inc. | $20,000.00 | | | | | $20,000.00 |
| Tullahoma Utilities Authority PO Box 788 Tullahoma, TN 37388 | 2505 | 10/21/2024 | Big Lots, Inc. | $9,488.58 | | | | | $9,488.58 |
| Tulsa County Treasurer 218 W 6th St 8th Fl Tulsa, OK 74103 | 3386 | 11/20/2024 | Big Lots, Inc. | | | $37,093.00 | | | $37,093.00 |
| TUPELO WATER & LIGHT PO BOX 588 TUPELO, MS 38802-0588 | 6601 | 1/7/2025 | Big Lots, Inc. | $6,636.10 | | | | | $6,636.10 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURKO TEXTILE LLC.<br>267 5TH AVENUE SUITE 408<br>NEW YORK, NY 10016 | 1342 | 9/24/2024 | Closeout Distribution, LLC | $17,273.25 | | | | | $17,273.25 |
| Turnbow, Brandon<br>Address on file | 2031 | 10/9/2024 | Big Lots, Inc. | | $12,000.00 | | | | $12,000.00 |
| Turner, Lisa<br>Address on file | 5063 | 12/26/2024 | Big Lots, Inc. | $7,700.00 | | | | | $7,700.00 |
| TV Direct LLC<br>385 Fifth Avenue<br>Suite # 809<br>New York, NY 10016 | 3370 | 11/19/2024 | Big Lots, Inc. | $115,437.90 | | | | | $115,437.90 |
| TV Direct LLC<br>385 Fifth Avenue<br>Suite # 809<br>New York, NY 10016 | 9399 | 5/19/2025 | Big Lots, Inc. | $213,974.00 | | | | | $213,974.00 |
| TV DIRECT LLC<br>385 FIFTH AVE RM 809<br>NEW YORK, NY 10016-3343<br>US | 10097 | 3/12/2025 | Big Lots, Inc. | | | | | $206,203.20 | $206,203.20 |
| Twenty First Properties LLC<br>2121 South Columbia Ave.<br>Suite 650<br>Tulsa, OK 74114 | 3177 | 11/12/2024 | Big Lots, Inc. | $21,755.00 | | | | | $21,755.00 |
| Twenty First Properties LLC<br>2121 South Columbia Ave<br>Suite 650<br>Tulsa, OK 74114-3506 | 6025 | 12/30/2024 | Big Lots, Inc. | $33,197.00 | | | | | $33,197.00 |
| Twin City Hardware Company<br>723 Hadley Ave N<br>Oakdale, MN 55128 | 112 | 9/11/2024 | Big Lots, Inc. | $97,352.70 | | | $13,243.05 | | $110,595.75 |
| TWIN CITY HARWARE COMPANY<br>723 HADLEY AVE N<br>OAKDALE, MN 55128-6205<br>US | 10421 | 3/12/2025 | Big Lots, Inc. | | | | | $16,080.91 | $16,080.91 |
| Twin Rivers Equity Partners, LLC<br>c/o Tara E. Nauful, Esq.<br>999 Lake Hunter Circle<br>Suite D<br>Mount Pleasant, SC 29464 | 5644 | 12/30/2024 | Big Lots Stores, LLC | $3,009,498.92 | | | | | $3,009,498.92 |
| Twin Rivers Equity Partners, LLC<br>c/o LRS Management, LLC<br>PO Box 4147<br>Mooresville, NC 28117-4147 | 7931 | 3/25/2025 | Big Lots Stores, LLC | $3,003,989.68 | | | | | $3,003,989.68 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Twin Rivers Equity Partners, LLC<br>c/o LRS Management, LLC<br>PO Box 4147<br>Mooresville, NC 28117-4147 | 8248 | 3/25/2025 | Big Lots Stores, LLC | | | | | $5,509.24 | $5,509.24 |
| TWIN STAR INTERNATIONAL<br>1690 S CONGRESS AVE STE 210<br>DELRAY BEACH, FL 33445-6330<br>US | 10301 | 3/12/2025 | Big Lots, Inc. | | | | | $35,120.00 | $35,120.00 |
| Twin Star International, Inc.<br>Sidley - c/o Ryan Fink & Rakhee Patel<br>1 South Dearborn Street<br>Chicago, IL 60603 | 5922 | 12/30/2024 | Big Lots, Inc. | $549,159.62 | | | $846,322.56 | | $1,395,482.18 |
| Twin Tiger USA LLC<br>1316 Manhattan Ave<br>Manhattan, CA 90266 | 120 | 9/11/2024 | Big Lots Stores, LLC | $54,839.24 | | | | | $54,839.24 |
| Twin Tiger USA LLC<br>1316 Manhattan Ave<br>Manhattan Beach, CA 90266 | 8068 | 3/3/2025 | Big Lots, Inc. | | | | | $579,392.48 | $579,392.48 |
| TWIN TIGER USA LLC<br>PO BOX 204703<br>DALLAS, TX 75320-4703<br>US | 10574 | 3/12/2025 | Big Lots, Inc. | | | | | $578,368.04 | $578,368.04 |
| TWIST INTIMATE GROUP, LLC<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1036<br>US | 10233 | 3/12/2025 | Big Lots, Inc. | | | | | $115,399.20 | $115,399.20 |
| Two Guys Partners, LLC<br>P.O. Box 20718<br>Albuquerque, NM 87154 | 5065 | 12/26/2024 | Big Lots Stores - PNS, LLC | $0.00 | | | | | $0.00 |
| TWS Facility Services Inc<br>Lauren Streuter<br>23905 Clinton Keith Road<br>114-534<br>Wildomar, CA 92595 | 7933 | 3/25/2025 | Big Lots, Inc. | $11,374.13 | | | | | $11,374.13 |
| Twyman, Husson Malik<br>Address on file | 4575 | 12/23/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| TXU Energy Retail Company LLC<br>Bankruptcy Department<br>PO Box 650393<br>Dallas, TX 75265 | 5830 | 12/30/2024 | Big Lots Stores - PNS, LLC | $7,926.81 | | | | | $7,926.81 |
| TXU Energy Retail Company LLC<br>Mariette Reites<br>Bankruptcy Department<br>PO Box 650393<br>Dallas, TX 75265 | 5871 | 12/30/2024 | Big Lots Stores - PNS, LLC | $11,684.63 | | | | | $11,684.63 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TY Inc<br>PO Box 5934<br>Chicago, IL 60680 | 6710 | 1/10/2025 | Big Lots, Inc. | $332,060.32 | | | | | $332,060.32 |
| Tydings and Rosenberg LLP<br>c/o Dennis Shaffer<br>1 East Pratt St<br>Suite 901<br>Baltimore, MD 21202 | 5207 | 12/27/2024 | Big Lots, Inc. | $6,425.34 | | | | | $6,425.34 |
| Tyler Center, LLC<br>Nicklies Development<br>6060 Dutchmans Lane<br>Suite 110<br>Louisville, KY 40205 | 3922 | 12/16/2024 | Big Lots, Inc. | $19,920.83 | | | | | $19,920.83 |
| Tyler Independent School District<br>Perdue Brandon Fielder Collins & Mott<br>110 N College Ave<br>Ste 1202<br>Tyler, TX 75702 | 3690 | 12/9/2024 | Big Lots, Inc. | | | $3,778.84 | | | $3,778.84 |
| Tyler Independent School District<br>c/o Perdue Brandon Fielder Collins & Mott<br>Patrick S. McArthur<br>110 N College Ave<br>Ste 1202<br>Tyler, TX 75702 | 3827 | 12/13/2024 | Big Lots Stores - PNS, LLC | | | $4,865.84 | | | $4,865.84 |
| Tyler Independent School District<br>c/o Perdue Brandon Fielder Collins & Mott<br>Patrick S. McArthur<br>110 N College Ave<br>Ste 1202<br>Tyler, TX 75702 | 8397 | 3/27/2025 | Big Lots Stores - PNS, LLC | | | | | $5,109.32 | $5,109.32 |
| Tyler Independent School District<br>C/o: Perdue Brandon Fielder Collins & Mott<br>Patrick S. McArthur<br>110 N College Ave<br>Ste 1202<br>Tyler, TX 75702 | 8454 | 3/27/2025 | Big Lots, Inc. | | | | | $3,978.28 | $3,978.28 |
| TZUMI ELECTRONICS LLC<br>16 E 34 ST 16FL<br>NEW YORK, NY 10016-4359<br>US | 10101 | 3/12/2025 | Big Lots, Inc. | | | | | $239,368.20 | $239,368.20 |
| Tzumi Innovations LLC<br>149 Madison Ave.<br>Floor 12<br>New York, NY 10016-6713 | 4525 | 12/23/2024 | Closeout Distribution, LLC | | | | $257,350.20 | | $257,350.20 |
| Tzumi Innovations LLC<br>149 Madison Ave.<br>Floor 12<br>New York, NY 10016-6713 | 4545 | 12/23/2024 | Big Lots Stores, LLC | | | | $17,982.00 | | $17,982.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tzumi Innovations LLC<br>149 Madison Ave.<br>Floor 12<br>New York, NY 10016-6713 | 4555 | 12/23/2024 | CSC Distribution LLC | | | | $20,146.50 | | $20,146.50 |
| Tzumi Innovations LLC<br>149 Madison Ave.<br>Floor 12<br>New York, NY 10016-6713 | 4564 | 12/23/2024 | Durant DC, LLC | | | | $12,709.50 | | $12,709.50 |
| Tzumi Innovations LLC<br>149 Madison Ave.<br>Floor 12<br>New York, NY 10016-6713 | 4640 | 12/23/2024 | AVDC, LLC | | | | $5,661.00 | | $5,661.00 |
| TZUMI INNOVATIONS LLC<br>16 E 34TH ST<br>MANHATTAN, NY 10016<br>US | 9644 | 3/12/2025 | Big Lots, Inc. | | | | | $52,036.80 | $52,036.80 |
| U & Me Hershey LLC<br>400 Post Avenue<br>Suite 303<br>Westbury, NY 11590-2226 | 5707 | 12/27/2024 | Big Lots Stores, LLC | $214,267.83 | | | | | $214,267.83 |
| U & ME Hershey LLC<br>6312 Northern Blvd<br>East Norwich, NY 11732-1629 | 8655 | 3/24/2025 | Big Lots Stores, LLC | | | | | $192,540.20 | $192,540.20 |
| U S ALLIANCE PAPER INC<br>PO BOX 29927<br>NEW YORK, NY 10087-9927 | 8792 | 4/2/2025 | Big Lots, Inc. | | | | | $71,608.32 | $71,608.32 |
| U S ALLIANCE PAPER INC<br>PO BOX 29927<br>NEW YORK, NY 10087-9927<br>US | 10138 | 3/12/2025 | Big Lots, Inc. | | | | | $71,608.32 | $71,608.32 |
| U.S. Customs and Border Protection<br>Revenue Division, Bankruptcy Team<br>Attn: Mail Stop 203-Ja<br>8899 E. 56th Street<br>Indianapolis, IN 46249 | 7615 | 2/26/2025 | Big Lots Stores, LLC | $0.00 | $81.84 | | | | $81.84 |
| U.S. Home Brands LLC<br>12 W 31st Street<br>5th Floor<br>New York, NY 10001 | 7266 | 1/31/2025 | AVDC, LLC | | | | | $794,782.66 | $794,782.66 |
| U.S. Home Brands LLC<br>12 W 31st Street<br>5th Floor<br>New York, NY 10001 | 7331 | 1/31/2025 | CSC Distribution LLC | | | | | $16,879.00 | $16,879.00 |
| U.S. Home Brands LLC<br>12 W 31 Street<br>5th Floor<br>New York, NY 10001 | 8302 | 4/1/2025 | AVDC, LLC | | | | | $682,159.66 | $682,159.66 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| U.S. Home Brands LLC<br>12 W 31 Street<br>5th Floor<br>New York, NY 10001 | 8308 | 4/1/2025 | CSC Distribution LLC | | | | | $16,879.00 | $16,879.00 |
| U.S. Xpress, Inc<br>Attn: Denise Ware<br>4080 Jenkins Road<br>Chattanooga, TN 37421 | 8224 | 3/20/2025 | Big Lots, Inc. | | | | | $23,420.42 | $23,420.42 |
| UCP International Company Limited<br>Block C, 3/F, Eldex Industrial Building<br>21 Ma Tau Wai Road<br>Hung Hom<br>Kowloon, Hong Kong<br>Hong Kong | 1130 | 9/22/2024 | Closeout Distribution, LLC | $32,710.80 | | | | | $32,710.80 |
| UCP International Company Limited<br>Block C, 3/F, Eldex Industrial Building<br>21 Ma Tau Wai Road, Hung Hom<br>Kowloon, Hong Kong<br>Hong Kong | 1131 | 9/22/2024 | Big Lots Stores, LLC | $25,946.80 | | | | | $25,946.80 |
| UCP International Company Limited<br>Block C, 3/F, Eldex Industrial Building<br>21 Ma Tau Wai Road, Hung Hom<br>Kowloon, Hong Kong<br>Hong Kong | 1132 | 9/22/2024 | AVDC, LLC | $20,791.00 | | | | | $20,791.00 |
| UCP International Company Limited<br>Block C, 3/F, Eldex Industrial Building<br>21 Ma Tau Wai Road, Hung Hom<br>Kowloon, Hong Kong<br>Hong Kong | 1133 | 9/22/2024 | CSC Distribution LLC | $34,308.80 | | | | | $34,308.80 |
| UCP International Company Limited<br>Block C, 3/F, Eldex Industrial Building<br>21 Ma Tau Wai Road<br>Hung Hom<br>Kowloon<br>Hong Kong | 1134 | 9/22/2024 | Durant DC, LLC | $20,490.20 | | | | | $20,490.20 |
| UE Hudson Mall Holdings, LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 7423 | 2/5/2025 | Big Lots Stores, LLC | $515,158.22 | | | | $65,513.79 | $580,672.01 |
| UGI Utilities, Inc.<br>PO Box 13009<br>Reading, PA 19612 | 5255 | 12/27/2024 | Big Lots, Inc. | $5,332.53 | | | | | $5,332.53 |
| UKG Kronos Systems LLC<br>Gordon & Rees Attn: Megan M. Adeyemo<br>2200 Ross Avenue, Suite 3700<br>Dallas, TX 75201 | 8955 | 4/3/2025 | Big Lots Stores, LLC | | | | | $123,582.42 | $123,582.42 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UL Solutions<br>333 Pfingsten Road<br>Northbrook, IL 60062 | 1610 | 9/30/2024 | Big Lots, Inc. | $5,375.00 | | | | | $5,375.00 |
| Uliano-Colon, Elizabeth<br>Address on file | 5001 | 12/26/2024 | Big Lots, Inc. | $500,000.00 | | | | | $500,000.00 |
| Uliano-Colon, Elizabeth<br>Address on file | 5012 | 12/26/2024 | Big Lots Stores, LLC | $500,000.00 | | | | | $500,000.00 |
| Uline<br>12575 Uline Drive<br>Pleasant Prairie, WI 53158 | 932 | 9/19/2024 | Big Lots, Inc. | $82.87 | | | | | $82.87 |
| UMA Enterprise, Inc<br>350 W Apra Street<br>Compton, CA 90220-5529 | 3544 | 11/27/2024 | CSC Distribution LLC | $57,102.52 | | | | | $57,102.52 |
| UMA ENTERPRISES INC<br>L-3878<br>COLUMBUS, OH 43219<br>US | 9777 | 3/12/2025 | Big Lots, Inc. | | | | | $11,199.18 | $11,199.18 |
| UMA Enterprises, Inc<br>350 W Apra Street<br>Compton, CA 90220-5529 | 3540 | 11/27/2024 | Big Lots Stores, LLC | $64,327.20 | | | | | $64,327.20 |
| UMA Enterprises, Inc<br>350 W Apra Street<br>Compton, CA 90220-5529 | 3541 | 11/27/2024 | AVDC, LLC | $28,012.54 | | | | | $28,012.54 |
| UMA Enterprises, Inc<br>350 W Apra Street<br>Compton, CA 90220-5529 | 3542 | 11/27/2024 | Durant DC, LLC | $33,339.92 | | | | | $33,339.92 |
| UMA Enterprises, Inc<br>350 W Apra Street<br>Compton, CA 90220-5529 | 3543 | 11/27/2024 | Closeout Distribution, LLC | $56,486.00 | | | | | $56,486.00 |
| Umoja Supply Chain Solutions LLC<br>2050 W Churchill St<br>Chicago, IL 60647 | 6523 | 1/6/2025 | Big Lots, Inc. | $82,285.92 | | | | | $82,285.92 |
| Uncanny Brands LLC<br>350 Sentry Parkway Building 670<br>Ste 120<br>Blue Bell , PA 19422 | 7458 | 2/11/2025 | Big Lots, Inc. | | | | $161,753.00 | | $161,753.00 |
| Uncas International LLC<br>Cross & Simon, LLC<br>Attn: Christopher P. Simon, Kevin S. Mann<br>1105 North Market Street, Suite 901<br>Wilmington, DE 19801 | 6995 | 1/15/2025 | Big Lots, Inc. | | | | | $2,086,523.55 | $2,086,523.55 |
| Uncas International, LLC<br>Nixon Peabody LLP<br>Attn: Christopher Desiderio<br>55 West 46th Street<br>New York, NY 10036 | 5037 | 12/26/2024 | Big Lots Stores, LLC | $2,077,084.07 | | | $196,424.86 | | $2,273,508.93 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Uncas International, LLC<br>Nixon Peabody LLP<br>Attn: Christopher Desiderio<br>55 West 46th Street<br>New York, NY 10036 | 5084 | 12/26/2024 | Closeout Distribution, LLC | $2,077,084.07 | | | $196,424.86 | | $2,273,508.93 |
| Uncas International, LLC<br>Nixon Peabody LLP<br>Attn: Christopher Desiderio<br>55 West 46th Street<br>New York, NY 10036 | 5089 | 12/26/2024 | CSC Distribution LLC | $2,077,084.07 | | | $196,424.86 | | $2,273,508.93 |
| Uncas International, LLC<br>Nixon Peabody LLP<br>Attn: Christopher Desiderio<br>55 West 46th Street<br>New York, NY 10036 | 5106 | 12/26/2024 | Big Lots Stores - PNS, LLC | $2,077,084.07 | | | $196,424.86 | | $2,273,508.93 |
| Uncas International, LLC<br>Nixon Peabody LLP<br>Attn: Christopher Desiderio<br>55 West 46th Street<br>New York, NY 10036 | 5119 | 12/26/2024 | AVDC, LLC | $2,077,084.07 | | | $196,424.86 | | $2,273,508.93 |
| UNCLE LEE'S TEA, INC<br>11020 RUSH ST<br>SOUTH EL MONTE, CA 91733-3547<br>US | 10651 | 3/12/2025 | Big Lots, Inc. | | | | | $51,628.68 | $51,628.68 |
| Unecol Adhesives North America, LLC<br>3520 Kangaroo Dr<br>Unit 2535<br>Durham, NC 27715 | 4642 | 12/23/2024 | AVDC, LLC | $5,604.48 | | | | | $5,604.48 |
| UNECOL ADHESIVES NORTH AMERICA, LLC<br>3520 KANGAROO DR<br>DURHAM, NC 27715<br>US | 9708 | 3/12/2025 | Big Lots, Inc. | | | | | $23,133.60 | $23,133.60 |
| Unecol Adhesives North America, LLC dba Supertite Adhesives<br>3520 Kangaroo Dr.<br>Unit 2535<br>Durham, NC 27715 | 4549 | 12/23/2024 | Big Lots Stores, LLC | $5,604.48 | | | | | $5,604.48 |
| Unecol Adhesives North America, LLC dba Supertite Adhesives<br>3520 Kangaroo Dr.<br>Unit 2535<br>Durham, NC 27715 | 4593 | 12/23/2024 | Closeout Distribution, LLC | $8,233.92 | | | | | $8,233.92 |
| Unecol Adhesives North America, LLC dba Supertite Adhesives<br>3520 Kangaroo Dr.<br>Unit 2535<br>Gibsonville, NC 27249 | 4594 | 12/23/2024 | Durant DC, LLC | $4,262.40 | | | | | $4,262.40 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Unecol Adhesives North America, LLC dba Supertite Adhesives<br>3520 Kangaroo Dr.<br>Unit 2535<br>Durham, NC 27715 | 4644 | 12/23/2024 | CSC Distribution LLC | $5,489.28 | | | | | $5,489.28 |
| UniFirst Corp.<br>Nathaniel Sinn<br>Brennan Manna Diamond<br>Attorney<br>200 Public Square, Suite 1850<br>Cleveland, OH 44114 | 6047 | 12/30/2024 | Big Lots Stores, LLC | $160,092.87 | | | | | $160,092.87 |
| UNIFIRST CORP-NATIONAL ACCOUNT<br>PO BOX 650481<br>DALLAS, TX 75265-0481<br>US | 10561 | 3/12/2025 | Big Lots, Inc. | | | | | $46,241.85 | $46,241.85 |
| Union Charter Township Treasurer<br>2010 S. Lincoln Road<br>Mt. Pleasant, MI 48858 | 4669 | 12/23/2024 | Big Lots, Inc. | $3,130.65 | | | | | $3,130.65 |
| Union City Energy Authority<br>312 N Division St<br>Union City, TN 38261 | 2331 | 10/16/2024 | Big Lots, Inc. | $5,377.82 | | | | | $5,377.82 |
| Union Oil & Gas, Inc.<br>P.O. Box 27<br>Winfield, WV 25213 | 2941 | 11/5/2024 | Big Lots, Inc. | $35.70 | | | | | $35.70 |
| Union Oil & Gas, Inc.<br>P.O. Box 27<br>Winfield, WV 25213 | 2942 | 11/5/2024 | Big Lots, Inc. | $33.80 | | | | | $33.80 |
| Unipak Foods Inc.<br>2410 Iorio St<br>Union, NJ 07083 | 755 | 9/17/2024 | Big Lots, Inc. | $122,473.56 | | | | | $122,473.56 |
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam, Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>India | 4949 | 12/26/2024 | Big Lots Stores, LLC | $81,017.13 | | | | | $81,017.13 |
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam, Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>INDIA | 4973 | 12/26/2024 | CSC Distribution LLC | $10,742.58 | | | | | $10,742.58 |
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam, Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>India | 5059 | 12/26/2024 | Closeout Distribution, LLC | $17,426.07 | | | | | $17,426.07 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam,Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>India | 5168 | 12/27/2024 | Durant DC, LLC | $3,064.08 | | | | | $3,064.08 |
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam,Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>India | 5186 | 12/27/2024 | CSC Distribution LLC | | | | | $4,792.32 | $4,792.32 |
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam, Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>India | 5277 | 12/27/2024 | Durant DC, LLC | $1,405.20 | | | | | $1,405.20 |
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam,Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>India | 5371 | 12/30/2024 | AVDC, LLC | $3,566.54 | | | | | $3,566.54 |
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam,Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>India | 5461 | 12/28/2024 | CSC Distribution LLC | | | | | $13,138.08 | $13,138.08 |
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam,Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>India | 5472 | 12/30/2024 | Big Lots Stores, LLC | $1,814.72 | | | | | $1,814.72 |
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam,Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>India | 5511 | 12/28/2024 | Closeout Distribution, LLC | | | | | $6,151.92 | $6,151.92 |
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam,Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>India | 5515 | 12/29/2024 | Closeout Distribution, LLC | $20,186.14 | | | | | $20,186.14 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam,Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>India | 5519 | 12/29/2024 | Closeout Distribution, LLC | | | | | $17,864.88 | $17,864.88 |
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam,Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>India | 5531 | 12/30/2024 | Big Lots Stores, LLC | $570.61 | | | | | $570.61 |
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam,Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>India | 5532 | 12/30/2024 | Durant DC, LLC | $1,085.16 | | | | | $1,085.16 |
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam,Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>India | 5640 | 12/30/2024 | CSC Distribution LLC | $17,936.10 | | | | | $17,936.10 |
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec Schoo<br>Aachimangalam,Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>India | 5665 | 12/30/2024 | CSC Distribution LLC | $193.12 | | | | | $193.12 |
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam,Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>India | 5699 | 12/30/2024 | AVDC, LLC | $2,106.00 | | | | | $2,106.00 |
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam,Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>India | 5726 | 12/30/2024 | Big Lots Stores, LLC | $11,196.90 | | | | | $11,196.90 |
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam,Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>India | 5779 | 12/30/2024 | Closeout Distribution, LLC | $9,845.55 | | | | | $9,845.55 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam,Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>India | 5782 | 12/30/2024 | Durant DC, LLC | $2,484.00 | | | | | $2,484.00 |
| UNIQUE IMPEX<br>284 C AMUTHAM NAGAR<br>KARUR<br>INDIA | 9551 | 3/12/2025 | Big Lots, Inc. | | | | | $65,528.73 | $65,528.73 |
| UNIQUE LIFT PARTS, INC.<br>ATTN: JON DERSTINE<br>PO BOX 540<br>SILVERDALE, PA 18962 | 1598 | 9/29/2024 | Big Lots, Inc. | $24,842.13 | | | | | $24,842.13 |
| Unique Pretzel Bakery, Inc.<br>Unique Snacks<br>215 E. Bellevue Avenie<br>Reading, PA 19605 | 936 | 9/19/2024 | Closeout Distribution, LLC | $9,657.00 | | | | | $9,657.00 |
| Unique Pretzel Bakery, Inc.<br>Unique Snacks<br>215 E. Bellevue Avenue<br>Reading, PA 19605 | 937 | 9/19/2024 | CSC Distribution LLC | $9,495.00 | | | | | $9,495.00 |
| Unique Pretzel Bakery, Inc.<br>215 E. Bellevue Avenie<br>Reading, PA 19605 | 945 | 9/19/2024 | AVDC, LLC | $7,947.00 | | | | | $7,947.00 |
| Unique Pretzel Bakery, Inc.<br>Unique Snacks<br>215 E. Bellevue Avenie<br>Reading, PA 19605 | 947 | 9/19/2024 | Durant DC, LLC | $8,433.00 | | | | | $8,433.00 |
| Unique Pretzel Bakery, Inc.<br>Unique Snacks<br>215 E. Bellevue Avenue<br>Reading, PA 19605 | 957 | 9/19/2024 | Big Lots Stores, LLC | $9,522.00 | | | | | $9,522.00 |
| Unique Treasures Ltd<br>Unit 2601, W50<br>No.50 Wong Chuk Hang Road<br>Wong Chuk Hang<br>Hong Kong<br>Hong Kong | 1624 | 10/1/2024 | AVDC, LLC | $106,763.10 | | | | | $106,763.10 |
| Unique Treasures Ltd<br>Unit 2601, W50<br>No.50 Wong Chuk Hang Road<br>Wong Chuk Hang<br>Hong Kong<br>Hong Kong | 1628 | 10/1/2024 | Big Lots Stores, LLC | | | | $74,662.50 | | $74,662.50 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Unique Treasures Ltd Unit 2601, W50 No.50 Wong Chuk Hang Road Wong Chuk Hang Hong Kong Hong Kong | 1630 | 10/1/2024 | Durant DC, LLC | $83,224.20 | | | | | $83,224.20 |
| Unique Treasures Ltd Unit 2601, W50 No.50 Wong Chuk Hang Road Wong Chuk Hang Hong Kong Hong Kong | 1631 | 10/1/2024 | CSC Distribution LLC | $39,492.00 | | | | | $39,492.00 |
| Unique Treasures Ltd Unit 2601, W50 No.50 Wong Chuk Hang Road Wong Chuk Hang Hong Kong Hong Kong | 1636 | 10/1/2024 | Closeout Distribution, LLC | | | | $85,983.00 | | $85,983.00 |
| Unique Treasures Ltd Unit 2601, W50 No.50 Wong Chuk Hang Road Wong Chuk Hang Hong Kong Hong Kong | 1640 | 10/1/2024 | CSC Distribution LLC | $62,496.00 | | | | | $62,496.00 |
| Unison Mooresville, LLC Bradshaw Rost, Esq. 4504 Walsh Street Suite 200 Chevy Chase, MA 20815-6003 | 5170 | 12/27/2024 | Big Lots, Inc. | $22,491.75 | | | | | $22,491.75 |
| United Container Company 233 Hawthorne St. Joesph, MI 49085 | 2500 | 10/21/2024 | Big Lots Stores, LLC | $15,900.00 | | | | | $15,900.00 |
| United Container Company 233 Hawthrone Avenue St Joesph, MI 49085 | 4517 | 12/23/2024 | Big Lots, Inc. | | | | $7,728.00 | | $7,728.00 |
| UNITED CONTAINER COMPANY 233 HAWTHORNE AVE. SAINT JOSEPH, MI 49085 | 8352 | 3/19/2025 | Big Lots Stores - CSR, LLC | | | | | $7,728.00 | $7,728.00 |
| UNITED CONTAINER COMPANY 233 HAWTHORNE AVE. SAINT JOSEPH, MI 49085 US | 9811 | 3/12/2025 | Big Lots, Inc. | | | | | $7,728.00 | $7,728.00 |
| United Independent School District 3501 E Saunders St Laredo, TX 78041 | 6744 | 1/14/2025 | Big Lots Stores - PNS, LLC | | | $3,737.32 | | | $3,737.32 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNITED NATIONAL CLOSEOUT STORE dba UNITED NATIONAL CONSUMER SUPPLIERS<br>1471 NE 26TH STREET<br>SUITE #200<br>FORT LAUDERDALE, FL 33305-1321 | 3718 | 12/10/2024 | AVDC, LLC | $39,211.86 | | | $2,004.48 | | $41,216.34 |
| UNITED NATIONAL CLOSEOUT STORE dba UNITED NATIONAL CONSUMER SUPPLIERS<br>1471 NE 26TH STREET<br>SUITE #200<br>FORT LAUDERDALE, FL 33305-1321 | 3721 | 12/10/2024 | Big Lots Stores, LLC | $32,676.74 | | | $2,867.52 | | $35,544.26 |
| UNITED NATIONAL CLOSEOUT STORE dba UNITED NATIONAL CONSUMER SUPPLIERS<br>1471 NE 26TH STREET<br>SUITE #200<br>FORT LAUDERDALE, FL 33305-1321 | 3722 | 12/10/2024 | Durant DC, LLC | $22,937.64 | | | $2,505.60 | | $25,443.24 |
| UNITED NATIONAL CLOSEOUT STORE dba UNITED NATIONAL CONSUMER SUPPLIERS<br>1471 NE 26TH STREET<br>SUITE #200<br>FORT LAUDERDALE, FL 33305-1321 | 3729 | 12/10/2024 | CSC Distribution LLC | $31,640.00 | | | $4,691.04 | | $36,331.04 |
| UNITED NATIONAL CLOSEOUT STORE dba UNITED NATIONAL CONSUMER SUPPLIERS<br>1471 NE 26TH STREET<br>SUITE #200<br>FORT LAUDERDALE, FL 33305-1321 | 3730 | 12/10/2024 | Closeout Distribution, LLC | $41,141.76 | | | $6,625.92 | | $47,767.68 |
| UNITED NATIONAL CONSUMER SUPPLIERS<br>CALLER SERVICE 105328<br>ATLANTA, GA 30348<br>US | 9727 | 3/12/2025 | Big Lots, Inc. | | | | | $5,025.60 | $5,025.60 |
| United Power<br>500 Cooperative Way<br>Brighton, CO 80603 | 4492 | 12/23/2024 | Big Lots, Inc. | $4,344.14 | | | | | $4,344.14 |
| UNITED RENTALS<br>PO BOX 100711<br>ATLANTA, GA 30384-0711<br>US | 10265 | 3/12/2025 | Big Lots, Inc. | | | | | $11,875.34 | $11,875.34 |
| United Rentals (North America), Inc.<br>Attn: Mike Dowden<br>10330 David Taylor Drive<br>Charlotte, NC 28262 | 9349 | 4/29/2025 | Big Lots, Inc. | $353.10 | | | | | $353.10 |
| United Rentals (North America), Inc.<br>10330 David Taylor Drive<br>Charlotte, NC 28262 | 9350 | 4/29/2025 | Big Lots, Inc. | $2,490.14 | | | | | $2,490.14 |
| United Rentals (North America), Inc.<br>Attn: Mike Dowden<br>10330 David Taylor Drive<br>Charlotte, NC 28262 | 9351 | 4/29/2025 | Big Lots, Inc. | $722.25 | | | | | $722.25 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Rentals (North America), Inc. Attn: Mike Dowden 10330 David Taylor Drive Charlotte, NC 28262 | 9352 | 4/29/2025 | Big Lots, Inc. | $3,392.08 | | | | | $3,392.08 |
| United Rentals (North America), Inc. 10330 David Taylor Drive Attn: Mike Dowden Charlotte, NC 28262 | 9353 | 4/29/2025 | Big Lots, Inc. | $498.20 | | | | | $498.20 |
| United Rentals (North America), Inc. Attn: Mike Dowden 10330 David Taylor Drive Charlotte, NC 28262 | 9354 | 4/29/2025 | Big Lots, Inc. | $663.98 | | | | | $663.98 |
| UNITED SOLAR SUPPLY LLC 50 AERO ROAD BOHEMIA, NY 11716-2902 US | 10157 | 3/12/2025 | Big Lots, Inc. | | | | | $102,365.00 | $102,365.00 |
| UNITED SOLAR SUPPLY, LLC 50 AERO RD BOHEMIA, NY 11716 | 6703 | 1/10/2025 | Durant DC, LLC | | | | $54,723.20 | | $54,723.20 |
| UNITED SOLAR SUPPLY, LLC 50 AERO RD BOHEMIA, NY 11716 | 6704 | 1/10/2025 | Closeout Distribution, LLC | | | | $23,936.00 | | $23,936.00 |
| UNITED SOLAR SUPPLY, LLC 50 AERO RD BOHEMIA, NY 11716 | 6702 | 1/10/2025 | CSC Distribution LLC | | | | $38,999.20 | | $38,999.20 |
| UNITED WEAVERS OF AMERICA INC PO BOX 603 DALTON, GA 30722-0603 US | 10280 | 3/12/2025 | Big Lots, Inc. | | | | | $844,581.14 | $844,581.14 |
| Unitil MA Electric & Gas Operations PO Box 981077 Boston, MA 02298-1077 | 6461 | 1/2/2025 | Big Lots, Inc. | $14,671.03 | | | | | $14,671.03 |
| UNIVERSAL BEAUTY PRODUCTS INC 500 WALL STREET GLENDALE HEIGHTS, IL 60139-1988 US | 10443 | 3/12/2025 | Big Lots, Inc. | | | | | $30,101.76 | $30,101.76 |
| Universal Knitwears 448 Epip Kundli Industrial Estate Sonipat, Haryana 131028 India | 800 | 9/19/2024 | AVDC, LLC | $0.00 | | | | | $0.00 |
| Universal Knitwears 448 Epip Kundli Industrial Estate Sonipat, Haryana 131028 India | 810 | 9/19/2024 | CSC Distribution LLC | $0.00 | | | | | $0.00 |
| Universal Knitwears 448 Epip Kundli Industrial Estate Sonipat, Haryana 131028 India | 815 | 9/19/2024 | Durant DC, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Universal Knitwears<br>448 Epip Kundli Industrial Estate<br>Sonipat, Haryana 131028<br>India | 821 | 9/19/2024 | Closeout Distribution, LLC | $0.00 | | | | | $0.00 |
| UNIVERSAL KNITWEARS<br>448 EPIP KUNDLI INDUSTRIAL ESTATE<br>DISTT SONEPAT 131028<br>SONIPAT 131028<br>INDIA | 2623 | 10/24/2024 | Closeout Distribution, LLC | | | | $6,756.75 | | $6,756.75 |
| UNIVERSAL KNITWEARS<br>448 EPIP KUNDLI INDUSTRIAL ESTATE<br>SONIPAT 131028<br>INDIA | 2650 | 10/25/2024 | Durant DC, LLC | | | | $6,901.20 | | $6,901.20 |
| UNIVERSAL KNITWEARS<br>448 EPIP KUNDLI INDUSTRIAL ESTATE<br>SONIPAT 131028<br>INDIA | 2651 | 10/25/2024 | AVDC, LLC | | | | $4,309.20 | | $4,309.20 |
| UNIVERSAL KNITWEARS<br>448 EPIP KUNDLI INDUSTRIAL ESTATE<br>SONIPAT 131028<br>INDIA | 2652 | 10/25/2024 | CSC Distribution LLC | | | | $10,368.00 | | $10,368.00 |
| UNIVERSAL KNITWEARS<br>448 EPIP KUNDLI INDUSTRIAL ESTATE<br>SONIPAT 131028<br>INDIA | 2653 | 10/25/2024 | Closeout Distribution, LLC | $86,600.00 | | | $9,622.80 | | $96,222.80 |
| UNIVERSAL KNITWEARS<br>448 EPIP KUNDLI INDUSTRIAL ESTATE<br>SONIPAT 131028<br>INDIA | 2654 | 10/25/2024 | Big Lots Stores, LLC | | | | $8,229.60 | | $8,229.60 |
| UNIVERSAL KNITWEARS<br>448 EPIP KUNDLI INDUSTRIAL ESTATE, 131028 INDIA<br>DISTT SONEPAT 131028<br>SONIPAT 131028<br>INDIA | 3081 | 11/8/2024 | AVDC, LLC | | | | $13,371.60 | | $13,371.60 |
| Universal Knitwears<br>448 EPIP KUNDLI INDUSTRIAL ESTATE, 131028 INDIA<br>DISTT SONEPAT 131028<br>SONIPAT 131028<br>INDIA | 3083 | 11/8/2024 | Durant DC, LLC | | | | $3,950.10 | | $3,950.10 |
| UNIVERSAL KNITWEARS<br>POLT NO. 448 EPIP KUNDLI INDUSTRIAL ESTATE<br>SONIPAT 131028<br>INDIA | 3116 | 11/11/2024 | AVDC, LLC | | | | $4,395.60 | | $4,395.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL KNITWEARS POLT NO. 448 EPIP KUNDLI INDUSTRIAL ESTATE SONIPAT 131028 INDIA | 3117 | 11/11/2024 | CSC Distribution LLC | | | | $5,984.55 | | $5,984.55 |
| UNIVERSAL KNITWEARS POLT NO. 448 EPIP KUNDLI INDUSTRIAL ESTATE SONIPAT 131028 INDIA | 3118 | 11/11/2024 | Big Lots Stores, LLC | | | | $5,925.15 | | $5,925.15 |
| UNIVERSAL KNITWEARS 448 EPIP KUNDLI INDUSTRIAL ESTATE DISTT SONEPAT 131028 SONIPAT 131028 INDIA | 5171 | 12/27/2024 | CSC Distribution LLC | | | | $4,908.75 | | $4,908.75 |
| UNIVERSAL KNITWEARS 448 EPIP KUNDLI INDUSTRIAL ESTATE SONIPAT 131028 INDIA | 5568 | 12/28/2024 | Closeout Distribution, LLC | | | | $10,106.25 | | $10,106.25 |
| UNIVERSAL KNITWEARS 448 EPIP KUNDLI INDUSTRIAL ESTATE SONIPAT 131028 INDIA | 5579 | 12/28/2024 | Durant DC, LLC | | | | $4,620.00 | | $4,620.00 |
| UNIVERSAL KNITWEARS 448, E.P.I.P. KUNDLI, INDUSTRIAL ES SONEPAT INDIA | 9552 | 3/12/2025 | Big Lots, Inc. | | | | | $10,106.25 | $10,106.25 |
| UNIVERSAL KNITWEARS 448 EPIP KUNDLI INDUSTRIAL ESTATE DISTT SONEPAT SONIPAT 131028 INDIA | 822 | 9/19/2024 | Big Lots Stores, LLC | $0.00 | | | | | $0.00 |
| Universal Specialty Foods Inc 8023 Beverly Blvd Suite 1104 Los Angeles, CA 90048 | 2919 | 11/4/2024 | Big Lots, Inc. | | | $48,878.40 | $48,878.40 | | $97,756.80 |
| University Park Associates LP 1219 Scalp Avenue Johnstown , PA 15904 | 4082 | 12/18/2024 | Big Lots Stores, LLC | $15,672.03 | | | | | $15,672.03 |
| University Park Associates, LP 1219 Scalp Avenue Johnstown, PA 15904 | 4064 | 12/18/2024 | Big Lots, Inc. | $15,672.03 | | | | | $15,672.03 |
| University Plaza Stephenville, LLC c/o Weltman, Weinberg & Reis Co., L.P.A. 5475 Rings Road Suite 200 Dublin, OH 43017 | 3221 | 11/13/2024 | Big Lots Stores - PNS, LLC | $51,519.52 | | | | | $51,519.52 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| University Plaza Stephenville, LLC c/o Weltman, Weinberg & Reis Co., L.P.A. 5475 Rings Road Suite 200 Dublin, OH 43017 | 7847 | 3/17/2025 | Big Lots Stores - PNS, LLC | $79,486.42 | | | | | $79,486.42 |
| University Plaza Stephenville, LLC c/o Weltman, Weinberg & Reis Co., LPA 5475 Rings Road, Suite 200 Dublin, OH 43017 | 8879 | 4/3/2025 | Big Lots Stores - PNS, LLC | | | | | $13,696.99 | $13,696.99 |
| UNS Electric, Inc. Attn: Adam Melton 88 E. Broadway Blvd HQE910 Tucson, AZ 85701 | 7200 | 1/31/2025 | Big Lots Stores - PNS, LLC | $12,797.67 | | | | | $12,797.67 |
| UNS Electric, Inc. Attn: Adam Melton 88 E. Broadway Blvd. HQE910 Tucson, AZ 85701 | 7232 | 1/31/2025 | Big Lots Stores - PNS, LLC | $12,797.67 | | | | | $12,797.67 |
| UNS Electric, Inc. Attention: Adam Melton 88 E. Broadway Blvd. HQE910 Tucson, AZ  85701 | 7330 | 1/31/2025 | Big Lots Stores - PNS, LLC | $9,784.64 | | | | | $9,784.64 |
| UNS Electric, Inc. Attention: Adam D. Melton 88 E. Broadway Blvd. HQE910 Tucson, AZ 85701 | 7332 | 1/31/2025 | Big Lots Stores - PNS, LLC | $12,797.67 | | | | | $12,797.67 |
| UPD INC 4507 S MAYWOOD AVE VERNON, CA 90058-2610 US | 10624 | 3/12/2025 | Big Lots, Inc. | | | | | $222,554.20 | $222,554.20 |
| UPD Inc. 4507 S. Maywood Ave. Vernon, CA 90058 | 3434 | 11/22/2024 | Big Lots, Inc. | $45,779.47 | | | | | $45,779.47 |
| UPD, Inc 4507 S. Maywood Ave. Vernon, CA 90058 | 7028 | 1/28/2025 | Big Lots, Inc. | | | | $226,358.80 | | $226,358.80 |
| UPPER CANADA SOAP & CANDLE 5875 CHEDWORTH WAY MISSISSAUGA, ON L5R 3L9 CANADA | 9449 | 3/12/2025 | Big Lots, Inc. | | | | | $718,282.60 | $718,282.60 |
| Upper Canada Soap and Candle Makers Corporation 5875 Chedworth Way Mississauga, Ontario L5R3L9 Canada | 1852 | 10/7/2024 | Big Lots, Inc. | $51,377.00 | | | | | $51,377.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Upper Canada Soap and Candle Makers Corporation 5875 Chedworth Way Misssissauga, ON L5R 3L9 Canada | 4597 | 12/23/2024 | Big Lots Stores, LLC | $8,299.70 | | | | | $8,299.70 |
| Upper Canada Soap and Candle Makers Corporation 5875 Chedworth Way Mississauga, ON L5R 3L9 Canada | 4601 | 12/23/2024 | CSC Distribution LLC | $8,858.34 | | | | | $8,858.34 |
| Upper Canada Soap and Candle Makers Corporation 5875 Chedworth Way Misssissauga, ON L5R 3L9 Canada | 4614 | 12/23/2024 | Durant DC, LLC | $9,027.36 | | | | | $9,027.36 |
| Upper Canada Soap and Candle Makers Corporation 5875 Chedworth Way Mississauga, ON L5R3L9 Canada | 6010 | 12/30/2024 | Big Lots Stores, LLC | $8,299.70 | | | | | $8,299.70 |
| Upper Canada Soap and Candle Makers Corporation 5875 Chedworth Way Mississauga, ON L5R 3L9 Canada | 8679 | 4/2/2025 | Big Lots, Inc. | $719,722.60 | | | | | $719,722.60 |
| Upper Canada Soap and Candlemakers Corporation 5875 Chedworth Way Mississauga, ON L5R 3L9 Canada | 4554 | 12/23/2024 | AVDC, LLC | $14,708.54 | | | | | $14,708.54 |
| Upper Canada Soap and Candlemakers Corporation 5875 Chedworth Way Mississauga, ON L5R3L9 Canada | 4609 | 12/23/2024 | Closeout Distribution, LLC | $10,483.06 | | | | | $10,483.06 |
| Upper Fork LLC PO Box 543 San Mateo, CA 94402 | 6815 | 1/17/2025 | Big Lots, Inc. | $1,122,970.00 | | | | | $1,122,970.00 |
| Upper Fork LLC PO Box 543 San Mateo, CA 94402 | 6816 | 1/17/2025 | Big Lots, Inc. | $1,122,970.00 | | | | | $1,122,970.00 |
| UPS P.O. Box 809488 Chicago, IL 60680-9488 | 4483 | 12/18/2024 | Big Lots, Inc. | $13.64 | | | | | $13.64 |
| UPS P.O. BOX 809488 CHICAGO, IL 60680-9488 | 4977 | 12/18/2024 | Big Lots, Inc. | $1.09 | | | | | $1.09 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UPS<br>P.O. Box 549<br>Fogelsville, PA 18051 | 6582 | 1/2/2025 | Big Lots, Inc. | $185.23 | | | | | $185.23 |
| UPS<br>PO Box 1067<br>Scranton, PA 18577-0067 | 7190 | 1/30/2025 | Big Lots, Inc. | $170.50 | | | | | $170.50 |
| UPS<br>P.O Box 1067<br>Scranton, PA 18577-0067 | 7214 | 1/30/2025 | Big Lots, Inc. | $185.23 | | | | | $185.23 |
| UPS<br>P.O Box 1067<br>Scranton, PA 18577-0067 | 7215 | 1/30/2025 | Big Lots, Inc. | $184.14 | | | | | $184.14 |
| Upton, Samantha Rae<br>Address on file | 4110 | 12/18/2024 | Big Lots, Inc. | $503.00 | | | | | $503.00 |
| US Alliance Paper, Inc.<br>101 Heartland Blvd<br>Edgewood, NY 11717 | 6481 | 1/3/2025 | Big Lots, Inc. | $71,608.32 | | | | | $71,608.32 |
| US Bank Trust Co. NA As Successor-In-Interest to US Bank NA, As Trustee of the Holders of COMM2014-UBS2 Mtg Trust Commerical Pass-Through Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC<br>Attn: Erika A. Martinez<br>3344 Peachtree Road, NE<br>Suite 2400<br>Atlanta, GA 30326 | 8791 | 4/2/2025 | Big Lots, Inc. | | | | | $14,426.06 | $14,426.06 |
| US Bank Trust Co. NA, As Successor-In-Interest to US Bank NA, as Trustee of the Holders of COMM2014-UBS2 Mtg Trust Commercial Pass-Through Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC<br>Attn: Matthew I. Kramer<br>3350 Virginia Street, Suite 500<br>Miami, FL 33133 | 2667 | 10/25/2024 | Big Lots, Inc. | $240,000.84 | $14,426.06 | | | | $254,426.90 |
| US Gourmet Food LLC<br>17-09 Zink Place # 4<br>Fair Lawn, NJ 07410 | 2342 | 10/16/2024 | Big Lots, Inc. | | | | $1,440.00 | | $1,440.00 |
| US GOURMET FOOD LLC<br>17-09 Zink Place #4<br>Fair Lawn, NJ 07410 | 3916 | 12/16/2024 | Big Lots, Inc. | $1,440.00 | | | | | $1,440.00 |
| US HOME BRANDS LLC<br>12 W 31 STREET<br>5TH FLOOR<br>NEW YORK, NY 10001 | 3907 | 12/16/2024 | AVDC, LLC | $243,881.00 | | | | | $243,881.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US HOME BRANDS LLC<br>12 W 31 STREET 5TH FLOOR<br>NEW YORK, NY 10001<br>US | 9630 | 3/12/2025 | Big Lots, Inc. | | | | | $637,760.95 | $637,760.95 |
| USA Debt Recovery Solutions, Inc. assignee of Profit Cultural & Creative Group Corp.<br>255 W Foothill Blvd, Suite 205<br>Upland, CA 91786 | 7873 | 3/19/2025 | Big Lots Stores, LLC | $167,205.18 | | | $38,827.98 | | $206,033.16 |
| USI Technologies Inc<br>dba Upsellit.com<br>P.O. Box 2870<br>Camarillo, CA 93011 | 1710 | 10/1/2024 | Big Lots, Inc. | $5,548.39 | | | | | $5,548.39 |
| USPG Portfolio Two, LLC<br>c/o Clark Hill PLC<br>Attn: Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas, TX 75202 | 6270 | 12/30/2024 | Big Lots Stores - PNS, LLC | $332,298.93 | | | | $7,807.27 | $340,106.20 |
| UTAH STATE TAX COMMISSION<br>ATTN: BANKRUPTCY UNIT<br>210 N 1950 W<br>SALT LAKE CITY, UT 84134-9000 | 1233 | 9/23/2024 | Big Lots, Inc. | $383.22 | $3,024.83 | | | | $3,408.05 |
| Utilities Commission, FL<br>200 Canal st<br>New Smyrna Beach, FL 32168 | 6612 | 1/8/2025 | Big Lots, Inc. | $997.40 | | | | | $997.40 |
| UTZ QUALITY FOODS INC<br>900 HIGH ST<br>HANOVER, PA 17331-1639<br>US | 10191 | 3/12/2025 | Big Lots, Inc. | | | | | $188,600.31 | $188,600.31 |
| Utz Quality Foods LLC<br>900 High St<br>Hanover, PA 17331 | 1737 | 10/3/2024 | Big Lots, Inc. | $629,981.56 | | | | | $629,981.56 |
| V 3 Oz West Colonial, LLC<br>496 S Hunt Club Blvd<br>Apopka, FL 32703 | 4659 | 12/23/2024 | Big Lots, Inc. | $73,669.26 | | | | | $73,669.26 |
| Valcour Development Co.<br>c/o Stark & Stark<br>Attn: J. Lemkin<br>PO Box 5315<br>Princeton, NJ 08543 | 8290 | 4/1/2025 | Big Lots Stores, LLC | | | | | $29,699.96 | $29,699.96 |
| Valcour Development Co.<br>c/o Stark and Stark<br>Attn: Joseph Lemkin<br>PO Box 5315<br>Princeton, NJ 08543 | 8516 | 4/1/2025 | Big Lots Stores, LLC | | | | | $10,724.47 | $10,724.47 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valcour Development, Inc.<br>c/o Stark & Stark<br>Attn: J. Lemkin<br>PO Box 5315<br>Princeton, NJ 08543 | 9068 | 4/4/2025 | Big Lots Stores, LLC | $210,080.50 | | | | | $210,080.50 |
| Valenzuela, Jeanette<br>Address on file | 7614 | 2/26/2025 | Big Lots, Inc. | $299.00 | | | | | $299.00 |
| Value Investment Group, Inc.<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N Market Street<br>Flr 11<br>Wilmington, DE 19801 | 5479 | 12/28/2024 | AVDC, LLC | $365,259.25 | | | | $3,611.70 | $368,870.95 |
| VALUE MERCHANDISING<br>2047 NORTH LAST CHANCE GULCH #221<br>HELENA, MT 59601 | 3061 | 11/7/2024 | CSC Distribution LLC | $2,774.40 | | | | | $2,774.40 |
| VALUE MERCHANDISING<br>2047 NORTH LAST CHANCE GULCH #221<br>HELENA, MT 59601 | 3062 | 11/7/2024 | Durant DC, LLC | $13,725.60 | | | | | $13,725.60 |
| VALUE MERCHANDISING<br>2047 NORTH LAST CHANCE GULCH # 221<br>HELENA, MT 59601 | 3063 | 11/7/2024 | Durant DC, LLC | $4,368.00 | | | | | $4,368.00 |
| Value Merchandising<br>2047 North Last Chance Gulch #221<br>Helena, MT 59601 | 3067 | 11/7/2024 | Big Lots Stores, LLC | $2,774.40 | | | | | $2,774.40 |
| Value Merchandising<br>2047 North Last Chance Gulch #221<br>HELENA, MT 59601 | 3072 | 11/7/2024 | Closeout Distribution, LLC | $2,774.40 | | | | | $2,774.40 |
| Value Merchandising<br>2047 North Last Chance Gulch #221<br>Helena, MT 59601 | 3099 | 11/8/2024 | Big Lots Stores, LLC | $1,296.00 | | | | | $1,296.00 |
| VALUE MERCHANDISING<br>2030 CROMWELL DIXON LN F<br>HELENA, MT 59601-0547<br>US | 10427 | 3/12/2025 | Big Lots, Inc. | | | | | $8,787.60 | $8,787.60 |
| Value Source International<br>75 North Street<br>Suite 330<br>Pittsfield, MA 01201 | 183 | 9/12/2024 | Big Lots, Inc. | $459,957.90 | | | | | $459,957.90 |
| VALUE SOURCE INTERNATIONAL<br>75 NORTH ST STE 330<br>PITTSFIELD, MA 01201-5150<br>US | 10011 | 3/12/2025 | Big Lots, Inc. | | | | | $131,275.48 | $131,275.48 |
| Value Source International, LLC<br>75 North Street<br>Suite 330<br>Pittsfield, MA 01201 | 6684 | 1/10/2025 | Big Lots, Inc. | $131,275.48 | | | | | $131,275.48 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| van Horne, Camille<br>Address on file | 9078 | 4/5/2025 | Closeout Distribution, LLC | | | | | $25,046.46 | $25,046.46 |
| Van Law Food Products, Inc.<br>PO Box 2388<br>Fullerton, CA 92833 | 5150 | 12/26/2024 | Big Lots, Inc. | $21,358.80 | | | | | $21,358.80 |
| Van Ness Plastic Molding Co Inc<br>400 Brighton Road<br>Clifton, NJ 07012 | 229 | 9/13/2024 | Big Lots Stores, LLC | $10,313.28 | | | | | $10,313.28 |
| Van Ness Plastic Molding Co Inc<br>400 Brighton Road<br>Clifton, NJ 07012 | 236 | 9/13/2024 | Closeout Distribution, LLC | $6,026.40 | | | $5,202.72 | | $11,229.12 |
| Van Ness Plastic Molding Co Inc<br>400 Brighton Road<br>Clifton, NJ 07012 | 366 | 9/13/2024 | Durant DC, LLC | $921.60 | | | | | $921.60 |
| Van Ness Plastic Molding Co Inc<br>400 BRIGHTON RD.<br>CLIFTON, NJ 07012 | 412 | 9/13/2024 | AVDC, LLC | $2,410.56 | | | | | $2,410.56 |
| Van Ness Plastic Molding Co, Inc.<br>400 Brighton Road<br>Clifton, NJ 07012 | 189 | 9/12/2024 | CSC Distribution LLC | $6,697.44 | | | | | $6,697.44 |
| Van Wert RE LLC<br>Attn: Joshua Kin<br>337 S. Main St.<br>Third Floor<br>Findlay, OH 45840 | 5935 | 12/30/2024 | Big Lots Stores - CSR, LLC | | | | $0.00 | | $0.00 |
| Van Zile Brick LLC<br>Attn: Francine Tajfel<br>399 Monmouth Street<br>East Windsor, NJ 08520 | 9237 | 4/17/2025 | Big Lots Stores, LLC | $357,786.55 | | | | | $357,786.55 |
| VANDERBILT HOME PRODUCTS LLC<br>261 5TH AVE STE 1512<br>NEW YORK, NY 10016-7709<br>US | 10112 | 3/12/2025 | Big Lots, Inc. | | | | | $91,388.59 | $91,388.59 |
| VANGUARD PROTEX GLOBAL<br>PO BOX 20826<br>TAMPA, FL 33622-0826<br>US | 10306 | 3/12/2025 | Big Lots, Inc. | | | | | $538.48 | $538.48 |
| Vanyarmouth LLC<br>319 S. Robertson Blvd.<br>Beverly Hills, CA 90211 | 6055 | 12/30/2024 | Big Lots, Inc. | $266,728.63 | | | | | $266,728.63 |
| Vanyarmouth LLC<br>319 S. Robertson Blvd.<br>Beverly Hills, CA 90211 | 6677 | 1/9/2025 | Big Lots, Inc. | $272,355.93 | | | | | $272,355.93 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VARDHMAN CREATIONS PVT LTD VILLAGE SEWAH BEHIND PETROL PUMP G T ROAD PANIPAT, HR 132103 INDIA | 7071 | 1/29/2025 | Big Lots, Inc. | $26,624.00 | | | | | $26,624.00 |
| VARDHMAN CREATIONS PVT LTD VILLAGE SEWAH BEHIND PETROL PUMP G T ROAD PANIPAT PANIPAT, HARYANA 132103 INDIA | 7072 | 1/29/2025 | CSC Distribution LLC | $40,089.60 | | | | | $40,089.60 |
| VARDHMAN CREATIONS PVT LTD VILLAGE SEWAH BEHIND PETROL PUMP G ROAD PANIPAT PANIPAT, HARYANA 132103 INDIA | 7073 | 1/29/2025 | Closeout Distribution, LLC | $50,585.60 | | | | | $50,585.60 |
| VARDHMAN CREATIONS PVT LTD VILLAGE SEWAH PANIPAT INDIA | 9553 | 3/12/2025 | Big Lots, Inc. | | | | | $76,809.60 | $76,809.60 |
| Vazquez, Ileana Address on file | 4147 | 12/19/2024 | Big Lots, Inc. | $1,900.00 | | | | | $1,900.00 |
| VECTOR SECURITY INC PO BOX 89462 CLEVELAND, OH 44101-6462 US | 10357 | 3/12/2025 | Big Lots, Inc. | | | | | $39,711.19 | $39,711.19 |
| Vector Security, Inc. Attn: Dave M. Fuhr 2000 Ericsson Drive Warrendal, PA 15086 | 4287 | 12/20/2024 | Big Lots, Inc. | $157,978.13 | | | | | $157,978.13 |
| Vector Security, Inc. Tyler S. Dischinger 501 Grant Street Suite 200 Pittsburgh, PA 15219 | 8362 | 3/28/2025 | Big Lots, Inc. | | | | | $80,905.34 | $80,905.34 |
| Velcro USA Inc. Attn to: Brian Kelly 95 Sundial Ave Manchester, NH 03103 | 1435 | 9/25/2024 | Big Lots, Inc. | $82,988.64 | | | | | $82,988.64 |
| VELEZ, CHELSEA Address on file | 2226 | 10/14/2024 | Big Lots Stores, LLC | $124.80 | | | | | $124.80 |
| Ventrella, Colin Address on file | 2867 | 11/1/2024 | Big Lots Stores, LLC | $212.29 | | | | | $212.29 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERIFONE<br>PO BOX 774060<br>CHICAGO, IL 60677<br>US | 9855 | 3/12/2025 | Big Lots, Inc. | | | | | $38,025.86 | $38,025.86 |
| Verifone, Inc<br>300 S. Park Place Blvd<br>Clearwater, FL 33759 | 516 | 9/16/2024 | Big Lots Stores, LLC | $270,248.25 | | | | | $270,248.25 |
| Veritime USA<br>PO Box 811622<br>Boca Raton, FL 33481 | 5821 | 12/30/2024 | Big Lots, Inc. | $314,165.95 | | | | | $314,165.95 |
| VERITIME USA LLC<br>PO BOX 811622<br>BOCA RATON, FL 33481<br>US | 9752 | 3/12/2025 | Big Lots, Inc. | | | | | $59,220.00 | $59,220.00 |
| Veritime USA, LLC<br>Lippes Mathias, LLP<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo, NY 14202 | 8214 | 3/19/2025 | CSC Distribution LLC | | | | | $59,220.00 | $59,220.00 |
| VERIZON WIRELESS<br>PO BOX 16810<br>NEWARK, NJ 07101-6810<br>US | 10059 | 3/12/2025 | Big Lots, Inc. | | | | | $125,126.22 | $125,126.22 |
| Vermont Maple Sugar Company<br>37 Industrial Park Drive<br>Morrisville, VT 05661 | 2626 | 10/24/2024 | Big Lots, Inc. | $20,662.40 | | | | | $20,662.40 |
| VERNCO BELKNAP, LLC<br>GEAORGE C. VERNET, III, MANAGER & AUTHORIZED PERSON<br>700 WASHINGTON STREET, SUITE 310<br>SALEM, MA 01970 | 5810 | 12/27/2024 | Big Lots Stores - PNS, LLC | $89,537.50 | | | | | $89,537.50 |
| VERTIV CORPORATION<br>1050 DEARBORN DR<br>COLUMBUS, OH 43085<br>US | 9772 | 3/12/2025 | Big Lots, Inc. | | | | | $113,361.20 | $113,361.20 |
| Vestal Property, LLC<br>Care of: Thompson Coburn LLC<br>Mark T. Power<br>488 Madison Avenue<br>New York, NY 10022 | 8978 | 4/3/2025 | Big Lots Stores, LLC | $295,601.18 | | | | | $295,601.18 |
| VF & CO LLC DBA GRAND SIMPLE CO<br>10240 MATERN PLACE<br>SANTA FE SPRINGS, CA 90670 | 5967 | 12/30/2024 | Durant DC, LLC | $4,399.50 | | | | | $4,399.50 |
| VF & CO LLC DBA GRAND SIMPLE CO<br>10240 MATERN PLACE<br>SANTA FE SPRINGS, CA 90670 | 6321 | 12/30/2024 | Closeout Distribution, LLC | $5,449.50 | | | | | $5,449.50 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VF & CO LLC DBA GRAND SIMPLE CO<br>10240 MATERN PLACE<br>SANTA FE SPRINGS, CA 90670 | 6338 | 12/29/2024 | CSC Distribution LLC | $2,751.00 | | | | | $2,751.00 |
| VF & CO LLC DBA GRAND SIMPLE CO.<br>10240 MATERN PLACE<br>SANTA FE SPRINGS, CA 90670 | 786 | 9/18/2024 | AVDC, LLC | $9,835.50 | | | | | $9,835.50 |
| VF & CO LLC DBA GRAND SIMPLE CO.<br>10240 MATERN PLACE<br>SANTA FE SPRINGS, CA 90670 | 787 | 9/18/2024 | Big Lots Stores, LLC | $9,176.10 | | | | | $9,176.10 |
| VF & CO LLC DBA Grand Simple Co.<br>10240 MATERN PLACE<br>SANTA FE SPRINGS, CA 90670 | 788 | 9/18/2024 | Durant DC, LLC | $6,657.60 | | | | | $6,657.60 |
| VF & CO LLC DBA GRAND SIMPLE CO.<br>10240 MATERN PLACE<br>SANTA FE SPRINGS, CA 90670 | 789 | 9/18/2024 | Closeout Distribution, LLC | $10,085.40 | | | | | $10,085.40 |
| VF & CO LLC DBA GRAND SIMPLE CO.<br>10240 MATERN PLACE<br>SANTA FE SPRINGS, CA 90670 | 790 | 9/18/2024 | CSC Distribution LLC | $8,947.80 | | | | | $8,947.80 |
| VF & CO LLC DBA GRAND SIMPLE CO.<br>10240 MATERN PLACE<br>SANTA FE SPRINGS, CA 90670<br>US | 9957 | 3/12/2025 | Big Lots, Inc. | | | | | $12,871.27 | $12,871.27 |
| VFP Fire Systems<br>Attn: Jake Anderson<br>301 York Avenue<br>Saint Paul, MN 55130 | 3285 | 11/15/2024 | Big Lots, Inc. | $2,635.00 | | | | | $2,635.00 |
| VH Home Fragrance Inc<br>Attn: Brian J. McLaughlin, Esq.<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington, DE 19801 | 5348 | 12/27/2024 | AVDC, LLC | | | | $8,200.50 | | $8,200.50 |
| VH Home Fragrance Inc<br>attn: Brian J. McLaughlin, Esq.<br>222 Delaware Avenue, Suite 1105<br>Wilmington, DE 19801 | 5359 | 12/27/2024 | Big Lots Stores, LLC | | | | $8,256.90 | | $8,256.90 |
| VH Home Fragrance Inc<br>Attn: Brian McLaughlin<br>222 Delaware Avenue, Suite 1105<br>Wilmington, DE 19801 | 5364 | 12/27/2024 | CSC Distribution LLC | | | | $9,456.30 | | $9,456.30 |
| VH Home Fragrance Inc<br>Attn: Brian J. McLaughlin, Esq.<br>222 Delaware Avenue, Suite 1105<br>Wilmington, DE 19801 | 5372 | 12/27/2024 | Closeout Distribution, LLC | | | | $8,779.50 | | $8,779.50 |
| VH HOME FRAGRANCE INC<br>AVENIDA LA PISTA #10 HAINAMOSA INVI<br>SANTO DOMINGO ESTE, SANTO DOMINGO<br>DOMINICAN REPUBLIC | 9503 | 3/12/2025 | Big Lots, Inc. | | | | | $77,295.60 | $77,295.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VH Home Fragrance Inc.<br>Attn: Brian McLaughlin<br>222 Delaware Avenue, Suite 1105<br>Wilmington, DE 19801 | 5383 | 12/27/2024 | Durant DC, LLC | | | | $6,640.80 | | $6,640.80 |
| VIABELLA HOLDINGS LLC<br>9 KENDRICK ROAD<br>WAREHAM, MA 02571-1077<br>US | 10030 | 3/12/2025 | Big Lots, Inc. | | | | | $233,794.20 | $233,794.20 |
| Viabella Holdings, LLC<br>770 Broadway, Unit 10<br>Raynham, MA 02767 | 1596 | 9/30/2024 | Big Lots, Inc. | $103,637.45 | | | $60,449.75 | | $164,087.20 |
| Viabella Holdings, LLC<br>770 Broadway, Unit 10<br>Raynham, MA 02767 | 6973 | 1/27/2025 | Big Lots, Inc. | $952,041.60 | | | | | $952,041.60 |
| Vialman S.L.<br>C/ Comarca De LA Marina N 45-49 (POL.IND EL Regadiu)<br>Bocairent, Valencia 46880<br>Spain | 4324 | 12/20/2024 | Big Lots, Inc. | $39,782.82 | | | | | $39,782.82 |
| VIALMAN S.L.<br>C/ COMARCA DE LA MARINA Nº45-49<br>BOCAIRENT, VALENCIA 46880<br>SPAIN | 9207 | 4/14/2025 | Big Lots, Inc. | | | | | $242.00 | $242.00 |
| VIALMAN S.L.<br>C/ COMARCA DE LA MARINA, N?45-49, 4<br>BOCAIRENT<br>SPAIN | 9504 | 3/12/2025 | Big Lots, Inc. | | | | | $38,157.01 | $38,157.01 |
| Victor County<br>C/O DIANE W. SANDERS<br>LINERBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 1684 | 9/30/2024 | Big Lots Stores, LLC | | | $9,961.58 | | | $9,961.58 |
| Victor E. Muncy Inc.<br>210 Peacock Street<br>PO Box 480<br>Pottsville, PA 17901 | 1787 | 10/4/2024 | Closeout Distribution, LLC | $310.00 | | | | | $310.00 |
| Victor E. Muncy Inc.<br>210 Peacock Street<br>PO Box 480<br>Pottsville, PA 17901 | 5561 | 12/27/2024 | Closeout Distribution, LLC | $310.00 | | | | | $310.00 |
| VICTORIA CLASSICS<br>5901 WEST SIDE AVE 6TH FL.<br>NORTH BERGEN, NJ 07047<br>US | 9582 | 3/12/2025 | Big Lots, Inc. | | | | | $236,875.10 | $236,875.10 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Victoria County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 6860 | 1/21/2025 | Big Lots Stores, LLC | | | $9,192.26 | | | $9,192.26 |
| VIDRIOS SAN MIGUEL SL<br>POLIGONO INDUSTRIAL ELS SERRANS<br>AV. DE LA BONAVISTA, 1<br>AIELO DE MALFERIT, VALENCIA 46812<br>SPAIN | 597 | 9/17/2024 | Big Lots, Inc. | $206,063.04 | | | | | $206,063.04 |
| VIETNAM GLITTER COMPANY LIMITED<br>LOT CN 08<br>BINH XUYEN INDUSTRIAL ZONE<br>BA HIEN TOWN<br>VINH PHUC, VN 280000<br>VIETNAM | 179 | 9/11/2024 | AVDC, LLC | $30,760.90 | | | | | $30,760.90 |
| Vietnam Glitter Company Limited<br>Lot CN 08<br>Binh Xuyen Industrial Zone<br>Ba Hien Town<br>Binh Xuyen District<br>Vinh Phuc 280000<br>Vietnam | 295 | 9/13/2024 | Closeout Distribution, LLC | $33,226.00 | | | $31,045.80 | | $64,271.80 |
| VIETNAM GLITTER COMPANY LIMITED<br>LOT CN 08 BINH XUYEN INDUSTRIAL ZONE<br>VINH PHUC, VN 280000<br>VN | 300 | 9/13/2024 | Durant DC, LLC | | | | $55,764.80 | | $55,764.80 |
| VIETNAM GLITTER COMPANY LIMITED<br>LOT CN 08 BINH XUYEN INDUSTRIAL ZONE<br>BA HIEN TOWN, BINH XUYEN DISTRICT<br>VINH PHUC, VN 280000<br>VIETNAM | 304 | 9/13/2024 | CSC Distribution LLC | $30,336.00 | | | $26,721.70 | | $57,057.70 |
| VIETNAM GLITTER COMPANY LIMITED<br>LOT CN 08 BINH XUYEN INDUSTRIAL ZONE<br>VINH PHUC<br>VIETNAM | 461 | 9/13/2024 | Big Lots Stores, LLC | $15,120.00 | | | $55,427.90 | | $70,547.90 |
| Vietnam Glitter Company Limited<br>Lot CN 08<br>Binh Xuyen Industrial Zone<br>Vinh Phuc 280000<br>Vietnam | 1168 | 9/23/2024 | Durant DC, LLC | | | | $15,120.00 | | $15,120.00 |
| Vietnam Glitter Company Limited<br>Lot CN 08<br>Binh Xuyen Industrial Zone<br>Ba Hien Town<br>Binh Xuyen District<br>Vinh Phuc 280000<br>Vietnam | 6534 | 1/6/2025 | Big Lots Stores, LLC | $15,120.00 | | | $55,427.90 | | $70,547.90 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIETNAM GLITTER COMPANY LIMITED LOT CN 08 BINH XUYEN INDUSTRIAL ZONE VINH PHUC VIETNAM | 6535 | 1/6/2025 | AVDC, LLC | $30,760.90 | | | | | $30,760.90 |
| Vietnam Glitter Company Limited Lot CN 08 Binh Xuyen Industrial Zone Vinh Phuc 280000 Vietnam | 6536 | 1/6/2025 | Durant DC, LLC | | | | $15,120.00 | | $15,120.00 |
| VIETNAM GLITTER COMPANY LIMITED LOT CN 08 BINH XUYEN INDUSTRIAL ZONE BA HIEN TOWN VINH PHUC, VN 280000 VIETNAM | 6546 | 1/6/2025 | CSC Distribution LLC | $30,336.00 | | | $26,721.70 | | $57,057.70 |
| VIETNAM GLITTER COMPANY LIMITED LOT CN08, BINH XUYEN II INDUSTRIAL BINH XUYEN 28000 VIETNAM | 6554 | 1/6/2025 | Durant DC, LLC | | | | $55,764.80 | | $55,764.80 |
| VIETNAM GLITTER COMPANY LIMITED LOT CN08, BINH XUYEN II INDUSTRIAL BINH XUYEN 28000 VIETNAM | 6561 | 1/6/2025 | Closeout Distribution, LLC | $33,226.00 | | | $31,045.80 | | $64,271.80 |
| VIITION (ASIA) LIMITED FLAT/RM D03,BLK A,12/F UNIVERSAL IND CTR 19-25 SHAN MEI ST SHATIN HONGKONG 999077 CHINA | 8798 | 4/2/2025 | Durant DC, LLC | | | | | $170,296.06 | $170,296.06 |
| VIITION (ASIA) LIMITED FLAT/RM D03,BLK A,12/F UNIVERSAL IND CTR 19-25 SHAN MEI ST SHATIN HONGKONG 999077 CHINA | 8800 | 4/2/2025 | CSC Distribution LLC | | | | | $122,745.68 | $122,745.68 |
| Viition (Asia) Limited Flat/Rm D03,Blk A,12/F Universal Ind Ctr 19-25 Shan Mei St Shatin Hongkong 999077 China | 8801 | 4/2/2025 | Closeout Distribution, LLC | | | | | $141,622.42 | $141,622.42 |
| VIITION (ASIA) LIMITED HEYANG IND'L PARK, HESHI QUANZHOU CITY FUJIAN CHINA | 9495 | 3/12/2025 | Big Lots, Inc. | | | | | $323,678.16 | $323,678.16 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VI-JON LABS<br>PO BOX 504371<br>ST LOUIS, MO 63150-4371<br>US | 10526 | 3/12/2025 | Big Lots, Inc. | | | | | $64,572.96 | $64,572.96 |
| VI-JON LLC<br>Attn: Dwayne Abbe<br>8800 Page Avenue<br>Saint Louis, MO 63114 | 7837 | 3/14/2025 | Big Lots, Inc. | $143,289.36 | | | | | $143,289.36 |
| Villa Clark Associates Successor to Kerrville Country Club Plaza Ltd<br>c/o Dorado Developments LLC<br>David Cummings<br>19787 W IH-10, Suite 201<br>San Antonio , TX 78257 | 7249 | 1/31/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Villa, Chiquita<br>Address on file | 3368 | 11/19/2024 | Big Lots Stores - PNS, LLC | $20,000.00 | | | | | $20,000.00 |
| Villa, Chiquita<br>Address on file | 3809 | 12/13/2024 | Big Lots, Inc. | $20,000.00 | | | | | $20,000.00 |
| Villa, Jessica Gabriela<br>Address on file | 2637 | 10/24/2024 | Consolidated Property Holdings, LLC | $175.00 | | | | | $175.00 |
| Village Green Realty LP<br>Sirlin Lesser & Benson, P.C.<br>c/o Dana S. Plon, Esquire<br>123 South Broad Street, Suite 2100<br>Philadelphia, PA 19109 | 4207 | 12/19/2024 | Big Lots Stores, LLC | $15,860.00 | | | | | $15,860.00 |
| Village Marketplace Equity Partners, LLC<br>Berger Singerman LLP<br>c/o Paul A. Avron, Esq.<br>201 E. Las Olas Boulevard<br>Suite 1500<br>Fort Lauderdale, FL 33301 | 6185 | 12/30/2024 | Big Lots Stores, LLC | $20,099.03 | | | | | $20,099.03 |
| Village Marketplace Equity Partners, LLC<br>Berger Singerman LLP<br>c/o Paul A. Avron, Esq.<br>201 E. Las Olas Boulevard<br>Suite 1500<br>Fort Lauderdale, FL 33301 | 8952 | 4/3/2025 | Big Lots Stores, LLC | | | | | $2,699.05 | $2,699.05 |
| Village of Arcade<br>17 Church Street<br>Arcade, NY 14009 | 2030 | 10/9/2024 | Big Lots, Inc. | $4,405.04 | | | | | $4,405.04 |
| Villar, Danio<br>Address on file | 4762 | 12/23/2024 | Big Lots, Inc. | $130,000.00 | | | | | $130,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VINSON, DARON NAKI<br>Address on file | 6406 | 12/31/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Vista Industrial Packaging LLC<br>4700 Fisher Rd<br>Columbus, OH 43228 | 4478 | 12/23/2024 | Big Lots Management, LLC | $1,184.52 | | | | | $1,184.52 |
| VISTA INDUSTRIAL PACKAGING LLC<br>4700 FISHER RD<br>COLUMBUS, OH 43228<br>US | 9781 | 3/12/2025 | Big Lots, Inc. | | | | | $66,500.00 | $66,500.00 |
| VISTA PARTNER, INC DBA PA DISTRIBUTIONS<br>4310 WEST 5th AVENUE<br>PO BOX 2683<br>Eugene, OR 97402 | 2228 | 10/14/2024 | Big Lots, Inc. | $30,809.40 | | | | | $30,809.40 |
| Vitamin Energy, Inc.<br>Attn: Richard Gorman<br>391 Wilmington W. Chester Pike, Ste 3<br>Glen Mills, PA 19342 | 3028 | 11/6/2024 | Big Lots, Inc. | $141,523.20 | | | | | $141,523.20 |
| Vitamin Energy, Inc.<br>Attn: Richard Gorman<br>391 Wilmington W. Chester Pike, Ste 3<br>Glen Mills, PA 19342 | 3029 | 11/6/2024 | Big Lots Stores, LLC | $141,523.20 | | | | | $141,523.20 |
| VITELLI FOODS LLC<br>25 ROCKWOOD PLACE STE 220<br>ENGLEWOOD, NJ 07631-4959<br>US | 10067 | 3/12/2025 | Big Lots, Inc. | | | | | $52,603.20 | $52,603.20 |
| Vitelli Foods, LLC<br>GELLERT SEITZ BUSENKELL & BROWN, LLC<br>Margaret F. England<br>Ronald S. Gellert<br>1201 North Orange Street, Suite 300<br>Wilmington, DE 19801 | 7616 | 2/18/2025 | Big Lots, Inc. | | | | | $79,619.40 | $79,619.40 |
| Vivsun Export<br>23/47 Loni Road<br>Mohan Nagar<br>Ghaziabad, Uttar Pradesh 201007<br>India | 596 | 9/17/2024 | AVDC, LLC | | | | | $2,129.40 | $2,129.40 |
| Vivsun Export<br>23/47 Loni Road<br>Mohan Nagar<br>Ghaziabad, Uttar Pradesh 201007<br>India | 610 | 9/17/2024 | Durant DC, LLC | | | | | $2,648.10 | $2,648.10 |
| Vivsun Export<br>23/47 Loni Road<br>Mohan Nagar<br>Ghaziabad, Uttar Pradesh 201007<br>India | 611 | 9/17/2024 | Big Lots Stores, LLC | | | | | $4,995.90 | $4,995.90 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vivsun Export 23/47 Loni Road Ghaziabad, Uttar Pradesh 201007 India | 613 | 9/17/2024 | Closeout Distribution, LLC | | | | $7,589.40 | | $7,589.40 |
| Vivsun Export 23/47 Loni Road Mohan Nagar Ghaziabad, Uttar Pradesh 201007 India | 615 | 9/17/2024 | CSC Distribution LLC | | | | $8,271.90 | | $8,271.90 |
| VLC Distribution Attn: Adriana Calvillo 16255 Port Northwest Dr Suite 150 Houston, TX 77041-2689 | 3374 | 11/20/2024 | Big Lots, Inc. | $23,126.40 | | | | | $23,126.40 |
| VNGR Beverage LLC dba Poppi 31 Navasota St Suite 270 Austin, TX 78702 | 3207 | 11/13/2024 | Big Lots, Inc. | $38,515.20 | | | | | $38,515.20 |
| Voice Road Limited Partnership Kelley Drye & Warren LLP Attn: Robert LeHane 3 World Trade Center 175 Greenwich Street New York, NY 10007 | 4606 | 12/23/2024 | Big Lots Stores, LLC | $1,020,338.97 | | | | $31,574.32 | $1,051,913.29 |
| VOLUME DISTRIBUTERS, INC 4199 BANDINIA BLVD VERNON, CA 90058-4208 US | 10626 | 3/12/2025 | Big Lots, Inc. | | | | | $68,913.00 | $68,913.00 |
| Volume Distributors Inc dba Volume Brands Int. 4199 BANDINI BLVD VERNON, CA 90058 | 2106 | 10/10/2024 | Big Lots, Inc. | $17,095.00 | | | | | $17,095.00 |
| Volume Distributors Inc dba Volume Brands International 4199 Bandini Blvd Vernon, CA 90058 | 6782 | 1/15/2025 | Big Lots, Inc. | $68,913.00 | | | | | $68,913.00 |
| Volumecocomo Apparel Inc. 4166 Bandini Blvd. Los Angeles, CA 90058 | 396 | 9/15/2024 | Closeout Distribution, LLC | $20,011.20 | | | | | $20,011.20 |
| Volumecocomo Apparel Inc. 4166 Bandini Blvd. Los Angeles, CA 90058 | 397 | 9/15/2024 | CSC Distribution LLC | $19,291.20 | | | | | $19,291.20 |
| Volumecocomo Apparel Inc. 4166 Bandini Blvd. Los Angeles, CA 90058 | 401 | 9/16/2024 | Durant DC, LLC | $20,692.80 | | | | | $20,692.80 |
| Volumecocomo Apparel Inc. 4166 Bandini Blvd. Los Angeles, CA 90058 | 409 | 9/15/2024 | AVDC, LLC | $19,293.60 | | | | | $19,293.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Volumecocomo Apparel Inc.<br>4166 Bandini Blvd.<br>Los Angeles, CA 90058 | 455 | 9/15/2024 | Big Lots Stores, LLC | $24,285.60 | | | | | $24,285.60 |
| Volusia County Florida<br>Attn: J. Giffin Chumley<br>123 W. Indiana Ave<br>Room 301<br>DeLand, FL 32720-4262 | 7713 | 3/6/2025 | Big Lots, Inc. | $1,273.09 | | | | | $1,273.09 |
| Vornado Air, LLC<br>415 E. 13th Street<br>Andover, KS 67002-9313 | 2085 | 10/10/2024 | Big Lots Stores, LLC | $22,813.00 | | | | | $22,813.00 |
| Vornado Air, LLC<br>415 E. 13th Street<br>Andover, KS 67002-9313 | 2091 | 10/10/2024 | Durant DC, LLC | $26,683.00 | | | | | $26,683.00 |
| Vornado Air, LLC<br>415 E. 13th Street<br>Andover, KS 67002-9313 | 2092 | 10/10/2024 | Closeout Distribution, LLC | $25,387.00 | | | | | $25,387.00 |
| Vornado Air, LLC<br>415 E. 13th Street<br>Andover, KS 67002-9313 | 2093 | 10/10/2024 | CSC Distribution LLC | $26,683.00 | | | | | $26,683.00 |
| Vornado Air, LLC<br>Attn: Cole M. Hoppock<br>415 E. 13th Street<br>Andover, KS 67002-9313 | 2096 | 10/10/2024 | AVDC, LLC | $25,387.00 | | | | | $25,387.00 |
| VSC Corporation<br>2418 State Road<br>La Crosse, WI 54601-6155 | 5072 | 12/26/2024 | Big Lots Stores, LLC | $357,746.76 | | | | | $357,746.76 |
| VULCAN MECHANICAL SERVICES INC<br>532 MINERAL TRACE<br>BIRMINGHAM, AL 35244-4571<br>US | 10316 | 3/12/2025 | Big Lots, Inc. | | | | | $21,883.20 | $21,883.20 |
| W BLVD CORP<br>20 W 33RD ST, 10TH FL<br>NEW YORK, NY 10001<br>US | 9631 | 3/12/2025 | Big Lots, Inc. | | | | | $21,348.00 | $21,348.00 |
| W Silver Products LLC<br>9059 Doniphan Dr.<br>Vinton, TX 79821 | 3302 | 11/15/2024 | Big Lots, Inc. | $35,100.00 | | | | | $35,100.00 |
| W Silver Products LLC<br>Attn: Gabriel Santana<br>9059 Doniphan Dr<br>Vinton, TX 79821 | 7947 | 3/26/2025 | Big Lots, Inc. | | | | $36,517.50 | | $36,517.50 |
| W. SILVER PRODUCTS<br>9059 DONIPHAN DR.<br>VINTON, TX 79821<br>US | 9911 | 3/12/2025 | Big Lots, Inc. | | | | | $36,517.50 | $36,517.50 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| W.Blvd Corp<br>20 W 33rd St<br>Floor 10th<br>New York, NY 10001 | 6691 | 1/10/2025 | CSC Distribution LLC | $21,348.00 | | | | | $21,348.00 |
| W.W. GRAINGER, INC.<br>401 S. Wright Rd<br>Janesville, WI 53546 | 1051 | 9/16/2024 | Big Lots, Inc. | $19,762.25 | | | $1,972.46 | | $21,734.71 |
| WA State Dept. of Labor and Industries<br>Bankruptcy Unit<br>PO Box 44171<br>Olympia, WA 98504 | 1982 | 10/8/2024 | Big Lots Stores - PNS, LLC | $8,785.89 | | | | | $8,785.89 |
| WABASH VALLEY FARMS INC<br>PO BOX 393<br>BROWNSBURG, IN 46112-0393<br>US | 10387 | 3/12/2025 | Big Lots, Inc. | | | | | $25,301.88 | $25,301.88 |
| Wabash Valley Farms, Inc.<br>6323 N 150 E<br>Monon, IN 47959 | 4604 | 12/23/2024 | Big Lots, Inc. | $25,301.88 | | | $7,638.96 | | $32,940.84 |
| Wadsworth Associates, LLC<br>Honigman LLP<br>Attn: Scott B. Kitei<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226 | 9164 | 4/10/2025 | Big Lots Stores, LLC | $193,093.30 | | | | | $193,093.30 |
| Wahl Clipper Corporation<br>Attn: Jennifer Mason<br>PO Box 5010<br>Sterling, IL 61081 | 1417 | 9/25/2024 | Big Lots, Inc. | $46,990.56 | | | | | $46,990.56 |
| Wake County Tax Administration<br>P.O. Box 2331<br>Raleigh, NC 27602 | 3381 | 11/20/2024 | Big Lots, Inc. | | $12,268.30 | | | | $12,268.30 |
| Walck, Matt<br>Address on file | 2629 | 10/24/2024 | Big Lots Stores, LLC | $60.86 | | | | | $60.86 |
| Walker Edison Furniture Company, LLC<br>1553 W 9000 S Suite E<br>West Jordan, UT 84088 | 2936 | 11/4/2024 | Big Lots, Inc. | $571,471.63 | | | | | $571,471.63 |
| Walker, Delante Evian<br>Address on file | 2173 | 10/11/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Walker, Melissa Ann<br>Address on file | 5382 | 12/27/2024 | Big Lots Stores - PNS, LLC | $1,223.14 | | | | | $1,223.14 |
| Wall, Elaina A<br>Address on file | 5943 | 12/30/2024 | Big Lots, Inc. | | $3,300.00 | | | | $3,300.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wallace Properties - Kennewick, LLC<br>Bayard, P.A.<br>GianClaudio Finizio (No. 4253)<br>600 N. King Street, Suite 400<br>Wilmington, DE 19801 | 6979 | 1/7/2025 | Big Lots, Inc. | | | | | $34,764.45 | $34,764.45 |
| Wallace Properties-Kennewick LLC<br>Bayard PA<br>GianClaudio Finizio<br>600 N. King Street, Suite 400<br>Wilmington, DE 19801 | 6970 | 1/7/2025 | Big Lots, Inc. | | | | | $34,764.45 | $34,764.45 |
| Wallace, Altonika<br>Address on file | 1872 | 10/7/2024 | Big Lots, Inc. | $2,000.00 | | | | | $2,000.00 |
| Wallace, Perc<br>Address on file | 5458 | 12/29/2024 | Big Lots, Inc. | $300,000.00 | | | | | $300,000.00 |
| Wallace, Perc<br>Address on file | 5481 | 12/29/2024 | Big Lots Stores, LLC | $300,000.00 | | | | | $300,000.00 |
| Wal-Mart Stores East, LP<br>c/o Lyndel Anne Vargas/Cavazos Hendricks Poirt, P.C<br>900 Jackson Street<br>Suite 570<br>Dallas, TX 75202-4425 | 6478 | 1/3/2025 | Big Lots Stores, LLC | $384,685.00 | | | | $12,917.00 | $397,602.00 |
| Walnut Avenue Partners, LLC<br>106 E 8th Ave<br>Rome, GA 30161-5204 | 6364 | 12/31/2024 | Big Lots Stores, LLC | $21,362.41 | | | | | $21,362.41 |
| Walnut Creek Plaza LLC<br>Johnston Clem Gifford PLLC<br>Attn: Gordon W. Green<br>1717 Main Street<br>Suite 3000<br>Dallas, TX 75201 | 9251 | 4/18/2025 | Big Lots, Inc. | $375,732.38 | | | | | $375,732.38 |
| WALTER BOYER PROMOTIONAL ITEMS<br>450 MOYER RD<br>REBUCK, PA 17867 | 8626 | 3/27/2025 | Big Lots, Inc. | | | | | $1,890.00 | $1,890.00 |
| WALTER BOYER PROMOTIONAL ITEMS<br>450 MOYER RD<br>REBUCK, PA 17867<br>US | 9684 | 3/12/2025 | Big Lots, Inc. | | | | | $1,890.00 | $1,890.00 |
| Walters, Timothy Edward<br>Address on file | 3605 | 12/4/2024 | Big Lots, Inc. | $5,000.00 | | | | | $5,000.00 |
| Walton, Maurice A<br>Address on file | 5959 | 12/30/2024 | Big Lots, Inc. | $1,675.00 | | | | | $1,675.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ward, Irene<br>Address on file | 2988 | 11/5/2024 | Big Lots Stores, LLC | $157.80 | | | | | $157.80 |
| WARDLOW, JOHNNESHA<br>Address on file | 6003 | 12/30/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Wardlow, Johnnesha<br>Address on file | 6231 | 12/30/2024 | Big Lots Stores - PNS, LLC | $0.00 | | | | | $0.00 |
| WARE COUNTY TAX COMMISSIONER<br>PO BOX 1825<br>WAYCROSS, GA 31502 | 5675 | 12/30/2024 | Big Lots, Inc. | | | $9,397.48 | | | $9,397.48 |
| Ware, MARTHA<br>Address on file | 2259 | 10/15/2024 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| WARFIELD ELECTRIC COMPANY INC<br>175 INDUSTRY AVE<br>FRANKFORT, IL 60423-1639 | 8653 | 3/17/2025 | Big Lots, Inc. | | | | | $4,375.91 | $4,375.91 |
| Warmack, et. al<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 4796 | 12/24/2024 | Big Lots Stores - PNS, LLC | $584,745.42 | | | | $23,366.02 | $608,111.44 |
| WARP BROTHERS<br>4647 W AUGUSTA BLVD<br>CHICAGO, IL 60651-3310 | 4269 | 12/18/2024 | Closeout Distribution, LLC | $5,084.64 | | | $3,389.76 | | $8,474.40 |
| WARP BROTHERS<br>4647 W AUGUSTA BLVD<br>CHICAGO, IL 60651-3310 | 4359 | 12/20/2024 | Big Lots Stores, LLC | $3,389.76 | | | $5,084.64 | | $8,474.40 |
| WARP BROTHERS<br>4647 W AUGUSTA BLVD<br>CHICAGO, IL 60651-3310 | 4386 | 12/20/2024 | CSC Distribution LLC | $5,084.64 | | | $3,389.76 | | $8,474.40 |
| WARP BROTHERS<br>4647 W AUGUSTA BLVD<br>CHICAGO, IL 60651-3310 | 4422 | 12/20/2024 | Durant DC, LLC | $3,389.76 | | | $1,694.88 | | $5,084.64 |
| WARP BROTHERS<br>4647 W AUGUSTA BLVD<br>CHICAGO, IL 60651-3310 | 4423 | 12/20/2024 | AVDC, LLC | $1,694.88 | | | $1,694.88 | | $3,389.76 |
| Warren Davis Properties XVIII, LLC<br>1540 W Battlefield Road<br>Springfield, MO 65807 | 5996 | 12/31/2024 | Big Lots Stores, LLC | $18,106.90 | | | | | $18,106.90 |
| Warren Davis Properties XVIII, LLC<br>c/o Davis Property Management<br>1540 W. Battlefield Road<br>Springfield, MO 65807-4106 | 6309 | 12/30/2024 | Big Lots, Inc. | $36,636.11 | | | | | $36,636.11 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warren Terra, Inc. ESBROOK P.C. Attn: Scott J. Leonhardt 1000 N. West Street Suite 1200 Wilmington, DE 19801 | 7137 | 1/7/2025 | Big Lots, Inc. | | | | | $102,431.43 | $102,431.43 |
| Warren Terra, Inc. Bailey Cavalieri LLC Attn: Robert B. Berner 10 West Broad Street Suite 2100 Columbus, OH 43215 | 8925 | 4/3/2025 | Big Lots Stores - CSR, LLC | | | | | $68,835.98 | $68,835.98 |
| Warwick-Denbigh Company of Newport News, LP 404 Pelican Circle Chesapeake, VA 23322 | 5750 | 12/30/2024 | Big Lots, Inc. | $15,375.00 | | | | $44,268.38 | $59,643.38 |
| Warwick-Denbigh Company of Newport news, LP 404 Pelican Circle Chesapeake, VA 23322 | 9369 | 5/7/2025 | Big Lots, Inc. | $217,954.00 | | | | | $217,954.00 |
| Washington Garden I LP PO Box 5540 Johnstown, PA 15904 | 8137 | 3/17/2025 | Big Lots Stores, LLC | | | | | $28,181.59 | $28,181.59 |
| Washington Gardens I & II LP 1219 Scalp Avenue Johnstown, PA 15904 | 4075 | 12/18/2024 | Big Lots Stores, LLC | $23,508.84 | | | | | $23,508.84 |
| Washington Suburban Sanitary Commission 14501 Sweitzer Lane Laurel, MD 20707 | 4070 | 12/18/2024 | Big Lots Stores, LLC | $435.07 | | | | | $435.07 |
| WASHOE COUNTY TREASURER PO BOX 30039 RENO, NV 89520 | 7754 | 3/10/2025 | Big Lots, Inc. | | $4,884.86 | | | | $4,884.86 |
| Wasilewski, Erika Address on file | 6530 | 1/6/2025 | Big Lots, Inc. | $2,500.00 | | | | | $2,500.00 |
| WASTE MANAGEMENT NATIONAL SERVICE I PO BOX 740023 ATLANTA, GA 30374-0023 US | 10255 | 3/12/2025 | Big Lots, Inc. | | | | | $449,821.14 | $449,821.14 |
| Waste Management National Services, Inc. c/o Jacquolyn E. Mills 800 Capitol Street Ste. 3000 Houston, TX 77002 | 3159 | 11/12/2024 | Big Lots Stores, LLC | $591,334.31 | | | | | $591,334.31 |
| Water, Fedrick PO Box 1877 Winchester, VA 22604 | 5018 | 12/26/2024 | Big Lots, Inc. | $232.52 | | | | | $232.52 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waterbridge Orange Blossom, LLC c/o Stiles Property Management 1900 Summit Tower Blvd. Suite 240 Oralndo, FL 32810 | 8774 | 4/2/2025 | Big Lots Stores, LLC | | | | | $21,627.72 | $21,627.72 |
| Waterloo Sparkling Water Corp 2612 E. Cesar Chavez Street Suite 200 Austin, TX 78702 | 2524 | 10/21/2024 | Big Lots, Inc. | | | | $13,116.00 | | $13,116.00 |
| WATSON, JACOB CHRISTOPHER Address on file | 6497 | 1/3/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Watson, Melissa Address on file | 4619 | 12/23/2024 | Big Lots, Inc. | $100,000.00 | | | | | $100,000.00 |
| Watson, THEODORA Address on file | 1722 | 10/2/2024 | Big Lots Stores, LLC | $200,000.00 | | | | | $200,000.00 |
| Watson, Yvonne Dorsey Address on file | 3486 | 11/25/2024 | Big Lots Stores - PNS, LLC | $400,000.00 | | | | | $400,000.00 |
| Watt Town Center Retail Partners, LLC 5743 Corsa Ave Suite 215 Westlake Village , CA 91362 | 8838 | 4/2/2025 | Big Lots Stores - PNS, LLC | $15,186.94 | | | | | $15,186.94 |
| WAYMOUTH FARMS INC PO BOX 581279 MINNEAPOLIS, MN 55458-1279 US | 10422 | 3/12/2025 | Big Lots, Inc. | | | | | $147,732.90 | $147,732.90 |
| Wayne County Tax Collector PO Box 1495 Goldsboro, NC 27533 | 2131 | 10/7/2024 | Big Lots, Inc. | | $2,907.27 | | | | $2,907.27 |
| Waynesboro Georgia c/o Frails & Wilson LLC Tameka Haynes 211 Pleasant Home Road Suite A1 Augusta, GA 30907 | 8247 | 4/1/2025 | Big Lots, Inc. | | | | | $1,479.17 | $1,479.17 |
| WAYNESBURG ASSOCIATES GENERAL PARTNERSHIP c/o PENNMARK FROSTBURG HOLDINGS, LLC 1000 GERMANTOWN PIKE STE A2 PLYMOUTH MEETING, PA 19462 | 7929 | 3/25/2025 | Big Lots Stores, LLC | $182,905.71 | | | | | $182,905.71 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAYNESBURG ASSOCIATES GENERAL PARTNERSHIP c/o Gellert Seitz Busenkell & Brown LLC Attn: Gary Seitz 1201 N Orange Street Ste 300 Wilmington, DE 19801 | 8559 | 4/1/2025 | Big Lots Stores, LLC | | | | | $481,634.55 | $481,634.55 |
| WAZIR CHAND & CO PVT LTD PREM NAGAR INDUSTRIAL AREA KANTH ROAD MORADABAD, UTTAR PRADESH 244001 INDIA | 4624 | 12/24/2024 | Big Lots, Inc. | | | | $3,176.80 | | $3,176.80 |
| WAZIR CHAND & CO PVT LTD PREM NAGAR INDUSTRIAL AREA KANTH ROAD MORADABAD, UTTAR PRADESH 244001 INDIA | 4713 | 12/24/2024 | Big Lots, Inc. | | | | $2,401.60 | | $2,401.60 |
| WAZIR CHAND & CO PVT LTD PREM NAGAR INDUSTRIAL AREA KANTH ROAD MORADABAD, UP 244001 INDIA | 4745 | 12/24/2024 | Big Lots, Inc. | | | | $3,374.40 | | $3,374.40 |
| WAZIR CHAND & CO PVT LTD PREM NAGAR INDUSTRIAL AREA KANTH ROAD MORADABAD, UTTAR PRADESH 244001 INDIA | 4751 | 12/24/2024 | Big Lots, Inc. | | | | $896.80 | | $896.80 |
| WAZIR CHAND & CO PVT LTD PREM NAGAR INDUSTRIAL AREA KANTH ROAD MORADABAD, UTTAR PRADESH 244001 INDIA | 4753 | 12/24/2024 | Big Lots, Inc. | | | | $3,845.60 | | $3,845.60 |
| WAZIR CHAND & CO PVT LTD KANTH ROAD, PREM NAGAR INDUSTRIAL A MORADABAD INDIA | 9554 | 3/12/2025 | Big Lots, Inc. | | | | $13,295.20 | | $13,295.20 |
| WBM LLC 54 Hwy 12 Flemington, NJ 08822 | 3674 | 12/6/2024 | Big Lots, Inc. | $110,813.94 | | | | | $110,813.94 |
| We Energies 333 W Everett ST ATTN Bankruptcy Milwaukee, WI 53203 | 6917 | 1/23/2025 | Big Lots, Inc. | $20,873.02 | | | | | $20,873.02 |
| WE LOVE SOY INC 120 S FAIRBANK STREET SUITE B ADDISON, IL 60101 US | 9840 | 3/12/2025 | Big Lots, Inc. | | | | | $19,884.00 | $19,884.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| We Love Soy, INC dba Chicago Vegan Foods<br>120 S Fairbank St<br>Suite B<br>Addison, IL 60101 | 6959 | 1/24/2025 | Closeout Distribution, LLC | $19,884.00 | | | | | $19,884.00 |
| Weadon, Jolly<br>Address on file | 3763 | 12/11/2024 | Big Lots, Inc. | $74,999.00 | | | | | $74,999.00 |
| Weary, Terrence Collin<br>Address on file | 7629 | 2/27/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| Weaver Popcorn Manufacturing, LLC<br>Attn: Accounts Receivable<br>9365 Counselors Row<br>Ste. 112<br>Inidianapolis, IN 46240 | 2610 | 10/23/2024 | Big Lots, Inc. | $22,075.20 | | | | | $22,075.20 |
| Weaver Popcorn Manufacturing, LLC<br>9365 Councelors Row<br>Ste 112<br>Indianapolis, IN 46240 | 4993 | 12/26/2024 | Big Lots Stores, LLC | $22,075.20 | | | | | $22,075.20 |
| Webber & Egbert<br>1610 R St, Ste 300<br>Sacramento, CA 95811 | 5388 | 12/27/2024 | Big Lots Stores - PNS, LLC | $0.00 | | | | | $0.00 |
| Wegmans Food Markets, Inc.<br>c/o Michelle Daubert<br>1500 Brooks Avenue<br>P.O. Box 30844<br>Rochester, NY 14603 | 9065 | 4/4/2025 | Big Lots Stores, LLC | $255,043.48 | | | | | $255,043.48 |
| WELCOME INDUSTRIAL CORP<br>717 NORTH PARK AVE<br>BURLINGTON, NC 27217<br>US | 9705 | 3/12/2025 | Big Lots, Inc. | | | | | $229,081.90 | $229,081.90 |
| Welcome Industrial Corporation<br>BG Law LLP<br>Attn: Jessica L. Bagdanov<br>21650 Oxnard Street<br>Suite 500<br>Woodland Hills, CA 91367 | 8783 | 4/2/2025 | Durant DC, LLC | | | | | $106,046.40 | $106,046.40 |
| Welcome Industrial Corporation<br>BG Law LLP<br>Attn: Jessica L. Bagdanov<br>21650 Oxnard Street<br>Suite 500<br>Woodland Hills, CA 91367 | 8785 | 4/2/2025 | CSC Distribution LLC | | | | | $157,423.20 | $157,423.20 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Welcome Industrial Corporation BG Law LLP Attn: Jessica L. Bagdanov 21650 Oxnard Street Suite 500 Woodland Hills, CA 91367 | 8789 | 4/2/2025 | Closeout Distribution, LLC | | | | | $215,635.20 | $215,635.20 |
| Weldy, Robin Address on file | 4403 | 12/21/2024 | Big Lots, Inc. | | $730.51 | | $730.51 | | $1,461.02 |
| WELLS INDUSTRIAL BATTERY INC 17858 NE 23RD CHOSTAW, OK 73020 US | 9880 | 3/12/2025 | Big Lots, Inc. | | | | | $26,921.76 | $26,921.76 |
| Wells Industrial Battery, Inc. PO Box 550 Choctaw, OK 73020-0550 | 871 | 9/19/2024 | Durant DC, LLC | $2,272.74 | | | $336.88 | | $2,609.62 |
| Wells, Michael Address on file | 3458 | 11/25/2024 | Big Lots, Inc. | $1,330.01 | | | | | $1,330.01 |
| Wemyss, Fallon Address on file | 7385 | 2/3/2025 | Big Lots, Inc. | $1,000.00 | | | | | $1,000.00 |
| Wenatchee Productions Corporation Sussman Shank LLP Jeffrey C. Misley 1000 SE Broadway Suite 1400 Portland, OR 97205 | 3678 | 12/6/2024 | Big Lots Stores - PNS, LLC | $332,907.07 | | | | | $332,907.07 |
| Wenig, Roger W Address on file | 4914 | 12/24/2024 | Big Lots, Inc. | $60,000.00 | | | | | $60,000.00 |
| WENNO USA 5237 RIVER ROAD #320 BETHESDA, MD 20816 | 8485 | 3/27/2025 | Closeout Distribution, LLC | | | | | $6,828.00 | $6,828.00 |
| WENNO USA 5237 RIVER ROAD SUITE # 320 BETHESDA, MD 20816 US | 9694 | 3/12/2025 | Big Lots, Inc. | | | | | $13,284.00 | $13,284.00 |
| WENNO USA LLC 5237 RIVER ROAD #320 BETHESDA, MD 20816 | 7995 | 3/27/2025 | CSC Distribution LLC | | | | $2,832.00 | | $2,832.00 |
| WENNO USA LLC 5237 RIVER ROAD # 320 BETHESDA, MD 20816 | 8441 | 3/27/2025 | Durant DC, LLC | | | | $3,624.00 | | $3,624.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WENNO USA LLC<br>5237 River Road<br>#320<br>Bethesda, MD  20816 | 7977 | 3/27/2025 | Closeout Distribution, LLC | | | | $6,828.00 | | $6,828.00 |
| Wenzhou Fujie Polytron Technologies<br>Block No.5, Fukang Group<br>Xicheng Road,Longgan Town<br>Wenzhou, Zhejiang 325802<br>China | 2071 | 10/10/2024 | CSC Distribution LLC | | | | $41,499.24 | | $41,499.24 |
| Wenzhou Fujie Polytron Technologies<br>Block No.5, Fukang Group<br>Xicheng Road,Longgan Town<br>Wenzhou, Zhejiang 325802<br>China | 2076 | 10/10/2024 | Closeout Distribution, LLC | | | | $46,908.03 | | $46,908.03 |
| Wenzhou Fujie Polytron Technologies<br>Block No.5, Fukang Group<br>Xicheng Road,Longgan Town<br>Wenzhou, Zhejiang 325802<br>China | 2080 | 10/10/2024 | Big Lots Stores, LLC | | | | $51,374.61 | | $51,374.61 |
| Wenzhou Fujie Polytron Technologies<br>Block No.5, Fukang Group<br>Xicheng Road,Longgan Town<br>Wenzhou, Zhejiang 325802<br>China | 2081 | 10/10/2024 | Durant DC, LLC | | | | $29,154.48 | | $29,154.48 |
| Wenzhou Fujie Polytron Technologies<br>Block No.5, Fukang Group<br>Xicheng Road,Longgan Town<br>Wenzhou, Zhejiang 325802<br>China | 2083 | 10/10/2024 | AVDC, LLC | | | | $45,051.60 | | $45,051.60 |
| Wertheim, Thomas<br>Address on file | 6879 | 1/23/2025 | Big Lots, Inc. | $42,986.55 | | | | | $42,986.55 |
| Weslaco Independent School District<br>c/o Perdue, Brandon, Fielder, Collins & Mott, LLP<br>P.O. Box 2916<br>McAllen, TX 78502 | 909 | 9/19/2024 | Big Lots, Inc. | | | $4,737.80 | | | $4,737.80 |
| Weslaco Independent School District<br>P.O. Box 2916<br>McAllen, TX 78502 | 6770 | 1/15/2025 | Big Lots, Inc. | | | $4,550.70 | | | $4,550.70 |
| Weslaco Independent School District<br>Hiram A. Gutierrez<br>c/o Perdue, Brandon, Fielder, Collins & Mott, LLP<br>P.O. Box 2916<br>McAllen, Tx 78502 | 9137 | 4/9/2025 | Big Lots, Inc. | | | | | $4,550.70 | $4,550.70 |
| WESLACO PALM PLAZA LLC<br>JENNY ROSAS<br>4629 MARCO<br>SAN ANTONIO, TX 78218-5420 | 9135 | 4/8/2025 | Big Lots, Inc. | | | | | $4,199.11 | $4,199.11 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West Appleton Realty LLC<br>c/o Namdar Realty Group<br>Daniel Giannini<br>150 Great Neck Road, Suite 304<br>Great Neck , NY 11021 | 5919 | 12/30/2024 | Big Lots, Inc. | $4,065.85 | | | | | $4,065.85 |
| West Boca Center, LLC<br>Attn: Steven Levin<br>2300 NW Corporate Boulevard<br>Suite 135<br>Boca Raton, FL 33431 | 555 | 9/16/2024 | Big Lots, Inc. | $92,542.31 | | | | | $92,542.31 |
| West Boca Center, LLC<br>c/o Steve Levin<br>2300 NW Corporate Blvd<br>Suite 135<br>Boca Raton, FL 33431 | 4281 | 12/20/2024 | Big Lots, Inc. | $227,589.21 | | | | | $227,589.21 |
| West Mifflin Sanitary Sewer Municipal Authority<br>714 Lebanon Road<br>West Mifflin, PA 15122 | 6518 | 1/6/2025 | Big Lots, Inc. | $3,667.32 | | | | | $3,667.32 |
| West Penn Power<br>5001 NASA Blvd<br>Fairmont, WV 26554 | 3501 | 11/26/2024 | Big Lots, Inc. | $51,915.06 | | | | | $51,915.06 |
| West Point Partners<br>35110 Euclid Avenue, 2nd Floor<br>Willoughby, OH 44094 | 425 | 9/12/2024 | Big Lots Stores, LLC | | | $3,255.99 | | $50,011.98 | $53,267.97 |
| West Sahara Equities LLC<br>3415 S Sepulveda Blvd.<br>Suite 400<br>Los Angeles, CA 90034 | 9024 | 4/3/2025 | Big Lots, Inc. | | | | | $148,301.29 | $148,301.29 |
| West Virginia State Tax Department<br>Bankruptcy Unit<br>P.O.Box 766<br>Charleston, WV 25323-0766 | 1765 | 10/3/2024 | Big Lots Stores - PNS, LLC | $54.86 | $286.35 | | | | $341.21 |
| West Virginia State Tax Department<br>Bankruptcy Unit - P.O. Box 766<br>Charleston, WV 25323-0766 | 1768 | 10/3/2024 | Big Lots Stores, LLC | $70.12 | $37.23 | | | | $107.35 |
| WEST-CAMP PRESS INC<br>39 COLLEGEVIEW RD<br>WESTERVILLE, OH 43081-1463<br>US | 10344 | 3/12/2025 | Big Lots, Inc. | | | | | $7,142.13 | $7,142.13 |
| West-Camp Press, Inc.<br>39 Collegeview Rd<br>Westerville, OH 43081 | 1463 | 9/26/2024 | Big Lots, Inc. | $6,131.73 | | | | | $6,131.73 |
| Westchase Series 8, a series of Westchase Partners, LLC<br>c/o Timothy Mitchell<br>4422 Ridgeside Drive<br>Dallas, TX 75244 | 5589 | 12/29/2024 | Big Lots, Inc. | $8,949.89 | | | | $11,650.22 | $20,600.11 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WESTERN GROUP PACKAGING LLC<br>3330 E GOWAN RD<br>NORTH LAS VEGAS, NV 89030-4443<br>US | 10618 | 3/12/2025 | Big Lots, Inc. | | | | | $5,832.00 | $5,832.00 |
| WESTERN MOBILE STORAGE<br>PO BOX 22838<br>EUGENE, OR 97402-0422<br>US | 10683 | 3/12/2025 | Big Lots, Inc. | | | | | $600.00 | $600.00 |
| Westerville Square, Inc.<br>The Hadler Companies<br>2000 West Henderson Road, Suite 500<br>Columbus, OH 43220 | 7431 | 2/6/2025 | Big Lots, Inc. | $133,920.24 | | | | | $133,920.24 |
| WGSN LLC<br>1411 Broadway, 17th Floor<br>New York, NY 10018 | 7459 | 2/11/2025 | Big Lots Stores, LLC | $15,455.08 | | | | | $15,455.08 |
| WHAT A VIEW SERVICE<br>2432 SALMON STREET<br>LAKE CHARLES, LA 70605 | 9139 | 4/9/2025 | Big Lots, Inc. | $650.00 | | | | | $650.00 |
| WHAT A VIEW SERVICE<br>2432 SALMON STREET<br>LAKE CHARLES, LA 70605<br>US | 9877 | 3/12/2025 | Big Lots, Inc. | | | | | $625.00 | $625.00 |
| WHAWPCA<br>C/O WATER POLLUTION CONTROL AUTHORITY<br>257 LINDE RD<br>KITTANNING, PA 16201 | 4889 | 12/24/2024 | Big Lots, Inc. | $77.18 | | | | | $77.18 |
| Wheadon, Jolly<br>Address on file | 3754 | 12/11/2024 | Big Lots Stores, LLC | $74,999.00 | | | | | $74,999.00 |
| Wheadon, Jolly<br>Address on file | 3762 | 12/11/2024 | Big Lots Stores - PNS, LLC | $74,999.00 | | | | | $74,999.00 |
| WHF WELDING CO<br>2950 BULL RD<br>YORK, PA 17408<br>US | 9681 | 3/12/2025 | Big Lots, Inc. | | | | | $16,500.80 | $16,500.80 |
| WHITE COUNTY TAX COLLECTOR<br>115 W ARCH AVE<br>SEARCY, AR 72143-7701 | 8192 | 3/20/2025 | Big Lots, Inc. | | | | | $4,644.39 | $4,644.39 |
| White Oaks Plaza, LLC<br>Ronald E. Gold, Frost Brown Todd LLP<br>3300 Great American Tower<br>Suite 3300<br>Cincinnati, OH 45202 | 5276 | 12/27/2024 | Big Lots Stores - PNS, LLC | $5,970.81 | | | | | $5,970.81 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| White Oaks Plaza, LLC<br>Ronald E. Gold, Frost Brown Todd LLP<br>3300 Great American Tower<br>Suite 3300<br>Cincinnati, OH 45202 | 7961 | 3/26/2025 | Big Lots Stores - PNS, LLC | $152,282.19 | | | | | $152,282.19 |
| White, Ashley<br>Address on file | 1186 | 9/23/2024 | Big Lots, Inc. | $67,216.00 | | | | | $67,216.00 |
| White, Lynzee<br>Address on file | 6380 | 12/31/2024 | Big Lots Stores, LLC | $738.80 | | | | | $738.80 |
| White, Suzanne Janette<br>Address on file | 7872 | 3/19/2025 | Big Lots, Inc. | $300,000.00 | | | | | $300,000.00 |
| WHLR - Rivergate, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8745 | 4/2/2025 | Big Lots Stores, LLC | | | | | $43,601.25 | $43,601.25 |
| WHLR - Rivergate, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8834 | 4/2/2025 | Big Lots Stores, LLC | $6,441.53 | | | | | $6,441.53 |
| WHLR - Rivergate, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8836 | 4/2/2025 | Big Lots Stores, LLC | $324,958.77 | | | | | $324,958.77 |
| WHLR - Rivergate, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8835 | 4/2/2025 | Big Lots Stores, LLC | | | | | $83,445.64 | $83,445.64 |
| WHLR-Franklin Village, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8736 | 4/2/2025 | Big Lots Stores, LLC | | | | | $27,156.61 | $27,156.61 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHLR-Franklin Village, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8831 | 4/2/2025 | Big Lots Stores, LLC | $29,113.84 | | | | | $29,113.84 |
| WHLR-Franklin Village, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8832 | 4/2/2025 | Big Lots Stores, LLC | | | | | $40,270.56 | $40,270.56 |
| WHLR-Franklin Village, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8833 | 4/2/2025 | Big Lots Stores, LLC | $214,591.92 | | | | | $214,591.92 |
| WHLR-JANAF, LLC<br>c/o Barclay Damon LLP<br>125 E Jefferson Street<br>Barclay Damon Tower<br>Syracuse, NY 13202 | 5272 | 12/27/2024 | Big Lots, Inc. | | | | | $23,200.63 | $23,200.63 |
| WHLR-JANAF, LLC<br>c/o Barclay Damon LLP<br>125 E Jefferson Street<br>Syracuse, NY 13202 | 5350 | 12/27/2024 | Big Lots, Inc. | $52,500.94 | | | | | $52,500.94 |
| WHLR-JANAF, LLC<br>c/o Barclay Damon LLP<br>125 E Jefferson Street<br>Barclay Damon Tower<br>125 E Jefferson Street<br>Syracuse, NY 13202 | 5387 | 12/27/2024 | Big Lots, Inc. | $385,459.80 | | | | | $385,459.80 |
| WHLR-JANAF, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman, Esq.<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 6168 | 12/30/2024 | Big Lots Stores, LLC | $52,500.94 | | | | | $52,500.94 |
| WHLR-JANAF, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman, Esq.<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 6191 | 12/30/2024 | Big Lots Stores, LLC | | | | | $23,200.63 | $23,200.63 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHLR-JANAF, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman, Esq.<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 6194 | 12/30/2024 | Big Lots Stores, LLC | $385,459.80 | | | | | $385,459.80 |
| Whoa Dough LLC<br>675 Alpha Dr.<br>Suite E<br>Highland Heights, OH 44143 | 407 | 9/13/2024 | Big Lots, Inc. | $17,253.00 | | | | | $17,253.00 |
| Wiand, Damion K<br>Address on file | 2903 | 11/2/2024 | Big Lots Stores, LLC | $125.33 | | | | | $125.33 |
| Wiand, Damion K<br>Address on file | 6531 | 1/6/2025 | Big Lots, Inc. | $125.33 | | | | | $125.33 |
| Wible , Anita  Miller<br>Address on file | 5408 | 12/27/2024 | Great Basin, LLC | $0.00 | | | | | $0.00 |
| Wichita County<br>Perdue Brandon Fielder Collins & Mott LLP<br>c/o Mollie Lerew<br>P.O. Box 8188<br>Wichita Falls, TX 76301 | 8316 | 3/14/2025 | Big Lots, Inc. | | | | | $11,922.35 | $11,922.35 |
| Wichita County Tax Office<br>c/o Mollie Lerew<br>P.O. Box 8188<br>Wichita Falls, TX 76307 | 3331 | 11/18/2024 | Big Lots, Inc. | | | $10,838.50 | | | $10,838.50 |
| Wichita Falls Self Storage, LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 9304 | 4/22/2025 | BLBO Tenant, LLC | $732,375.47 | | | | | $732,375.47 |
| WIDEWISE ELECTRONICS TECHNOLOGY LIMITED<br>(8A)8/F, RICHMOND COMMERCIAL BUILDING<br>109 ARGYLE STREET<br>MONGKOK<br>KOWLOON<br>HONG KONG, HONG KONG<br>CHINA | 69 | 9/11/2024 | Big Lots, Inc. | $38,183.92 | | | | | $38,183.92 |
| Wie, Jisoon K<br>Address on file | 7228 | 1/31/2025 | Big Lots, Inc. | $75.78 | | | | | $75.78 |
| WIESNER PRODUCTS INC<br>1333 BROADWAY<br>6TH FLOOR<br>NEW YORK, NY 10018-7268 | 9056 | 4/3/2025 | Big Lots Stores, LLC | | | | | $20,286.00 | $20,286.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WIESNER PRODUCTS INC<br>1333 BROADWAY 6TH FLOOR<br>NEW YORK, NY 10018-7268<br>US | 10126 | 3/12/2025 | Big Lots, Inc. | | | | | $20,286.00 | $20,286.00 |
| Wiggins, Mia<br>Address on file | 3782 | 12/11/2024 | Big Lots, Inc. | | $13,750.00 | | | | $13,750.00 |
| Wild Willies Brand LLC<br>5900 Windward Parkway<br>Alpharetta, GA 30005 | 122 | 9/11/2024 | Big Lots, Inc. | $61,174.00 | | | $39,000.00 | | $100,174.00 |
| Wiley, Charrea<br>Address on file | 5501 | 12/29/2024 | Big Lots, Inc. | | $15,000.00 | | | | $15,000.00 |
| Will Haul and Deliver<br>Perry Lee Crutcher<br>5262 Cedar Ruck Drive<br>Lithonia, GA 30038 | 2752 | 10/28/2024 | GAFDC LLC | | $3,500.00 | $0.00 | | | $3,500.00 |
| William R. Roth Lancaster, LLC<br>Bailey Cavalieri LLC<br>c/o Robert B. Berner<br>409 E. Monument Avenue<br>Suite 103<br>Dayton, OH 45402 | 9002 | 4/3/2025 | Big Lots Stores - CSR, LLC | | | | | $33,699.10 | $33,699.10 |
| William Roth Lancaster LLC<br>ESBROOK P.C.<br>Attn: Scott J. Leonhardt<br>1000 N. West Street<br>Suite 1200<br>Wilmington, DE 19801 | 7136 | 1/7/2025 | Big Lots, Inc. | | | | | $53,190.48 | $53,190.48 |
| Williams Scotsman Inc.<br>Benesch Friedlander Coplan & Aronoff LLP<br>Kevin M. Capuzzi<br>Steven L. Walsh<br>1313 North Market Street, Suite 1201<br>Wilmington, DE 19801-6101 | 7508 | 2/12/2025 | Big Lots, Inc. | | | | | $779,365.58 | $779,365.58 |
| Williams, Asah<br>Address on file | 7732 | 3/7/2025 | Big Lots, Inc. | $699.99 | | | | | $699.99 |
| Williams, Dantez<br>Address on file | 1207 | 9/23/2024 | Big Lots, Inc. | | | | $25,000.00 | | $25,000.00 |
| Williams, Dantez<br>Address on file | 1464 | 9/26/2024 | Big Lots, Inc. | $25,000.00 | | | | | $25,000.00 |
| Williams, Darlene Jean<br>Address on file | 3776 | 12/11/2024 | Big Lots, Inc. | $75,000.00 | | | | | $75,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Edward Earl<br>Address on file | 6698 | 1/10/2025 | Big Lots, Inc. | | $760,000,000.00 | | | | $760,000,000.00 |
| Williams, Heather<br>Address on file | 2529 | 10/21/2024 | Big Lots, Inc. | $338.32 | | | | | $338.32 |
| Williams, Lloyd D<br>Address on file | 4120 | 12/18/2024 | Big Lots, Inc. | $6,500.00 | | | | | $6,500.00 |
| Williams, Tangelior Rachelle<br>Address on file | 3073 | 11/7/2024 | Big Lots Stores - PNS, LLC | $255.51 | | | | | $255.51 |
| Williams, Tangelior Rachelle<br>Address on file | 6822 | 1/17/2025 | Big Lots, Inc. | $255.51 | | | | | $255.51 |
| Williams, Trista Nicole<br>Address on file | 7003 | 1/27/2025 | Big Lots Stores, LLC | $2,000.00 | | | | | $2,000.00 |
| Williams, Tyrone Eric<br>Address on file | 2569 | 10/22/2024 | Big Lots, Inc. | $395,000.00 | | | | | $395,000.00 |
| Williamson County, Tennessee Trustee<br>109 Westpark Dr<br>Ste. 230<br>Brentwood, TN 37027 | 3831 | 12/13/2024 | Big Lots, Inc. | | | $604.00 | | | $604.00 |
| Williams-Pruitt, Linda Kay<br>Address on file | 4332 | 12/20/2024 | Big Lots, Inc. | | | $9,408.00 | | | $9,408.00 |
| Willis Towers Watson US LLC<br>1735 Market Street<br>Philadelphia, PA 19103 | 4203 | 12/19/2024 | Big Lots, Inc. | $11,287.50 | | | | | $11,287.50 |
| Willscot<br>4646 E Van Buren St.<br>Ste 400<br>Phoenix, AZ 85008 | 6871 | 1/22/2025 | Big Lots, Inc. | $601,505.98 | | | | | $601,505.98 |
| WILSON COUNTY TAX DEPARTMENT<br>PO BOX 1162<br>WILSON, NC 27894 | 10715 | 6/19/2025 | Big Lots, Inc. | $1,794.31 | | | | | $1,794.31 |
| Wilson County Tennesse<br>109 North Castle Heights Avenue<br>Lebanon, TN 37087 | 4529 | 12/23/2024 | Big Lots Stores, LLC | | | $275.00 | | | $275.00 |
| Wilson County Tennesse<br>109 North Castle Heights Avenue<br>Lebanon, TN 37087 | 4520 | 12/23/2024 | Big Lots Stores, LLC | | | $16.00 | | | $16.00 |
| Wilson County Tennesse<br>109 North Castle Heights Avenue<br>Lebanon, TN 37087 | 4486 | 12/23/2024 | Big Lots, Inc. | | | $154.00 | | | $154.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson County Tennessee<br>109 North Castle Heights Avenue<br>Lebanon, TN 37087 | 4497 | 12/23/2024 | Big Lots, Inc. | | | $497.00 | | | $497.00 |
| Wilson, Donna Sue<br>Address on file | 6900 | 1/23/2025 | Big Lots, Inc. | $0.00 | | | | | $0.00 |
| WILTON INDUSTRIES INC<br>24485 NETWORK PLACE<br>CHICAGO, IL 60673-1244<br>US | 10463 | 3/12/2025 | Big Lots, Inc. | | | | | $45,913.30 | $45,913.30 |
| WIMBISH PINKNEY, JOHNATHAN NASIR<br>Address on file | 6454 | 1/2/2025 | Big Lots, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Wimbish, Lashanda<br>Address on file | 6455 | 1/2/2025 | Big Lots, Inc. | | $0.00 | | $0.00 | | $0.00 |
| WINDHAM TRADING<br>8488 DUNSINANE DR<br>DUBLIN, OH 43017-9420<br>US | 10342 | 3/12/2025 | Big Lots, Inc. | | | | | $5,087.52 | $5,087.52 |
| WINDMILL HEALTH PRODUCTS<br>10 HENDERSON DRIVE<br>WEST CALDWELL, NJ 07006-6608<br>US | 10047 | 3/12/2025 | Big Lots, Inc. | | | | | $26,713.50 | $26,713.50 |
| Windmill Health Products, LLC<br>10 Henderson Dr<br>West Caldwell, NJ 07006 | 668 | 9/17/2024 | Big Lots, Inc. | $114,721.50 | | | | | $114,721.50 |
| Windsor Shopping Center, LLP<br>c/o Law Office of Richard M. Levy, LLC<br>P.O. Box 1002<br>Cheshire, CT 06410 | 5205 | 12/27/2024 | Big Lots Stores - PNS, LLC | $770,107.63 | | | | | $770,107.63 |
| Winklers Mill, LLC<br>Address on file | 739 | 9/18/2024 | Big Lots Stores, LLC | $22,109.71 | | | | | $22,109.71 |
| Winklers Mill, LLC<br>PO Box 3608<br>Mooresville, NC 28117 | 4150 | 12/18/2024 | Big Lots Stores, LLC | $28,805.45 | | | | | $28,805.45 |
| Winklers Mill, LLC<br>PO Box 3608<br>Mooresville , NC 28117 | 748 | 9/18/2024 | Big Lots Stores, LLC | $22,109.71 | | | | | $22,109.71 |
| WINKLERS MILLS LLC<br>PO BOX 3608<br>MOORESVILLE, NC 28117-3608 | 8195 | 3/24/2025 | Big Lots Stores, LLC | | | | | $58,120.17 | $58,120.17 |
| Winsor Staffing<br>P.O Box 369<br>Woodbridge, NJ 07095 | 2399 | 10/17/2024 | Closeout Distribution, LLC | $15,711.58 | | | | | $15,711.58 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winsor Staffing Corp<br>PO Box 369<br>Woodbridge, NJ 07095 | 2398 | 10/17/2024 | Closeout Distribution, LLC | $15,711.78 | | | | | $15,711.78 |
| WINSOR STAFFING LI&C<br>PO BOX 369<br>WOODBRIDGE, NJ 07095 | 8201 | 3/21/2025 | Big Lots, Inc. | | | | | $500.00 | $500.00 |
| WINSOR STAFFING LI&C<br>PO BOX 369<br>WOODBRIDGE, NJ 07095<br>US | 9587 | 3/12/2025 | Big Lots, Inc. | | | | | $15,516.21 | $15,516.21 |
| Winston, Daniel Edward<br>Address on file | 2457 | 10/20/2024 | Big Lots Stores, LLC | $75.00 | | | | | $75.00 |
| Winston-Salem (Hanes), LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 7911 | 3/24/2025 | Big Lots Stores, LLC | $317,112.06 | | | | | $317,112.06 |
| Winston-Salem (Hanes), LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 7912 | 3/24/2025 | Big Lots Stores, LLC | $3,555.93 | | | | | $3,555.93 |
| Winston-Salem (Hanes), LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 7913 | 3/24/2025 | Big Lots Stores, LLC | | | | | $40,100.40 | $40,100.40 |
| Winston-Salem (Hanes), LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8249 | 3/24/2025 | Big Lots Stores, LLC | | | | | $61,394.89 | $61,394.89 |
| Winston-Salem (Hanes), LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 9339 | 4/30/2025 | Big Lots Stores, LLC | | | | | $61,428.24 | $61,428.24 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winston-Salem (Hanes), LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 9341 | 4/30/2025 | Big Lots Stores, LLC | | | | | $3,767.05 | $3,767.05 |
| Winston-Salem (Hanes), LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 9342 | 4/30/2025 | Big Lots Stores, LLC | $330,499.30 | | | | | $330,499.30 |
| WISCONSIN PUBLIC SERIVCE PO BOX 19003 GREEN BAY, WI 54307-9003 | 3376 | 11/20/2024 | Big Lots Stores, LLC | $9,309.84 | | | | | $9,309.84 |
| Wisconsin Public Service PO Box 19003 Green Bay, WI 54307-9003 | 4317 | 12/20/2024 | Big Lots Stores, LLC | $11,126.15 | | | | | $11,126.15 |
| Wise County Treasurer PO Box 1308 Wise, VA 24293 | 2884 | 11/1/2024 | Big Lots, Inc. | | | $9,227.81 | | | $9,227.81 |
| Witte, Janice Address on file | 7198 | 1/31/2025 | Big Lots, Inc. | $50,000.00 | | | | | $50,000.00 |
| WITTHOFT, SANDRA JOYCE Address on file | 6555 | 1/6/2025 | Big Lots, Inc. | $452,628.27 | | | | | $452,628.27 |
| WK KELLOGG SALES LLC FDT PO BOX 735608 CHICAGO, IL 60673-5608 US | 10473 | 3/12/2025 | Big Lots, Inc. | | | | | $164,500.31 | $164,500.31 |
| WOEBER MUSTARD MFG CO PO BOX 388 SPRINGFIELD, OH 45501-0388 US | 10384 | 3/12/2025 | Big Lots, Inc. | | | | | $43,715.94 | $43,715.94 |
| Woeber Mustard Mfg. Co. PO Box 388 Springfield, OH 45501 | 2935 | 11/4/2024 | Big Lots, Inc. | | | $19,668.70 | | | $19,668.70 |
| Wolf Manufacturing Co Inc 1801 W Waco Dr Waco, TX 76707 | 517 | 9/16/2024 | Big Lots Stores, LLC | $18,489.60 | | | $37,158.70 | | $55,648.30 |
| Wolf River Run Associates LLC PO Box 460 Valley Stream, NY 11582-0460 | 7827 | 3/13/2025 | Big Lots Stores, LLC | $146,739.87 | | | | | $146,739.87 |
| Wolf River Run Associates LLC PO Box 460 Valley Stream, NY 11582-0460 | 8473 | 3/13/2025 | Big Lots Stores, LLC | | | | | $44,526.69 | $44,526.69 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wolf River Run Associates LLC<br>PO Box 460<br>Valley Stream, NY 11582-0464 | 8910 | 4/3/2025 | Big Lots Stores, LLC | $184,320.54 | | | | | $184,320.54 |
| Wolf River Run Associates LLC<br>PO Box 460<br>Valley Stream, NY 11582-0460 | 8959 | 4/3/2025 | Big Lots Stores, LLC | | | | | $53,235.67 | $53,235.67 |
| Wolfe, Linda L.<br>Address on file | 3169 | 11/12/2024 | Big Lots, Inc. | $1,600,000.00 | | | | | $1,600,000.00 |
| WOLVERINE FIRE PROTECTION CO<br>PO BOX 219<br>MT MORRIS, MI 48458-0219<br>US | 10409 | 3/12/2025 | Big Lots, Inc. | | | | | $7,035.00 | $7,035.00 |
| Wolverine Fire Protection Co.<br>8067 N. Dort Highway<br>P.O. Box 219<br>Mount Morris, MI 48458-0219 | 4318 | 12/20/2024 | Big Lots, Inc. | $14,353.49 | | | | | $14,353.49 |
| Wonderful Pistachios & Almonds<br>11444 W. Olympic Blvd #310<br>Los Angeles, CA 90064 | 7530 | 2/14/2025 | Big Lots, Inc. | $529,364.36 | | | | | $529,364.36 |
| Wood Center Properties, LLC<br>c/o BC Wood Properties<br>Attn: Destiny Wenning<br>321 Henry St.<br>Lexington, KY 40508 | 5210 | 12/27/2024 | Big Lots, Inc. | $42,285.43 | | | | | $42,285.43 |
| Wood Lawrenceburg Center, LLC<br>c/o BC Wood Properties<br>Attn: Destiny Wenning<br>321 Henry St.<br>Lexington, KY 40508 | 5220 | 12/27/2024 | Big Lots Stores, LLC | $15,419.73 | | | | | $15,419.73 |
| Wood, Lorraine<br>Address on file | 5903 | 12/30/2024 | Big Lots Stores, LLC | $250,000.00 | | | | | $250,000.00 |
| Woodbridge Crossing Urban Renew LLC<br>Sirlin Lesser & Benson, P.C.<br>c/o Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia, PA 19109 | 3378 | 11/20/2024 | Big Lots Stores, LLC | $683,397.74 | | | | | $683,397.74 |
| Woodys Delivery Service<br>Robert F Woodmore<br>PO Box 482<br>Shawnee , OK  74802 | 5110 | 12/26/2024 | Big Lots, Inc. | $900.00 | | | | | $900.00 |
| WOODYS DELIVERY SERVICE<br>PO BOX 482<br>SHAWNEE, OK 74802<br>US | 9883 | 3/12/2025 | Big Lots, Inc. | | | | | $180.00 | $180.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woolery, Ronald<br>Address on file | 4572 | 12/23/2024 | Big Lots, Inc. | $100,000.00 | | | | | $100,000.00 |
| WorkStrategy, Inc.<br>10420 Little Patuxent Parkway<br>Suite 210<br>Columbia, MD 21044 | 2336 | 10/16/2024 | Big Lots, Inc. | $18,241.49 | | | | | $18,241.49 |
| WORLD CONFECTIONS INC<br>515 VALLEY ST<br>MAPLEWOOD, NJ 07040-1389<br>US | 10049 | 3/12/2025 | Big Lots, Inc. | | | | | $38,998.16 | $38,998.16 |
| World Tech Toys, Inc.<br>c/o Spector & Cox PLLC<br>Sarah M. Cox<br>12770 Coit Rd.<br>Suite 850<br>Dallas, TX 75251 | 8258 | 3/31/2025 | CSC Distribution LLC | | | | | $29,539.08 | $29,539.08 |
| World Tech Toys, Inc.<br>c/o Spector & Cox, PLLC<br>Sarah M Cox<br>12770 Coit Rd.<br>Suite 850<br>Dallas, TX 75251 | 8469 | 3/31/2025 | AVDC, LLC | | | | | $21,080.28 | $21,080.28 |
| World Tech Toys, Inc.<br>c/o Spector & Cox PLLC<br>Sarah M. Cox<br>12770 Coit Rd.<br>Suite 850<br>Dallas, TX 75251 | 8475 | 3/31/2025 | Big Lots Stores, LLC | | | | | $30,938.04 | $30,938.04 |
| World Tech Toys, Inc.<br>c/o Spector & Cox, PLLC<br>Sarah M. Cox<br>12770 Coit Rd.<br>Suite 850<br>Dallas, TX 75251 | 8550 | 3/31/2025 | Closeout Distribution, LLC | | | | | $20,590.20 | $20,590.20 |
| World Tech Toys, Inc.<br>c/o Spector & Cox PLLC<br>Sarah M. Cox<br>12770 Coit Rd.<br>Suite 850<br>Dallas, TX 75251 | 8572 | 3/31/2025 | Durant DC, LLC | | | | | $21,054.06 | $21,054.06 |
| World Wide Drapery Fabric, Inc<br>910 WALL ST<br>LOS ANGELES, CA 90015 | 1748 | 10/3/2024 | Big Lots, Inc. | $57,180.00 | | | | | $57,180.00 |
| World Wide Snacks LLC<br>6301 NW 5th Way<br>Suite 3400<br>Ft. Lauderdale, FL 33309 | 5337 | 12/28/2024 | Big Lots Stores, LLC | $9,120.60 | | | | | $9,120.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| World Wide Snacks LLC<br>6301 NW 5th Way<br>Suite 3400<br>Ft. Lauderdale , FL 33309 | 5593 | 12/28/2024 | CSC Distribution LLC | $6,220.80 | | | | | $6,220.80 |
| WOW Baking Company<br>1607 45th St E<br>Sumner, WA 98390 | 3357 | 11/19/2024 | Big Lots, Inc. | $4,512.00 | | | | | $4,512.00 |
| WP Beverages LLC<br>PO BOX 7425<br>Madison, WI 53707-7425 | 2772 | 10/29/2024 | Big Lots, Inc. | $10,676.27 | | | | | $10,676.27 |
| WRI Freedom Centre, LP<br>c/o Kerry Carty-Kimco Realty<br>500 North Broadway<br>Suite 201<br>Jericho, NY 11753 | 5287 | 12/27/2024 | Big Lots Stores - PNS, LLC | $609,658.81 | | | | $13,649.84 | $623,308.65 |
| Wright Wisner Distributing Corp<br>3165 Brighton Henrietta TL Road<br>Rochester, NY 14623 | 7035 | 1/28/2025 | Big Lots, Inc. | $5,469.40 | | | | | $5,469.40 |
| WRIGHT, ANITA YVETTE<br>Address on file | 6404 | 12/31/2024 | Big Lots, Inc. | $784.00 | | | | | $784.00 |
| WRP Gateway, LLC<br>Bayard, P.A.<br>GianClaudio Finizio (No. 4253)<br>600 N. King Street, Suite 400<br>Wilmington, DE 19801 | 6980 | 1/7/2025 | Big Lots, Inc. | | | | | $36,291.98 | $36,291.98 |
| WRP Gateway, LLC<br>Bayard, P.A.<br>GianClaudio Finizio (No. 4253)<br>600 N. King Street, Suite 400<br>Wilmington, DE 19801 | 6981 | 1/7/2025 | Big Lots, Inc. | | | | | $36,291.98 | $36,291.98 |
| WRP Washington Plaza, LLC<br>Hillis Clark Martin & Peterson, P.S.<br>Attn: Brian C. Free<br>999 Third Avenue, Suite 4700<br>Seattle, WA 98104 | 4833 | 12/24/2024 | Big Lots, Inc. | $269,109.32 | | | | | $269,109.32 |
| WUXI JHT HOMEWARES CO LTD<br>66 HUICHANG ROAD, HUISHAN INDUSTRY<br>WUXI<br>CHINA | 9346 | 5/1/2025 | Durant DC, LLC | | | | | $244,350.54 | $244,350.54 |
| WUXI JHT HOMEWARES CO LTD<br>66 HUICHANG ROAD, HUISHAN INDUSTRY<br>WUXI<br>CHINA | 9347 | 5/1/2025 | CSC Distribution LLC | | | | | $98,427.84 | $98,427.84 |
| WUXI JHT HOMEWARES CO LTD<br>66 HUICHANG ROAD, HUISHAN INDUSTRY<br>WUXI<br>CHINA | 9348 | 5/1/2025 | Closeout Distribution, LLC | | | | | $130,619.32 | $130,619.32 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WUXI JHT HOMEWARES CO LTD<br>66 HUICHANG ROAD,?HUISHAN INDUSTRY<br>WUXI<br>CHINA | 9496 | 3/12/2025 | Big Lots, Inc. | | | | | $368,276.66 | $368,276.66 |
| Wuxi JHT Homewares Co., Ltd<br>66 Huichang Road<br>Huishan Industry Park<br>Wuxi, Jiangsu Province 214171<br>China | 1141 | 9/22/2024 | AVDC, LLC | $76,415.04 | | | $66,383.04 | | $142,798.08 |
| Wuxi JHT Homewares Co., Ltd<br>66 Huichang Road<br>Huishan Industry Park<br>Wuxi, Jiangsu Province 214000<br>China | 1154 | 9/23/2024 | Durant DC, LLC | $83,860.06 | | | | | $83,860.06 |
| Wuxi JHT Homewares Co., Ltd<br>66 Huichang Road<br>Huishan Industry Park<br>Wuxi, Jiangsu Province 214000<br>China | 1155 | 9/23/2024 | CSC Distribution LLC | $92,613.48 | | | $22,676.32 | | $115,289.80 |
| Wuxi JHT Homewares Co., Ltd<br>66 Huichang Road<br>Huishan Industry Park<br>Wuxi, Jiangsu Province 214000<br>China | 1156 | 9/23/2024 | Closeout Distribution, LLC | $162,206.46 | | | $31,850.10 | | $194,056.56 |
| Wuxi JHT Homewares Co., Ltd<br>66 Huichang Road<br>Huishan Industry Park<br>Wuxi, Jiangsu Province 214000<br>China | 1157 | 9/23/2024 | Big Lots Stores, LLC | $115,256.38 | | | | | $115,256.38 |
| WUXI JHT HOMEWARES CO., LTD<br>66 HUICHANG ROAD<br>HUISHAN INDUSTRY PARK<br>WUXI, JIANGSU PROVINCE 214000<br>CHINA | 5173 | 12/27/2024 | Durant DC, LLC | | $244,350.54 | | | | $244,350.54 |
| WUXI JHT HOMEWARES CO., LTD<br>66 HUICHANG ROAD<br>HUISHAN INDUSTRY PARK<br>WUXI, JIANGSU PROVINCE 214000<br>CHINA | 5230 | 12/27/2024 | Closeout Distribution, LLC | | $130,619.32 | | | | $130,619.32 |
| WUXI JHT HOMEWARES CO., LTD<br>66 HUICHANG ROAD<br>HUISHAN INDUSTRY PARK<br>WUXI, JIANGSU PROVINCE 214000<br>CHINA | 5298 | 12/27/2024 | CSC Distribution LLC | | $98,427.84 | | | | $98,427.84 |
| Xcel Energy<br>Attn: Bankruptcy Dept<br>414 Nicollet Mall<br>Minneapolis, MN 55401 | 3297 | 11/15/2024 | Big Lots Stores, LLC | $17,470.01 | | | | | $17,470.01 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Xcell International Corporation<br>16400 W 103rd St<br>Lemont, IL 60439 | 560 | 9/16/2024 | Big Lots, Inc. | | | | $14,575.20 | | $14,575.20 |
| Xcell International Corporation<br>16400 W 103rd St<br>Lemont, IL 60439 | 565 | 9/16/2024 | Big Lots, Inc. | | | | $14,575.20 | | $14,575.20 |
| Xcell International Corporation<br>16400 W 103rd St<br>Lemont, IL 60439 | 566 | 9/16/2024 | Big Lots, Inc. | | | | $14,575.20 | | $14,575.20 |
| Xcell International Corporation<br>16400 W 103rd St<br>Lemont, IL 60439 | 567 | 9/16/2024 | Big Lots, Inc. | $15,897.60 | | | | | $15,897.60 |
| Xcell International Corporation<br>16400 W 103rd St<br>Lemont, IL 60439 | 569 | 9/16/2024 | Big Lots, Inc. | | | | $63,706.56 | | $63,706.56 |
| Xcell International Corporation<br>16400 W 103rd St<br>Lemont, IL 60439 | 570 | 9/16/2024 | Big Lots, Inc. | $15,897.60 | | | | | $15,897.60 |
| Xcell International Corporation<br>16400 W 103rd St<br>Lemont, IL 60439 | 571 | 9/16/2024 | Big Lots, Inc. | $58,182.48 | | | | | $58,182.48 |
| Xcell International Corporation<br>16400 W 103rd St<br>Lemont, IL 60439 | 572 | 9/16/2024 | Big Lots, Inc. | | | | $16,047.36 | | $16,047.36 |
| Xcell International Corporation<br>16400 W 103rd St<br>Lemont, IL 60439 | 573 | 9/16/2024 | Big Lots, Inc. | $45,349.20 | | | | | $45,349.20 |
| Xcell International Corporation<br>16400 W 103rd St<br>Lemont, IL 60439 | 574 | 9/16/2024 | Big Lots, Inc. | | | | $19,111.68 | | $19,111.68 |
| Xcell International Corporation<br>16400 W 103rd St<br>Lemont, IL 60439 | 575 | 9/16/2024 | Big Lots, Inc. | $42,814.92 | | | | | $42,814.92 |
| Xcell International Corporation<br>16400 W 103rd St<br>Lemont, IL 60439 | 577 | 9/16/2024 | Big Lots, Inc. | | | | $19,998.72 | | $19,998.72 |
| Xcell International Corporation<br>16400 W 103rd St<br>Lemont, IL 60439 | 578 | 9/16/2024 | Big Lots, Inc. | | | | $21,611.52 | | $21,611.52 |
| Xcell International Corporation<br>16400 W 103rd St<br>Lemont, IL 60439 | 579 | 9/16/2024 | Big Lots, Inc. | | | | $22,337.28 | | $22,337.28 |
| Xcell International Corporation<br>16400 W 3rd St<br>Lemont, IL 60439 | 580 | 9/16/2024 | Big Lots, Inc. | $42,060.24 | | | | | $42,060.24 |
| Xcell International Corporation<br>16400 W 103rd St<br>Lemont, IL 60439 | 582 | 9/16/2024 | Big Lots, Inc. | $35,259.60 | | | | | $35,259.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Xcell International Corporation<br>16400 W 103rd St<br>Lemont, IL 60439 | 609 | 9/16/2024 | Big Lots, Inc. | $47,687.76 | | | | | $47,687.76 |
| XEROX CORP<br>PO BOX 802555<br>CHICAGO, IL 60680-2555<br>US | 10495 | 3/12/2025 | Big Lots, Inc. | | | | | $68,826.42 | $68,826.42 |
| Xerox Corporation<br>PO Box 660506<br>Dallas, TX 75266-9937 | 3530 | 11/26/2024 | Big Lots Stores, LLC | $260,182.66 | | | | | $260,182.66 |
| Xiamen Hanka Home International Trade Co., Ltd<br>Brown & Joseph LLC<br>c/o Peter Geldes<br>P.O. Box 249<br>Itasca, IL 60143 | 3489 | 11/25/2024 | Big Lots Stores, LLC | $120,253.34 | | | | | $120,253.34 |
| Xianjun He<br>Address on file | 1385 | 9/24/2024 | CSC Distribution LLC | $21,195.52 | | | | | $21,195.52 |
| XPO Logistics Freight, Inc.<br>Maynard Nexsen PC<br>Julio E. Mendoza, Jr., Esquire<br>PO Box 2426<br>Columbia, SC 29202 | 3140 | 11/11/2024 | Big Lots Stores, LLC | $122,487.72 | | | | | $122,487.72 |
| Xport Distribution LLC<br>1990 N McCulloch Blvd N<br>D281<br>Lake Havasu City, AZ 86403 | 7050 | 1/28/2025 | Big Lots, Inc. | $23,176.80 | | | | | $23,176.80 |
| XPORT DISTRIBUTION LLC<br>1990 N MCCULLOCH BLVD<br>LAKE HAVASU CITY, AZ 86403<br>US | 9932 | 3/12/2025 | Big Lots, Inc. | | | | | $23,176.80 | $23,176.80 |
| X-S Merchandise, LLC<br>7000 Granger Rd<br>Independence, OH 44131 | 501 | 9/12/2024 | Closeout Distribution, LLC | | | | $14,619.60 | | $14,619.60 |
| XTRA LEASE INC.<br>PO BOX 219562<br>KANSAS CITY, MO 64121-9562<br>US | 10530 | 3/12/2025 | Big Lots, Inc. | | | | | $6,582.99 | $6,582.99 |
| Xtra Lease LLC<br>Bryan Cave Leighton Paisner LLP<br>Attn: Katie Spewak<br>211 N. Broadway<br>Suite 3600<br>St. Louis, MO 63102-2711 | 6174 | 12/30/2024 | Big Lots, Inc. | $2,293.06 | | | | | $2,293.06 |
| XTREME CONNECTED HOME INC.<br>110 FIELDCREST AVE 7TH FLOOR<br>EDISON, NJ 08837<br>US | 9607 | 3/12/2025 | Big Lots, Inc. | | | | | $31,825.50 | $31,825.50 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Xtreme Connected Home, Inc<br>900 US 9<br>woodbridge, NJ 07095 | 6642 | 1/9/2025 | Big Lots, Inc. | | | | $14,269.00 | | $14,269.00 |
| Xtreme Connected Home, Inc<br>900 US 9<br>Woodbridge, NJ 07095 | 6655 | 1/9/2025 | Big Lots, Inc. | | | | $19,052.50 | | $19,052.50 |
| Y & O Faulkner, LLC<br>Scheef & Stone<br>c/o Peter C. Lewis, Esq.<br>500 N. Akard Street<br>Suite 2700<br>Dallas, TX 75201 | 8825 | 4/2/2025 | Big Lots Stores, LLC | $240,327.40 | | | | $12,518.76 | $252,846.16 |
| Y & O Town & Country<br>Scheef & Stone<br>c/o Peter C. Lewis, Esq.<br>500 N. Akard Street<br>Ste 2700<br>Dallas, TX 75201 | 8824 | 4/2/2025 | Big Lots Stores, LLC | $223,504.40 | | | | | $223,504.40 |
| Y & O Town & Country, LLC<br>Scheef & Stone<br>c/o Peter C. Lewis, Esq.<br>500 N. Akard Street<br>Ste 2700<br>Dallas, TX 75201 | 8730 | 4/2/2025 | Big Lots Stores, LLC | | | | | $26,845.88 | $26,845.88 |
| Y&O 240, LLC<br>500 N Akard St<br>Suite 2700<br>Dallas, TX 75201 | 6000 | 12/30/2024 | Big Lots Stores, LLC | $21,479.00 | | | | | $21,479.00 |
| Y&O 240, LLC<br>Scheef & Stone<br>c/o Peter Lewis, Esq.<br>500 N. Akard Street<br>Ste 2700<br>Dallas, TX 75201 | 8822 | 4/2/2025 | Big Lots Stores, LLC | $223,066.00 | | | | | $223,066.00 |
| Y&O 240, LLC<br>Scheef & Stone<br>Attn: Peter Lewis<br>500 N. Akard Street, Ste 2700<br>Dallas, TX 75201 | 9215 | 4/14/2025 | Big Lots Stores, LLC | $266,438.00 | | | | | $266,438.00 |
| Y&O Faulkner, LLC<br>500 N Akard St<br>Suite 2700<br>Dallas, TX 75021 | 5861 | 12/30/2024 | Big Lots Stores, LLC | $18,568.95 | | | | | $18,568.95 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Y&O Faulkner, LLC<br>Scheef & Stone<br>c/o Peter C. Lewis , Esq.<br>500 N. Akard Street<br>Ste 2700<br>Dallas, TX 75201 | 8731 | 4/2/2025 | Big Lots Stores, LLC | | | | | $12,518.76 | $12,518.76 |
| Y&O Town & Country, LLC<br>500 N. Akard St<br>Suite 2700<br>Dallas, TX 75201 | 5853 | 12/30/2024 | Big Lots Stores, LLC | $18,458.70 | | | | | $18,458.70 |
| Yakima County Treasurer<br>PO Box 22530<br>Yakima, WA 98907 | 1244 | 9/23/2024 | Big Lots Stores - PNS, LLC | | | $936.91 | | | $936.91 |
| Yanchuck, Blaxberg & Tieder<br>2047 5th Ave N<br>Saint Petersburg, FL 33713 | 4489 | 12/23/2024 | Big Lots, Inc. | $250,000.00 | | | | | $250,000.00 |
| YANDLE MOBILE STORAGE<br>6449 OCEAN HWY WEST<br>OCEAN ISLE BEACH, NC 28469-3501 | 8185 | 3/14/2025 | Big Lots, Inc. | | | | | $0.00 | $0.00 |
| YANDLE MOBILE STORAGE<br>6449 OCEAN HWY WEST<br>OCEAN ISLE BEACH, NC 28469-3501<br>US | 10244 | 3/12/2025 | Big Lots, Inc. | | | | | $887.25 | $887.25 |
| Yang, Li Yu<br>Address on file | 2550 | 10/22/2024 | Big Lots, Inc. | $5,000.00 | | | | | $5,000.00 |
| Yangdong EKA Houseware Co., Ltd<br>No.8,Rd.Guangyuanxi, Zone 3<br>Dongcheng Industrial Park<br>Yangdong District<br>Yangjiang 529900<br>China | 8 | 9/10/2024 | Big Lots, Inc. | $41,785.44 | | | | | $41,785.44 |
| YANGDONG EKA HOUSEWARE CO., LTD<br>NO.8, RD. GUANGYUANXI, ZONE 3<br>DONGCHENG INDUSTRIAL PARK<br>YANGDONG DISTRICT<br>YANGJIANG, GUANGDONG 529900<br>China | 25 | 9/11/2024 | CSC Distribution LLC | $7,844.70 | | | | | $7,844.70 |
| YANGDONG EKA HOUSEWARE CO., LTD<br>NO.8, RD. GUANGYUANXI, ZONE 3<br>DONGCHENG INDUSTRIAL PARK<br>YANGDONG DISTRICT<br>YANGJIANG, GUANGDONG 529900<br>CHINA | 26 | 9/11/2024 | AVDC, LLC | $7,725.54 | | | | | $7,725.54 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YANGDONG EKA HOUSEWARE CO., LTD NO.8, RD. GUANGYUANXI, ZONE 3 DONGCHENG INDUSTRIAL PARK YANGDONG DISTRICT YANGJIANG, GUANGDONG 529900 China | 28 | 9/11/2024 | Closeout Distribution, LLC | $8,539.80 | | | | | $8,539.80 |
| YANGDONG EKA HOUSEWARE CO., LTD NO.8, RD. GUANGYUANXI, ZONE 3 DONGCHENG INDUSTRIAL PARK YANGDONG DISTRICT YANGJIANG, GUANGDONG 529900 CHINA | 29 | 9/11/2024 | Durant DC, LLC | $6,732.54 | | | | | $6,732.54 |
| YANGDONG EKA HOUSEWARE CO., LTD NO.8, RD. GUANGYUANXI, ZONE 3 DONGCHENG INDUSTRIAL PARK YANGDONG DISTRICT YANGJIANG, GUANGDONG 529900 CHINA | 30 | 9/11/2024 | Big Lots Stores, LLC | $10,942.86 | | | | | $10,942.86 |
| YANGDONG EKA HOUSEWARE CO., LTD NO.8, RD.GUANGYUANXI, ZONE 3 DONGCHENG INDUSTRIAL PARK, YANGDONG DISTRICT YANGJIANG, CN 529500 CHINA | 4927 | 12/25/2024 | Big Lots Stores, LLC | $4,091.16 | | | | | $4,091.16 |
| Yangdong Eka Houseware Co., Ltd No.8, Rd.Guangyuanxi Zone 3 Dongcheng Industrial Park Yangdong District Yangjiang, CN 529500 China | 4928 | 12/25/2024 | Durant DC, LLC | $3,614.52 | | | | | $3,614.52 |
| YANGDONG EKA HOUSEWARE CO., LTD NO.8,RD.GUANGYUANXI ZONE 3 DONGCHENG INDUSTRIAL PARK YANGDONG DISTRICT, DONGCHENG INDUSTRIAL PARK, YANG YANGJIANG, CN 529500 CHINA | 4932 | 12/25/2024 | Closeout Distribution, LLC | $2,363.34 | | | | | $2,363.34 |
| YANGDONG EKA HOUSEWARE CO., LTD NO.8,RD.GUANGYUANXI,ZONE 3 DONGCHENG INDUSTRIAL PARK YANGDONG DISTRICT YANGJIANG 529500 CHINA | 4940 | 12/25/2024 | CSC Distribution LLC | $3,177.60 | | | | | $3,177.60 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yangdong Eka Houseware Co., Ltd<br>No.8, Rd.guangyuanxi, Zone 3<br>Dongcheng Industrial Park<br>Yangdong District<br>Yangjiang, CN 529500<br>China | 5133 | 12/27/2024 | Durant DC, LLC | $6,633.24 | | | | | $6,633.24 |
| YANGDONG EKA HOUSEWARE CO., LTD<br>NO.8,RD.GUANGYUANXI,ZONE 3,DONGCHENG<br>INDUSTRIAL PARK,YANGDONG DISTRICT,<br>DONGCHENG INDUSTRIAL PARK, YANGDONG<br>DISTRICT,<br>Yangjiang, CN 529500<br>China | 5153 | 12/27/2024 | Closeout Distribution, LLC | $6,633.24 | | | | | $6,633.24 |
| Yangdong Eka Houseware Co., Ltd<br>No.8,rd. Guangyuanxi, Zone 3<br>Dongcheng Industrial Park<br>Yangdong District<br>Yangjiang, CN 529500<br>China | 5159 | 12/27/2024 | Big Lots Stores, LLC | $9,473.22 | | | | | $9,473.22 |
| Yangdong Eka Houseware Co., Ltd<br>No. 8, Rd.<br>Guangyuanxi Zone 3<br>Dongcheng Industrial Park<br>Yangdong District<br>Yangjiang, Guangdong 529500<br>China | 5227 | 12/27/2024 | CSC Distribution LLC | $6,633.24 | | | | | $6,633.24 |
| YANGJIANG HOPEWAY INDUSTRY &<br>A2-1 HUANSHAN WEAT RD<br>GUANDONEG YANGDONG<br>CHINA | 9497 | 3/12/2025 | Big Lots, Inc. | | | | | $38,763.84 | $38,763.84 |
| Yangjiang Hopeway Industry & Trade Co., Ltd<br>Room 403, 5th Bldg., Jinhu Feicui<br>Jinshan Road<br>Jiangcheng District<br>Yangjiang, Guangdong 529500<br>China | 344 | 9/13/2024 | AVDC, LLC | $17,583.48 | | | | | $17,583.48 |
| Yangjiang Hopeway Industry & Trade Co., Ltd.<br>Room 403, 5th Bldg., Jinfu Feicui<br>Jianshan Road<br>Jiangcheng District<br>Yangjiang, Guangdong 529500<br>China | 40 | 9/11/2024 | Closeout Distribution, LLC | $16,446.00 | | | | | $16,446.00 |
| Yangjiang Hopeway Industry & Trade Co., Ltd.<br>Room 403, 5th Bldg., Jinhu Feicui<br>Jinshan Road<br>Jiangcheng District<br>Yangjiang, Guangdong 529500<br>China | 41 | 9/11/2024 | CSC Distribution LLC | $12,518.08 | | | | | $12,518.08 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yangjiang Hopeway Industry & Trade Co., Ltd. Room 403, 5th Bldg., Jinfu Feicui Jinshan Road Jiangcheng District Yangjiang, Guangdong 529500 China | 42 | 9/11/2024 | Durant DC, LLC | $10,604.84 | | | | | $10,604.84 |
| Yangjiang Hopeway Industry & Trade Co., Ltd. Room 403, 5th Bldg., Jinfu Feicui Jinshan Road Jiangcheng District Yangjiang, Guangdong 529500 China | 43 | 9/11/2024 | Big Lots Stores, LLC | $7,516.60 | | | | | $7,516.60 |
| Yangjiang Hopeway Industry & Trade Co., Ltd. Room 403, 5th Bldg., Jinfu Feicui Jinshan Road Jiangcheng District Yangjiang, Guangdong 529500 China | 3531 | 11/27/2024 | AVDC, LLC | $0.00 | | | | | $0.00 |
| Yangjiang Hopeway Industry & Trade Co., Ltd. Room 403, 5th Bldg., Jinhufeicui, No 168 Jinshan Road, Jiangcheng District Guangdong China Yangjiang, Guangdong 529500 China | 4389 | 12/21/2024 | CSC Distribution LLC | $6,175.72 | | | | | $6,175.72 |
| Yangjiang Hopeway Industry & Trade Co., Ltd. Room 403, 5th Bldg Jinfufeicui No 168 Jinshan Road Jiangcheng Yangjiang, Guangdong 529500 China | 4390 | 12/20/2024 | Durant DC, LLC | $9,108.48 | | | | | $9,108.48 |
| Yangjiang Hopeway Industry & Trade Co., Ltd. Room 403, 5th Bldg. Jinhufeicui No 168 Jinshan Raod Jiangcheng District Yangjiang, Guangdong 529500 China | 4391 | 12/21/2024 | Closeout Distribution, LLC | $24,009.56 | | | | | $24,009.56 |
| Yangjiang Hopeway Industry & Trade Co., Ltd. Room 403, 5th Bldg., Jinhufeicui No 168 Jinshan Road, Jiangcheng District Yangjiang, Guangdong 529500 China | 6509 | 1/5/2025 | Closeout Distribution, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yangjiang Hopeway Industry & Trade Co., Ltd. Room 403., 5th Bldg, Jinfufeicui No 168 Jinshan Road, Jiangcheng Yangjiang, Guangdong 529500 China | 6510 | 1/5/2025 | CSC Distribution LLC | $0.00 | | | | | $0.00 |
| Yangjiang Hopeway Industry & Trade Co., Ltd. Room 403, 5th Bldg., Jinhufeicui No 168 Jinshan Road Jiangcheng District Yangjiang, Guangdong 529500 China | 5136 | 12/26/2024 | Closeout Distribution, LLC | $0.00 | | | | | $0.00 |
| Yarberry, Larry Earl Address on file | 7955 | 3/26/2025 | Big Lots, Inc. | $2,564.12 | | | | | $2,564.12 |
| YAVAPAI COUNTY TREASURER 1015 FAIR ST PRESCOTT, AZ 86305 | 6082 | 12/30/2024 | Big Lots, Inc. | | | $472.12 | | | $472.12 |
| Yellowstone Landscaping, Inc. PO Box 849 #2 BUNNELL, FL 32110 | 6221 | 12/30/2024 | Big Lots, Inc. | $47,877.80 | | | | | $47,877.80 |
| Yellowstone Landscaping, Inc. Gordon Rees LLP Attn: Kate Patrick 2200 Ross Avenue Ste. 3700 Dallas, TX 75201 | 7936 | 3/25/2025 | Big Lots, Inc. | $47,877.80 | | | | | $47,877.80 |
| Yes Sales Inc 1103 SOUTH BOYLE AVENUE LOS ANGELES, CA 90023 | 1441 | 9/25/2024 | Big Lots, Inc. | $13,248.00 | | | | | $13,248.00 |
| Yi Long Enterprise Inc. 190 W Crowther Avenue, Unit A Placentia, CA 92870-5698 | 2788 | 10/29/2024 | Big Lots, Inc. | | | | $13,030.08 | | $13,030.08 |
| Yi Long Enterprise Inc. 190 W Crowther Avenue, Unit A Placentia, CA 92870-5698 | 4485 | 12/19/2024 | Big Lots, Inc. | | | | $13,030.08 | | $13,030.08 |
| YIXING LOTUS POTTERY NO 6 BEI DAN RD POTTERY YIXING CITY 214222 CHINA | 9459 | 3/12/2025 | Big Lots, Inc. | | | | | $76,608.26 | $76,608.26 |
| YIXING LOTUS POTTERY & HORTICULTURE CO., LTD. NO. 6 BEI DAN ROAD, POTTERY CAPITAL INDUSTRIAL PARK DING SHU TOWN YIXING, JIANGSU PROVINCE 214222 CHINA | 5660 | 12/30/2024 | CSC Distribution LLC | $16,167.48 | | | | | $16,167.48 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YIXING LOTUS POTTERY & HORTICULTURE CO., LTD. NO.6 BEI DAN ROAD POTTERY CAPITAL INDUSTRIAL PARK DING SHU TOWN YIXING, JIANGSU PROVINCE 214222 CHINA | 5679 | 12/30/2024 | Closeout Distribution, LLC | $33,955.76 | | | | | $33,955.76 |
| YIXING LOTUS POTTERY & HORTICULTURE CO., LTD. NO.6 BEI DAN ROAD POTTERY CAPITAL INDUSTRIAL PARK DING SHU TOWN YIXING, JIANGSU PROVINCE 214222 CHINA | 5659 | 12/30/2024 | Durant DC, LLC | $26,885.02 | | | | | $26,885.02 |
| YMF CARPET INC 201 B Middlesex Center Blvd Monroe, NJ 08831 | 4808 | 12/24/2024 | AVDC, LLC | $65,357.91 | | | $30,437.60 | | $95,795.51 |
| YMF Carpet Inc 201B Middlesex Center Blvd Monroe, NJ 08831 | 8953 | 4/3/2025 | Durant DC, LLC | | | | | $77,210.40 | $77,210.40 |
| YMF Carpet Inc 201B Middlesex Center Blvd Monroe, NJ 08831 | 8954 | 4/3/2025 | CSC Distribution LLC | | | | | $53,740.15 | $53,740.15 |
| YMF Carpet Inc 201B Middlesex Center Blvd Monroe, NJ 08831 | 8956 | 4/3/2025 | Closeout Distribution, LLC | | | | | $231,991.84 | $231,991.84 |
| YMF Carpet Inc 201B Middlesex Center Blvd Monroe, NJ 08831 | 8957 | 4/3/2025 | Closeout Distribution, LLC | | | | | $231,991.84 | $231,991.84 |
| YMF Carpet Inc. 201 B Middlesex Center Blvd Monroe, NJ 08831 | 4817 | 12/24/2024 | Big Lots Stores, LLC | $94,728.61 | | | $6,508.80 | | $101,237.41 |
| YMF Carpet Inc. 201B Middlesex Center Blvd Monroe, NJ 08831 | 4820 | 12/24/2024 | Closeout Distribution, LLC | $194,899.13 | | | | | $194,899.13 |
| YMF Carpet Inc. 201B Middlesex Center Blvd Monroe, NJ 08831 | 4824 | 12/24/2024 | CSC Distribution LLC | $164,088.76 | | | | | $164,088.76 |
| YMF Carpet Inc. 201B Middlesex Center Blvd Monroe, NJ 08831 | 4837 | 12/24/2024 | CSC Distribution LLC | $164,088.76 | | | | | $164,088.76 |
| YMF Carpet Inc. 201B Middlesex Center Blvd Monroe, NJ 08831 | 4845 | 12/24/2024 | Durant DC, LLC | $103,181.97 | | | $14,918.40 | | $118,100.37 |
| YMF CARPET INC. 201 B MIDDLESEX CENTER BLVD MONROE, NJ 08831 US | 9605 | 3/12/2025 | Big Lots, Inc. | | | | | $361,357.44 | $361,357.44 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOBL DIGITAL MARKETING INC<br>106 SHILOH DR<br>MADISON, WI 53705<br>US | 9822 | 3/12/2025 | Big Lots, Inc. | | | | | $3,353.60 | $3,353.60 |
| Yong Heng Da Handworks Limited<br>Rongyi Bldg,No.5 Xinxi Road,Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 4053 | 12/18/2024 | AVDC, LLC | | | | $2,688.00 | | $2,688.00 |
| Yong Heng Da Handworks Limited<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong<br>China | 4096 | 12/18/2024 | CSC Distribution LLC | | | | $4,130.00 | | $4,130.00 |
| Yong Heng Da Handworks Limited<br>Rongyi Bldg, No.5 Xinxi Road, Sonshan Lake<br>Dongguan, Guangdong 523787<br>China | 4097 | 12/18/2024 | Durant DC, LLC | | | | $2,744.00 | | $2,744.00 |
| Yong Heng Da Handworks Limited<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 4098 | 12/18/2024 | Big Lots Stores, LLC | | | | $4,228.00 | | $4,228.00 |
| Yong Heng Da Handworks Limited<br>Rongyi Bldg, No.5 Xinxi Road,Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 4117 | 12/18/2024 | Closeout Distribution, LLC | | | | $4,046.00 | | $4,046.00 |
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5046 | 12/26/2024 | Closeout Distribution, LLC | | | | $10,991.25 | | $10,991.25 |
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5114 | 12/26/2024 | Closeout Distribution, LLC | | | | $3,555.00 | | $3,555.00 |
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5116 | 12/26/2024 | CSC Distribution LLC | | | | $29,997.52 | | $29,997.52 |
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5122 | 12/27/2024 | Durant DC, LLC | | | | $31,562.48 | | $31,562.48 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5124 | 12/27/2024 | Durant DC, LLC | | | | $6,743.50 | | $6,743.50 |
| Yong Heng Da Handworks Limited<br>Rongyi Bldg, No. 5<br>Xinxi Road, Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 5154 | 12/26/2024 | Closeout Distribution, LLC | | | | $4,305.50 | | $4,305.50 |
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5155 | 12/27/2024 | CSC Distribution LLC | | | | $11,320.40 | | $11,320.40 |
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5157 | 12/27/2024 | Durant DC, LLC | | | | $37,260.96 | | $37,260.96 |
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5177 | 12/27/2024 | Durant DC, LLC | | | | $20,050.44 | | $20,050.44 |
| YONG HENG DA HANDWORKS LIMITED<br>Attention To: Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road,Songshan Lake<br>Dongguan,Guangdong<br>CN<br>Dongguan 523787<br>China | 5178 | 12/27/2024 | Closeout Distribution, LLC | | | | $13,773.76 | | $13,773.76 |
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5179 | 12/27/2024 | Closeout Distribution, LLC | | | | $106,580.16 | | $106,580.16 |
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5181 | 12/27/2024 | Closeout Distribution, LLC | | | | $26,058.36 | | $26,058.36 |
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5184 | 12/27/2024 | Closeout Distribution, LLC | | | | $27,393.38 | | $27,393.38 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5185 | 12/27/2024 | CSC Distribution LLC | | | | $4,005.70 | | $4,005.70 |
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5188 | 12/27/2024 | Closeout Distribution, LLC | | | | $31,456.96 | | $31,456.96 |
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5189 | 12/27/2024 | CSC Distribution LLC | | | | $104,323.52 | | $104,323.52 |
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5194 | 12/26/2024 | Closeout Distribution, LLC | | | | $9,037.25 | | $9,037.25 |
| YONG HENG DA HANDWORKS LIMITED<br>Attention To: Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road,Songshan Lake<br>Dongguan,Guangdong<br>CN<br>Dongguan 523787<br>China | 5195 | 12/27/2024 | Closeout Distribution, LLC | | | | $67,955.30 | | $67,955.30 |
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5196 | 12/27/2024 | Durant DC, LLC | | | | $5,576.96 | | $5,576.96 |
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5197 | 12/27/2024 | Closeout Distribution, LLC | | | | $68,823.44 | | $68,823.44 |
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5200 | 12/27/2024 | CSC Distribution LLC | | | | $11,479.75 | | $11,479.75 |
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5202 | 12/27/2024 | Durant DC, LLC | | | | $9,541.91 | | $9,541.91 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5219 | 12/27/2024 | Durant DC, LLC | | | | $8,174.00 | | $8,174.00 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5228 | 12/27/2024 | Durant DC, LLC | | | | $9,770.00 | | $9,770.00 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5229 | 12/27/2024 | Durant DC, LLC | | | | $2,885.80 | | $2,885.80 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5291 | 12/27/2024 | CSC Distribution LLC | | | | $26,266.66 | | $26,266.66 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5293 | 12/27/2024 | Durant DC, LLC | | | | $17,957.10 | | $17,957.10 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5310 | 12/27/2024 | Durant DC, LLC | | | | $4,284.00 | | $4,284.00 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5314 | 12/27/2024 | CSC Distribution LLC | | | | $12,852.00 | | $12,852.00 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5316 | 12/27/2024 | Closeout Distribution, LLC | | | | $11,441.68 | | $11,441.68 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5321 | 12/27/2024 | Closeout Distribution, LLC | | | | $17,521.56 | | $17,521.56 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5322 | 12/27/2024 | Durant DC, LLC | | | | $43,281.92 | | $43,281.92 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5327 | 12/27/2024 | Durant DC, LLC | | | | $4,284.00 | | $4,284.00 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5329 | 12/27/2024 | Durant DC, LLC | | | | $12,368.60 | | $12,368.60 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5330 | 12/27/2024 | Durant DC, LLC | | | | $3,939.00 | | $3,939.00 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5333 | 12/27/2024 | CSC Distribution LLC | | | | $3,441.48 | | $3,441.48 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5334 | 12/27/2024 | Durant DC, LLC | | | | $12,368.60 | | $12,368.60 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5335 | 12/27/2024 | Durant DC, LLC | | | | $3,836.72 | | $3,836.72 |
| Yong Heng Da Handworks Limited Attn: Kelly Hu Rongyi Bldg, No. 5 Xinxi Road, Songshan Lake Dongguan, Guangdong 523787 China | 5340 | 12/27/2024 | CSC Distribution LLC | | | | $13,991.04 | | $13,991.04 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5341 | 12/27/2024 | CSC Distribution LLC | | | | $9,181.96 | | $9,181.96 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5344 | 12/27/2024 | Durant DC, LLC | | | | $8,976.14 | | $8,976.14 |
| YONG HENG DA HANDWORKS LIMITED Attention To: Kelly Hu Rongyi Bldg,No.5 Xinxi Road,Songshan Lake Dongguan,Guangdong  523787 China | 5346 | 12/27/2024 | Durant DC, LLC | | | | $10,388.72 | | $10,388.72 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5358 | 12/27/2024 | Durant DC, LLC | | | | $8,097.00 | | $8,097.00 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5410 | 12/27/2024 | CSC Distribution LLC | | | | $12,660.44 | | $12,660.44 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5567 | 12/27/2024 | Durant DC, LLC | | | | $12,731.88 | | $12,731.88 |
| Yong Heng Da Handworks Limited Attn: Kelly Hu Rongyi Bldg, No.5 Xinxi Road Songshan Lake Dongguan,Guangdong 523787 China | 8357 | 3/31/2025 | Durant DC, LLC | | | | | $10,388.72 | $10,388.72 |
| Yong Heng Da Handworks Limited Attention To:Kelly Hu Rongyi Bldg,No.5 Xinxi Road Songshan Lake Dongguan, Guangdong 523787 China | 8370 | 4/2/2025 | CSC Distribution LLC | | | | | $12,852.00 | $12,852.00 |
| Yong Heng Da Handworks Limited Attn: Kelly Hu Rongyi Bldg, No.5 Xinxi Road Songshan Lake Dongguan, Guangdong 523787 China | 8389 | 4/1/2025 | Durant DC, LLC | | | | | $9,770.00 | $9,770.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8470 | 4/2/2025 | Closeout Distribution, LLC | | | | | $3,555.00 | $3,555.00 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8497 | 4/2/2025 | Closeout Distribution, LLC | | | | | $27,393.38 | $27,393.38 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8508 | 4/2/2025 | Closeout Distribution, LLC | | | | | $67,955.30 | $67,955.30 |
| Yong Heng Da Handworks Limited<br>Attn:Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8519 | 3/31/2025 | Durant DC, LLC | | | | | $8,976.14 | $8,976.14 |
| YONG HENG DA HANDWORKS LIMITED<br>Attn: Kelly Hu<br>Rongyi Building No.5<br>Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8520 | 4/1/2025 | Closeout Distribution, LLC | | | | | $13,773.76 | $13,773.76 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8521 | 4/2/2025 | Closeout Distribution, LLC | | | | | $68,823.44 | $68,823.44 |
| YONG HENG DA HANDWORKS LIMITED<br>Attn to :Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8522 | 4/2/2025 | Closeout Distribution, LLC | | | | | $17,521.56 | $17,521.56 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yong Heng Da Handworks Limited Attn: Kelly Hu Rongyi Bldg, No.5 Xinxi Road Songshan Lake Dongguan, Guangdong 523787 China | 8527 | 4/2/2025 | Closeout Distribution, LLC | | | | | $106,580.16 | $106,580.16 |
| Yong Heng Da Handworks Limited Attn: Kelly Hu Rongyi Building No.5 Xinxi Road Songshan Lake Dongguan,Guangdong 523787 China | 8531 | 4/2/2025 | Durant DC, LLC | | | | | $4,284.00 | $4,284.00 |
| Yong Heng Da Handworks Limited Attn: Kelly Hu Rongyi Bldg, No.5 Xinxi Road Songshan Lake Dongguan,Guangdong 523787 China | 8537 | 4/2/2025 | Durant DC, LLC | | | | | $31,562.48 | $31,562.48 |
| Yong Heng Da Handworks Limited Attn: Kelly Hu Rongyi Bldg,No.5 Xinxi Road Songshan Lake Dongguan,Guangdong 523787 China | 8541 | 3/31/2025 | CSC Distribution LLC | | | | | $3,441.48 | $3,441.48 |
| Yong Heng Da Handworks Limited Attn: Kelly Hu Rongyi Bldg, No.5 Xinxi Road Songshan Lake Dongguan, Guangdong 523787 China | 8545 | 4/2/2025 | CSC Distribution LLC | | | | | $26,266.66 | $26,266.66 |
| Yong Heng Da Handworks Limited Attn: Kelly Hu Rongyi Bldg, No.5 Xinxi Road Songshan Lake Dongguan, Guangdong 523787 China | 8547 | 3/31/2025 | Closeout Distribution, LLC | | | | | $4,046.00 | $4,046.00 |
| Yong Heng Da Handworks Limited Attn: Kelly Hu Rongyi Bldg,No.5 Xinxi Road Songshan Lake Dongguan,Guangdong 523787 China | 8549 | 3/31/2025 | Closeout Distribution, LLC | | | | | $26,058.36 | $26,058.36 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8553 | 4/1/2025 | Durant DC, LLC | | | | | $3,939.00 | $3,939.00 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8562 | 4/1/2025 | Durant DC, LLC | | | | | $12,731.88 | $12,731.88 |
| YONG HENG DA HANDWORKS LIMITED<br>Attn to: Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8565 | 4/1/2025 | Closeout Distribution, LLC | | | | | $10,991.25 | $10,991.25 |
| Yong Heng Da Handworks Limited<br>Attn:Kelly Hu<br>Attn:Una Zeng<br>Rongyi Bldg,No.5 Xinxi Road,Songshan Lake<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8570 | 3/31/2025 | CSC Distribution LLC | | | | | $12,660.44 | $12,660.44 |
| Yong Heng Da Handworks Limited<br>Attn to: Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8571 | 4/1/2025 | Durant DC, LLC | | | | | $2,885.80 | $2,885.80 |
| Yong Heng DA Handworks Limited<br>Attention To:Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road,Songshan Lake<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8573 | 4/2/2025 | Durant DC, LLC | | | | | $37,260.96 | $37,260.96 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8580 | 4/1/2025 | Durant DC, LLC | | | | | $8,174.00 | $8,174.00 |
| Yong Heng Da Handworks Limited<br>Attn to: Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8582 | 4/2/2025 | Closeout Distribution, LLC | | | | | $9,037.25 | $9,037.25 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yong Heng DA Handworks Limited<br>Attention To:Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road,Songshan Lake<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8587 | 3/31/2025 | CSC Distribution LLC | | | | | $9,181.96 | $9,181.96 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8590 | 3/31/2025 | CSC Distribution LLC | | | | | $13,991.04 | $13,991.04 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8593 | 4/2/2025 | Durant DC, LLC | | | | | $17,957.10 | $17,957.10 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8598 | 4/1/2025 | CSC Distribution LLC | | | | | $29,997.52 | $29,997.52 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8605 | 3/31/2025 | Durant DC, LLC | | | | | $8,097.00 | $8,097.00 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8607 | 4/1/2025 | Durant DC, LLC | | | | | $5,576.96 | $5,576.96 |
| Yong Heng DA Handworks Limited<br>Attn:Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road,Songshan Lake<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8608 | 4/1/2025 | Closeout Distribution, LLC | | | | | $11,441.68 | $11,441.68 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8609 | 3/31/2025 | Durant DC, LLC | | | | | $12,368.60 | $12,368.60 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yong Heng Da Handworks Limited<br>Attn to: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8610 | 4/2/2025 | CSC Distribution LLC | | | | | $104,323.52 | $104,323.52 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8611 | 4/1/2025 | Durant DC, LLC | | | | | $4,284.00 | $4,284.00 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8614 | 3/31/2025 | Closeout Distribution, LLC | | | | | $31,456.96 | $31,456.96 |
| Yong Heng Da Handworks Limited<br>Attn to: Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8617 | 4/2/2025 | CSC Distribution LLC | | | | | $4,005.70 | $4,005.70 |
| Yong Heng DA Handworks Limited<br>Attention To:Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road,Songshan Lake<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8632 | 4/1/2025 | Durant DC, LLC | | | | | $20,050.44 | $20,050.44 |
| Yong Heng DA Handworks Limited<br>Attn To:Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road,Songshan Lake<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8634 | 4/1/2025 | Durant DC, LLC | | | | | $43,281.92 | $43,281.92 |
| Yong Heng Da Handworks Limited<br>Atten: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8637 | 4/1/2025 | Closeout Distribution, LLC | | | | | $4,305.50 | $4,305.50 |
| Yong Heng DA Handworks Limited<br>Attention To:Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road,Songshan Lake<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8642 | 3/31/2025 | Durant DC, LLC | | | | | $3,836.72 | $3,836.72 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yong Heng Da Handworks Limited<br>Attn to: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8651 | 4/1/2025 | Durant DC, LLC | | | | | $6,743.50 | $6,743.50 |
| Yong Heng DA Handworks Limited<br>Attn To:Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road,Songshan Lake<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8652 | 4/1/2025 | Durant DC, LLC | | | | | $9,541.91 | $9,541.91 |
| Yong Heng Da Handworks Limited<br>Attn to: Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8657 | 4/1/2025 | CSC Distribution LLC | | | | | $11,320.40 | $11,320.40 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg<br>No.5 Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8658 | 3/31/2025 | CSC Distribution LLC | | | | | $4,130.00 | $4,130.00 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8711 | 3/31/2025 | AVDC, LLC | | | | | $2,688.00 | $2,688.00 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No. 5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8712 | 3/31/2025 | Durant DC, LLC | | | | | $2,744.00 | $2,744.00 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No. 5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8714 | 3/31/2025 | Big Lots Stores, LLC | | | | | $4,228.00 | $4,228.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yong Heng Da Handworks Limited Attention To:Kelly Hu Rongyi Bldg No.5 Xinxi Road Songshan Lake Dongguan, GD 523787 China | 9073 | 4/1/2025 | CSC Distribution LLC | | | | | $11,479.75 | $11,479.75 |
| YONG HENGDA HANDWORKS LTD SHUIBEI INDUSTRIAL PARK DONGGUAN GUANGDONG CHINA | 9498 | 3/12/2025 | Big Lots, Inc. | | | | | $844,107.93 | $844,107.93 |
| Young Moore and Henderson, P.A. Attn: Brittany D. Levine 3101 Glenwood Ave, Suite 200 Raleigh, NC 27612 | 3575 | 12/2/2024 | Big Lots, Inc. | $7,288.30 | | | | | $7,288.30 |
| Young, Jerome Address on file | 7279 | 1/31/2025 | Big Lots, Inc. | $800.00 | | | | | $800.00 |
| Young, Lonnia Address on file | 7446 | 2/8/2025 | Big Lots Stores - CSR, LLC | $361.09 | | | | | $361.09 |
| YOUNIS ENTERPRISES LLC 5728 SCHAEFER RD STE 200 DEARBORN, MI 48126-2287 | 8399 | 3/18/2025 | Big Lots, Inc. | | | | | $27,055.50 | $27,055.50 |
| Yowell, Charlie Address on file | 2435 | 10/18/2024 | Big Lots, Inc. | $397.00 | | | | | $397.00 |
| YSS FOODS CORP 30 MAIN ST ASHLAND, MA 01721 US | 9564 | 3/12/2025 | Big Lots, Inc. | | | | | $23,402.40 | $23,402.40 |
| Yukon Route 66 II LLC c/o Chase Properties 3333 Richmond Road Suite 320 Beachwood, OH 44122 | 7120 | 1/29/2025 | Big Lots Stores, LLC | $111,292.81 | | | | | $111,292.81 |
| Yukon Route 66 II LLC 3333 Richmond Road Suite 320 Beachwood, OH 44122 | 8510 | 4/1/2025 | Big Lots Stores, LLC | | | | | $98,980.31 | $98,980.31 |
| Yuma Mesa, LLC c/o Gallagher & Kennedy 2575 E. Camelback Road Suite 1100 Phoenix, AZ 85016 | 9132 | 4/8/2025 | Big Lots Stores - PNS, LLC | $297,335.38 | | | | | $297,335.38 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YUMMY LOL INC<br>5254 WEST PERSHING ROAD<br>CICERO, IL 60804<br>US | 9864 | 3/12/2025 | Big Lots, Inc. | | | | | $11,536.80 | $11,536.80 |
| YUSEN LOGISTICS (AMERICAS)<br>DEPT AT 952154<br>ATLANTA, GA 31192-2154<br>US | 10282 | 3/12/2025 | Big Lots, Inc. | | | | | $857.50 | $857.50 |
| YUSEN LOGISTICS (HK) LTD<br>LEVEL 31 TOWER 1<br>NEW TERRITORIES<br>HONG KONG | 9523 | 3/12/2025 | Big Lots, Inc. | | | | | $32.50 | $32.50 |
| Yusen Logistics Global Management (Hong Kong) Limited<br>c/o Cozen O'Connor<br>Attn: Simon Fraser, Esq.<br>1201 N. Market Street<br>Suite 1001<br>Wilmington, DE 19801 | 8926 | 4/3/2025 | Big Lots Stores, LLC | | | | | $1,690.00 | $1,690.00 |
| Zack's Mighty, Inc.<br>356 Wythe Ave<br>3rd Fl #304<br>Brooklyn, NY 11249 | 1092 | 9/22/2024 | Big Lots Stores, LLC | $4,990.41 | | | | | $4,990.41 |
| Zack's Mighty, Inc.<br>356 Wythe Ave<br>3rd Fl #304<br>Brooklyn, NY 11249 | 1107 | 9/22/2024 | Closeout Distribution, LLC | $5,204.52 | | | | | $5,204.52 |
| Zack's Mighty, Inc.<br>356 Wythe Ave<br>3rd Fl #304<br>Brooklyn, NY 11249 | 1108 | 9/22/2024 | CSC Distribution LLC | $4,941.00 | | | | | $4,941.00 |
| Zack's Mighty, Inc.<br>356 Wythe Ave<br>3rd Fl #304<br>Brooklyn, NY 11249 | 1111 | 9/22/2024 | AVDC, LLC | $5,962.14 | | | | | $5,962.14 |
| Zack's Mighty, Inc.<br>356 Wythe Ave<br>3rd Fl #304<br>Brooklyn, NY 11249 | 1129 | 9/22/2024 | Durant DC, LLC | $4,529.25 | | | | | $4,529.25 |
| Zak Designs Inc<br>1603 S. Garfield Rd<br>P.O. Box 19188<br>Spokane, WA 99219-9188 | 3160 | 11/12/2024 | Big Lots, Inc. | $53,086.20 | | | | | $53,086.20 |
| Zakharin, Galina<br>Address on file | 5923 | 12/30/2024 | Big Lots Stores, LLC | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zamot, Cruz<br>Address on file | 4741 | 12/24/2024 | Big Lots Stores, LLC | $75,000.00 | | | | | $75,000.00 |
| ZEBRA TECHNOLOGIES INTERNATIONAL LL<br>6048 EAGLE WAY<br>CHICAGO, IL 60678-1060<br>US | 10493 | 3/12/2025 | Big Lots, Inc. | | | | | $138,711.34 | $138,711.34 |
| Zebra Technologies International LLC<br>3 Overlook Point<br>Lincolnshire, IL 60069 | 8078 | 3/5/2025 | Big Lots Stores, LLC | | | | | $145,322.58 | $145,322.58 |
| ZEIKOS INC<br>525 7TH AVENUE<br>SUITE 1907<br>NEW YORK, NY 10018-4901 | 3498 | 11/26/2024 | AVDC, LLC | $14,267.88 | | | | | $14,267.88 |
| ZEIKOS INC<br>525 7TH AVENUE SUITE 1907<br>NEW YORK, NY 10018-4901 | 3505 | 11/26/2024 | CSC Distribution LLC | $10,299.36 | | | | | $10,299.36 |
| ZEIKOS INC<br>525 7TH AVENUE<br>SUITE 1907<br>NEW YORK, NY 10018-4901 | 3506 | 11/26/2024 | Big Lots Stores, LLC | $9,712.44 | | | | | $9,712.44 |
| ZEIKOS INC<br>525 7TH AVENUE<br>SUITE 1907<br>NEW YORK, NY 10018-4901 | 3507 | 11/26/2024 | Durant DC, LLC | $6,972.84 | | | | | $6,972.84 |
| ZEIKOS INC<br>525 7TH AVENUE<br>SUITE 1907<br>NEW YORK, NY 10018-4901 | 3514 | 11/26/2024 | Closeout Distribution, LLC | $13,589.28 | | | | | $13,589.28 |
| Zeisler Morgan Properties, Ltd.<br>Rodd A. Sanders<br>3401 Enterprise Parkway, Suite 400<br>Beachwood, OH 44122 | 3451 | 11/22/2024 | Big Lots, Inc. | $291,455.50 | | | | $6,938.67 | $298,394.17 |
| Zeisler Morgan Properties, Ltd.<br>Rodd A. Sanders<br>3401 Enterprise Parkway<br>Suite 400<br>Beachwood, OH 44122 | 4893 | 12/24/2024 | Big Lots, Inc. | $442,271.15 | | | | $6,938.67 | $449,209.82 |
| ZENO GROUP INC<br>22048 NETWORK PLACE<br>CHICAGO, IL 60673-1220<br>US | 10460 | 3/12/2025 | Big Lots, Inc. | | | | | $140,470.00 | $140,470.00 |
| Zeno Group, Inc.<br>130 E. Randolph St.<br>30th FL<br>Chicago, IL 60601 | 6307 | 12/30/2024 | Big Lots Stores, LLC | | | | | $191,970.00 | $191,970.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zest Garden Limited<br>Attn: Tim Juang<br>No. 506 Shida Rd (Dalingshan Section)<br>Dalingshan Town<br>Dongguan<br>Guangdong<br>China | 6037 | 12/30/2024 | CSC Distribution LLC | | | | $824,963.30 | $4,333,539.96 | $5,158,503.26 |
| Zest Garden Limited<br>Attn: Tim Juang<br>No. 506 Shida Rd (Dalingshan Section)<br>Dalingshan Town<br>Dongguan, Guangdong 523000<br>China | 8433 | 3/31/2025 | CSC Distribution LLC | | | | | $80,631.48 | $80,631.48 |
| Zest Garden Limited<br>Attn: Tim Juang<br>No. 506 Shida Rd (Dalingshan Section)<br>Dalingshan Town<br>Dongguan, Guangdong<br>China | 8512 | 3/31/2025 | Durant DC, LLC | | | | | $90,072.52 | $90,072.52 |
| Zest Garden Limited<br>Attn: Tim Juang<br>No. 506 Shida Rd (Dalingshan Section)<br>Dalingshan Town<br>Dongguan, Guangdong<br>China | 8577 | 3/31/2025 | Closeout Distribution, LLC | | | | | $154,259.30 | $154,259.30 |
| ZEST GARDEN LIMITED<br>10F NO 143 SHIH SHANG RD SHIHLIN<br>TAIPEI<br>TAIWAN | 9562 | 3/12/2025 | Big Lots, Inc. | | | | | $321,201.30 | $321,201.30 |
| Zevallos, Carmen<br>Address on file | 2898 | 11/3/2024 | Big Lots Stores, LLC | $274.59 | | | | | $274.59 |
| Zhang, Xinggang<br>Address on file | 5572 | 12/28/2024 | Closeout Distribution, LLC | $50,371.32 | | | | | $50,371.32 |
| Zhang, Xinggang<br>Address on file | 5573 | 12/28/2024 | CSC Distribution LLC | $50,348.12 | | | | | $50,348.12 |
| Zhang, Xinggang<br>Address on file | 5578 | 12/28/2024 | Durant DC, LLC | $48,827.55 | | | | | $48,827.55 |
| Zhe Jiang Haoguo Furniture Co, Ltd<br>Pan Junling<br>Tangpu Economic Development Zone, Anji<br>Huzhou City 313300<br>China | 6559 | 1/6/2025 | Big Lots, Inc. | $171,430.00 | | | | | $171,430.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHEJIANG DINGSHENG OUTDOOR NO 1 INDUSTRIAL RD FENGKENG INDUST SANMEN TAIZHOU ZHEJIANG CHINA | 9499 | 3/12/2025 | Big Lots, Inc. | | | | | $32,453.92 | $32,453.92 |
| Zhejiang Dingsheng Outdoor Living Products Co., Ltd. No.16 Jinyuan Road, Hairun Street, Sanmen County Taizhou, Zhejiang 317100 China | 7493 | 2/14/2025 | Closeout Distribution, LLC | $115,043.48 | | | | | $115,043.48 |
| Zhejiang Dingsheng Outdoor Living Products Co., Ltd. No.16 Jinyuan Road, Hairun Street, Sanmen County Taizhou, Zhejiang 317100 China | 7494 | 2/14/2025 | Durant DC, LLC | $98,236.20 | | | | | $98,236.20 |
| Zhejiang Dingsheng Outdoor Living Products Co., Ltd. No.16 Jinyuan Road, Hairun Street, Sanmen County Taizhou, Zhejiang 317100 China | 7495 | 2/14/2025 | CSC Distribution LLC | $17,258.52 | | | | | $17,258.52 |
| ZHEJIANG HAOGUO FURNITURE CO., LTD ANJI ECONOMIC DEVELP ZONE ANJI COUNTY HUZHOU,ZHEJIANG 313300 CHINA | 136 | 9/11/2024 | Big Lots, Inc. | $171,430.00 | | | | | $171,430.00 |
| Zhejiang Haoguo Furniture Co.,Ltd Tangpu Economic Development Zone, Anji County Huzhou City, Zhejiang 313300 China | 4839 | 12/25/2024 | Big Lots, Inc. | $171,430.00 | | | | | $171,430.00 |
| Zhejiang Hengdi Bedding Co., Ltd No.168 Hebeilou Fulou Village Xintang Street Xiaoshan Hangzhou, Zhejiang 311201 China | 55 | 9/11/2024 | AVDC, LLC | $29,411.64 | | | | | $29,411.64 |
| Zhejiang Hengdi Bedding Co., Ltd No.168 Hebeilou Fulou Village Xintang Street Xiaoshan Hangzhou, Zhejiang 311201 China | 58 | 9/11/2024 | CSC Distribution LLC | $28,408.40 | | | | | $28,408.40 |
| Zhejiang Hengdi Bedding Co., Ltd No. 168 Hebeilou Fulou Village Xintang Street Xiaoshan Hangzhou, Zhejiang 311201 China | 60 | 9/11/2024 | Closeout Distribution, LLC | $35,135.04 | | | | | $35,135.04 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhejiang Hengdi Bedding Co., Ltd<br>No. 168 Hebeilou Fulou Village<br>Xintang Street<br>Xiaoshan<br>Hangzhou, Zhejiang 311201<br>China | 62 | 9/11/2024 | Durant DC, LLC | $29,411.64 | | | | | $29,411.64 |
| Zhejiang Hengdi Bedding Co., Ltd<br>No.168 Hebeilou Fulou Village<br>Xintang Street<br>Xiaoshan<br>Hangzhou, Zhejiang 311201<br>China | 64 | 9/11/2024 | Big Lots Stores, LLC | $39,933.84 | | | | | $39,933.84 |
| ZHEJIANG HENGTAI CRAFTS<br>HEHUA ROAD,BAIHUASHAN INDUSTRIAL AREA<br>WUYI ECONOMIC DEELOPMENT ZONE<br>YIWU, ZHEJIANG PROVINCE 322000<br>CHINA | 3248 | 11/15/2024 | AVDC, LLC | | $0.00 | $0.00 | | | $0.00 |
| ZHEJIANG HENGTAI CRAFTS<br>HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA<br>WUYI ECONOMIC DEVELOPMENT ZONE<br>YIWU, ZHEJIANG PROVINCE 322000<br>CHINA | 3249 | 11/15/2024 | Big Lots Stores, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts<br>Hehua Road, Bahuashan Industrial Area<br>Wuyi Economic Development Zone, Zhejiang Province<br>Yiwu 322000<br>China | 3250 | 11/15/2024 | Closeout Distribution, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts<br>Hehua Road, Bahuashan Industrial Area,<br>Wuyi Economic Development Zone<br>Yiwu, Zhejiang Province 322000<br>China | 3251 | 11/15/2024 | Closeout Distribution, LLC | | $0.00 | $0.00 | | | $0.00 |
| ZHEJIANG HENGTAI CRAFTS<br>HEHUA RD BAIHUASHAN INDUSTRIAL ARE<br>YIWU ZHEJIANG<br>CHINA | 9500 | 3/12/2025 | Big Lots, Inc. | | | | | $29,159.98 | $29,159.98 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTORING CO., LTD.<br>HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA,<br>WUYI ECONOMIC<br>YIWU 322000<br>CHINA | 3255 | 11/15/2024 | AVDC, LLC | | $0.00 | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD<br>HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA<br>WUYI ECONOMIC DEVELOPMENT ZONE<br>YIWU, ZHEJIANG PROVINCE 322000<br>CHINA | 3320 | 11/15/2024 | CSC Distribution LLC | | $0.00 | $0.00 | | | $0.00 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD<br>HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA<br>WUYI ECONOMIC DEVELOPMENT ZONE<br>YIWU, ZHEJIANG PROVINCE 322000<br>CHINA | 3326 | 11/15/2024 | Durant DC, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd<br>Hehua Road<br>Baihuashan Industrial Area<br>Wuyi Economic Development Zone<br>Yiwu, Zhejiang Province, 322000<br>China | 4425 | 12/23/2024 | Closeout Distribution, LLC | | $357,008.66 | $0.00 | | | $357,008.66 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd<br>Hehua Road<br>Baihuashan Industrial Area<br>Wuyi Economic Development Zone<br>Yiwu, Zhejiang Province, 322000<br>China | 4426 | 12/23/2024 | CSC Distribution LLC | | $357,008.66 | $0.00 | | | $357,008.66 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd<br>Hehua Road<br>Baihuashan Industrial Area<br>Wuyi Economic Development Zone<br>Yiwu, Zhejiang Province, 322000<br>China | 4438 | 12/23/2024 | AVDC, LLC | | $357,008.66 | $0.00 | | | $357,008.66 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd<br>Hehua Road<br>Baihuashan Industrial Area<br>Wuyi Economic Development Zone<br>Yiwu, Zhejiang Province, 322000<br>China | 4448 | 12/23/2024 | Big Lots Stores, LLC | | $357,008.66 | $0.00 | | | $357,008.66 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd<br>Hehua Road<br>Baihuashan Industrial Area<br>Wuyi Economic Development Zone<br>Yiwu, Zhejiang Province, 322000<br>China | 4463 | 12/23/2024 | Durant DC, LLC | | $357,008.66 | $0.00 | | | $357,008.66 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd<br>Hehua Road<br>Baihuashan Industrial Area<br>Wuyi Economic Development Zone<br>Yiwu, Zhejiang Province, 322000<br>China | 4464 | 12/23/2024 | CSC Distribution LLC | | $357,008.66 | $0.00 | | | $357,008.66 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd Hehua Road Baihuashan Industrial Area Wuyi Economic Development Zone Yiwu, Zhejiang Province, 322000 China | 4465 | 12/23/2024 | Durant DC, LLC | | $357,008.66 | $0.00 | | | $357,008.66 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd Hehua Road Baihuashan Industrial Area Wuyi Economic Development Zone Yiwu, Zhejiang Province, 322000 China | 4466 | 12/23/2024 | Closeout Distribution, LLC | | $357,008.66 | $0.00 | | | $357,008.66 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 5301 | 12/30/2024 | Closeout Distribution, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 5426 | 12/30/2024 | Big Lots Stores, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 5432 | 12/30/2024 | Durant DC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 5492 | 12/29/2024 | Closeout Distribution, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd Hehua Road Baihuashan Industrial Area Wuyi Economic Development Zone Yiwu, Zhejiang Province, 322000 China | 5514 | 12/30/2024 | Durant DC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 5551 | 12/30/2024 | Big Lots Stores, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 5575 | 12/30/2024 | Big Lots Stores, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 5584 | 12/30/2024 | CSC Distribution LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 5591 | 12/30/2024 | AVDC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 5599 | 12/30/2024 | Closeout Distribution, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 5608 | 12/30/2024 | Big Lots Stores, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 5631 | 12/30/2024 | Closeout Distribution, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 5634 | 12/30/2024 | AVDC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd Hehua Road Baihuashan Industrial Area Wuyi Economic Development Zone Yiwu, Zhejiang Province, 322000 China | 5637 | 12/30/2024 | AVDC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 5641 | 12/30/2024 | Durant DC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 5642 | 12/30/2024 | AVDC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 5649 | 12/30/2024 | Big Lots Stores, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 5655 | 12/30/2024 | Closeout Distribution, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 5664 | 12/30/2024 | CSC Distribution LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd Hehua Road Baihuashan Industrial Area Wuyi Economic Development Zone Yiwu, Zhejiang Province, 322000 China | 5666 | 12/30/2024 | Closeout Distribution, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd Hehua Road Baihuashan Industrial Area Wuyi Economic Development Zone Yiwu, Zhejiang Province, 322000 China | 5667 | 12/30/2024 | AVDC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd Hehua Road Baihuashan Industrial Area Wuyi Economic Development Zone Yiwu, Zhejiang Province, 322000 China | 5670 | 12/30/2024 | CSC Distribution LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd<br>Hehua Road<br>Baihuashan Industrial Area<br>Wuyi Economic Development Zone<br>Yiwu, Zhejiang Province, 322000<br>China | 5673 | 12/30/2024 | CSC Distribution LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd<br>Hehua Road<br>Baihuashan Industrial Area<br>Wuyi Economic Development Zone<br>Yiwu, Zhejiang Province, 322000<br>China | 5677 | 12/30/2024 | Big Lots Stores, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd<br>Hehua Road<br>Baihuashan Industrial Area<br>Wuyi Economic Development Zone<br>Yiwu, Zhejiang Province, 322000<br>China | 5681 | 12/30/2024 | CSC Distribution LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD<br>HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA<br>WUYI ECONOMIC DEVELOPMENT ZONE<br>YIWU, ZHEJIANG PROVINCE 322000<br>CHINA | 5682 | 12/30/2024 | AVDC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd<br>Hehua Road<br>Baihuashan Industrial Area<br>Wuyi Economic Development Zone<br>Yiwu, Zhejiang Province, 322000<br>China | 5684 | 12/30/2024 | Closeout Distribution, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd<br>Hehua Road<br>Baihuashan Industrial Area<br>Wuyi Economic Development Zone<br>Yiwu, Zhejiang Province, 322000<br>China | 5685 | 12/30/2024 | Durant DC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD<br>HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA<br>WUYI ECONOMIC DEVELOPMENT ZONE<br>YIWU, ZHEJIANG PROVINCE 322000<br>CHINA | 5688 | 12/30/2024 | CSC Distribution LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd<br>Hehua Road<br>Baihuashan Industrial Area<br>Wuyi Economic Development Zone<br>Yiwu, Zhejiang Province, 322000<br>China | 5691 | 12/30/2024 | CSC Distribution LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd<br>Hehua Road<br>Baihuashan Industrial Area<br>Wuyi Economic Development Zone<br>Yiwu, Zhejiang Province, 322000<br>China | 5694 | 12/30/2024 | Durant DC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd<br>Hehua Road<br>Baihuashan Industrial Area<br>Wuyi Economic Development Zone<br>Yiwu, Zhejiang Province, 322000<br>China | 5704 | 12/30/2024 | AVDC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD<br>HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA<br>WUYI ECONOMIC DEVELOPMENT ZONE<br>YIWU, ZHEJIANG PROVINCE 322000<br>CHINA | 5706 | 12/30/2024 | Durant DC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD<br>HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA<br>WUYI ECONOMIC DEVELOPMENT ZONE<br>ZHEJIANG PROVINCE<br>YIWU 322000<br>CHINA | 5736 | 12/30/2024 | Big Lots Stores, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd<br>Hehua Road<br>Baihuashan Industrial Area<br>Wuyi Economic Development Zone<br>Yiwu, Zhejiang Province, 322000<br>China | 5742 | 12/30/2024 | CSC Distribution LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD<br>HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA<br>WUYI ECONOMIC DEVELOPMENT ZONE<br>ZHEJIANG PROVINCE<br>YIWU 322000<br>CHINA | 5789 | 12/30/2024 | Closeout Distribution, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd<br>Hehua Road<br>Baihuashan Industrial Area<br>Wuyi Economic Development Zone<br>Yiwu, Zhejiang Province, 322000<br>China | 5796 | 12/30/2024 | Durant DC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd. Hehua Road, Bahuashan Industrial Area Wuyi Economic Development Zone, Zhejiang Province Yiwu 322000 China | 3253 | 11/15/2024 | AVDC, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd. Hehua Road, Baihuashan Industrial Area, Wuyi Economic Development Zone Yiwu China | 3256 | 11/15/2024 | AVDC, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd. Hehua Road, Baihuashan Industrial Area, Wuyi Economic Development Zone Yiwu 322000 China | 3258 | 11/15/2024 | Big Lots Stores, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd. Hehua Road, Baihuashan Industrial Area Wuyi Economic Development Zone Zhejiang Province Yiwu 322000 China | 3259 | 11/15/2024 | Big Lots Stores, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd. Hehua Road, Baihuashan Industrial Area Wuyi Economic Development Zone Zhejiang Province Yiwu 322000 China | 3260 | 11/15/2024 | Big Lots Stores, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd. Hehua Road, Baihuashan Industrial Area Wuyi Economic Development Zone, Zhejiang Province Yiwu 322000 China | 3261 | 11/15/2024 | Closeout Distribution, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd. Hehua Road, Baihuashan Industrial Area Wuyi Economic Development Zone Zhejiang Province Yiwu 322000 China | 3262 | 11/15/2024 | Closeout Distribution, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd. Hehua Road, Baihuashan Industrial Area Wuyi Economic Development Zone Zhejiang Province Yiwu 322000 China | 3264 | 11/15/2024 | Big Lots Stores, LLC | | $0.00 | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd. Hehua Road, Baihuashan Industrial Area Wuyi Economic Development Zone Zhejiang Province Yiwu 322000 China | 3265 | 11/15/2024 | Big Lots Stores, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd. Hehua Road, Baihuashan Industrial Area Wuyi Economic Development Zone Zhejiang Province Yiwu 322000 China | 3266 | 11/15/2024 | CSC Distribution LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd. Hehua Road, Baihuashan Industrial Area, Wuyi Economic Development Zone, Zhejiang Province Yiwu 322000 China | 3267 | 11/15/2024 | Closeout Distribution, LLC | | $0.00 | $0.00 | | | $0.00 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD. HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 3269 | 11/15/2024 | CSC Distribution LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd. Hehua Road, Baihuashan Industrial Area Wuyi Economic Development Zone, Zhejiang Province Yiwu 322000 China | 3278 | 11/15/2024 | CSC Distribution LLC | | $0.00 | $0.00 | | | $0.00 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD. HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 3281 | 11/15/2024 | Durant DC, LLC | | $0.00 | $0.00 | | | $0.00 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD. HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 3283 | 11/15/2024 | Durant DC, LLC | | $0.00 | $0.00 | | | $0.00 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD. HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 3287 | 11/15/2024 | AVDC, LLC | | $0.00 | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD. HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 3288 | 11/15/2024 | Closeout Distribution, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd. Hehua Road, Baihuashan Industrial Area Wuyi Economic Development Zone Zhejiang Province Yiwu 322000 China | 3318 | 11/15/2024 | Big Lots Stores, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd. Hehua Road, Bahuashan Industrial Area, Wuyi Economic Development Zone Yiwu China | 3263 | 11/15/2024 | AVDC, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co.,Ltd. Hehua Road, Baihuashan Industrial Area, Wuyi Economic Yiwu China | 3257 | 11/15/2024 | Big Lots Stores, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co.,Ltd. Hehua Road, Baihuashan Industrial Area Wuyi Economic Development Zone, Zhejiang Province Yiwu 322000 China | 3268 | 11/15/2024 | Closeout Distribution, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co.,Ltd. Hehua Road, Baihuashan Industrial Area, Wuyi Economic Development Zone, Zhejiang Province Yiwu 322000 China | 3273 | 11/15/2024 | Durant DC, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co.,Ltd. HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA, WUYI ECONOMIC DEVELOPMENT ZONE, ZHEJIANG PROVINCE. ATTN: JOHN MOU YIWU CHINA | 3275 | 11/15/2024 | CSC Distribution LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co.,Ltd. Hehua Road, Baihuashan Industrial Area, Wuyi Economic Development Zone, Zhejiang Province Yiwu 322000 China | 3277 | 11/15/2024 | CSC Distribution LLC | | $0.00 | $0.00 | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhejiang Hengtai Crafts Manufacturing Co.,Ltd. Hehua Road, Baihuashan Industrial Area Wuyi Economic Development Zone, Zhejiang Province Yiwu 322000 China | 3280 | 11/15/2024 | Durant DC, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co.,Ltd. HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA, WUYI ECONOMIC DEVELOPMENT ZONE, ZHEJIANG PROVINCE. ATTN: JOHN MOU YIWU 322000 CHINA | 3282 | 11/15/2024 | Durant DC, LLC | | $0.00 | $0.00 | | | $0.00 |
| ZHEJIANG HENGTAI CRAFTS MANUUFACTURING CO., LTD. HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA, WUYI ECONOMIC DEVELOPMENT ZONE, ZHEJIANG PROVINCE. YIWU 322000 CHINA | 3254 | 11/15/2024 | CSC Distribution LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hentai Crafts Hehua Road, Bahuashan Industrial Area, Wuyi Economic Development Zone Yiwu, Zhejiang Province China | 3252 | 11/15/2024 | Durant DC, LLC | | $357,008.66 | $2,843,172.37 | | | $3,200,181.03 |
| Zhejiang Kata Technology Co., Ltd 6F, Building 3,#2630Nanhuan RD Changhe Street Hangzhou, Zhejiang 310053 China | 9 | 9/10/2024 | Big Lots Stores, LLC | $603,753.84 | | | | | $603,753.84 |
| Zhejiang Kata Technology Co., Ltd 6F, Building 3,#2630Nanhuan RD Changhe Street Hangzhou, Zhejiang 310053 China | 12 | 9/11/2024 | Durant DC, LLC | $253,702.56 | | | | | $253,702.56 |
| Zhejiang Kata Technology Co., Ltd 6F, Building 3, #2630 Nanhuan Rd Chang he Street Hangzhou, Zhejiang 310053 China | 13 | 9/11/2024 | Closeout Distribution, LLC | $200,341.16 | | | $139,019.60 | | $339,360.76 |
| Zhejiang Kata Technology Co., Ltd 6F, Building 3 # 2630 Nanhuan RD Chang he Street Hangzhou, Zhejiang 310053 China | 16 | 9/11/2024 | AVDC, LLC | $339,380.24 | | | | | $339,380.24 |

Claim Register - Alphabetical By Creditor Name - Q2 2025
In re Big Lots, Inc., et al.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhejiang Kata Technology Co., Ltd<br>6F, Building 3,#2630 Nanhuan Rd<br>Changhe Street<br>Hangzhou, Zhejiang 310053<br>China | 10 | 9/11/2024 | CSC Distribution LLC | $287,791.04 | | | | | $287,791.04 |
| Zhejiang Wadou Creative Art Co. Ltd<br>No.136 Qijiguang Road<br>Choujiang Economic Development Zone<br>Yiwu, Zhejiang 322000<br>China | 2483 | 10/21/2024 | CSC Distribution LLC | $56,370.71 | | | | | $56,370.71 |
| Zhejiang Wadou Creative Art Co. Ltd<br>No.136 Qijiguang Road<br>Choujiang Economic Development Zone<br>Yiwu, Zhejiang 322000<br>China | 2484 | 10/21/2024 | Closeout Distribution, LLC | $165,413.77 | | | | | $165,413.77 |
| Zhejiang Wadou Creative Art Co. Ltd<br>No.136 Qijiguang Road<br>Choujiang Economic Development Zone<br>Yiwu, Zhejiang 322000<br>China | 2486 | 10/21/2024 | AVDC, LLC | $39,116.24 | | | | | $39,116.24 |
| Zhejiang Wadou Creative Art Co. Ltd<br>No.136 Qijiguang Road<br>Choujiang Economic Development Zone<br>Yiwu, Zhejiang 322000<br>China | 2489 | 10/21/2024 | Durant DC, LLC | $65,944.15 | | | | | $65,944.15 |
| Zhejiang Wadou Creative Art Co., Ltd<br>Brown & Joseph, LLC<br>c/o Peter Geldes<br>PO Box 249<br>Itasca, IL 60143 | 1227 | 9/23/2024 | Big Lots Stores, LLC | $402,145.03 | | | | | $402,145.03 |
| Zhejiang Wadou Creative Art Co., Ltd<br>No.136 Qijiguang Road<br>Choujiang Economic Development Zone<br>Yiwu, Zhejiang 322000<br>China | 2485 | 10/21/2024 | Big Lots Stores, LLC | $75,300.16 | | | | | $75,300.16 |
| Zhejiang Zhong Rui Yi Sheng Trading Co., Ltd<br>Room 1288,12/F<br>No.176 Qiutao North Road<br>Jianggan District<br>Hangzhou, Zhejiang 318000<br>China | 1520 | 9/27/2024 | Big Lots Stores, LLC | $95,539.64 | | | | | $95,539.64 |
| ZHENGHE RUICHANG IND ART<br>119 NORTH ST<br>ZHENGHE FUJIAN<br>CHINA | 9501 | 3/12/2025 | Big Lots, Inc. | | | | | $8,767.44 | $8,767.44 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhenghe Ruichang Industrial Art Co., Ltd. No. 101, North Street Zhenghe Nanping, Fujian 353600 China | 135 | 9/12/2024 | Durant DC, LLC | $16,025.52 | | | | | $16,025.52 |
| Zhenghe Ruichang Industrial Art Co., Ltd. No. 101, North Street Zhenghe Nanping, Fujian 353600 China | 160 | 9/12/2024 | Big Lots Stores, LLC | $5,278.29 | | | | | $5,278.29 |
| Zhenghe Ruichang Industrial Art Co., Ltd. No. 101, North Street Nanping, Fujian 353600 China | 161 | 9/12/2024 | Closeout Distribution, LLC | $10,477.29 | | | | | $10,477.29 |
| Zhenghe Ruichang Industrial Art Co., Ltd. No. 101, North Street Zhenghe Nanping, Fujian 353600 China | 162 | 9/12/2024 | CSC Distribution LLC | $11,402.70 | | | | | $11,402.70 |
| Zhenghe Ruichang Industrial Art Co., Ltd. No. 101, North Street Zhenghe Nanping, Fujian 353600 China | 226 | 9/12/2024 | AVDC, LLC | $21,307.23 | | | | | $21,307.23 |
| Zhenghe Ruichang Industrial Art Co., Ltd. No. 101, North Street Zhenghe Nanping China | 6464 | 1/2/2025 | Durant DC, LLC | $3,859.44 | | | | | $3,859.44 |
| Zhenghe Ruichang Industrial Art Co., Ltd. No. 101 North Street Zhenghe Nanping China | 6466 | 1/2/2025 | CSC Distribution LLC | $8,767.44 | | | | | $8,767.44 |
| ZHENGSHENG INTERNATIONAL LIMITED DAPING VILLAGE TANGXIA TOWN DONGGUAN, GUANGDONG 523722 CHINA | 388 | 9/13/2024 | Big Lots Stores, LLC | $25,037.08 | | | | | $25,037.08 |
| ZHENGSHENG INTERNATIONAL LIMITED DAPING VILLAGE TANGXIA TOWN DONGGUAN, GUANGDONG 523722 CHINA | 411 | 9/12/2024 | Closeout Distribution, LLC | $23,002.56 | | | | | $23,002.56 |
| Zinus, Inc. 5731 PROMONTORY PKWY TRACY, CA 95377 | 363 | 9/13/2024 | Big Lots Stores, LLC | $1,155,340.24 | | | | | $1,155,340.24 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZippyPaws<br>5548 Daniels St.<br>Chino, CA 91710 | 3384 | 11/20/2024 | Big Lots, Inc. | $165,327.00 | | | | | $165,327.00 |
| Zoya Inc<br>641 SW 3rd Ave<br>Fort Lauderdale, FL 33315 | 3974 | 12/17/2024 | Big Lots, Inc. | | | | $25,708.80 | | $25,708.80 |
| Zoya Inc.<br>641 SW 3rd Ave<br>Fort Lauderdale, FL 33315 | 3931 | 12/16/2024 | Big Lots, Inc. | | | | $25,708.80 | | $25,708.80 |
| Zoya Inc.<br>641 SW 3rd Ave<br>Fort Lauderdale, FL 33315 | 3932 | 12/16/2024 | Big Lots, Inc. | | | | $25,708.80 | | $25,708.80 |
| Zoya Inc.<br>641 SW 3rd Ave<br>Fort Lauderdale, FL 33315 | 3933 | 12/16/2024 | Big Lots, Inc. | | | | $25,708.80 | | $25,708.80 |
| Zoya Inc.<br>641 SW 3rd Ave<br>Fort Lauderdale, FL 33315 | 3989 | 12/17/2024 | Big Lots, Inc. | | | | $25,708.80 | | $25,708.80 |
| Zoya, Inc<br>641 SW 3RD AVE<br>FORT LAUDERDALE, FL 33315 | 515 | 9/16/2024 | Big Lots, Inc. | | | | $25,708.80 | | $25,708.80 |
| Zoya, Inc<br>641 SW 3RD AVE<br>FORT LAUDERDALE, FL 33315 | 3886 | 12/16/2024 | Big Lots, Inc. | | | | $25,708.80 | | $25,708.80 |
| Zoya, Inc<br>641 SW 3rd Ave<br>Fort Lauderdale, FL 33315 | 5117 | 12/26/2024 | Big Lots, Inc. | | | | $25,708.80 | | $25,708.80 |
| Zoya, Inc<br>641 SW 3rd AVE<br>Fort Lauderdale, FL 33315 | 5166 | 12/26/2024 | Big Lots, Inc. | | | | $25,708.80 | | $25,708.80 |
| Zoya, Inc<br>641 SW 3RD AVE<br>FORT LAUDERDALE, FL 33315 | 5187 | 12/26/2024 | Big Lots, Inc. | | | | $25,708.80 | | $25,708.80 |
| Zoya, Inc<br>641 SW 3RD AVE<br>FORT LAUDERDALE, FL 33315 | 5190 | 12/26/2024 | Big Lots, Inc. | | | | $25,708.80 | | $25,708.80 |
| Zoya, Inc<br>641 SW 3RD AVE<br>FORT LAUDERDALE, FL 33315 | 5191 | 12/26/2024 | Big Lots, Inc. | | | | $25,708.80 | | $25,708.80 |
| Zoya, Inc.<br>641 SW 3rd Ave<br>Fort Lauderdale, FL 33315 | 3991 | 12/17/2024 | Big Lots, Inc. | | | | $25,708.80 | | $25,708.80 |
| Zoya, Inc.<br>641 SW 3rd Ave<br>Fort Lauderdale, FL 33315 | 4002 | 12/17/2024 | Big Lots, Inc. | | | | $25,708.80 | | $25,708.80 |
| ZP NO 183 LLC<br>6725 MONUMENT DRIVE<br>WILMINGTON, NC 28405-4558 | 4487 | 12/19/2024 | Big Lots Stores, LLC | $26,695.67 | | | | | $26,695.67 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4625 | 12/23/2024 | AVDC, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4626 | 12/23/2024 | Big Lots F&S, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4627 | 12/23/2024 | Consolidated Property Holdings, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4628 | 12/23/2024 | Big Lots Stores - PNS, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4629 | 12/23/2024 | CSC Distribution LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4630 | 12/23/2024 | GAFDC LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4631 | 12/23/2024 | Durant DC, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4632 | 12/23/2024 | INFDC, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4638 | 12/23/2024 | BLBO Tenant, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4646 | 12/23/2024 | Great Basin, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4662 | 12/23/2024 | Big Lots Stores - CSR, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4667 | 12/23/2024 | Big Lots, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4670 | 12/23/2024 | Big Lots eCommerce LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4671 | 12/23/2024 | PAFDC LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4681 | 12/23/2024 | Big Lots Management, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4702 | 12/23/2024 | Closeout Distribution, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4728 | 12/23/2024 | WAFDC, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4730 | 12/23/2024 | Big Lots Stores, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2025

In re Big Lots, Inc., et al.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4731 | 12/23/2024 | Broyhill LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Attn Jessica Melesio<br>PO Box 68549<br>Schaumburg, IL 60196 | 5516 | 12/28/2024 | Big Lots, Inc. | $1.00 | | $0.00 | | | $1.00 |
| Zuru LLC<br>COOCH AND TAYLOR, P.A<br>R. Grant Dick IV (Del. No. 5123)<br>The Brandywine Building<br>1000 N. West Street, Suite 1500<br>Wilmington, DE 19801 | 6623 | 1/3/2025 | Big Lots, Inc. | | | | $47,920.00 | $296,572.92 | $344,492.92 |
| ZURU LLC<br>2121 E MAPLE AVENUE<br>EL SEGUNDO, CA 90245-4210<br>US | 10631 | 3/12/2025 | Big Lots, Inc. | | | | | $294,038.28 | $294,038.28 |
| Zuru, LLC<br>2121 E. Maple Avenue<br>El Segundo , CA 90245 | 1655 | 10/1/2024 | AVDC, LLC | $182,709.00 | | | | | $182,709.00 |
| Zuru, LLC<br>2121 E Maple Avenue<br>El Segundo, CA 90245 | 1656 | 10/1/2024 | Closeout Distribution, LLC | $35,023.20 | | | $30,577.20 | | $65,600.40 |
| Zuru, LLC<br>Eric Olavson<br>2121 E. Maple Avenue<br>El Segundo, CA 90245 | 1686 | 10/1/2024 | CSC Distribution LLC | $256,218.76 | | | | | $256,218.76 |
| Zuru, LLC<br>Eric Olavson<br>2121 E. Maple Avenue<br>El Segundo, CA 90245 | 1691 | 10/1/2024 | Big Lots Stores, LLC | $342,318.04 | | | $17,342.80 | | $359,660.84 |
| Zuru, LLC<br>2121 E Maple Avenue<br>El Segundo, CA 90245 | 1701 | 10/1/2024 | Durant DC, LLC | $183,840.04 | | | | | $183,840.04 |