## Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     Chapter 11 Process / Case Management
Code:   20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 05/01/2025 | JM | Execute data retention activities related to IT vendors | 0.6 |
| 05/01/2025 | JM | Execute supplier related work for IT service providers and the contract rejection list | 0.8 |
| 05/01/2025 | JM | Research IT supplier and what they provide and cost | 0.4 |
| 05/01/2025 | JM | Update IT wind down plan | 0.7 |
| 05/02/2025 | JM | Execute data retention asks related to HR data | 0.5 |
| 05/02/2025 | JM | Execute supplier actions related to IT | 0.3 |
| 05/02/2025 | JM | Participate in meeting with J. Guenther, L. Freytag, M. Schlonsky, D. Montesanti (all Big Lots) re: punch data | 0.8 |
| 05/02/2025 | JM | Update data retention plan | 0.7 |
| 05/02/2025 | JM | Execute punch data gathering follow-ups | 0.7 |
| 05/05/2025 | JM | Determine data required from HR and time entry systems | 0.7 |
| 05/05/2025 | JM | Execute supplier actions related to IT vendors | 1.3 |
| 05/05/2025 | JM | Prepare for meeting re: time and labor information | 0.5 |
| 05/05/2025 | JM | Participate in meeting with J. Miller, J. Chan (AlixPartners) and J. Guenther, L. Freytag, M. Schlonsky, D. Montesanti, M. Robey, T. Wendling (all Big Lots) re: payroll data retention update | 0.5 |
| 05/05/2025 | JC | Participate in meeting with J. Miller, J. Chan (AlixPartners) and J. Guenther, L. Freytag, M. Schlonsky, D. Montesanti, M. Robey, T. Wendling (all Big Lots) re: payroll data retention update | 0.5 |
| 05/06/2025 | JM | Execute data retention actions for IT vendors, HR systems, payroll systems | 0.8 |
| 05/06/2025 | JM | Execute supplier actions related to IT vendors | 0.9 |
| 05/06/2025 | JM | Research IT vendor products and services for Big Lots | 0.8 |
| 05/06/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, others (all BL), K. Percy and J. Clarrey (AlixPartners) re: wind-down process updates | 1.1 |
| 05/06/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, others (all BL), K. Percy and J. Clarrey (AlixPartners) re: wind-down process updates | 1.1 |
| 05/07/2025 | JM | Execute data retention actions for IT vendors and clock data | 0.6 |
| 05/07/2025 | JM | Execute supplier actions for IT vendors | 0.9 |
| 05/07/2025 | JM | Prepare for IT wind down meeting | 0.4 |
| 05/07/2025 | JM | Update and share application inventory | 0.6 |
| 05/08/2025 | JM | Execute data retention tasks related to IT vendors, clock data, payroll information | 0.7 |
| 05/08/2025 | JM | Execute supplier tasks related to IT and HR vendors | 0.7 |
| 05/08/2025 | JM | Prepare for IT wind down meeting | 0.3 |
| 05/08/2025 | JJ | Participate in meeting with J. Miller, J. Clarrey, K. Percy, R. Steere, J. Jang, R. Mecklemburg Tenorio (AlixPartners) and J. Guenther, L. Freytag, J. Thompson, M. Robey, B. Young, S. Meckling, E. Prak, F. John (all Big Lots) re: IT wind down update | 0.4 |
| 05/08/2025 | KP | Participate in meeting with J. Miller, J. Clarrey, K. Percy, R. Steere, J. Jang, R. Mecklemburg Tenorio (AlixPartners) and J. Guenther, L. Freytag, J. Thompson, M. Robey, B. Young, S. Meckling, E. Prak, F. John (all Big Lots) re: IT wind down update | 0.4 |
| 05/08/2025 | RMT | Participate in meeting with J. Miller, J. Clarrey, K. Percy, R. Steere, J. Jang, R. Mecklemburg Tenorio (AlixPartners) and J. Guenther, L. Freytag, J. Thompson, M. Robey, B. Young, S. Meckling, E. Prak, F. John (all Big Lots) re: IT wind down update | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/08/2025 | JM | Execute IT wind down meeting follow up actions | 0.4 |
| 05/08/2025 | JM | Participate in meeting with J. Miller, J. Clarrey, K. Percy, R. Steere, J. Jang, R. Mecklenburg Tenorio (AlixPartners) and J. Guenther, L. Freytag, J. Thompson, M. Robey, B. Young, S. Meckling, E. Prak, F. John (all Big Lots) re: IT wind down update | 0.4 |
| 05/08/2025 | RS | Participate in meeting with J. Miller, J. Clarrey, K. Percy, R. Steere, J. Jang, R. Mecklenburg Tenorio (AlixPartners) and J. Guenther, L. Freytag, J. Thompson, M. Robey, B. Young, S. Meckling, E. Prak, F. John (all Big Lots) re: IT wind down update | 0.4 |
| 05/08/2025 | JEC | Participate in meeting with J. Miller, J. Clarrey, K. Percy, R. Steere, J. Jang, R. Mecklenburg Tenorio (AlixPartners) and J. Guenther, L. Freytag, J. Thompson, M. Robey, B. Young, S. Meckling, E. Prak, F. John (all Big Lots) re: IT wind down update | 0.4 |
| 05/09/2025 | JM | Execute supplier actions for IT vendors | 0.4 |
| 05/09/2025 | JM | Update application inventory | 0.5 |
| 05/09/2025 | JM | Update IT wind down plan | 0.9 |
| 05/09/2025 | JM | Update data retention plan | 0.7 |
| 05/12/2025 | JM | Execute supplier related actions for web domains | 0.8 |
| 05/12/2025 | JM | Execute data retention actions related to payroll / clock data | 0.7 |
| 05/13/2025 | JM | Execute data retention activities related to IT vendors, clock data, litigation case data | 0.8 |
| 05/13/2025 | JM | Review PO terms and conditions and related files to understand suitability to meet request | 0.9 |
| 05/13/2025 | JM | Search for and then work to gather vendor terms and conditions | 0.8 |
| 05/13/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, others (all BL), K. Percy and J. Clarrey (AlixPartners) re: wind-down process updates | 1.1 |
| 05/13/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, others (all BL), K. Percy and J. Clarrey (AlixPartners) re: wind-down process updates | 1.1 |
| 05/14/2025 | JM | Execute supplier actions related to the data center | 0.4 |
| 05/14/2025 | JM | Build view of data field requirements for payroll clock data | 0.6 |
| 05/14/2025 | JM | Verify desired format of clock data | 0.4 |
| 05/14/2025 | JM | Build clock data gathering action plan | 0.4 |
| 05/14/2025 | JM | Build summary plan for the remaining IT wind down activities | 1.2 |
| 05/14/2025 | RS | Search docket for OCP declaration | 0.2 |
| 05/15/2025 | JM | Execute follow-ups from payroll data gathering meeting | 0.5 |
| 05/15/2025 | JM | Execute supplier actions related to IT vendors and data center | 0.5 |
| 05/15/2025 | RS | Review docket for OCP information | 0.2 |
| 05/15/2025 | RS | Review insurance policies set to expire to determine renewal needs | 0.4 |
| 05/15/2025 | KP | Participate in meeting with J. Miller, K. Percy (AlixPartners) re: IT wind down | 0.4 |
| 05/15/2025 | JM | Participate in meeting with J. Miller, K. Percy (AlixPartners) re: IT wind down | 0.4 |
| 05/15/2025 | JM | Participate in meeting with K. Cho, D. Montesanti, L. Ludwig, A. Rival, M. Robey, J. Guenther (all Big Lots) re: IT wind down | 0.6 |
| 05/15/2025 | JM | Write up last remaining IT wind down steps | 0.5 |
| 05/15/2025 | JM | Execute data retention activities related to payroll punch data | 0.5 |
| 05/16/2025 | JM | Review content for Trust Admin transition doc | 0.8 |
| 05/16/2025 | JJ | Review of the plan administrator transition documents | 3.0 |
| 05/16/2025 | JM | Build content for Trust Admin transition doc | 0.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/16/2025 | JM | Gather files to support building Trust Administration transition doc | 0.9 |
| 05/16/2025 | JM | Execute data retention steps related to clock data | 0.3 |
| 05/16/2025 | JM | Develop outline for Trust Admin transition doc for litigation and data retention sections | 0.2 |
| 05/19/2025 | JM | Prepare for Admin Trustee Transition doc meeting | 0.4 |
| 05/19/2025 | JM | Update data retention plan | 0.8 |
| 05/19/2025 | JM | Execute payroll and punch data follow ups | 0.4 |
| 05/19/2025 | JM | Review latest data retention file and folder listing | 0.8 |
| 05/19/2025 | JM | Participate in meeting with J. Miller, R. Steere, J. Jang (AlixPartners) re: plan administrator transition | 0.6 |
| 05/19/2025 | RS | Review tax accrual schedule | 0.5 |
| 05/19/2025 | JJ | Participate in meeting with J. Miller, R. Steere, J. Jang (AlixPartners) re: plan administrator transition | 0.6 |
| 05/19/2025 | RS | Participate in meeting with J. Miller, R. Steere, J. Jang (AlixPartners) re: plan administrator transition | 0.6 |
| 05/20/2025 | JM | Address IT vendor questions and open items | 0.5 |
| 05/20/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (AlixPartners) re: wind-down process updates | 1.3 |
| 05/20/2025 | JM | Review and validate status data in data retention plan | 1.0 |
| 05/20/2025 | JM | Participate in meeting with J. Miller, R. Steere (AlixPartners) re: Trust admin transition doc – data retention | 1.0 |
| 05/20/2025 | RS | Participate in meeting with J. Miller, R. Steere (AlixPartners) re: Trust admin transition doc – data retention | 1.0 |
| 05/20/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (AlixPartners) re: wind-down process updates | 1.3 |
| 05/21/2025 | JM | Execute supplier actions related to IT services | 0.3 |
| 05/21/2025 | JM | Execute data retention actions related to clock data follow ups, loss runs and workers comp follow ups | 0.6 |
| 05/21/2025 | JM | Review data retention plan and update as needed | 0.9 |
| 05/21/2025 | JM | Participate in meeting with J. Miller, R. Steere (AlixPartners), and J. Guenther, M. Robey (both Big Lots) re: data retention file format | 0.5 |
| 05/21/2025 | JM | Participate in meeting with J. Miller, R. Steere (AlixPartners) re: check in on Trust Admin Transition doc | 0.2 |
| 05/21/2025 | RS | Participate in meeting with J. Miller, R. Steere (AlixPartners), and J. Guenther, M. Robey (both Big Lots) re: data retention file format | 0.5 |
| 05/21/2025 | RS | Call with external parties re: rejected leases | 0.3 |
| 05/21/2025 | RS | Participate in meeting with J. Miller, R. Steere (AlixPartners) re: check in on Trust Admin Transition doc | 0.2 |
| 05/21/2025 | RS | Prepare draft slides for data retention transition | 1.7 |
| 05/21/2025 | RS | Review data retention document | 1.6 |
| 05/22/2025 | JM | Execute supplier actions related to IT service providers | 0.8 |
| 05/22/2025 | JM | Execute punch data follow ups, including reviewing data fields, file formats, and output types | 0.9 |
| 05/22/2025 | JM | Participate in meeting with L. Freytag (Big Lots), and J. Landge, M. Upputuri, M. Bafna (all Zebra) re: Trust admin transition doc – punch data extraction | 0.9 |
| 05/22/2025 | JM | Update data retention plan | 0.9 |
| 05/22/2025 | RS | Call with B. Green (Big Lots) re: tax amounts due | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Chapter 11 Process / Case Management
Code:       20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/23/2025 | JM | Review loss run workers comp data | 0.9 |
| 05/23/2025 | JM | Update IT wind down plan | 0.9 |
| 05/23/2025 | JM | Review and edit data retention plan and next steps | 0.7 |
| 05/27/2025 | JM | Execute supplier follow ups re: IT service providers | 0.6 |
| 05/27/2025 | JM | Review SOW for IT vendor to facilitate data gathering | 0.6 |
| 05/27/2025 | JM | Participate in meeting with J. Miller, R. Steere (AlixPartners), and J. Guenther, M. Robey (both Big Lots) re: data retention | 1.0 |
| 05/27/2025 | JM | Execute various data retention meeting follow ups | 0.8 |
| 05/27/2025 | RS | Participate in meeting with J. Miller, R. Steere (AlixPartners), and J. Guenther, M. Robey (both Big Lots) re: data retention | 1.0 |
| 05/27/2025 | RS | Review OCP ledger and email correspondence re: work performed | 0.3 |
| 05/27/2025 | RS | Update professional fee tracker | 0.3 |
| 05/27/2025 | RS | Email DPW re: proposed settlement | 0.2 |
| 05/28/2025 | JM | Correspond re: gathering of HR punch data | 0.3 |
| 05/28/2025 | JM | Implement supplier and data retention activities re: loss runs, litigation data, file descriptions | 0.6 |
| 05/28/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (AlixPartners) re: wind-down process updates | 1.1 |
| 05/28/2025 | JM | Participate in meeting with J. Miller, R. Steere (AlixPartners), and J. Guenther (Big Lots) re: data retention | 1.1 |
| 05/28/2025 | RS | Respond to emails re: rejected leases | 0.3 |
| 05/28/2025 | RS | Provide contact information for certain stores | 0.1 |
| 05/28/2025 | RS | Participate in meeting with J. Miller, R. Steere (AlixPartners), and J. Guenther (Big Lots) re: data retention | 1.1 |
| 05/28/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (AlixPartners) re: wind-down process updates | 1.1 |
| 05/29/2025 | JM | Execute supplier follow up actions re: IT service providers | 0.4 |
| 05/29/2025 | JM | Review IT vendor database to determine data retention actions | 0.4 |
| 05/29/2025 | JM | Review IT vendor SOW for punch data gathering | 0.4 |
| 05/29/2025 | JM | Update and tweak data retention plan | 0.5 |
| 05/29/2025 | JM | Align on punch database format | 0.3 |
| 05/30/2025 | JM | Supplier execution work to ensure IT service remains in place for wind-down period | 0.6 |
| 05/30/2025 | RMT | Prepare invoice list and email to request supporting documents for M3 | 0.5 |
| 05/30/2025 | JM | Participate in meeting with J. Guenther, M. Robey (both Big Lots) re: data retention | 0.4 |
| 05/30/2025 | JM | Update IT wind down plan | 1.3 |
| 05/30/2025 | JM | Execute supplier data gathering actions – punch data staffing coverage | 0.3 |
| 05/30/2025 | JM | Review data retention folder and file descriptions | 0.4 |

**Total Professional Hours**                                                                                        **82.7**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081


Re:            Chapter 11 Process / Case Management
Code:          20008940PA0003.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 5.4 | 7,641.00 |
| Jason Miller | $1,250 | 55.5 | 69,375.00 |
| Job Chan | $1,225 | 0.5 | 612.50 |
| Jarod E Clarrey | $1,150 | 5.0 | 5,750.00 |
| Rosa Mecklemburg Tenorio | $810 | 0.9 | 729.00 |
| Jimmy Jang | $810 | 4.0 | 3,240.00 |
| Rowan Steere | $685 | 11.4 | 7,809.00 |
| **Total Professional Hours and Fees** | | **82.7** | **$   95,156.50** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081


Re:          Cash / Liquidity Matters
Code:        20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2025 | JJ | Send correspondence on various liquidity related matters including delivery of invoice back ups and inquiry into bonds | 1.8 |
| 05/01/2025 | JJ | Review of utility invoices for correction and disbursements | 1.3 |
| 05/01/2025 | JJ | Meeting with M. Robey, D. Bush, J. Guenther (all BL), K. Percy, J. Jang and J. Clarrey (AlixPartners) re: finance matters | 0.3 |
| 05/01/2025 | KP | Meeting with M. Robey, D. Bush, J. Guenther (all BL), K. Percy, J. Jang and J. Clarrey (AlixPartners) re: finance matters | 0.3 |
| 05/01/2025 | RS | Download and review sales files | 0.5 |
| 05/01/2025 | JEC | Meeting with M. Robey, D. Bush, J. Guenther (all BL), K. Percy, J. Jang and J. Clarrey (AlixPartners) re: finance matters | 0.3 |
| 05/02/2025 | JJ | Refining the preliminary expense forecast for revised timeline | 1.4 |
| 05/02/2025 | JJ | Calibrating combined total variance report for accuracy | 0.8 |
| 05/02/2025 | JJ | Creation of schedule of GBRP related deposits through cheque review | 1.8 |
| 05/02/2025 | RS | Review payment request report | 0.2 |
| 05/02/2025 | RS | Download and review sales files | 0.5 |
| 05/02/2025 | RS | Review property tax bills and lease rejection dates | 0.4 |
| 05/05/2025 | KP | Meeting with K Winiarski, J McClammy, S Piraino, A Shpeen (all DPW) re: disputed payments | 0.6 |
| 05/05/2025 | KP | Meeting with K Winiarski, M Brock, S Piraino (all DPW) re: disputed payments | 0.7 |
| 05/05/2025 | JJ | Send correspondence on ad hoc liquidity inquiries | 1.7 |
| 05/05/2025 | JJ | Update the funding request for prior week transactions | 3.0 |
| 05/05/2025 | JJ | Review of the open AP payables for potential disbursements needs | 1.2 |
| 05/05/2025 | JJ | Update the outstanding funding request report based on recent banking transactions | 2.1 |
| 05/05/2025 | KP | Research disputed payments | 1.6 |
| 05/05/2025 | RS | Prepare email to professional re: fees | 0.3 |
| 05/05/2025 | RS | Reconcile invoices to final fee app for retained professional | 0.7 |
| 05/05/2025 | RS | Review new fee apps and CNOs and update professional fee tracker | 0.4 |
| 05/06/2025 | JJ | Finalize the extended cash flow budget | 2.8 |
| 05/06/2025 | JJ | Meeting with M. Robey, D. Bush, J. Guenther, R. Trennepohl (all BL), J. Jang, K. Percy and J. Clarrey (all AlixPartners) re: finance matters | 0.3 |
| 05/06/2025 | KP | Meeting with M. Robey, D. Bush, J. Guenther, R. Trennepohl (all BL), J. Jang, K. Percy and J. Clarrey (all AlixPartners) re: finance matters | 0.3 |
| 05/06/2025 | JEC | Meeting with M. Robey, D. Bush, J. Guenther, R. Trennepohl (all BL), J. Jang, K. Percy and J. Clarrey (all AlixPartners) re: finance matters | 0.3 |
| 05/06/2025 | KP | Meeting with M. Robey, J. Ramsden (both BL) re: tax payments | 0.5 |
| 05/06/2025 | RS | Update extended cash flow forecast | 1.5 |
| 05/06/2025 | JJ | Update the total variance reporting file and reviewing trends | 2.7 |
| 05/06/2025 | JJ | Send correspondence on payment of post sales admin expense related to inventory | 0.2 |
| 05/06/2025 | KP | Review and revise the cash flow forecast | 2.5 |
| 05/06/2025 | RS | Prepare week 13 through 18 rent allocations | 1.8 |
| 05/06/2025 | RS | Update professional fee escrow rollforward | 0.3 |
| 05/07/2025 | KP | Meeting with K Winiarski, J McClammy, S Piraino, A Shpeen (all DPW) and R Robins, J Ramsden (both BL) re: disputed payments | 0.7 |
| 05/07/2025 | JJ | Review of the revised budget based on feedback received from the company | 0.9 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:            Cash / Liquidity Matters
Code:         20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/07/2025 | JJ | Meeting with K. Percy, J. Jang (AlixPartners), K. Kamlani, B. Lytle (M3), C. Choo, T. Parents (GBRP) re: Weekly Funding Meeting | 0.7 |
| 05/07/2025 | JJ | Review the disbursement forecast for the week and finalizing the funding request | 1.9 |
| 05/07/2025 | KP | Meeting with K. Percy, J. Jang (AlixPartners), K. Kamlani, B. Lytle (M3), C. Choo, T. Parents (GBRP) re: Weekly Funding Meeting | 0.7 |
| 05/07/2025 | RS | Review daily disbursement schedule and reconcile payments to funding request file | 0.5 |
| 05/07/2025 | RS | Finalize rent reconciliation in budget weeks 11 through 18 | 3.1 |
| 05/08/2025 | KP | Meeting with K Winiarski, J McClammy, S Piraino, A Shpeen (all DPW) and R Robins, J Ramsden (both BL) re: disputed payments | 1.1 |
| 05/08/2025 | JJ | Meeting with M. Robey, D. Bush, J. Guenther, R. Trennepohl (all BL), K. Percy, J. Jang and J. Clarrey (all AlixPartners) re: finance matters | 0.4 |
| 05/08/2025 | KP | Meeting with M. Robey, D. Bush, J. Guenther, R. Trennepohl (all BL), K. Percy, J. Jang and J. Clarrey (all AlixPartners) re: finance matters | 0.4 |
| 05/08/2025 | JEC | Meeting with M. Robey, D. Bush, J. Guenther, R. Trennepohl (all BL), K. Percy, J. Jang and J. Clarrey (all AlixPartners) re: finance matters | 0.4 |
| 05/08/2025 | JJ | Analyze invoice request from the buyer for store operating expense funding audit | 3.0 |
| 05/08/2025 | JJ | Send correspondence on ad hoc liquidity related asks as well as review of outstanding funding request amount | 1.7 |
| 05/08/2025 | RS | Update professional fee accrual schedule | 0.5 |
| 05/08/2025 | RS | Review payment request report for post-close expenses | 0.4 |
| 05/08/2025 | RS | Research lease payment history | 0.2 |
| 05/09/2025 | JJ | Review of the invoices shared by the company and updating the invoice audit tracker | 3.0 |
| 05/09/2025 | JJ | Send correspondence around cash matters involving indirect tax payment | 0.2 |
| 05/09/2025 | JJ | Meeting with M. Robey, J. Guenther, D. Bush (Big Lots) re: daily finance meeting | 0.3 |
| 05/12/2025 | KP | Meeting with K Winiarski, J McClammy, S Piraino, A Shpeen (all DPW) and R Robins, J Ramsden (both BL) re: disputed payments | 1.1 |
| 05/12/2025 | KP | Meeting with K Winiarski, J McClammy, S Piraino, A Shpeen (all DPW) re: disputed payments | 0.6 |
| 05/12/2025 | JJ | Update the funding request for the prior week transactions | 2.7 |
| 05/12/2025 | JJ | Review of the invoice back ups and sending correspondence around the invoice audit | 2.8 |
| 05/12/2025 | JJ | Send correspondence on liquidity matters re: outstanding funding items as well as items that need to be covered by the buyer | 0.7 |
| 05/12/2025 | RS | Update professional fee rollforward | 0.3 |
| 05/13/2025 | JJ | Meeting with M. Robey, D. Bush, J. Guenther, R. Trennepohl (all BL), J. Jang and J. Clarrey (both AlixPartners) re: finance matters | 0.2 |
| 05/13/2025 | JEC | Meeting with M. Robey, D. Bush, J. Guenther, R. Trennepohl (all BL), J. Jang and J. Clarrey (both AlixPartners) re: finance matters | 0.2 |
| 05/13/2025 | JJ | Finalizing the weekly variance report for all the prior week transactions and looking at admin recovery | 1.7 |
| 05/13/2025 | JJ | Review of the individual invoice back up for the audit request by buyer and sending correspondence on the matter | 3.0 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Cash / Liquidity Matters
Code:       20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/13/2025 | JJ | Preparing additional invoice request to be sent to the company | 0.7 |
| 05/14/2025 | JJ | Meeting with K. Percy, J. Jang (partial) (AlixPartners), K. Kamlani, B. Lytle (M3), C. Choo, T. Parents (GBRP) re: Weekly Funding Meeting | 0.2 |
| 05/14/2025 | KP | Meeting with K. Percy, J. Jang (partial) (AlixPartners), K. Kamlani, B. Lytle (M3), C. Choo, T. Parents (GBRP) re: Weekly Funding Meeting | 0.8 |
| 05/14/2025 | JJ | Meeting with M. Robey, and J. Guenther (Big Lots) to discuss outstanding invoices and disbursement needs | 1.0 |
| 05/14/2025 | JJ | Finalizing the weekly funding request report | 2.2 |
| 05/14/2025 | JJ | Review of the invoices related to invoices request related to payments via cheque | 0.6 |
| 05/14/2025 | RS | Create monthly professional fee accrual schedule for Management | 1.0 |
| 05/14/2025 | RS | Review payment file containing requested post-close lease payments | 0.5 |
| 05/15/2025 | JJ | Meeting with M. Robey, D. Bush, J. Guenther, R. Trennepohl (all BL), J. Jang and J. Clarrey (both AlixPartners) re: finance matters | 0.3 |
| 05/15/2025 | JEC | Meeting with M. Robey, D. Bush, J. Guenther, R. Trennepohl (all BL), J. Jang and J. Clarrey (both AlixPartners) re: finance matters | 0.3 |
| 05/15/2025 | JJ | Compiling information on all outstanding cheques deposited into the estate | 1.4 |
| 05/15/2025 | JJ | Obtaining list of invoices per buyer request for reimbursement purposes | 2.3 |
| 05/15/2025 | RS | Communicate with DPW and Big Lots re: closing tax payment for property | 0.9 |
| 05/16/2025 | JJ | Review of the outstanding invoices and sending ad hoc correspondence on liquidity matters | 0.6 |
| 05/19/2025 | JJ | Update the total variance file for the prior week transactions | 2.4 |
| 05/19/2025 | JJ | Update the outstanding disputed funding request report with latest information | 1.8 |
| 05/19/2025 | RS | Prepare email to DPW re: rent reconciliation | 0.3 |
| 05/20/2025 | JJ | Meeting with M. Robey, D. Bush, J. Guenther, R. Trennepohl (all BL), K. Percy, J. Jang and J. Clarrey (all AlixPartners) re: finance matters | 0.3 |
| 05/20/2025 | KP | Meeting with M. Robey, D. Bush, J. Guenther, R. Trennepohl (all BL), K. Percy, J. Jang and J. Clarrey (all AlixPartners) re: finance matters | 0.3 |
| 05/20/2025 | JEC | Meeting with M. Robey, D. Bush, J. Guenther, R. Trennepohl (all BL), K. Percy, J. Jang and J. Clarrey (all AlixPartners) re: finance matters | 0.3 |
| 05/20/2025 | JJ | Finalizing the funding request file for the week | 2.1 |
| 05/20/2025 | JJ | Compiling utilities related invoice back ups as per buyer request | 1.7 |
| 05/20/2025 | RS | Call with S. Piraino (Davis Polk) re: funding discussion | 0.2 |
| 05/20/2025 | RS | Review current list of lease payments waiting for processing | 0.5 |
| 05/21/2025 | JJ | Meeting with K. Percy, J. Jang (AlixPartners), K. Kamlani, B. Lytle (M3), C. Choo, T. Parents (GBRP) re: Weekly Funding Meeting | 0.8 |
| 05/21/2025 | JJ | Calibration of funding file for deposits received as well as rent reconciliation | 1.2 |
| 05/21/2025 | JJ | Review of the utility disbursement calculation and adjusting the funding request for the calculation based on corrected date | 2.4 |
| 05/21/2025 | KP | Meeting with K. Percy, J. Jang (AlixPartners), K. Kamlani, B. Lytle (M3), C. Choo, T. Parents (GBRP) re: Weekly Funding Meeting | 0.8 |
| 05/21/2025 | RS | Review latest fee applications and update pro fee tracker | 0.6 |
| 05/22/2025 | KP | Meeting with M. Robey, D. Bush, J. Guenther, R. Trennepohl (all BL), K. Percy, and J. Clarrey (both AlixPartners) re: finance matters | 0.2 |
| 05/22/2025 | JEC | Meeting with M. Robey, D. Bush, J. Guenther, R. Trennepohl (all BL), K. Percy, and J. Clarrey (both AlixPartners) re: finance matters | 0.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Cash / Liquidity Matters
Code:    20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 05/22/2025 | JJ | Update the outstanding funding request for the most recent information and sending external and internal correspondence | 3.0 |
| 05/23/2025 | JJ | Send correspondence on liquidity related inquiries | 1.6 |
| 05/27/2025 | JJ | Meeting with M. Robey, D. Bush, J. Guenther, R. Trennepohl (all BL), J. Jang and J. Clarrey (both AlixPartners) re: finance matters | 0.2 |
| 05/27/2025 | JEC | Meeting with M. Robey, D. Bush, J. Guenther, R. Trennepohl (all BL), J. Jang and J. Clarrey (both AlixPartners) re: finance matters | 0.2 |
| 05/27/2025 | JJ | Preparation of updated funding request report for prior week transactions | 2.6 |
| 05/28/2025 | JJ | Preparation of total variance file for the prior week transactions | 2.4 |
| 05/28/2025 | JJ | Preparation of bank balance roll forwards | 0.5 |
| 05/28/2025 | JJ | Meeting with K. Percy, J. Jang (AlixPartners), K. Kamlani, B. Lytle (M3), C. Choo, T. Parents (GBRP) re: Weekly Funding Meeting | 0.9 |
| 05/28/2025 | KP | Meeting with K. Percy, J. Jang (AlixPartners), K. Kamlani, B. Lytle (M3), C. Choo, T. Parents (GBRP) re: Weekly Funding Meeting | 0.9 |
| 05/28/2025 | KP | Call with K. Percy and J. Clarrey (AlixPartners) re: forecasting of US Trustee fees | 0.2 |
| 05/28/2025 | JEC | Call with K. Percy and J. Clarrey (AlixPartners) re: forecasting of US Trustee fees | 0.2 |
| 05/29/2025 | RMT | Create list of invoices to include to M3 payments review | 0.8 |
| 05/29/2025 | JJ | Meeting with J. Jang and R. Mecklemburg Tenorio (AlixPartners) re: payments invoice review | 0.2 |
| 05/29/2025 | RMT | Meeting with J. Jang and R. Mecklemburg Tenorio (AlixPartners) re: payments invoice review | 0.2 |
| 05/30/2025 | KP | Meeting with D. Bush, J. Guenther, R. Trennepohl (all BL), K. Percy, R. Steere and J. Clarrey (all AlixPartners) re: finance matters | 0.1 |
| 05/30/2025 | RS | Meeting with D. Bush, J. Guenther, R. Trennepohl (all BL), K. Percy, R. Steere and J. Clarrey (all AlixPartners) re: finance matters | 0.1 |
| 05/30/2025 | JEC | Meeting with D. Bush, J. Guenther, R. Trennepohl (all BL), K. Percy, R. Steere and J. Clarrey (all AlixPartners) re: finance matters | 0.1 |
| 05/30/2025 | JJ | Ad hoc liquidity and final recovery analysis | 2.1 |

**Total Professional Hours** | | | **113.7**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                        Cash / Liquidity Matters
Code:                      20008940PA0003.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 14.4 | 20,376.00 |
| Jarod E Clarrey | $1,150 | 2.5 | 2,875.00 |
| Rosa Mecklemburg Tenorio | $810 | 1.0 | 810.00 |
| Jimmy Jang | $810 | 80.1 | 64,881.00 |
| Rowan Steere | $685 | 15.7 | 10,754.50 |
| **Total Professional Hours and Fees** | | **113.7** | **$ 99,696.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Communication & Meetings with Interested Parties
Code:       20008940PA0003.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/02/2025 | JJ | Meeting with M. Hyland, C. Aas (both FTI), J. Jang and J. Clarrey (AlixPartners) re: variance reporting review and claims updates | 0.3 |
| 05/02/2025 | JEC | Meeting with M. Hyland, C. Aas (both FTI), J. Jang and J. Clarrey (AlixPartners) re: variance reporting review and claims updates | 0.3 |
| 05/07/2025 | JJ | Meeting with C. Aas (FTI) to discuss admin claim recovery | 0.5 |
| 05/09/2025 | JJ | Meeting with M. Hyland, C. Aas (FTI) and S. Lemack, J. Jang (AlixPartners): re weekly advisor meeting | 0.5 |
| 05/09/2025 | SL | Meeting with M. Hyland, C. Aas (FTI) and S. Lemack, J. Jang (AlixPartners): re weekly advisor meeting | 0.5 |
| 05/16/2025 | JJ | Meeting with M. Hyland (FTI), J. Jang and J. Clarrey (AlixPartners) re: variance reporting review and claims updates | 0.4 |
| 05/16/2025 | JEC | Meeting with M. Hyland (FTI), J. Jang and J. Clarrey (AlixPartners) re: variance reporting review and claims updates | 0.4 |
| 05/19/2025 | KP | Meeting with S. Piraino, K. Winiarski (both DPW), M. Hyland (FTI), J. Alberto (Cole Schotz), K. Going (MWE), K. Percy, S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims distribution process and planning | 0.4 |
| 05/19/2025 | RMT | Meeting with S. Piraino, K. Winiarski (both DPW), M. Hyland (FTI), J. Alberto (Cole Schotz), K. Going (MWE), K. Percy, S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims distribution process and planning | 0.4 |
| 05/19/2025 | SL | Meeting with S. Piraino, K. Winiarski (both DPW), M. Hyland (FTI), J. Alberto (Cole Schotz), K. Going (MWE), K. Percy, S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims distribution process and planning | 0.4 |
| 05/19/2025 | JEC | Meeting with S. Piraino, K. Winiarski (both DPW), M. Hyland (FTI), J. Alberto (Cole Schotz), K. Going (MWE), K. Percy, S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims distribution process and planning | 0.4 |
| 05/23/2025 | JJ | Meeting with C. Aas, M. Hyland (FTI) to discuss weekly disbursements | 0.4 |
| 05/29/2025 | RMT | Meeting with M. Hyland, C. Aas (both FTI), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation and distribution information | 0.9 |
| 05/29/2025 | SL | Meeting with M. Hyland, C. Aas (both FTI), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation and distribution information | 0.9 |
| 05/29/2025 | JEC | Meeting with M. Hyland, C. Aas (both FTI), S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation and distribution information | 0.9 |

**Total Professional Hours** | | | **7.6**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                          Communication & Meetings with Interested Parties
Code:                        20008940PA0003.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 0.4 | 566.00 |
| Jarod E Clarrey | $1,150 | 2.0 | 2,300.00 |
| Sam Lemack | $980 | 1.8 | 1,764.00 |
| Rosa Mecklemburg Tenorio | $810 | 1.3 | 1,053.00 |
| Jimmy Jang | $810 | 2.1 | 1,701.00 |
| **Total Professional Hours and Fees** | | **7.6** | **$  7,384.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20008940PA0003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/12/2025 | JEC | Develop correspondence with BL and AlixPartners teams re: MOR requirements | 1.2 |
| 05/12/2025 | JEC | Develop draft MOR template information to support report generation | 0.8 |
| 05/13/2025 | JEC | Review MOR support provided by BL team | 0.5 |
| 05/14/2025 | RS | Communicate internally re: professional fee payment history for MOR | 0.2 |
| 05/14/2025 | JEC | Review cash activity information to support MOR preparation | 2.9 |
| 05/14/2025 | JEC | Review professional fee information to support MOR preparation | 1.8 |
| 05/14/2025 | JEC | Develop correspondence with BL and AlixPartners teams re: MOR support | 0.7 |
| 05/14/2025 | JEC | Develop reconciliation of professional fees to support MOR reporting | 2.8 |
| 05/15/2025 | JEC | Update analysis of professional fees to support MOR preparation | 1.5 |
| 05/16/2025 | JEC | Review tax information to support MOR preparation | 1.4 |
| 05/16/2025 | JEC | Update MOR template information to prepare for draft generation | 1.1 |
| 05/19/2025 | JEC | Review financial statement information to support preparation of MORs | 1.2 |
| 05/19/2025 | JEC | Update draft MOR reporting template and supporting exhibits | 1.0 |
| 05/27/2025 | JEC | Develop correspondence with BL team re: MOR matters | 0.2 |
| 05/28/2025 | JEC | Prepare draft MOR documents and support to facilitate company review | 1.4 |
| 05/30/2025 | JEC | Generate final MOR documents to prepare for filing | 0.4 |
| 05/30/2025 | JEC | Review correspondence from BL team re: MOR support and finalization | 0.3 |

**Total Professional Hours**                                                                   **19.4**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                          U.S. Trustee / Court Reporting Requirements
Code:                        20008940PA0003.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $1,150 | 19.2 | 22,080.00 |
| Rowan Steere | $685 | 0.2 | 137.00 |
| **Total Professional Hours and Fees** | | **19.4** | **$      22,217.00** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Transaction Support
Code:       20008940PA0003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/07/2025 | KP | Prepare support for the transaction at close | 0.9 |
| 05/09/2025 | KP | Prepare data on outstanding assets available to the acquirer | 1.1 |
| **Total Professional Hours** | | | **2.0** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | |
|---|---|
| Re: | Transaction Support |
| Code: | 20008940PA0003.1.10 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 2.0 | 2,830.00 |
| **Total Professional Hours and Fees** | | **2.0** | **$ 2,830.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Business Operations
Code:        20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/05/2025 | KP | Preparation of the weekly management presentation | 2.8 |
| 05/07/2025 | JEC | Review correspondence from BL team re: tax and vendor matters | 0.4 |
| 05/08/2025 | KP | Development of business operations work plan | 2.5 |
| 05/09/2025 | KP | Meeting with M Robey  (BL) re: business operations work plan | 0.6 |
| 05/12/2025 | KP | Review historical emails and data re: operational issues | 1.3 |
| 05/12/2025 | KP | Preparation of the weekly management presentation | 3.1 |
| 05/15/2025 | KP | Meeting with M Robey (BL) re: business operations | 0.5 |
| 05/15/2025 | KP | Meeting with E LaPuma (BL) re: cash flow and business operations | 0.5 |
| 05/19/2025 | KP | Meeting with J Ramsden and M Robey (BL) re: outstanding tax returns | 0.8 |
| 05/19/2025 | KP | Preparation of the weekly management presentation | 2.6 |
| 05/21/2025 | JJ | Meeting between K. Percy and J. Jang (AlixPartners) to discuss GBRP deliverable | 0.6 |
| 05/21/2025 | KP | Meeting between K. Percy and J. Jang (AlixPartners) to discuss GBRP deliverable | 0.6 |
| 05/27/2025 | KP | Preparation of the weekly management presentation | 2.8 |
| 05/28/2025 | KP | Meeting with M Robey (BL) re: tax and account audits | 0.8 |
| **Total Professional Hours** | | | **19.9** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Business Operations | | |
| Code: | 20008940PA0003.1.11 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 18.9 | 26,743.50 |
| Jarod E Clarrey | $1,150 | 0.4 | 460.00 |
| Jimmy Jang | $810 | 0.6 | 486.00 |
| **Total Professional Hours and Fees** | | **19.9** | **$ 27,689.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Executory Contracts
Code:      20008940PA0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2025 | RMT | Add new contracts to draft rejection list | 0.2 |
| 05/01/2025 | JEC | Develop correspondence with BL and AlixPartners teams re: contract rejection matters | 0.8 |
| 05/01/2025 | JEC | Call with M. Robey (BL) re: contract rejection matter | 0.6 |
| 05/06/2025 | RMT | Research on missing information for contracts rejection list | 0.6 |
| 05/06/2025 | RMT | Update contracts rejection list to add new contracts | 0.2 |
| 05/06/2025 | JEC | Review contract rejection information to prepare for filing | 0.6 |
| 05/06/2025 | JEC | Develop correspondence with DPW and AlixPartners teams re: contract rejections | 0.4 |
| 05/16/2025 | JEC | Review correspondence from vendor re: contract and billing matters | 0.6 |
| 05/19/2025 | JEC | Review information related to previously rejected contracts | 0.2 |
| 05/30/2025 | JEC | Research contract rejection inquiry from BL team | 0.2 |

**Total Professional Hours**                                                                          **4.4**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     Executory Contracts
Code:    20008940PA0003.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $1,150 | 3.4 | 3,910.00 |
| Rosa Mecklemburg Tenorio | $810 | 1.0 | 810.00 |
| **Total Professional Hours and Fees** | | **4.4** | **$ 4,720.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2025 | RMT | Review vendor responses on claims reconciliation | 0.7 |
| 05/01/2025 | RMT | Review example of claims reconciliation for walk through with Big Lots team | 0.5 |
| 05/01/2025 | RMT | Call with E. Campos (Big Lots) re: vendor claim review | 0.4 |
| 05/01/2025 | RMT | Send follow-up emails to vendors to request information for admin claims reconciliation | 0.6 |
| 05/01/2025 | RMT | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 05/01/2025 | RMT | Update different vendor admin claims reconciliation with new information received from vendors | 1.7 |
| 05/01/2025 | RMT | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim reconciliation updates | 0.7 |
| 05/01/2025 | RMT | Reconcile different vendor admin claims | 1.7 |
| 05/01/2025 | SL | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim reconciliation updates | 0.7 |
| 05/01/2025 | SL | Continue to review fully unliquidated claims and bring into latest admin claims report | 1.3 |
| 05/01/2025 | SL | Review latest Kroll claims register and bring in and identify late filed claims | 2.1 |
| 05/01/2025 | SL | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 05/01/2025 | SL | Review latest batch of fully unliquidated claims | 1.4 |
| 05/01/2025 | JEC | Review latest admin claims tracking detail to assess next steps in resolution | 0.8 |
| 05/01/2025 | JEC | Develop correspondence with DPW and AlixPartners teams re: admin claim reconciliation | 0.6 |
| 05/01/2025 | JEC | Review updates to claims register to assess next steps | 0.8 |
| 05/01/2025 | JEC | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim reconciliation updates | 0.7 |
| 05/01/2025 | JEC | Develop correspondence with AlixPartners team re: admin claims information tracking | 0.7 |
| 05/01/2025 | JEC | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 05/02/2025 | RMT | Add new prioritized claims for Big Lots team to review | 1.0 |
| 05/02/2025 | SL | Continue to review latest feedback provided on claims and update the admin claims report accordingly | 1.4 |
| 05/02/2025 | SL | Continue to review latest feedback provided on separate prioritization of claims and update the admin claims report accordingly | 1.8 |
| 05/02/2025 | RMT | Review vendor responses on claims reconciliation | 0.9 |
| 05/02/2025 | RMT | Emails to request additional information for vendors claims reconciliation | 0.6 |
| 05/02/2025 | RMT | Update different vendor admin claims reconciliation with new information received from vendors | 1.5 |
| 05/02/2025 | RMT | Reconcile different vendors admin claims | 2.9 |
| 05/02/2025 | SL | Review partially liquidated admin claims and update the admin summary report accordingly | 1.7 |
| 05/02/2025 | RS | Review vendor claim and invoice detail | 0.5 |
| 05/02/2025 | JEC | Review correspondence from BL team and claimants re: admin claims matters | 0.4 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Claims Process / Avoidance Actions
Code:     20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/02/2025 | JEC | Review admin claim detail to support reconciliation process with claimants | 1.9 |
| 05/02/2025 | JEC | Research admin claim inquiries to develop next steps | 0.7 |
| 05/02/2025 | JEC | Develop correspondence with AlixPartners team re: admin claims reconciliation | 0.8 |
| 05/05/2025 | RMT | Call with E. Campos (Big Lots) re: vendor claims questions | 0.7 |
| 05/05/2025 | RMT | Review emails received from vendors re: claims status | 1.1 |
| 05/05/2025 | RMT | Update vendor claims status from Big Lots AP team | 1.8 |
| 05/05/2025 | RMT | Meeting R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claims internal check-in | 0.7 |
| 05/05/2025 | RMT | Reconcile different vendor claims | 2.3 |
| 05/05/2025 | RMT | Update claims summary for management report | 0.9 |
| 05/05/2025 | SL | Meeting R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claims internal check-in | 0.7 |
| 05/05/2025 | SL | Review latest A/P detail provided by J. Guenther (BL) and update the claim summary report accordingly | 0.6 |
| 05/05/2025 | SL | Continue to finalize updates to the remaining outstanding admin motions | 1.2 |
| 05/05/2025 | SL | Review latest claims register detail provided by Kroll team and update the claim summary report accordingly | 2.1 |
| 05/05/2025 | SL | Finalize remaining updates to admin claim summary report ahead of management meeting | 2.1 |
| 05/05/2025 | SL | Review latest feedback provided on the admin motions provided by K. Winiarski (DPW) and update the claims tracker accordingly | 1.3 |
| 05/05/2025 | JEC | Review admin claim detail to support reconciliation process with claimants | 1.5 |
| 05/05/2025 | JEC | Finalize updates to admin claims reconciliation reporting to prepare for management meeting | 0.9 |
| 05/05/2025 | JEC | Review latest updates on admin claim reconciliation to develop next steps | 1.7 |
| 05/05/2025 | JEC | Develop correspondence with BL, DPW and AlixPartners teams re: admin claims reconciliation updates | 0.8 |
| 05/05/2025 | JEC | Review current admin reconciliation reporting to assess management updates | 1.2 |
| 05/05/2025 | JEC | Meeting R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claims internal check-in | 0.7 |
| 05/06/2025 | SL | Continue to work through reconciliation for remaining admin claimants and update the admin summary report accordingly | 2.1 |
| 05/06/2025 | SL | Review latest prioritized admin claim feedback provided by vendors and update recons accordingly | 1.4 |
| 05/06/2025 | SL | Review outstanding vendor items re: admin claims, and prepare follow-ups accordingly | 1.6 |
| 05/06/2025 | RMT | Review new information received from vendors for claims reconciliation | 1.4 |
| 05/06/2025 | RMT | Request supporting information for vendor reconciliation | 0.8 |
| 05/06/2025 | RMT | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.7 |
| 05/06/2025 | RMT | Summarize claims status for claims consolidation | 0.8 |
| 05/06/2025 | RMT | Call with E. Campos (Big Lots) re: claims reconciliation questions | 0.7 |
| 05/06/2025 | RMT | Reconcile different vendor claims | 2.8 |
| 05/06/2025 | SL | Review latest feedback provided by J. Guenther (BL) re: admin claim inquiries and update ongoing recons accordingly | 1.4 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 05/06/2025 | SL | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.7 |
| 05/06/2025 | RS | Reconcile post-close real estate claims | 1.0 |
| 05/06/2025 | RS | Review real estate claims progress | 0.2 |
| 05/06/2025 | JEC | Review admin claim detail provided by utility manager to assess next steps on reconciliation | 0.8 |
| 05/06/2025 | JEC | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.7 |
| 05/06/2025 | JEC | Review follow-ups and additional detail for admin claim reconciliation | 0.6 |
| 05/06/2025 | JEC | Develop correspondence with BL team re: admin claim reconciliation matters | 0.8 |
| 05/06/2025 | JEC | Review admin claim detail to support reconciliation process with claimants | 2.1 |
| 05/06/2025 | JEC | Review admin claims reporting materials to prepare for management meeting | 0.2 |
| 05/06/2025 | JEC | Develop correspondence with AlixPartners team and claimants re: admin claims reconciliation | 0.7 |
| 05/07/2025 | RMT | Analyze open items for post-petition claims reconciliation | 1.0 |
| 05/07/2025 | SL | Continue to prepare additional updates to ongoing admin claim recons | 1.8 |
| 05/07/2025 | RMT | Emails to respond to vendors' communications re: claims reconciliation | 1.2 |
| 05/07/2025 | SL | Review outstanding vendor items re: admin claims, and prepare follow-ups accordingly | 2.1 |
| 05/07/2025 | RMT | Update different vendor claims status in claims summary | 1.2 |
| 05/07/2025 | RMT | Call with M. De Jesus (Rosenthal Group) re: vendor claim review | 0.3 |
| 05/07/2025 | RMT | Review new information received from vendors for claims reconciliation | 1.4 |
| 05/07/2025 | RMT | Reconcile different vendors claims | 2.9 |
| 05/07/2025 | SL | Review latest admin claim feedback provided by vendors following their review of reconciliations, and update the admin claim tracker accordingly | 1.5 |
| 05/07/2025 | SL | Review latest admin claim updates by J. Guenther (BL) and update the admin claim recons accordingly | 1.4 |
| 05/07/2025 | SL | Prepare match updates to admin claim analysis and ensure updates captured accordingly | 1.3 |
| 05/07/2025 | RS | Reconcile post-close lease administrative claims | 2.9 |
| 05/07/2025 | JEC | Develop correspondence with AlixPartners team and claimants re: admin claims reconciliation | 0.6 |
| 05/07/2025 | JEC | Develop correspondence with BL team and vendors re: admin claim reconciliation matters | 0.3 |
| 05/07/2025 | JEC | Review admin claim detail to support reconciliation process with claimants | 1.1 |
| 05/07/2025 | JEC | Review open admin claim reconciliation items to assess next steps | 1.4 |
| 05/08/2025 | RMT | Call with J. Guenther (Big Lots) re: vendor information request | 0.4 |
| 05/08/2025 | SL | Continue to work through additional admin claim reconciliations and update the tracker accordingly | 1.9 |
| 05/08/2025 | RMT | Draft additional emails to respond to vendors' communications re: claims reconciliation | 1.0 |
| 05/08/2025 | RMT | Emails to respond to vendors' communications re: claims reconciliation | 0.9 |
| 05/08/2025 | SL | Review latest feedback provided on ongoing prioritized admin claim recons and update the admin summary report accordingly | 1.2 |
| 05/08/2025 | RMT | Reconcile different vendor claims | 2.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Claims Process / Avoidance Actions
Code:    20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/08/2025 | RMT | Meeting with R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation open items | 0.9 |
| 05/08/2025 | RMT | Call with S. Lemack and R. Mecklemburg Tenorio (AlixPartners) re: claims review | 0.3 |
| 05/08/2025 | RMT | Request additional information for claims reconciliation | 0.4 |
| 05/08/2025 | RMT | Call with E. Campos (Big Lots) re: review of vendor claims reconciliation question | 0.4 |
| 05/08/2025 | RMT | Review of vendor payment and claims status | 0.5 |
| 05/08/2025 | SL | Continue to finalize updates to the admin claim summary report based on latest feedback provided | 1.6 |
| 05/08/2025 | SL | Call with S. Lemack and R. Mecklemburg Tenorio (AlixPartners) re: claims review | 0.3 |
| 05/08/2025 | RS | Communicate with Big Lots employees re: lease claims | 0.3 |
| 05/08/2025 | JEC | Review latest updates to admin claim reconciliation correspondence to update resolution tracking information | 1.0 |
| 05/08/2025 | JEC | Review unreconciled claim information to develop next steps toward prioritization and resolution | 1.2 |
| 05/08/2025 | JEC | Develop correspondence with DPW and AlixPartners teams re: admin claim reconciliation | 0.2 |
| 05/08/2025 | JEC | Meeting with R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation open items | 0.9 |
| 05/08/2025 | JEC | Review correspondence from AlixPartners team re: admin claim reconciliation | 0.3 |
| 05/08/2025 | JEC | Research vendor claim inquiries | 0.6 |
| 05/09/2025 | SL | Continue to work through the list of unassessed admin claims | 1.8 |
| 05/09/2025 | RMT | Emails to respond to vendors' communications re: claims reconciliation | 1.1 |
| 05/09/2025 | SL | Review latest inquiries provided by vendors following review of recons, and prepare updates accordingly | 1.4 |
| 05/09/2025 | RMT | Request additional information for claims reconciliation | 0.9 |
| 05/09/2025 | RMT | Review new information received from vendors for claims reconciliation | 0.4 |
| 05/09/2025 | RMT | Update vendor claims summary | 0.7 |
| 05/09/2025 | RMT | Reconcile different vendor claims | 2.9 |
| 05/09/2025 | SL | Finalize updates to the admin claim summary report ahead of next week's management meeting | 1.4 |
| 05/09/2025 | RS | Review post-close real estate claims | 0.7 |
| 05/09/2025 | JEC | Review correspondence from DPW and AlixPartners teams re: admin claims matters | 0.4 |
| 05/12/2025 | RMT | Emails to vendors re: open items in claims reconciliation | 0.9 |
| 05/12/2025 | RMT | Update the BL team claims review information for claims summary report | 1.6 |
| 05/12/2025 | RMT | Update the Real Estate claims review progress for report | 1.4 |
| 05/12/2025 | KP | Call with K. Percy and J. Clarrey (AlixPartners) re: claims reconciliation and distribution planning | 0.3 |
| 05/12/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.8 |
| 05/12/2025 | RMT | Review changes in claims summary for management reporting | 0.5 |
| 05/12/2025 | RMT | Review different vendor claims | 2.8 |
| 05/12/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/12/2025 | SL | Continue to finalize updates to admin claim summary report ahead of upcoming meeting | 1.6 |
| 05/12/2025 | SL | Review latest feedback provided on the admin claim motions and update the admin summary report accordingly | 1.3 |
| 05/12/2025 | RS | Create lease-related claims summary | 0.2 |
| 05/12/2025 | RS | Communicate internally re: real estate claims | 0.2 |
| 05/12/2025 | JEC | Review latest updates to admin claim reconciliation correspondence and reconciliation to assess next steps | 1.7 |
| 05/12/2025 | JEC | Review current admin claim tracking information to update for reporting purposes | 1.9 |
| 05/12/2025 | JEC | Develop correspondence with AlixPartners team re: admin claim reconciliation matters | 0.9 |
| 05/12/2025 | JEC | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.8 |
| 05/12/2025 | JEC | Call with K. Percy and J. Clarrey (AlixPartners) re: claims reconciliation and distribution planning | 0.3 |
| 05/12/2025 | JEC | Update admin claims reconciliation reporting to prepare for meeting with BL team | 0.8 |
| 05/13/2025 | RMT | Draft emails re: open items for claims reconciliation | 0.8 |
| 05/13/2025 | RMT | Review claim updates sent by DPW team | 0.4 |
| 05/13/2025 | RMT | Emails to request new information for claims reconciliation | 0.8 |
| 05/13/2025 | RMT | Update vendor claims reconciliation with additional filed claims | 2.6 |
| 05/13/2025 | RMT | Update claims summary | 0.5 |
| 05/13/2025 | RMT | Reconcile different vendor claims | 2.9 |
| 05/13/2025 | SL | Continue to work through open admin claim reconciliations based on latest vendor feedback provided | 1.6 |
| 05/13/2025 | SL | Review latest A/P detail provided by J. Guenther (BL) and update ongoing recons accordingly | 0.8 |
| 05/13/2025 | SL | Review latest feedback provided on admin claim recons by J. Guenther (BL) and update the admin summary report accordingly | 1.6 |
| 05/13/2025 | RS | Review pre-close admin claim forms filed by landlords and counsel | 2.8 |
| 05/13/2025 | RS | Call with landlord counsel re: admin claim | 0.1 |
| 05/13/2025 | RS | Review reconciliations provided by counsel in conjunction with historical lease payments | 0.6 |
| 05/13/2025 | RS | Review historical stub rent payments as it relates to asserted claims | 0.4 |
| 05/13/2025 | RS | Prepare emails to counsel re: asserted pre-close admin claims | 3.1 |
| 05/13/2025 | JEC | Develop admin claims distribution planning materials | 0.6 |
| 05/13/2025 | JEC | Review admin claims reconciliation reporting to prepare for meeting with BL team | 0.3 |
| 05/14/2025 | RMT | Review emails re: open items for claims reconciliation | 0.9 |
| 05/14/2025 | RMT | Call with M. Landsman (Dreamwear) re: vendor claim reconciliation review | 0.4 |
| 05/14/2025 | RMT | Request additional information for claims reconciliation | 0.8 |
| 05/14/2025 | RMT | Send reminder emails to vendors with no response to claims emails | 1.3 |
| 05/14/2025 | RMT | Update claims summary | 0.5 |
| 05/14/2025 | RMT | Reconcile different vendor claims | 2.6 |
| 05/14/2025 | SL | Review latest updated claims register provided by Kroll team and update the admin claim report accordingly | 1.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/14/2025 | SL | Review match updates for recently added admin claims | 0.7 |
| 05/14/2025 | RS | Review post-close claims and respective ledgers | 2.5 |
| 05/14/2025 | JEC | Develop correspondence with AlixPartners team re: admin claims reconciliation matters | 0.3 |
| 05/15/2025 | SL | Begin quality control review of additional claims lined up for initial admin claim distribution | 2.5 |
| 05/15/2025 | SL | Begin quality control review of admin claims ready for initial admin claim distribution | 1.8 |
| 05/15/2025 | RMT | Review emails re: open items for claims reconciliation | 0.7 |
| 05/15/2025 | KP | Meeting with S. Piraino, K. Winiarski, R. Vacca (all DPW), D. Butz (MNAT), K. Percy, S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (AlixPartners) re: admin claim distribution planning | 0.5 |
| 05/15/2025 | KP | Call with K. Percy and J. Clarrey (AlixPartners) re: claims and reporting matters | 0.3 |
| 05/15/2025 | RMT | Support the Big Lots team with questions about claims reconciliation | 0.6 |
| 05/15/2025 | RMT | Update claims summary with recent changes in claims reconciliation | 0.6 |
| 05/15/2025 | RMT | Emails to request new information for claims reconciliation | 0.8 |
| 05/15/2025 | RMT | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 1.0 |
| 05/15/2025 | RMT | Meeting with S. Piraino, K. Winiarski, R. Vacca (all DPW), D. Butz (MNAT), K. Percy, S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (AlixPartners) re: admin claim distribution planning | 0.5 |
| 05/15/2025 | RMT | Send reminder emails to vendors with no response to claims emails | 0.9 |
| 05/15/2025 | RMT | Reconcile different vendor claims | 2.9 |
| 05/15/2025 | SL | Meeting with S. Piraino, K. Winiarski, R. Vacca (all DPW), D. Butz (MNAT), K. Percy, S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (AlixPartners) re: admin claim distribution planning | 0.5 |
| 05/15/2025 | SL | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 1.0 |
| 05/15/2025 | JEC | Meeting with S. Piraino, K. Winiarski, R. Vacca (all DPW), D. Butz (MNAT), K. Percy, S. Lemack, R. Mecklemburg Tenorio, J. Clarrey (AlixPartners) re: admin claim distribution planning | 0.5 |
| 05/15/2025 | JEC | Develop correspondence with Kroll and AlixPartners teams re: admin claims distribution matters | 0.2 |
| 05/15/2025 | JEC | Call with M. Robey (BL) re: admin claims reconciliation process | 0.2 |
| 05/15/2025 | JEC | Call with K. Percy and J. Clarrey (AlixPartners) re: claims and reporting matters | 0.3 |
| 05/15/2025 | JEC | Develop correspondence with AlixPartners team re: admin claims distribution planning | 0.9 |
| 05/15/2025 | JEC | Meeting with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 1.0 |
| 05/15/2025 | JEC | Review admin claims reconciliation information to support planning for distribution process | 1.4 |
| 05/16/2025 | SL | Begin QC review of additional category of admin claims ready for initial admin claim distribution | 1.6 |
| 05/16/2025 | SL | Continue quality control review of claims lined up for initial admin claim distribution | 1.9 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     Claims Process / Avoidance Actions
Code:   20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/16/2025 | SL | Call with S. Lemack and J. Clarrey (AlixPartners) re: admin claims workstream updates | 0.3 |
| 05/16/2025 | SL | Continue to work through open admin claim reconciliations based on latest vendor feedback provided | 2.1 |
| 05/16/2025 | SL | Continue review of unassessed admin claims and prepare updated reconciliations accordingly | 1.2 |
| 05/16/2025 | JEC | Develop correspondence with BL and DPW teams re: claims matters | 0.3 |
| 05/16/2025 | JEC | Call with S. Lemack and J. Clarrey (AlixPartners) re: admin claims workstream updates | 0.3 |
| 05/16/2025 | JEC | Develop correspondence with AlixPartners team re: admin claims reconciliation matters | 0.7 |
| 05/16/2025 | JEC | Review latest updates on admin claims reconciliation to develop follow-ups for claimants | 1.4 |
| 05/16/2025 | JEC | Review correspondence from AlixPartners team and claimants re: admin claims reconciliation matters | 0.4 |
| 05/16/2025 | JEC | Review status of claims reconciliation progress to assess next steps | 0.9 |
| 05/19/2025 | RMT | Update claims work from Big Lots team to include in claims summary | 1.1 |
| 05/19/2025 | RMT | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim distribution preparations | 0.4 |
| 05/19/2025 | RMT | Emails to answer vendor questions about their claims | 0.5 |
| 05/19/2025 | RMT | Meeting with B. Frisby (Big Lots) re: vendor reconciliation review | 0.5 |
| 05/19/2025 | RMT | Call with E. Campos (Big Lots) re: vendor claims review | 0.8 |
| 05/19/2025 | RMT | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim reconciliation updates | 1.0 |
| 05/19/2025 | RMT | Create the list of vendors for first claims distribution | 2.5 |
| 05/19/2025 | RMT | Call with S. Lemack and R. Mecklemburg Tenorio (AlixPartners) re: claims summary update | 0.4 |
| 05/19/2025 | RMT | Update real estate claims status for claims summary | 0.8 |
| 05/19/2025 | SL | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim distribution preparations | 0.4 |
| 05/19/2025 | SL | Continue to review latest list of open admin claim inquiries and prepare update accordingly | 1.6 |
| 05/19/2025 | SL | Finalize updates to the admin claim summary report ahead of upcoming management meeting | 1.8 |
| 05/19/2025 | SL | Call with S. Lemack and R. Mecklemburg Tenorio (AlixPartners) re: claims summary update | 0.4 |
| 05/19/2025 | SL | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim reconciliation updates | 1.0 |
| 05/19/2025 | SL | Review latest feedback provided by J. Guenther (BL) and update admin claim summary report accordingly | 1.4 |
| 05/19/2025 | RS | Review historical lease payment detail in conjunction with landlord ledgers | 1.1 |
| 05/19/2025 | JEC | Review correspondence from UCC and claimants re: admin claim matters | 0.3 |
| 05/19/2025 | JEC | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim distribution preparations | 0.4 |
| 05/19/2025 | JEC | Develop correspondence with claimants re: admin claim reconciliation | 0.9 |
| 05/19/2025 | JEC | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim reconciliation updates | 1.0 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Claims Process / Avoidance Actions
Code:     20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/19/2025 | JEC | Review status of admin claim reconciliation to assess next steps | 0.4 |
| 05/19/2025 | JEC | Prepare claims reconciliation materials to support management update meeting | 0.4 |
| 05/19/2025 | JEC | Review admin claims information to support distribution preparation | 0.6 |
| 05/19/2025 | JEC | Review correspondence from BL and AlixPartners teams re: claims reconciliation | 0.9 |
| 05/20/2025 | RMT | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 05/20/2025 | RMT | Update initial vendor distribution list based on team feedback | 2.5 |
| 05/20/2025 | RMT | Call with U. Hershkowitz (Food Castle) re: vendor claim review | 0.3 |
| 05/20/2025 | RMT | Send reminder to vendors re: claims reconciliation | 1.2 |
| 05/20/2025 | RMT | Call with S. Lemack and R. Mecklemburg Tenorio (AlixPartners) re: claims summary update | 0.7 |
| 05/20/2025 | RMT | Call with E. Campos (Big Lots) re: vendor claim review | 0.3 |
| 05/20/2025 | RMT | Emails to update information for claims reconciliation | 1.0 |
| 05/20/2025 | RMT | Review different vendor claims | 1.5 |
| 05/20/2025 | SL | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 05/20/2025 | SL | Review latest feedback provided by J. Guenther (BL) and update admin claim summary report accordingly | 1.2 |
| 05/20/2025 | SL | Review latest admin claims register provided by the Kroll team and update admin claim summary report accordingly | 2.1 |
| 05/20/2025 | SL | Review match updates on latest admin claims brought into our admin summary report | 1.4 |
| 05/20/2025 | SL | Review newly added admin claim detail for potential duplication or amendment items | 1.1 |
| 05/20/2025 | SL | Call with S. Lemack and R. Mecklemburg Tenorio (AlixPartners) re: claims summary update | 0.7 |
| 05/20/2025 | RS | Review post-close claims forms provided by counsel | 1.0 |
| 05/20/2025 | JEC | Develop correspondence with BL team re: admin claim reconciliation matters | 0.2 |
| 05/20/2025 | JEC | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 05/20/2025 | JEC | Review current admin claims reconciliation and reporting to develop feedback for BL and AlixPartners teams | 0.7 |
| 05/20/2025 | JEC | Develop reconciliation of admin claim to facilitate outreach to claimant | 0.9 |
| 05/20/2025 | JEC | Develop correspondence with AlixPartners team re: data processing to support claims reconciliation | 0.4 |
| 05/20/2025 | JEC | Review correspondence from AlixPartners team re: admin claims reconciliation matters | 0.3 |
| 05/20/2025 | JEC | Review draft claim distribution information to validate and prepare for payment process | 1.7 |
| 05/20/2025 | JEC | Review current status of admin claim reconciliation and reporting to provide feedback to AlixPartners and BL teams | 1.8 |
| 05/20/2025 | JEC | Review claims reconciliation materials to prepare for management update meeting | 0.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:    Claims Process / Avoidance Actions
Code:  20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/20/2025 | JEC | Develop correspondence with AlixPartners team re: admin claim reconciliation matters | 0.7 |
| 05/21/2025 | SL | Continue to finalize updates on the quality control process re: initial admin claim distribution | 1.5 |
| 05/21/2025 | SL | Continue to work through the review process on the initial claim distribution | 1.3 |
| 05/21/2025 | SL | Prepare updates to ongoing admin claim reconciliations based on latest feedback provided by counterparties | 1.6 |
| 05/21/2025 | RMT | Review amounts for motions to be included in first distribution | 2.9 |
| 05/21/2025 | RMT | Review amounts for resolved claims to be included in first distribution | 2.1 |
| 05/21/2025 | RMT | Call with B. Frisby (Big Lots) re: vendor claim review | 0.4 |
| 05/21/2025 | RMT | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim matters | 1.0 |
| 05/21/2025 | RMT | Emails to request and review information for claims reconciliation | 1.6 |
| 05/21/2025 | SL | Begin preparing draft distribution exhibit to review ahead of upcoming filing | 1.8 |
| 05/21/2025 | SL | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim matters | 1.0 |
| 05/21/2025 | SL | Prepare follow-up notes to previously provided admin claim reconciliations | 1.2 |
| 05/21/2025 | RS | Read lease to make determination on priority of attorney fees and damages | 0.3 |
| 05/21/2025 | RS | Review historical lease payments and take notes for certain claims | 1.8 |
| 05/21/2025 | RS | Prepare email to counsel re: pre-close admin claim | 0.3 |
| 05/21/2025 | JEC | Finalize review of specific classification of claim distribution information to validate and prepare for payment process | 1.4 |
| 05/21/2025 | JEC | Review additional draft claim distribution information to validate and prepare for payment process | 2.4 |
| 05/21/2025 | JEC | Develop correspondence with AlixPartners team re: admin claims reconciliation matters | 0.3 |
| 05/21/2025 | JEC | Develop correspondence with AlixPartners team re: admin claim distribution preparation | 0.8 |
| 05/21/2025 | JEC | Meeting with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim matters | 1.0 |
| 05/21/2025 | JEC | Develop additional validation analyses for draft admin claim distribution list | 1.7 |
| 05/21/2025 | JEC | Review draft claim distribution information to validate and prepare for payment process | 2.8 |
| 05/21/2025 | JEC | Develop reconciliation of admin claim to facilitate outreach to claimant | 0.5 |
| 05/22/2025 | RMT | Call with E. Campos (Big Lots) re: open items in vendor reconciliation | 0.5 |
| 05/22/2025 | RMT | Draft emails re: open items for claims reconciliation | 0.9 |
| 05/22/2025 | SL | Review latest admin claim feedback provided and prepare follow-up items and notes for the claimants accordingly | 1.4 |
| 05/22/2025 | KP | Review of admin claims and motion reporting | 1.1 |
| 05/22/2025 | RMT | Validate the agreed amounts for claims distribution | 2.8 |
| 05/22/2025 | RMT | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 05/22/2025 | RMT | Call with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: UCC request for claims reporting | 1.0 |
| 05/22/2025 | RMT | Update claims summary | 0.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/22/2025 | SL | Call with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: UCC request for claims reporting | 1.0 |
| 05/22/2025 | SL | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 05/22/2025 | SL | Continue to prepare checks on the initial admin claim distribution report | 1.8 |
| 05/22/2025 | SL | Review latest admin motion feedback provided by K. Winiarski (DPW) and ensure updates captured accordingly ahead of FTI report | 1.2 |
| 05/22/2025 | SL | Prepare updates to the admin claim summary report and prepare updated claims register report per FTI request | 2.2 |
| 05/22/2025 | RS | Review historical lease payment detail alongside claims detail's ledgers | 0.8 |
| 05/22/2025 | RS | Read write-ups for administrative claims along with ledgers provided in claims forms | 1.8 |
| 05/22/2025 | RS | Review lease sections on attorney fees and damages | 0.4 |
| 05/22/2025 | RS | Send emails to counsel re: filed administrative claims | 0.8 |
| 05/22/2025 | JEC | Call with S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: UCC request for claims reporting | 1.0 |
| 05/22/2025 | JEC | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 05/22/2025 | JEC | Develop correspondence with AlixPartners team re: admin claims reconciliation matters | 0.2 |
| 05/22/2025 | JEC | Update admin claims tracking information with latest updates from DPW and claimants | 0.9 |
| 05/22/2025 | JEC | Conduct additional review and validation on draft admin claim distribution information | 1.8 |
| 05/23/2025 | RMT | Call with S. Lemack and R. Mecklemburg Tenorio (AlixPartners), J. Mou and J. Cai (Zheijiang Hengtai Crafts) re: admin claim review | 0.5 |
| 05/23/2025 | SL | Call with S. Lemack and R. Mecklemburg Tenorio (AlixPartners), J. Mou and J. Cai (Zheijiang Hengtai Crafts) re: admin claim review | 0.5 |
| 05/23/2025 | RMT | Draft emails re: open items for claims reconciliation | 1.0 |
| 05/23/2025 | SL | Finalize additional review updates re: initial admin claim summary report | 1.1 |
| 05/23/2025 | RMT | Request information from DPW team to complete the review for the first distribution | 0.4 |
| 05/23/2025 | RMT | Update claims reporting information with updates from the Big Lots team | 1.8 |
| 05/23/2025 | RMT | Call with S. Lemack and R. Mecklemburg Tenorio (AlixPartners) re: claims summary update | 0.2 |
| 05/23/2025 | RMT | Call with E. Campos (Big Lots) re: close open items for claims review | 0.6 |
| 05/23/2025 | SL | Review latest admin claim feedback provided by J. Guenther (BL) and prepare updates to ongoing reconciliations accordingly | 0.8 |
| 05/23/2025 | SL | Finalize updates to the admin claim summary report and admin claim register detail report for FTI reporting | 1.6 |
| 05/23/2025 | SL | Call with S. Lemack and R. Mecklemburg Tenorio (AlixPartners) re: claims summary update | 0.2 |
| 05/23/2025 | RS | Review lease agreements | 0.4 |
| 05/23/2025 | RS | Draft claims responses to counsel based on notes by Big Lots team | 1.5 |
| 05/23/2025 | RS | Review historical lease payment information pertaining to claims | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:     Claims Process / Avoidance Actions
Code:   20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/23/2025 | RS | Review real estate claims notes by Big Lots team | 1.5 |
| 05/23/2025 | JEC | Review draft admin claim distribution notice from DPW team | 0.4 |
| 05/23/2025 | JEC | Develop correspondence with AlixPartners team re: admin claims distribution planning | 0.4 |
| 05/23/2025 | JEC | Review correspondence from DPW and MNAT teams re: admin claim noticing | 0.3 |
| 05/27/2025 | SL | Coordinate with AlixPartners team on updates to admin claim transfer information | 1.8 |
| 05/27/2025 | RMT | Review distribution exhibit draft with updates from DPW team | 0.5 |
| 05/27/2025 | RMT | Meeting with B. Frisby (BL), R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 05/27/2025 | RMT | Review emails to respond claims status and questions | 1.4 |
| 05/27/2025 | RMT | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim reconciliation and distribution updates | 0.8 |
| 05/27/2025 | RMT | Check amount updates for the first distribution list | 1.1 |
| 05/27/2025 | RMT | Call with B. Frisby (BL) re: vendor claim questions | 0.4 |
| 05/27/2025 | RMT | Update claims summary with Big Lots teams claims review | 1.2 |
| 05/27/2025 | RMT | Update claims summary with real state claims changes | 1.2 |
| 05/27/2025 | RMT | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim distribution preparation | 0.2 |
| 05/27/2025 | SL | Continue to finalize updates to the admin claim summary report ahead of upcoming management meeting | 1.4 |
| 05/27/2025 | SL | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim distribution preparation | 0.2 |
| 05/27/2025 | SL | Review latest feedback provided by J. Guenther (BL) re: ongoing admin claim reconciliations, and update the tracker accordingly | 0.8 |
| 05/27/2025 | SL | Prepare updates to latest draft of the initial admin claim distribution report | 1.2 |
| 05/27/2025 | SL | Meeting with B. Frisby (BL), R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 05/27/2025 | SL | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim reconciliation and distribution updates | 0.8 |
| 05/27/2025 | SL | Finalize ongoing admin claim recons and ensure latest information captured in admin claim summary report ahead of finalizing the initial admin claim distribution exhibit | 2.1 |
| 05/27/2025 | RS | Review filed pre-close admin lease claims | 2.8 |
| 05/27/2025 | RS | Review email responses from Big Lots re: questions pertaining to lease claims | 0.3 |
| 05/27/2025 | RS | Notate updates in claims register based on lease claims review | 2.1 |
| 05/27/2025 | JEC | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim distribution preparation | 0.2 |
| 05/27/2025 | JEC | Develop correspondence with AlixPartners team re: admin claim matters | 0.5 |
| 05/27/2025 | JEC | Develop update for management reporting related to admin claims | 0.9 |
| 05/27/2025 | JEC | Develop correspondence with AlixPartners team re: claims workstream planning | 0.3 |
| 05/27/2025 | JEC | Review current status of admin claims reconciliation to assess next steps toward resolution | 1.8 |
| 05/27/2025 | JEC | Review draft claim distribution information to validate and prepare for payment process | 1.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/27/2025 | JEC | Meeting with B. Frisby (BL), R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 05/27/2025 | JEC | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim reconciliation and distribution updates | 0.8 |
| 05/27/2025 | JEC | Review admin claims tracking information to coordinate with AlixPartners team on reporting updates | 1.1 |
| 05/27/2025 | JEC | Review correspondence from AlixPartners team re: admin claim reconciliation updates | 0.5 |
| 05/28/2025 | RMT | Exchange communications with vendor re: admin claim | 0.4 |
| 05/28/2025 | SL | Finalize additional quality control updates to the latest admin claim distribution report and prepare list of open items to finalize ahead of filing | 1.6 |
| 05/28/2025 | SL | Prepare additional quality control reviews on the latest draft of the initial admin claim distribution report | 1.9 |
| 05/28/2025 | SL | Review admin motions being included in the initial distribution exhibit and ensure full claim picture is captured in the reconciliation | 1.4 |
| 05/28/2025 | RMT | Review amounts to include in the initial distribution | 2.1 |
| 05/28/2025 | RMT | Review emails from vendors re: claims updates | 0.8 |
| 05/28/2025 | RMT | Review updated claims amounts from DPW team to send feedback | 0.8 |
| 05/28/2025 | KP | Meeting with K. Percy, S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims distribution preparation | 0.4 |
| 05/28/2025 | RMT | Meeting with K. Percy, S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims distribution preparation | 0.4 |
| 05/28/2025 | RMT | Call with B. Frisby (BL) re: vendor reconciliation review | 0.4 |
| 05/28/2025 | SL | Meeting with S. Lemack and R. Mecklemburg Tenorio (AlixPartners) re: admin claims distribution preparation | 1.0 |
| 05/28/2025 | RMT | Meeting with S. Lemack and R. Mecklemburg Tenorio (AlixPartners) re: admin claims distribution preparation | 1.0 |
| 05/28/2025 | RMT | Create list of addresses and all the information required for initial distribution parties | 2.9 |
| 05/28/2025 | RMT | Update the first distribution exhibit | 2.8 |
| 05/28/2025 | SL | Meeting with K. Percy, S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims distribution preparation | 0.4 |
| 05/28/2025 | SL | Continue to finalize updates to the admin claim summary report based on latest admin claimant feedback provided | 0.8 |
| 05/28/2025 | SL | Begin identifying claim transfers included in initial claim distribution report, and pull aside to ensure proper documentation provided in latest Kroll transfer report | 1.3 |
| 05/28/2025 | RS | Update notes based on review of historical payments and lease claims | 2.4 |
| 05/28/2025 | RS | Call with D. Braun (GBRP) re: claims matters | 0.2 |
| 05/28/2025 | RS | Review questions from Big Lots tax department and prepare responses re: real estate tax claims | 0.4 |
| 05/28/2025 | RS | Review lease claims notes along with POC ledgers | 3.0 |
| 05/28/2025 | JEC | Develop correspondence with AlixPartners team re: admin claim matters | 0.8 |
| 05/28/2025 | JEC | Develop correspondence with MNAT and AlixPartners teams re: admin claims reconciliation matters | 0.9 |
| 05/28/2025 | JEC | Call with K. Winiarski (DPW) re: admin claims distribution preparation | 0.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/28/2025 | JEC | Update admin claim distribution draft information to support finalization of distribution list | 0.7 |
| 05/28/2025 | JEC | Meeting with K. Percy, S. Lemack, R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims distribution preparation | 0.4 |
| 05/28/2025 | JEC | Review draft admin claim distribution information to prepare for finalization and filing | 1.1 |
| 05/28/2025 | JEC | Develop summary of certain claimants to support request from AlixPartners team | 0.8 |
| 05/28/2025 | JEC | Call with B. Green (BL) re: tax claims review | 1.3 |
| 05/28/2025 | JEC | Review admin claims reporting to prepare for meeting with BL mgmt team | 0.4 |
| 05/29/2025 | SL | Continue to finalize quality control updates on the latest admin claim distribution report | 1.2 |
| 05/29/2025 | RMT | Prepare list of vendors' claims for DPW team research | 0.2 |
| 05/29/2025 | RMT | Review amounts to include in the initial distribution | 1.9 |
| 05/29/2025 | RMT | Review emails from vendors re: claims updates | 0.6 |
| 05/29/2025 | SL | Meeting with S. Lemack and R. Mecklemburg Tenorio (AlixPartners) re: admin claims distribution preparation | 1.2 |
| 05/29/2025 | RMT | Meeting with S. Lemack and R. Mecklemburg Tenorio (AlixPartners) re: admin claims distribution preparation | 1.2 |
| 05/29/2025 | RMT | Research of missing addresses for first distribution | 0.4 |
| 05/29/2025 | SL | Meeting with B. Frisby and J. Guenther (all BL), R. Mecklemburg Tenorio and S. Lemack (AlixPartners) re: admin claims reconciliation updates | 0.6 |
| 05/29/2025 | RMT | Meeting with B. Frisby and J. Guenther (all BL), R. Mecklemburg Tenorio and S. Lemack (AlixPartners) re: admin claims reconciliation updates | 0.6 |
| 05/29/2025 | RMT | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: additional admin claim distribution updates | 0.2 |
| 05/29/2025 | RMT | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim distribution preparation | 0.6 |
| 05/29/2025 | RMT | Create list of vendors to add to the exhibit | 0.6 |
| 05/29/2025 | RMT | Review updates on the initial distribution draft | 0.8 |
| 05/29/2025 | SL | Meeting with K. Champagnie and P. Labissiere (both Kroll) to discuss open claim transfer inquiries | 0.3 |
| 05/29/2025 | SL | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: additional admin claim distribution updates | 0.2 |
| 05/29/2025 | SL | Continue to finalize updates to the admin claim summary report based on latest claim transfer information provided by Kroll team | 1.1 |
| 05/29/2025 | SL | Review claim transfer documentation provided by J. Berman (Kroll) and ensure updates captured accordingly in the latest admin claim report | 1.6 |
| 05/29/2025 | SL | Prepare updated exhibit of the initial admin claim distributions, and provide to Kroll team to ensure claimant/address information is properly documented | 1.3 |
| 05/29/2025 | SL | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim distribution preparation | 0.6 |
| 05/29/2025 | RS | Call with R. Steere, J. Clarrey (AlixPartners) and technical resource team to discuss claims information processing | 0.3 |
| 05/29/2025 | JEC | Develop correspondence with Kroll, DPW and AlixPartners teams re: admin claims distribution preparation | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081


Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 05/29/2025 | JEC | Review and finalize distribution draft materials and communications to facilitate company and UCC review and approval | 1.1 |
| 05/29/2025 | JEC | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: additional admin claim distribution updates | 0.2 |
| 05/29/2025 | JEC | Call with R. Steere, J. Clarrey (AlixPartners) and technical resource team to discuss claims information processing | 0.3 |
| 05/29/2025 | JEC | Review draft distribution information to support ongoing preparations | 0.5 |
| 05/29/2025 | JEC | Review correspondence and support from Kroll and DPW teams re: admin claims distribution preparations | 0.5 |
| 05/29/2025 | JEC | Develop correspondence with AlixPartners team re: admin claim distribution preparation | 0.5 |
| 05/29/2025 | JEC | Review admin claim distribution tracking information to support finalization | 0.8 |
| 05/29/2025 | JEC | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim distribution preparation | 0.6 |
| 05/30/2025 | SL | Continue to prepare and finalize review and quality control validation on admin claim distribution report | 1.8 |
| 05/30/2025 | RMT | Review amounts to include in the initial distribution | 1.4 |
| 05/30/2025 | RMT | Review emails from vendors re: claims updates | 0.7 |
| 05/30/2025 | RMT | Add new vendors to the initial distribution list | 0.7 |
| 05/30/2025 | RMT | Update the initial distribution list for filing | 2.8 |
| 05/30/2025 | RMT | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim transfer information | 0.5 |
| 05/30/2025 | RMT | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim distribution finalization | 0.8 |
| 05/30/2025 | RMT | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: additional admin claim distribution review | 0.6 |
| 05/30/2025 | RMT | Meeting with S. Lemack and R. Mecklemburg Tenorio (AlixPartners) re: admin claims distribution preparation | 0.6 |
| 05/30/2025 | RMT | Check information for transferred claims | 0.4 |
| 05/30/2025 | SL | Refresh the admin claim distribution report based on latest feedback incorporated into the admin claim summary report | 1.7 |
| 05/30/2025 | SL | Call with admin claimant re: status of their admin claim and inclusion in upcoming distribution report | 0.3 |
| 05/30/2025 | SL | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: additional admin claim distribution review | 0.6 |
| 05/30/2025 | SL | Review feedback provided by J. Berman (Kroll) re: claim transfers and ensure captured accordingly in our reporting | 1.6 |
| 05/30/2025 | SL | Meeting with S. Lemack and R. Mecklemburg Tenorio (AlixPartners) re: admin claims distribution preparation | 0.6 |
| 05/30/2025 | SL | Review latest pending claim transfer documentation provided by J. Berman (Kroll) and identify claimants included in initial admin claim distribution to help prioritize their review | 1.4 |
| 05/30/2025 | SL | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim distribution finalization | 0.8 |
| 05/30/2025 | SL | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim transfer information | 0.5 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Claims Process / Avoidance Actions
Code:       20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 05/30/2025 | JEC | Review draft admin claim distribution information to provide feedback to AlixPartners team | 1.7 |
| 05/30/2025 | JEC | Develop correspondence with AlixPartners team re: admin claim transfers | 0.3 |
| 05/30/2025 | JEC | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: additional admin claim distribution review | 0.6 |
| 05/30/2025 | JEC | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim distribution finalization | 0.8 |
| 05/30/2025 | JEC | Review correspondence from AlixPartners team re: admin claim distribution preparations | 0.6 |
| 05/30/2025 | JEC | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim transfer information | 0.5 |
| 05/30/2025 | JEC | Review correspondence from BL and DPW teams re: admin claim reconciliation matters | 0.9 |
| 05/30/2025 | JEC | Develop correspondence with BL team and vendors re: admin claim reconciliation matters | 0.4 |

**Total Professional Hours**                                                                    **425.7**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081


| | |
|---|---|
| Re: | Claims Process / Avoidance Actions |
| Code: | 20008940PA0003.1.15 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 2.6 | 3,679.00 |
| Jarod E Clarrey | $1,150 | 98.7 | 113,505.00 |
| Sam Lemack | $980 | 135.4 | 132,692.00 |
| Rosa Mecklemburg Tenorio | $810 | 149.7 | 121,257.00 |
| Rowan Steere | $685 | 39.3 | 26,920.50 |
| **Total Professional Hours and Fees** | | **425.7** | **$       398,053.50** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Preparation for / Attend Court Hearings
Code:     20008940PA0003.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/13/2025 | JEC | Attend omnibus hearing telephonically | 2.5 |
| **Total Professional Hours** | | | **2.5** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Preparation for / Attend Court Hearings |
| Code: | 20008940PA0003.1.17 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $1,150 | 2.5 | 2,875.00 |
| **Total Professional Hours and Fees** | | **2.5** | **$    2,875.00** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Fee Statements & Fee Applications
Code:      20008940PA0003.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2025 | KSM | Review CNO re Fifth Monthly Fee Application | 0.2 |
| 05/01/2025 | JAB | Update monthly fee statement (March 2025) | 0.3 |
| 05/02/2025 | KSM | Review monthly fee application | 0.4 |
| 05/09/2025 | JAB | Email C. Sawyer and S. Churchill (Morris Nichols) re: seventh monthly fee statement (March 2025) | 0.2 |
| 05/09/2025 | JAB | Prepare summary schedules workbook form second interim fee application | 1.8 |
| 05/09/2025 | JAB | Prepare professional fees for April 2025 monthly fee statement | 2.2 |
| 05/09/2025 | JAB | Finalize March 2025 Monthly Fee Statement | 0.4 |
| 05/09/2025 | JAB | Prepare second interim fee application | 1.4 |
| 05/12/2025 | JAB | Prepare second interim fee application | 1.2 |
| 05/13/2025 | JAB | Prepare professional fees for April 2025 monthly fee statement | 0.9 |
| 05/13/2025 | JAB | Prepare second interim fee application | 0.8 |
| 05/13/2025 | JEC | Review draft interim fee application to provide feedback to AlixPartners team | 0.9 |
| 05/14/2025 | KSM | Review draft second interim fee application | 0.4 |
| 05/14/2025 | JAB | Update second interim fee application | 0.3 |
| 05/14/2025 | JEC | Review draft of second interim fee application | 0.2 |
| 05/15/2025 | JAB | Email C. Sawyer and S. Churchill (Morris Nichols) re: second interim fee application | 0.2 |
| 05/15/2025 | KP | Review draft second interim fee application | 0.5 |
| 05/15/2025 | JAB | Finalize second interim fee application | 1.9 |

**Total Professional Hours**                                                                    **14.2**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Fee Statements & Fee Applications | | |
| Code: | 20008940PA0003.1.20 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 0.5 | 707.50 |
| Jarod E Clarrey | $1,150 | 1.1 | 1,265.00 |
| Kaitlyn Sundt McClarren | $715 | 1.0 | 715.00 |
| Jennifer A Bowes | $580 | 11.6 | 6,728.00 |
| **Total Professional Hours and Fees** | | **14.2** | **$    9,415.50** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Real Estate Advisory
Code:      20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/02/2025 | RS | Review lease sale timing and respond to DPW | 0.3 |
| 05/02/2025 | RS | Review historical lease rejection exhibits to determine lease status | 0.3 |
| 05/08/2025 | RS | Research store closure timing database for certain leases | 0.5 |
| 05/08/2025 | RS | Update week 11 through 18 rent reconciliation | 0.3 |
| 05/08/2025 | RS | Search docket for motion containing certain lease rejections | 0.6 |
| 05/13/2025 | RS | Communicate with Big Lots employees re: post-close real estate payables | 0.5 |
| 05/13/2025 | RS | Review lease agreements details | 0.5 |
| 05/19/2025 | RS | Send email to Big Lots re: outstanding lease questions | 0.7 |
| 05/29/2025 | RS | Review lease claims notes prepared by Big Lots along with claims forms for accuracy | 1.5 |

**Total Professional Hours**                                                                                          **5.2**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Real Estate Advisory |
| Code: | 20008940PA0003.1.22 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rowan Steere | $685 | 5.2 | 3,562.00 |
| **Total Professional Hours and Fees** | | **5.2** | **$    3,562.00** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Accounting Advisory for Bankruptcy | | |
| Code: | 20008940PA0003.1.24 | | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/27/2025 | JH | Review and respond to questions from M. Robey (BL) re: income tax accounting computations and disclosures for financial statement footnotes to be included in court-filed monthly operating reports | 0.5 |
| 05/28/2025 | JH | Meeting with M. Robey, M. Burris, B. Slayman (all BL), J. Horgan, J. Clarrey (AlixPartners) re: tax reporting and MOR updates | 0.5 |
| 05/28/2025 | JH | Prepare list of questions and comments to discuss with Big Lots accounting and tax team on reporting requirements | 1.0 |
| 05/28/2025 | JEC | Meeting with M. Robey, M. Burris, B. Slayman (all BL), J. Horgan, J. Clarrey (AlixPartners) re: tax reporting and MOR updates | 0.5 |

**Total Professional Hours**                                                                 **2.5**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Accounting Advisory for Bankruptcy |
| Code: | 20008940PA0003.1.24 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| James Horgan | $1,225 | 2.0 | 2,450.00 |
| Jarod E Clarrey | $1,150 | 0.5 | 575.00 |
| **Total Professional Hours and Fees** | | **2.5** | **$    3,025.00** |