**EXHIBIT A**

**COMPENSATION BY PROJECT CATEGORY**
**BIG LOTS, INC., et al.**
**(Case No. 24-11967 (JKS))**
**May 1, 2025, through May 31, 2025**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 1.60 | 896.00 |
| Asset Dispositions/363 Sales | 2.10 | 1,930.00 |
| Automatic Stay Matters | 4.60 | 4,370.00 |
| Creditor Communications and Meetings | 1.00 | 727.00 |
| Fee Applications (MNAT - Filing) | 18.10 | 10,576.00 |
| Fee Applications (Others - Filing) | 25.90 | 13,612.00 |
| Fee Applications (Other - Objections) | 0.60 | 405.00 |
| Executory Contracts/Unexpired Leases | 30.70 | 23,627.00 |
| Other Contested Matters | 5.80 | 4,875.50 |
| Employee Matters | 0.90 | 817.50 |
| Tax Matters | 8.80 | 7,061.00 |
| Insurance Matters | 0.80 | 612.00 |
| Court Hearings | 35.30 | 28,234.50 |
| Claims Objections and Administration | 60.40 | 53,282.50 |
| Litigation/Adversary Proceedings | 0.80 | 750.00 |
| Professional Retention (MNAT - Filing) | 0.20 | 125.00 |
| Professional Retention (Others - Filing) | 1.80 | 1,074.50 |
| General Corporate Matters (including Corporate Governance) | 0.90 | 784.50 |
| General Case Strategy | 11.80 | 8,568.50 |
| Schedules/SOFA/U.S. Trustee Reports | 2.20 | 1,290.00 |
| Bankruptcy Appeals | 10.80 | 7,297.50 |
| **TOTAL** | **225.10** | **$170,916.00** |

**Time Detail**

**Task Code:**   B110   Case Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/08/25 | Lawrence, John | Email court to correct docket error. | 0.1 | 43.50 |
| 05/13/25 | Chevli, Radha | Update docket folder | 0.1 | 43.50 |
| 05/14/25 | Lawrence, John | Update docket folder and email Kroll with service instructions of entered orders. | 0.2 | 87.00 |
| 05/14/25 | Sawyer, Casey | Confers and emails with B. Turner re service of orders. | 0.1 | 67.50 |
| 05/14/25 | Turner, Brianna | Confer with C. Sawyer re service of entered orders (.1); review emails and certificates of service re same (.5); confer with J. Lawrence re same (.1); emails and call with C. Sawyer re same (.1). | 0.8 | 500.00 |
| 05/14/25 | Sawyer, Casey | Emails and call with B. Turner re service of entered orders | 0.1 | 67.50 |
| 05/22/25 | Lawrence, John | Update docket folder with filings. | 0.2 | 87.00 |
| | | **Total** | **1.6** | **896.00** |

**Task Code:**   B130   Asset Dispositions/363 Sales

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/05/25 | Turner, Brianna | Internal emails re sale reporting obligations for AlixPartners. | 0.1 | 62.50 |
| 05/05/25 | Remming, Andrew | Review email from B. Turner re sale order reporting. | 0.1 | 129.50 |
| 05/06/25 | Turner, Brianna | Internal emails re sale reporting obligations for AlixPartners (.2); confer with A. Remming re same (.1). | 0.3 | 187.50 |
| 05/06/25 | Remming, Andrew | Confer with B. Turner re sale order reporting. | 0.1 | 129.50 |
| 05/06/25 | Remming, Andrew | Review update from B. Turner re sale order reporting. | 0.1 | 129.50 |
| 05/06/25 | Remming, Andrew | Emails with B. Turner re sale order reporting. | 0.1 | 129.50 |
| 05/12/25 | Turner, Brianna | Internal emails re sale reporting obligations for AlixPartners. | 0.2 | 125.00 |
| 05/12/25 | Remming, Andrew | Review multiple email updates from B. Turner re: sale order reporting. | 0.2 | 259.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/19/25 | Remming, Andrew | Emails with B. Turner and S. Churchill re sale order reporting. | 0.1 | 129.50 |
| 05/19/25 | Turner, Brianna | Internal emails relating to sale reporting obligations for AlixPartners. | 0.2 | 125.00 |
| 05/20/25 | Turner, Brianna | Internal emails re sale reporting obligations for AlixPartners. | 0.1 | 62.50 |
| 05/20/25 | Remming, Andrew | Review email from B. Turner re sale order reporting. | 0.1 | 129.50 |
| 05/27/25 | Turner, Brianna | Internal emails re sale reporting obligations. | 0.2 | 125.00 |
| 05/27/25 | Rogers Churchill, Sophie | Internal emails re sale reporting. | 0.1 | 77.00 |
| 05/27/25 | Remming, Andrew | Emails with B. Turner and S. Churchill re sale order reporting. | 0.1 | 129.50 |
| | | **Total** | **2.1** | **1,930.00** |

**Task Code:**    B140    Automatic Stay Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/01/25 | Sawyer, Casey | Review S. Gambogi email re lift stay request. | 0.1 | 67.50 |
| 05/01/25 | Butz, Daniel B. | Review email from M Brock re: adversary proceeding and stay issues and review email from C Loizides re: same (.1); review further email from M Brock re: same (.1) | 0.2 | 219.00 |
| 05/02/25 | Rogers Churchill, Sophie | Review email from tort claimant's counsel re lift stay motion. | 0.1 | 77.00 |
| 05/03/25 | Butz, Daniel B. | Review email from M Brock re: reply and objection deadlines | 0.1 | 109.50 |
| 05/06/25 | Sawyer, Casey | Review M. Brock email re tolling agreement, and email D. Butz, S. Churchill and B. Turner re same (.2); confer with A. Remming re same (.2) and email M. Brock re same (.2). | 0.6 | 405.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/06/25 | Butz, Daniel B. | Review email from M Brock re: stay relief and settlement (.1); review email from C Palomino re: same (.1); review email from M Brock re: Eskra-Brown and Donnelly (.1); review emails from M Brock and C Palomino re: stipulation to lift stay (.1); review emails from C Loizides re: same (.1); review further emails from C Loizides and M Brock re: insurance policy (.1) | 0.6 | 657.00 |
| 05/06/25 | Remming, Andrew | Confer with C. Sawyer re tolling agreement issue. | 0.2 | 259.00 |
| 05/06/25 | Remming, Andrew | Emails with C. Sawyer and M. Brock re tolling agreement. | 0.1 | 129.50 |
| 05/06/25 | Sawyer, Casey | Confer with A. Remming re tolling agreement issue. | 0.2 | 135.00 |
| 05/07/25 | Butz, Daniel B. | Review email from M Brock re: tolling agreement | 0.1 | 109.50 |
| 05/07/25 | Rogers Churchill, Sophie | Emails with M. Brock re objection deadlines. | 0.1 | 77.00 |
| 05/09/25 | Remming, Andrew | Review draft objection to Bogle lift stay motion (.2) and emails re same from S. Churchill and M. Brock (.1). | 0.3 | 388.50 |
| 05/09/25 | Rogers Churchill, Sophie | Numerous emails with M. Brock re Bogle lift stay objection; review draft of same; call with M. Brock and C. Loizides re same | 0.7 | 539.00 |
| 05/11/25 | Sawyer, Casey | Review voicemail re lift stay request and email DPW re same. | 0.1 | 67.50 |
| 05/12/25 | Butz, Daniel B. | Emails with C Sawyer re: stay relief question | 0.2 | 219.00 |
| 05/14/25 | Sawyer, Casey | Review M. Brock email re lift stay stipulation. | 0.1 | 67.50 |
| 05/14/25 | Butz, Daniel B. | Review email from C Sawyer re: stay relief (.1); email to C Sawyer re: same (.1); review email from C Sawyer to M Brock re: same (.1); confer with S Churchill re: same (.1); review emails from S Churchill and M Brock re: same (.1) | 0.5 | 547.50 |
| 05/14/25 | Rogers Churchill, Sophie | Confer with D. Butz re: stay relief | 0.1 | 77.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/16/25 | Butz, Daniel B. | Review email from C Loizides re: stay stipulation | 0.1 | 109.50 |
| 05/23/25 | Butz, Daniel B. | Review email from C Loizides re: stay stipulation | 0.1 | 109.50 |
| | | **Total** | **4.6** | **4,370.00** |

**Task Code:** B150    Creditor Communications and Meetings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/01/25 | Turner, Brianna | Confer with C. Sawyer re creditor inquiry. | 0.1 | 62.50 |
| 05/01/25 | Sawyer, Casey | Confer with B. Turner re creditor communication (.1); confer with S. Churchill re same (.1). | 0.2 | 135.00 |
| 05/01/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re creditor communication. | 0.1 | 77.00 |
| 05/02/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re claimant calls. | 0.1 | 77.00 |
| 05/07/25 | Sawyer, Casey | Call and email with S. Churchill re claimant communication. | 0.1 | 67.50 |
| 05/07/25 | Rogers Churchill, Sophie | Call with claimant re status of case (.2); email MNAT team re same (.1). | 0.3 | 231.00 |
| 05/07/25 | Rogers Churchill, Sophie | Call and email with C. Sawyer re claimant communication. | 0.1 | 77.00 |
| | | **Total** | **1.0** | **727.00** |

**Task Code:** B160    Fee Applications (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/01/25 | Turner, Brianna | Internal emails re April fee application. | 0.1 | 62.50 |
| 05/05/25 | Vale, Desiree | Prepare Morris Nichols Second Interim summary chart | 0.7 | 304.50 |
| 05/05/25 | Vale, Desiree | Draft Morris Nichols March Fee Application (1.1); conference with S. Rogers Churchill re same (.1) | 1.2 | 522.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/05/25 | Vale, Desiree | Update Morris Nichols March Fee Application (.5); prepare redline (.1); correspondence with S. Rogers Churchill and A. Remming re same (.1). | 0.7 | 304.50 |
| 05/05/25 | Remming, Andrew | Review and edit revised version of MNAT draft March fee application. | 0.6 | 777.00 |
| 05/05/25 | Rogers Churchill, Sophie | Revise expense entries for March fee application to comply with local rules. | 0.2 | 154.00 |
| 05/05/25 | Rogers Churchill, Sophie | Conference with D. Vale re: Morris Nichols March Fee Application. | 0.1 | 77.00 |
| 05/06/25 | Vale, Desiree | Draft CNO to Morris Nichols Sixth Fee Application (.2); correspondence with S. Rogers Churchill, C. Sawyer, and B. Turner re same (.1) | 0.3 | 130.50 |
| 05/06/25 | Vale, Desiree | Review and respond to e-mail to S. Rogers Churchill re CNO to Morris Nichols updates and e-filing (.1); e-file same and revert (.2); update case file (.1) | 0.4 | 174.00 |
| 05/06/25 | Vale, Desiree | Confer with S. Rogers Churchill re Morris Nichols March Fee Application updates and e-filing (.1); update same (.5); prepare a redline and revert (.1) | 0.7 | 304.50 |
| 05/06/25 | Vale, Desiree | Prepare and e-file Morris Nichols March Fee Application (.5); coordinate service re same (.1); update case file (.2); request LEDES file and submit to the U.S. Trustee (.1) | 0.9 | 391.50 |
| 05/06/25 | Turner, Brianna | Review and revise April fee application exhibits | 2.6 | 1,625.00 |
| 05/06/25 | Rogers Churchill, Sophie | Revise CNO for February fee application. | 0.1 | 77.00 |
| 05/06/25 | Rogers Churchill, Sophie | Review and finalize March fee application. | 0.5 | 385.00 |
| 05/07/25 | Turner, Brianna | Review and revise April fee application exhibits for privilege and confidentiality issues. | 1.0 | 625.00 |
| 05/08/25 | Turner, Brianna | Continue reviewing and revising April fee application exhibits for privilege and confidentiality issues. | 2.0 | 1,250.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/08/25 | Vale, Desiree | Draft Morris Nichols Second Interim Fee Application Exhibits A, B, and C (1.8); correspondence with S. Rogers Churchill and C. Sawyer re hearing date and e-filing (.1) | 1.9 | 826.50 |
| 05/09/25 | Turner, Brianna | Finalize revisions to April's fee application exhibits for privilege and confidentiality issues. | 0.5 | 312.50 |
| 05/12/25 | Turner, Brianna | Internal emails re April fee application. | 0.1 | 62.50 |
| 05/14/25 | Vale, Desiree | Confer with S. Rogers Churchill re Morris Nichols Second Interim updates and plans to e-file all professionals (.2); update Morris Nichols application and revert (.2) | 0.4 | 174.00 |
| 05/14/25 | Remming, Andrew | Review and revise draft of MNAT second interim fee application. | 0.2 | 259.00 |
| 05/14/25 | Remming, Andrew | Review and respond to email from S. Churchill re MNAT interim fee application. | 0.1 | 129.50 |
| 05/14/25 | Rogers Churchill, Sophie | Review and revise second interim fee application. | 0.8 | 616.00 |
| 05/15/25 | Vale, Desiree | Review and respond to e-mail to S. Rogers Churchill re Morris Nichols Third Interim Fee Application e-filing (.1); prepare and e-file same (.4); coordinate service (.1); update case file (.2) | 0.8 | 348.00 |
| 05/28/25 | Vale, Desiree | Draft CNO to Morris Nichols Seventh Fee Application (.2); correspondence with B. Turner re same (.1) | 0.3 | 130.50 |
| 05/29/25 | Vale, Desiree | Review and respond to e-mail to B. Turner re CNO to Morris Nichols Seventh Fee Statement e-filing (.1); e-file same (.2); update docket folder (.1) | 0.4 | 174.00 |
| 05/29/25 | Turner, Brianna | Review and revise CNO relating to MNAT's Seventh Monthly Fee Application (.2); email S. Churchill re same (.1). | 0.3 | 187.50 |
| 05/30/25 | Turner, Brianna | Email MNAT team re May fee application. | 0.1 | 62.50 |
| 05/30/25 | Remming, Andrew | Review and respond to email from B. Turner re CNO for MNAT March fee application. | 0.1 | 129.50 |

|  |  |  | **Total** | **18.1** | **10,576.00** |
|---|---|---|---|---|---|

**Task Code:**   B165   Fee Applications (Others - Filing)

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/01/25 | Vale, Desiree | Review and respond to email from S. Rogers Churchill and C. Sawyer re COC to A&G Realty final fee application e-filing (.1); prepare and e-file same (.4); update order docket folder (.2); email COC and uploaded order to Chambers (.1). | 0.8 | 348.00 |
| 05/01/25 | Vale, Desiree | Review and respond to e-mail to B. Turner re CNO to AlixPartners Fifth Fee Statement e-filing (.1); prepare and e-file same and update case file (.3); correspondence with B. Turner re same (.1) | 0.5 | 217.50 |
| 05/01/25 | Vale, Desiree | Review and respond to e-mail to S. Rogers Churchill re CNO to Davis Polk Sixth Fee Application (.1); update to reflect special circumstances (.6); correspondence with S. Rogers Churchill re same (.1) | 0.8 | 348.00 |
| 05/01/25 | Rogers Churchill, Sophie | Respond to email from K. Winiarski re CNO for DPW's fee application. | 0.1 | 77.00 |
| 05/01/25 | Rogers Churchill, Sophie | Emails with B. Turner re AlixPartners' fee application CNO. | 0.1 | 77.00 |
| 05/01/25 | Rogers Churchill, Sophie | Email to D. Vale re A&G final fee order. | 0.1 | 77.00 |
| 05/01/25 | Turner, Brianna | Emails with S. Churchill re CNO relating to AlixPartners' Fifth Monthly Fee Application (.1); emails with K. Sundt re same (.1); review and revise same for filing (.1). | 0.3 | 187.50 |
| 05/01/25 | Sawyer, Casey | Review Chambers email re fee hearings and email MNAT team re same. | 0.1 | 67.50 |
| 05/01/25 | Sawyer, Casey | Confer with S. Churchill re interim fees and open items (.2); email Debtor professionals re interim fee hearing (.2). | 0.4 | 270.00 |
| 05/01/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re interim fees and open items. | 0.2 | 154.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/02/25 | Remming, Andrew | Review update from S. Churchill re final fee applications. | 0.1 | 129.50 |
| 05/02/25 | Rogers Churchill, Sophie | Respond to email from chambers re final fee applications. | 0.1 | 77.00 |
| 05/02/25 | Rogers Churchill, Sophie | Email to A&G team re Court's comments to final fee application (.1); email to Porter Wright team re same (.1); research precedent for supplemental declarations and respond to email from D. Bloomfield re same (.1). | 0.3 | 231.00 |
| 05/04/25 | Sawyer, Casey | Review and revise Porter Wright fee declaration and email S. Churchill re same. | 0.2 | 135.00 |
| 05/05/25 | Vale, Desiree | Prepare and e-file CNO to Davis Polk February Statement (.2); conference with S. Rogers Churchill re same (.1); update case file (.1) | 0.4 | 174.00 |
| 05/05/25 | Vale, Desiree | Prepare and e-file Davis Polk Seventh Fee Statement (.5); coordinate service (.1); update case file (.2); correspondence with the U.S Trustee re same and corresponding LEDES file (.1) | 0.9 | 391.50 |
| 05/05/25 | Rogers Churchill, Sophie | Review precedents and send to A&G for supplemental declaration for final fee application. | 0.4 | 308.00 |
| 05/05/25 | Rogers Churchill, Sophie | Respond to email from K. Winiarski re sixth fee application CNO (.1); coordinate filing same (.1). | 0.2 | 154.00 |
| 05/05/25 | Rogers Churchill, Sophie | Review and coordinate filing DPW March fee application. | 0.3 | 231.00 |
| 05/05/25 | Rogers Churchill, Sophie | Conference with D. Vale re: CNO to Davis Polk February Statement. | 0.1 | 77.00 |
| 05/06/25 | Vale, Desiree | Confer with J. Lawrence re AG Realty and Porter Wright final fee applications included in May 13 hearing | 0.1 | 43.50 |
| 05/06/25 | Chevli, Radha | Emails with S. Churchill re: Bloomfield Declaration in support of final fee application (.1); file same (.2); coordinate service re: same (.1). | 0.4 | 174.00 |
| 05/06/25 | Rogers Churchill, Sophie | Review and revise supplemental declaration for Porter Wright's final fee application. | 0.2 | 154.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 05/07/25 | Vale, Desiree | Draft Morris Nichols Second Fee Application (2.2); draft interim fee application charts (2.2) | 4.4 | 1,914.00 |
| 05/08/25 | Rogers Churchill, Sophie | Call with D. Bloomfield re Porter Wright fee application. | 0.1 | 77.00 |
| 05/09/25 | Vale, Desiree | Correspondence with S. Rogers Churchill re AlixPartners March Fee Statement e-filing (.1); draft notice re same (.2); prepare and e-file same (.4); coordinate service (.1); update case file (.2) | 1.0 | 435.00 |
| 05/09/25 | Remming, Andrew | Review email update from S. Churchill second interim fee hearing. | 0.1 | 129.50 |
| 05/09/25 | Remming, Andrew | Review email update from S. Churchill re PWC fee application. | 0.1 | 129.50 |
| 05/09/25 | Rogers Churchill, Sophie | Review interim compensation procedures order (.1) and email to UCC counsel re same (.1). | 0.2 | 154.00 |
| 05/09/25 | Rogers Churchill, Sophie | Draft supplemental declaration for A&G's final fee application and send to A&G. | 0.6 | 462.00 |
| 05/09/25 | Rogers Churchill, Sophie | Review AlixPartners' seventh monthly fee application and coordinate filing same. | 0.1 | 77.00 |
| 05/12/25 | Lawrence, John | Upload revised order for final Porter Wright fee order. | 0.1 | 43.50 |
| 05/12/25 | Rogers Churchill, Sophie | Revise order approving Porter Wright fee application (.5); respond to email from D. Bloomfield re same (.1); respond to email from chambers re same (.1). | 0.7 | 539.00 |
| 05/13/25 | Rogers Churchill, Sophie | Email to D. Bloomfield re Porter Wright final fees. | 0.1 | 77.00 |
| 05/15/25 | Vale, Desiree | Review and respond to e-mail to S. Rogers Churchill re PwC Second Interim Fee Application e-filing (.1); draft Notice re same (.2); prepare and e-file same (.4); coordinate service (.1); update case file (.2) | 1.0 | 435.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/15/25 | Vale, Desiree | Review and respond to e-mail to S. Rogers Churchill re AlixPartners and Davis Polk Third Interim Fee Applications e-filing (.1); draft notices re same (.4); prepare and e-file same (1.0); coordinate service (.1); update case file (.2) | 1.8 | 783.00 |
| 05/21/25 | Vale, Desiree | Draft CNO to AlixPartners Sixth Fee Statement (.2); correspondence with B. Turner re same (.1) | 0.3 | 130.50 |
| 05/21/25 | Vale, Desiree | Confer with C. Sawyer re CNOs to monthlies in second interims for all professionals (.1); correspondence re same with pleadings involved (.1) | 0.2 | 87.00 |
| 05/21/25 | Vale, Desiree | Correspondence with B. Turner re CNO to AlixPartners February Fee Statement re objections | 0.2 | 87.00 |
| 05/21/25 | Turner, Brianna | Review CNO re AlixPartners' fifth monthly fee application (.1); emails with D. Vale re same (.1). | 0.2 | 125.00 |
| 05/21/25 | Vale, Desiree | Draft Exhibit A (Index) to Second Interim Fee Hearing 6/26 | 1.7 | 739.50 |
| 05/22/25 | Vale, Desiree | Further Draft Exhibit A (Index) to Second Interim Fee Hearing 6/26 (.7); coordinate binder preparation for chambers (.8) | 1.5 | 652.50 |
| 05/22/25 | Turner, Brianna | Review email from K. Winiarski re interim fee applications. | 0.1 | 62.50 |
| 05/22/25 | Vale, Desiree | Further Draft Exhibit A (Index) to Second Interim Fee Hearing 6/26 | 0.5 | 217.50 |
| 05/25/25 | Turner, Brianna | Email D. Vale re CNO re AlixPartners fee application. | 0.1 | 62.50 |
| 05/27/25 | Turner, Brianna | Email K. Sundt re CNO related to AlixPartners' Sixth Monthly Fee Application. | 0.1 | 62.50 |
| 05/28/25 | Lawrence, John | Finalize and file supplemental declaration of A. Graiser in support of final A&G fee application. | 0.2 | 87.00 |
| 05/28/25 | Vale, Desiree | Draft CNO to Davis Polk Seventh Fee Application (.2); correspondence with B. Turner re same (.1) | 0.3 | 130.50 |
| 05/28/25 | Turner, Brianna | Emails with D. Vale re CNOs relating to AlixPartners', MNAT's, and DPW's fee applications. | 0.1 | 62.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/29/25 | Vale, Desiree | Review and respond to e-mail to B. Turner re CNOs for monthlies included in the first interim (.2); call with B. Turner re same (.1) | 0.3 | 130.50 |
| 05/29/25 | Vale, Desiree | Review and respond to e-mail to B. Turner re CNO to DPW Seventh Fee Statement e-filing (.1); e-file same (.2); update docket folder (.1) | 0.4 | 174.00 |
| 05/29/25 | Sawyer, Casey | Review FTI fee application. | 0.2 | 135.00 |
| 05/29/25 | Turner, Brianna | Review and revise CNO relating to DPW's Seventh Monthly fee application (.3); email K. Winiarski re same (.1). | 0.4 | 250.00 |
| 05/29/25 | Turner, Brianna | Call with D. Vale re CNOs relating to fee applications (.1); emails with D. Vale re same (.1). | 0.2 | 125.00 |
| 05/29/25 | Turner, Brianna | Call with C. Sawyer re fee applications. | 0.1 | 62.50 |
| 05/29/25 | Butz, Daniel B. | Review email from B Turner re: CNOs | 0.1 | 109.50 |
| 05/29/25 | Butz, Daniel B. | Review emails from D Vale and S Churchill and B Turner re: CNOs for various professionals | 0.1 | 109.50 |
| 05/29/25 | Sawyer, Casey | Call with B. Turner re fee applications. | 0.1 | 67.50 |
| 05/30/25 | Vale, Desiree | Correspondence with B. Turner re e-filed CNOs to DPW and MNAT Seventh fee applications | 0.1 | 43.50 |
| 05/30/25 | Vale, Desiree | Update Exhibit A re Second Interim Fee Hearing with recently filed pleadings (.3); update physical binders accordingly (.3) | 0.6 | 261.00 |
| 05/30/25 | Turner, Brianna | Emails with DPW and A. Remming re CNOs for seventh monthly fee applications. | 0.2 | 125.00 |
| 05/30/25 | Rogers Churchill, Sophie | Emails with A. Remming and DPW re CNOs for DPW and MNAT's fee applications. | 0.2 | 154.00 |
| | | **Total** | **25.9** | **13,612.00** |

| | | | |
|------|------|------|------|
| **Task Code:** | B175 | Fee Applications (Other - Objections) | |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/21/25 | Sawyer, Casey | Review objection to interim fee applications (.3); confer with D. Butz re same (.1); confer and email with D. Vale re same (.2) | 0.6 | 405.00 |
| | | **Total** | **0.6** | **405.00** |

**Task Code:**    B185    Executory Contracts/Unexpired Leases

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/01/25 | Sawyer, Casey | Email Kroll re service of lease orders. | 0.1 | 67.50 |
| 05/01/25 | Sawyer, Casey | Review and respond to A. Sholes email and attachments re lease order/CoC, and email with J. Goldberger re same. | 0.2 | 135.00 |
| 05/01/25 | Butz, Daniel B. | Review email from C Sawyer re: Pickerington OH cure amount (.1); review email from A Sholes re: proposed bifurcation of cure amounts (.1); review emails from C Sawyer and J Goldberger re: same (.1) | 0.3 | 328.50 |
| 05/01/25 | Butz, Daniel B. | Review email from S Smith re: Pickerington assumption (.1); review email from C Sawyer re: same (.1) | 0.2 | 219.00 |
| 05/02/25 | Sawyer, Casey | Review sale/lease order changes for Goodwill lease | 0.1 | 67.50 |
| 05/02/25 | Sawyer, Casey | Review Somers Point lease order and coordinate service of same. | 0.1 | 67.50 |
| 05/02/25 | Sawyer, Casey | Review and respond to D. Braun email re lease rejection and review filings re same. | 0.2 | 135.00 |
| 05/02/25 | Sawyer, Casey | Review emails from J. Goldberger and landlord counsel re lease order/CoC. | 0.1 | 67.50 |
| 05/02/25 | Butz, Daniel B. | Review email from C Sawyer re: lease rejection (.1); review further emails from C Sawyer and E Martinez re: same (.1) | 0.2 | 219.00 |
| 05/02/25 | Butz, Daniel B. | Review email from C Sawyer re: Steger Towne cure | 0.1 | 109.50 |
| 05/05/25 | Sawyer, Casey | Emails with A. Sholes and J. Goldberger re lease CoC | 0.1 | 67.50 |
| 05/06/25 | Turner, Brianna | Review and revise lease designation tracker. | 0.5 | 312.50 |
| 05/06/25 | Sawyer, Casey | Emails with Landlord and J .Goldberger re Pickerington lease CoC. | 0.1 | 67.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/06/25 | Sawyer, Casey | Emails with R. Steere re open lease items. | 0.2 | 135.00 |
| 05/06/25 | Sawyer, Casey | Review rejection notices and review procedures and case law re same (.2); call with D. Butz re same (.1); email B. Turner re same (.1). | 0.4 | 270.00 |
| 05/06/25 | Butz, Daniel B. | Review email from J Goldberger re: status on Chester, Chillicothe, Pickerington, Steger Towne, Goodwill PA location, and Auburn, MA | 0.1 | 109.50 |
| 05/06/25 | Butz, Daniel B. | Review email from R Steere re: open leases and emails from C Sawyer re: same (.1); review email from R Steere re: same (.1) | 0.2 | 219.00 |
| 05/06/25 | Butz, Daniel B. | Review email from R Vacca re: rejections (.1); call with C Sawyer re: same (.1); review emails from C Sawyer and B Turner re: same (.1); email to group re: same (.1); review emails from S Churchill, C Sawyer and K Winiarski re: same (.1) | 0.5 | 547.50 |
| 05/06/25 | Remming, Andrew | Review drafts of rejection notices and emails re same from C. Sawyer, K. Winiarski and S. Churchill re same. | 0.2 | 259.00 |
| 05/07/25 | Lawrence, John | Finalize and file 42nd through 47th rejection notices. | 1.2 | 522.00 |
| 05/07/25 | Chevli, Radha | Review and finalize 48th - 53rd rejection notices (.6); file same (.8). | 1.4 | 609.00 |
| 05/07/25 | Sawyer, Casey | Confer with B. Turner re lease designations and contract rejections. | 0.1 | 67.50 |
| 05/07/25 | Sawyer, Casey | Review emails from J. Goldberger and landlord counsel re lease CoCs. | 0.1 | 67.50 |
| 05/07/25 | Butz, Daniel B. | Review email from K Winiarski re: contract rejection (.1); review emails from S Churchill and K Winiarski re: same and 9019 (.1); review email from S Piraino re: same (.1) | 0.3 | 328.50 |
| 05/07/25 | Butz, Daniel B. | Confer with S Churchill re: rejection filings | 0.1 | 109.50 |
| 05/07/25 | Butz, Daniel B. | Review email from S Churchill re: rejection of contracts | 0.1 | 109.50 |
| 05/07/25 | Remming, Andrew | Emails re CNOs and rejection notices from K. Winiarski and S. Churchill. | 0.1 | 129.50 |
| 05/07/25 | Turner, Brianna | Confer with C. Sawyer re lease designations and contract rejections. | 0.1 | 62.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/07/25 | Rogers Churchill, Sophie | Confer with D. Butz re: rejection filings | 0.1 | 77.00 |
| 05/08/25 | Butz, Daniel B. | Review email from K Winiarski re: contract rejections | 0.1 | 109.50 |
| 05/09/25 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing COC (.1); prepare and e-file Certification of Counsel Regarding Notice of Filing of Twelfth Post-Closing Designation Notice and upload order (.2) | 0.3 | 115.50 |
| 05/09/25 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing COC (.1); prepare and e-file Certification of Counsel Regarding Notice of Filing of Eighth Post-Closing Designation Notice and upload order (.2) | 0.3 | 115.50 |
| 05/09/25 | Sawyer, Casey | Email with J. Goldberger re lease CoCs and order (.1); confer in part with S. Churchill re same (.1). | 0.2 | 135.00 |
| 05/09/25 | Butz, Daniel B. | Review emails from C Sawyer and S Churchill re: Steger Towne (.1); review emails from J Goldberger re: same (.1); review authorization emails and documents from J Goldberger re: same (.1); review emails from S Churchill re: same and CoC for same and email from J Goldberger with comments to same (.1) | 0.4 | 438.00 |
| 05/09/25 | Butz, Daniel B. | Review email from J Goldberger re: Rockwell (.1); review emails from S Churchill re: same (.1) | 0.2 | 219.00 |
| 05/09/25 | Rogers Churchill, Sophie | Address lease COC issues for Steger Towne assignment and Marysville OH assignment, including numerous emails and call with J. Goldberger, drafting COC, compiling exhibits, and coordinating filings. | 1.9 | 1,463.00 |
| 05/09/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re: lease CoCs and order. | 0.1 | 77.00 |
| 05/12/25 | Sawyer, Casey | Review J. Goldberger and D. Braun emails re lease CoC status. | 0.1 | 67.50 |
| 05/12/25 | Butz, Daniel B. | Review email from J Goldberger re: final leases | 0.1 | 109.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 05/13/25 | Sawyer, Casey | Review A. Sholes email re Pickerington lease CoC | 0.1 | 67.50 |
| 05/13/25 | Butz, Daniel B. | Review email from D Braun re: final A&A agreements (.1); review emails from C Macke and J Goldberger re: same (.1) | 0.2 | 219.00 |
| 05/13/25 | Remming, Andrew | Review update re revised assumption and assignment agreement from J. Goldberger. | 0.1 | 129.50 |
| 05/15/25 | Butz, Daniel B. | Review email from J Goldberger re: Auburn and email from S Churchill re: same | 0.1 | 109.50 |
| 05/16/25 | Butz, Daniel B. | Review email from J Goldberger re: Auburn Order (.1); review order (.1); review COC (.1); review emails from S Churchill re: same (.1) | 0.4 | 438.00 |
| 05/16/25 | Butz, Daniel B. | Review email from K Winiarski re Robins declaration in support of assumption (.1); review same (.2); review email from S Churchill re: same (.1); review email from A Remming re: comment to same (.1); review email from S Churchill re: same (.1); review email from K Winiarski and re: same (.1) | 0.7 | 766.50 |
| 05/16/25 | Butz, Daniel B. | Review email from S Churchill re: declaration in support of assumption motion (.1); confer with S Churchill re: Robins declaration (.1) | 0.2 | 219.00 |
| 05/16/25 | Butz, Daniel B. | Review email from KL Gates re: Donlen invoices (leases) | 0.1 | 109.50 |
| 05/16/25 | Remming, Andrew | Review and edit draft R. Robins declaration re assumption motion (.2) and emails re same with SC and K. Winiarski (.1). | 0.3 | 388.50 |
| 05/16/25 | Rogers Churchill, Sophie | Confer with D. Butz re: Robins declaration | 0.1 | 77.00 |
| 05/19/25 | Butz, Daniel B. | Review email from J Goldberger re: additional language for Auburn order and review same (.2); emails with S Churchill re: same (.1) | 0.3 | 328.50 |
| 05/20/25 | Sawyer, Casey | Email with J. Goldberger, GBRP, and S. Churchill re lease CoCs and revise same | 0.9 | 607.50 |
| 05/20/25 | Turner, Brianna | Review docket for objections to rejection notices. | 0.5 | 312.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/21/25 | Lawrence, John | Prepare lease rejection tracker | 1.2 | 522.00 |
| 05/21/25 | Rogers Churchill, Sophie | Confer with B. Turner re outstanding rejection notices. | 0.2 | 154.00 |
| 05/21/25 | Rogers Churchill, Sophie | Review COC for Pickerington lease. | 0.1 | 77.00 |
| 05/21/25 | Sawyer, Casey | Revise and finalize lease CoC | 0.8 | 540.00 |
| 05/21/25 | Butz, Daniel B. | Review email from C Sawyer re: Court's ruling (.1); confer with C Sawyer re: same (.1); review emails from S Piraino and M Brock re: same (.1); review emails from C Sawyer and chambers re: same (.1); review email from opposing counsel re: same (.1); review agenda and emails from S Churchill and C Sawyer re: same (.1); confer with C Sawyer re: same (.1); review emails from C Sawyer and K Winiarski re: same (.1) | 0.8 | 876.00 |
| 05/21/25 | Butz, Daniel B. | Review email from C Sawyer re: Pickerington CoC (.1); review emails from D Bruan and A Sholes re: same (.1); confer with C Sawyer re: same (.1) | 0.3 | 328.50 |
| 05/21/25 | Turner, Brianna | Confer with S. Churchill re CNOs related to rejection notices. | 0.2 | 125.00 |
| 05/22/25 | Sawyer, Casey | Coordinate filing of lease CoC (.1); email with J. Goldberger re same and additional CoCs (.1). | 0.2 | 135.00 |
| 05/22/25 | Butz, Daniel B. | Review email from J Goldberger re: Auburn order issues (.1); review email from C Sawyer re: Pickerington lease (.1) | 0.2 | 219.00 |
| 05/22/25 | Butz, Daniel B. | Review email from J Goldberger re: lease damage claims (.1); call with C Sawyer re: same (.1); email to J Goldberger re: same (.1); further emails from J Goldberger re: lease damage claims (.1); further emails with J Goldberger re: same (.1) | 0.5 | 547.50 |
| 05/23/25 | Sawyer, Casey | Review J. Goldberger emails re lease CoCs and email with MNAT team re same (.2); review lease CoC documents re same (.3). | 0.5 | 337.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/23/25 | Butz, Daniel B. | Review email from C Sawyer re: lease CoCs (.1); review email from B Turner re: same (.1); review emails from B Turner and C Sawyer re: same (.1) | 0.3 | 328.50 |
| 05/23/25 | Turner, Brianna | Draft CoCs relating to Auburn, Chester, and Chillicothe leases (2.7); emails with C. Sawyer re same (.1). | 2.8 | 1,750.00 |
| 05/27/25 | Turner, Brianna | Review emails from C. Sawyer and J. Goldberger re CoCs relating to lease designations. | 0.1 | 62.50 |
| 05/27/25 | Sawyer, Casey | Email with J. Goldberger and GBRP re lease CoCs and revise same | 1.2 | 810.00 |
| 05/28/25 | Rogers Churchill, Sophie | Review and revise omnibus rejection order and COC for same. | 0.9 | 693.00 |
| 05/28/25 | Sawyer, Casey | Revise lease CoCs for 3 locations. | 1.1 | 742.50 |
| 05/28/25 | Sawyer, Casey | Review K. Winiarski and S. Churchill emails re contract rejection, and confer in part with B. Turner re same | 0.1 | 67.50 |
| 05/28/25 | Turner, Brianna | Review email from K. Winiarski re omnibus rejection order. | 0.1 | 62.50 |
| 05/28/25 | Butz, Daniel B. | Review email from C Sawyer re: assignments | 0.1 | 109.50 |
| 05/28/25 | Butz, Daniel B. | Review email from D Catugno re: Donlon vehicles leases | 0.1 | 109.50 |
| 05/28/25 | Butz, Daniel B. | Review email from S Churchill re: 42-53 rejection notices (.1); review email from K Winiarski re: same (.1) | 0.2 | 219.00 |
| 05/28/25 | Turner, Brianna | Confer with C. Sawyer re contract rejection. | 0.1 | 62.50 |
| 05/29/25 | Lawrence, John | File certifications of counsel regarding assumption of Chester, MD and Auburn, MD leases, and certification of counsel regarding assumption of Chillicothe, OH lease. | 0.5 | 217.50 |
| 05/29/25 | Rogers Churchill, Sophie | Draft COC re 50th rejection notice. | 1.1 | 847.00 |
| 05/29/25 | Turner, Brianna | Review and revise three CoCs for filing (.4); call with C. Sawyer re same (.1); call with S. Churchill re same (.1); emails with DPW re same (.1). | 0.7 | 437.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/29/25 | Butz, Daniel B. | Review and revise CoC for rejection notices (.2); review and revise order for rejection notices (.1); email to S Churchill re: same (.1) | 0.4 | 438.00 |
| 05/29/25 | Butz, Daniel B. | Review email from S Churchill re: contract rejection CoC for Spireon (.1); review same (.1); review email from K Winiarski re: same and filing of others as well (.1) | 0.3 | 328.50 |
| 05/29/25 | Butz, Daniel B. | Review email from D Braun re: CoCs for Chillicothe, Auburn and Chester and review email from J Goldberger same | 0.1 | 109.50 |
| 05/30/25 | Lawrence, John | Update docket folder and email Kroll with service instructions for orders authorizing assumption of Chester, Auburn and Chillicothe leases. | 0.1 | 43.50 |
| 05/30/25 | Butz, Daniel B. | Review email from K Winiarski re: contract rejections and review email from S Churchill re: same (.1); confer with S Churchill re: same (.1) | 0.2 | 219.00 |
| | | **Total** | **30.7** | **23,627.00** |

**Task Code:**    B190    Other Contested Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/02/25 | Butz, Daniel B. | Review emails from M Brock and C Palomino and C Loizides re: insurance/stay issues (.1); review email from C Loizides re: revised objection and reply deadlines (.1) | 0.2 | 219.00 |
| 05/02/25 | Butz, Daniel B. | Review email from M Brock re: proposal (.1); review emails from C Loizides and M Brock re: same and extension (.1); review emails from C Palomino re: same and complaint and review complaint (.1) | 0.3 | 328.50 |
| 05/05/25 | Rogers Churchill, Sophie | Respond to email from K. Winiarski re insurance 9019 CNO. | 0.1 | 77.00 |
| 05/07/25 | Lawrence, John | Draft certificate of no objection regarding motion to approve certain litigation related agreements (.2); file same (.2). | 0.4 | 174.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/07/25 | Lawrence, John | Draft certificate of no objection regarding motion to approve settlement agreement with property insurers (.2); file same (.2). | 0.4 | 174.00 |
| 05/14/25 | Butz, Daniel B. | Review email from S Churchill re: 9019 insurance motion and litigation assumption motion (.1); review email from K Winiarski re: same (.1); review email from S Churchill re: declarations for motions (.1); confer with S Churchill re: same (.1) | 0.4 | 438.00 |
| 05/14/25 | Remming, Andrew | Review update re 9019 insurance motion from S. Churchill. | 0.1 | 129.50 |
| 05/14/25 | Rogers Churchill, Sophie | Respond to email from chambers re declarations for pending motions (.2); emails with K. Winiarski re same (.1). | 0.3 | 231.00 |
| 05/14/25 | Rogers Churchill, Sophie | Confer with D. Butz re: declarations for motions. | 0.1 | 77.00 |
| 05/19/25 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing declaration (.1); prepare and e-file Declaration of Ronald A. Robins, Jr., in Support of Debtors' Motion for Entry of an Order (I) Approving the Debtors' Assumption of Certain Litigation-Related Agreements and (II) Granting Related Relief (.2) | 0.3 | 115.50 |
| 05/19/25 | Rogers Churchill, Sophie | Correspondence re: sealing of Robins declaration in support of assumption motion and coordinate same. | 0.5 | 385.00 |
| 05/19/25 | Rogers Churchill, Sophie | Review declaration in support of insurance 9019 motion. | 0.1 | 77.00 |
| 05/19/25 | Chevli, Radha | Review Robins Declaration in Support of Assumption Motion (.1); confer with S. Churchill re: sealing Robins Declaration (.2). | 0.3 | 130.50 |
| 05/19/25 | Sawyer, Casey | Call and email with S. Churchill re motion to seal. | 0.1 | 67.50 |
| 05/19/25 | Butz, Daniel B. | Review email from S Churchill re: insurance motion settlement declaration and review same | 0.2 | 219.00 |
| 05/19/25 | Remming, Andrew | Review update from S. Churchill re declaration in support of Hurricane Ian 9019. | 0.1 | 129.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/19/25 | Rogers Churchill, Sophie | Call and email with C. Sawyer re motion to seal. | 0.1 | 77.00 |
| 05/21/25 | Rogers Churchill, Sophie | Review declaration in support of insurance 9019 motion (.1); email to K. Winiarski re same (.1); coordinate filing same (.1). | 0.3 | 231.00 |
| 05/21/25 | Butz, Daniel B. | Review email from K Winiarski re: objection (.1); confer with C Sawyer re: same (.1); email to K Winiarski re: recoverable costs (.1) | 0.3 | 328.50 |
| 05/21/25 | Butz, Daniel B. | Review email from K Winiarski re: objection (.1); revise language re: same and email from MNAT group re: same (.1); emails with A Remming re: same (.1); email to K Winiarski re: same (.1) | 0.4 | 438.00 |
| 05/21/25 | Remming, Andrew | Review proposed response to claimant objection and emails re same with K. Winiarski and D. Butz. | 0.2 | 259.00 |
| 05/22/25 | Sawyer, Casey | Review orders approving assumption of litigation and settlement agreements and coordinate service of same. | 0.1 | 67.50 |
| 05/22/25 | Butz, Daniel B. | Review email from K Winiarski re: comments to email to opposing counsel (.1); review additional email from K Winiarski re: same (.1) | 0.2 | 219.00 |
| 05/29/25 | Rogers Churchill, Sophie | Email to chambers re declarations in support of assumption motion and insurance 9019 motion. | 0.2 | 154.00 |
| 05/30/25 | Remming, Andrew | Review emails from C. Sawyer and M. Brock re demand letter from Georgia attorney. | 0.1 | 129.50 |
| | | **Total** | **5.8** | **4,875.50** |

**Task Code:**     B220     Employee Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/19/25 | Sawyer, Casey | Review and respond to M. Cherry email re wages judgment and email AlixPartners re same (.1); call with D. Butz re same (.3). | 0.4 | 270.00 |
| 05/19/25 | Butz, Daniel B. | Review email from C Sawyer re: wage reconciliation issue (.1); review emails from J Jang and C Sawyer re: same (.1); call with C Sawyer re: same (.3) | 0.5 | 547.50 |

|  |  |  | **Total** | **0.9** | **817.50** |
|--|--|--|--|--|--|

**Task Code:**    B240    Tax Matters

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|----------|----------|-----------------|-----------|------------|
| 05/03/25 | Rogers Churchill, Sophie | Further revise tax motion. | 1.7 | 1,309.00 |
| 05/06/25 | Butz, Daniel B. | Review emails from J Lammert re: deadlines and tax motion (.1); review emails from S Churchill and A Matthews re: same (.1) | 0.2 | 219.00 |
| 05/06/25 | Rogers Churchill, Sophie | Continue revising tax motion. | 1.6 | 1,232.00 |
| 05/07/25 | Butz, Daniel B. | Review email from S Churchill re: tax claim issues and email from S Churchill re: tax motion and review email from J Lammert re: same (.1); review further emails from Churchill re: tax claim motion and email from J Lammert re: jurisdiction response to prior tax objection (.1) | 0.2 | 219.00 |
| 05/07/25 | Rogers Churchill, Sophie | Revise tax motion (.5); email to J. Lammert re same (.1); email to R. Robins re same (.1). | 0.7 | 539.00 |
| 05/07/25 | Butz, Daniel B. | Confer with S Churchill re: tax papers | 0.1 | 109.50 |
| 05/07/25 | Rogers Churchill, Sophie | Confer with D. Butz re: tax papers | 0.1 | 77.00 |
| 05/08/25 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing motion (.1); prepare and e-file Motion of Debtors to Determine Tax Liability and Stay Proceedings (.2) | 0.3 | 115.50 |
| 05/08/25 | Butz, Daniel B. | Review email from R Robbins re: tax motion and email from S Churchill re: same | 0.1 | 109.50 |
| 05/08/25 | Butz, Daniel B. | Review email from S Churchill re: tax motion | 0.1 | 109.50 |
| 05/08/25 | Rogers Churchill, Sophie | Finalize tax motion (.6); draft notice for same (.2); coordinate filing and service of same (.1). | 0.9 | 693.00 |
| 05/09/25 | Butz, Daniel B. | Emails with S Churchill re: tax authority negotiations | 0.1 | 109.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/12/25 | Butz, Daniel B. | Review email from S Churchill re: tax motion (.1); review same (.2); emails with S Churchill re: same (.1); review emails from J Lammert and S Churchill re: same (.1) | 0.5 | 547.50 |
| 05/12/25 | Rogers Churchill, Sophie | Draft motion to stay 505 deadlines. | 1.1 | 847.00 |
| 05/13/25 | Rogers Churchill, Sophie | File 505 motion (.2); coordinate service of same and email to J. Lammert re same (.1). | 0.3 | 231.00 |
| 05/22/25 | Butz, Daniel B. | Email to J Lammert and S Churchill re: objections to tax motions (.1); review email from J Lammert re: same (.1) | 0.2 | 219.00 |
| 05/30/25 | Turner, Brianna | Draft notice of hearing for tax motions and objections. | 0.6 | 375.00 |
| | | **Total** | **8.8** | **7,061.00** |

**Task Code:**   B260   Insurance Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/15/25 | Butz, Daniel B. | Review email from R Steere re: insurance | 0.1 | 109.50 |
| 05/19/25 | Butz, Daniel B. | Review email from R Steere re: insurance question and review schedule re: same (.1); review email from S Piraino re: same (.1); review email from R Steere re: same (.1) | 0.3 | 328.50 |
| 05/21/25 | Chevli, Radha | Confer with S. Churchill re: Robey Declaration and file same | 0.1 | 43.50 |
| 05/21/25 | Chevli, Radha | Revise Robey Declaration. | 0.2 | 87.00 |
| 05/21/25 | Chevli, Radha | Emails with S. Churchill re: revised Robey Declaration and file same. | 0.1 | 43.50 |
| | | **Total** | **0.8** | **612.00** |

**Task Code:**   B300   Court Hearings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/01/25 | Rogers Churchill, Sophie | Respond to email from chambers re hearing dates. | 0.1 | 77.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/01/25 | Butz, Daniel B. | Review email from court re: hearing (.1); review emails from C Sawyer and S Churchill re: same (.1) | 0.2 | 219.00 |
| 05/01/25 | Butz, Daniel B. | Review interim fee hearing update from C Sawyer | 0.1 | 109.50 |
| 05/05/25 | Lawrence, John | Update 5.13.25 agenda. | 0.2 | 87.00 |
| 05/05/25 | Turner, Brianna | Confer with J. Lawrence re agenda for 5/13 hearing. | 0.1 | 62.50 |
| 05/05/25 | Turner, Brianna | Confer with S. Churchill re WIP for 5/13 hearing. | 0.1 | 62.50 |
| 05/05/25 | Sawyer, Casey | Confer with B. Turner re WIP and 5/13 hearing. | 0.1 | 67.50 |
| 05/05/25 | Rogers Churchill, Sophie | Confer with B. Turner re WIP for 5/13 hearing. | 0.1 | 77.00 |
| 05/06/25 | Lawrence, John | Revise 5.13.25 agenda and Exhibit A. | 0.5 | 217.50 |
| 05/06/25 | Lawrence, John | Prepare materials for 5.13.25 hearing. | 0.3 | 130.50 |
| 05/07/25 | Lawrence, John | Revise 5.13.25 agenda. | 0.3 | 130.50 |
| 05/08/25 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing COC (.1); prepare and e-file Certification of Counsel Regarding Omnibus Hearing Dates (.2) | 0.3 | 115.50 |
| 05/08/25 | Turner, Brianna | Confer with S. Churchill re agenda for 5/13 hearing. | 0.1 | 62.50 |
| 05/08/25 | Turner, Brianna | Review and revise agenda for 5/13 hearing (1.7); call with J. Lawrence re same (.1); emails with S. Churchill re same (.1); review local rules re agenda (.1) further review agenda (.2). | 2.2 | 1,375.00 |
| 05/08/25 | Butz, Daniel B. | Review emails from S Churchill and chambers re: hearing | 0.1 | 109.50 |
| 05/08/25 | Butz, Daniel B. | Review emails from K Winiarski re: hearing and emails from S Churchill re: same | 0.2 | 219.00 |
| 05/08/25 | Butz, Daniel B. | Review email from S Churchill re: agenda (.1); review emails from S Piraino and M Brock re: same (.1); review emails from J Goldberger and S Churchill re: same (.1) | 0.3 | 328.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/08/25 | Remming, Andrew | Review emails from S. Churchill and K. Winiarski re omnibus hearing dates. | 0.1 | 129.50 |
| 05/08/25 | Rogers Churchill, Sophie | Confer with J. Lawrence re hearing agenda. | 0.1 | 77.00 |
| 05/08/25 | Rogers Churchill, Sophie | Numerous emails with K. Winiarski re hearing dates. | 0.2 | 154.00 |
| 05/08/25 | Rogers Churchill, Sophie | Draft COC and proposed order re omnibus hearing dates; coordinate filing same. | 0.3 | 231.00 |
| 05/08/25 | Rogers Churchill, Sophie | Confer with B. Turner re agenda for 5/13 hearing. | 0.1 | 77.00 |
| 05/09/25 | Lawrence, John | Update chambers binders for 5.13.25 hearing. | 0.2 | 87.00 |
| 05/09/25 | Lawrence, John | File 5.13.25 hearing agenda, email copy to chambers, email Kroll with service instructions | 0.3 | 130.50 |
| 05/09/25 | Turner, Brianna | Review and revise agenda | 0.6 | 375.00 |
| 05/09/25 | Turner, Brianna | Confer with C. Sawyer re WIP and agenda for 5/13 hearing. | 0.1 | 62.50 |
| 05/09/25 | Butz, Daniel B. | Confer with S Churchill re: hearing and agenda | 0.1 | 109.50 |
| 05/09/25 | Remming, Andrew | Review emails re 5/13 hearing testimony and preparation from S. Piraino and J. Kasen | 0.2 | 259.00 |
| 05/09/25 | Rogers Churchill, Sophie | Revise agenda (.2); email DPW re: same (.1). | 0.3 | 231.00 |
| 05/09/25 | Sawyer, Casey | Confer with B. Turner re WIP and agenda for 5/13 hearing. | 0.1 | 67.50 |
| 05/09/25 | Rogers Churchill, Sophie | Confer with D. Butz re: hearing and agenda | 0.1 | 77.00 |
| 05/09/25 | Rogers Churchill, Sophie | Revise agenda; numerous emails with J. Lawrence re same | 0.4 | 308.00 |
| 05/11/25 | Sawyer, Casey | Review HomeView's amended exhibit list. | 0.2 | 135.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/12/25 | Lawrence, John | Update amended 5.13.25 agenda (.3). File amended agenda, email copy to chambers, email Kroll with service instructions, and coordinate binder production and delivery to Chambers (.2). | 0.5 | 217.50 |
| 05/12/25 | Lawrence, John | Prepare materials for 5.13.25 hearing | 0.8 | 348.00 |
| 05/12/25 | Turner, Brianna | Review and revise witness/exhibit list | 0.3 | 187.50 |
| 05/12/25 | Turner, Brianna | Emails with K. Winiarski re 5/13 hearing prep (.2); emails with S. Churchill, A. Remming, and C. Sawyer re same (.1). | 0.3 | 187.50 |
| 05/12/25 | Turner, Brianna | Emails with A. Pellegrino re 5/13 hearing prep. | 0.1 | 62.50 |
| 05/12/25 | Turner, Brianna | Prepare for 5/13 hearing (2.1); confer with S. Churchill re same (.1). | 2.2 | 1,375.00 |
| 05/12/25 | Turner, Brianna | Confer with S. Churchill re hearing prep relating to HomeView motion (.1); call with DPW, Homeview and S. Churchill re 5/13 hearing (.3). | 0.4 | 250.00 |
| 05/12/25 | Sawyer, Casey | Confer with B. Turner re hearing prep. | 0.1 | 67.50 |
| 05/12/25 | Butz, Daniel B. | Review emails from K Winiarski re: exhibits (.1); review emails from S Churchill re: same (.1); review draft exhibit list (.1) | 0.3 | 328.50 |
| 05/12/25 | Butz, Daniel B. | Confer with A Remming re: hearing | 0.1 | 109.50 |
| 05/12/25 | Remming, Andrew | Review update from B. Turner re 5/13 hearing. | 0.1 | 129.50 |
| 05/12/25 | Rogers Churchill, Sophie | Draft amended agenda (.6); coordinate filing and providing materials to chambers (.1); draft exhibit list (.2); emails with DPW re same (.1); revise same (.1); file same (.2); coordinate production of exhibit binders (.2); coordinate hearing preparation (.5). | 2.0 | 1,540.00 |
| 05/12/25 | Rogers Churchill, Sophie | Call with HomeView counsel, S. Piraino, M. Brock, and K. Winiarski re plan for hearing. | 0.3 | 231.00 |
| 05/12/25 | Rogers Churchill, Sophie | Confer with B. Turner re May 13 hearing. | 0.1 | 77.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/12/25 | Rogers Churchill, Sophie | Call with S. Piraino, K. Winiarski, and M. Brock re hearing argument prep. | 0.3 | 231.00 |
| 05/12/25 | Turner, Brianna | Confer with C. Sawyer re hearing prep. | 0.1 | 62.50 |
| 05/12/25 | Remming, Andrew | Confer with D. Butz re: hearing | 0.1 | 129.50 |
| 05/13/25 | Lawrence, John | Prepare additional hearing materials | 0.4 | 174.00 |
| 05/13/25 | Lawrence, John | Draft notice of bench ruling/status conference for HomeView administrative expense motion. | 0.2 | 87.00 |
| 05/13/25 | Turner, Brianna | Prepare for 5/13 hearing (2.4); attend 5/13 hearing (3.5). | 5.9 | 3,687.50 |
| 05/13/25 | Butz, Daniel B. | Confer with S Piraino, M Brock and K Winiarski (and A Remming in part) re: hearing prep | 1.1 | 1,204.50 |
| 05/13/25 | Butz, Daniel B. | Attend hearing remotely in part to provide advice and research as needed. | 2.5 | 2,737.50 |
| 05/13/25 | Butz, Daniel B. | Confer with co-counsel after hearing | 0.5 | 547.50 |
| 05/13/25 | Remming, Andrew | Prepare for (.5) and attend 5/13 hearing (3.5); post hearing confer with DPW team (.5). | 4.5 | 5,827.50 |
| 05/13/25 | Rogers Churchill, Sophie | Confer with DPW team re Homeview administrative claim argument. | 0.3 | 231.00 |
| 05/13/25 | Rogers Churchill, Sophie | Email to J. Lawrence re notice of zoom conference from ruling. | 0.1 | 77.00 |
| 05/16/25 | Lawrence, John | Revise 6.26.25 agenda. | 0.2 | 87.00 |
| 05/20/25 | Remming, Andrew | Review draft agenda for 5/13 hearing and emails re same with S. Churchill and S. Piraino. | 0.2 | 259.00 |
| 05/21/25 | Rogers Churchill, Sophie | Respond to email from chambers re Zoom hearing for ruling. | 0.1 | 77.00 |
| 05/21/25 | Rogers Churchill, Sophie | Review and comment on draft agenda for HomeView ruling. | 0.1 | 77.00 |
| 05/21/25 | Chevli, Radha | Finalize and file 5/21 agenda and coordinate service of same (.1); email Chambers re: same (.1). | 0.2 | 87.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/21/25 | Sawyer, Casey | Finalize agenda for emergency ruling hearing. | 0.3 | 202.50 |
| 05/21/25 | Butz, Daniel B. | Confer with C Sawyer re: hearing (.1); attend hearing (.3); confer with C Sawyer re: same (.1) | 0.5 | 547.50 |
| 05/21/25 | Remming, Andrew | Review emails re omnibus hearing dates from C. Sawyer, S. Piraino and M. Brock. | 0.1 | 129.50 |
| 05/21/25 | Sawyer, Casey | Confer further with D. Butz re: hearing. | 0.2 | 135.00 |
| 05/27/25 | Lawrence, John | Update 6.26 agenda. | 0.5 | 217.50 |
| 05/27/25 | Turner, Brianna | Review hearing transcripts. | 0.1 | 62.50 |
| 05/27/25 | Rogers Churchill, Sophie | Respond to email from committee counsel re hearing transcripts; internal emails re same. | 0.2 | 154.00 |
| 05/28/25 | Lawrence, John | Update 6.26.25 agenda. | 0.2 | 87.00 |
| 05/29/25 | Lawrence, John | Update 6.26 agenda. | 0.1 | 43.50 |
| | | **Total** | **35.3** | **28,234.50** |

**Task Code:**   B310   Claims Objections and Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/01/25 | Butz, Daniel B. | Review email from S Gambogi re: alleged tort claim | 0.1 | 109.50 |
| 05/01/25 | Remming, Andrew | Review inquiry from personal injury lawyer re claim status. | 0.1 | 129.50 |
| 05/02/25 | Sawyer, Casey | Call from claimants' attorney re claims process (.1); confer with S. Churchill and update communications tracker re same, review email from attorney re same (.1). | 0.2 | 135.00 |
| 05/02/25 | Sawyer, Casey | Review HomeView brief. | 0.2 | 135.00 |
| 05/02/25 | Butz, Daniel B. | Emails with C Sawyer re: administrative claimant inquiry | 0.1 | 109.50 |
| 05/02/25 | Butz, Daniel B. | Confer with C Sawyer re: Homeview brief (.1); review same (.2); call to C Sawyer re: same (.1); email to K Winiarski, S Piraino and M Brock re: same (.1) | 0.5 | 547.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/02/25 | Sawyer, Casey | Confer (.1) and call (.1) with D. Butz re: Homeview brief | 0.2 | 135.00 |
| 05/05/25 | Sawyer, Casey | Review and analyze HomeView brief. | 0.2 | 135.00 |
| 05/05/25 | Butz, Daniel B. | Review email from K Champagnie re: claims transfers | 0.1 | 109.50 |
| 05/05/25 | Butz, Daniel B. | Review email from R Dehney re: claimant inquiry | 0.1 | 109.50 |
| 05/05/25 | Remming, Andrew | Review update from R. Dehney re administrative claim status. | 0.1 | 129.50 |
| 05/06/25 | Sawyer, Casey | Emails with Kroll re claim transfers. | 0.1 | 67.50 |
| 05/06/25 | Butz, Daniel B. | Review email from K Champagnie re: claims trading issues | 0.1 | 109.50 |
| 05/07/25 | Turner, Brianna | Call with S. Churchill re research related to HomeView letter objection (.1); research re same (2.8); summarize research and email S. Churchill re same (.8); further emails with S. Churchill re same (.1); email DPW re same (.1). | 3.9 | 2,437.50 |
| 05/07/25 | Qian, Echo | Research re: HomeView letter objection. | 4.1 | 2,993.00 |
| 05/07/25 | Sawyer, Casey | Review K. Winiarski email re HomeView brief research | 0.1 | 67.50 |
| 05/07/25 | Meng, Avery | Research re HomeView letter objection | 2.4 | 1,752.00 |
| 05/07/25 | Butz, Daniel B. | Review emails from K Winiarski re: HomeView issues (.1); review emails from C Sawyer and S Churchill re: same (.1); review research from S Churchill re: same (.2); review additional research from B Turner on same (.1) | 0.5 | 547.50 |
| 05/07/25 | Butz, Daniel B. | Review email from C Sawyer re: Shannon claims (.1); review emails from S Churchill and B Turner re: same (.1); emails with S Churchill re: same (.1) | 0.3 | 328.50 |
| 05/07/25 | Remming, Andrew | Review update from C. Sawyer re Homeview. | 0.1 | 129.50 |
| 05/07/25 | Rogers Churchill, Sophie | Respond to emails from K. Winiarski and C. Sawyer re research re surreply to Homeview motion (.1); email and call with E. Qian re same (.1); email to A. Meng re same (.2); call with B. Turner re same (.1). | 0.5 | 385.00 |
| 05/07/25 | Rogers Churchill, Sophie | Research re Homeview issues (1.3); prepare research summary and email K. Winiarski re same (.5). | 1.8 | 1,386.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/07/25 | Qian, Echo | Email and call with S. Churchill re surreply to Homeview motion | 0.1 | 73.00 |
| 05/08/25 | Turner, Brianna | Emails with K. Winiarski re letter objection to HomeView Motion (.1); review draft letter objection (1.0); email S. Churchill re same (.1). | 1.2 | 750.00 |
| 05/08/25 | Butz, Daniel B. | Call with S Churchill re: tax claim issues | 0.2 | 219.00 |
| 05/08/25 | Butz, Daniel B. | Review email from K Winiarski re: Homeview research and draft surreply (.1); review email from B Turner re: same (.1); review comments from B Turner to surreply (.2) | 0.4 | 438.00 |
| 05/08/25 | Rogers Churchill, Sophie | Call with Texas taxing authorities counsel re claim objections (.3); call with J. Lammert re same (.2); email to D. Butz re same (.1); review dockets from precedent cases (.2). | 0.8 | 616.00 |
| 05/08/25 | Rogers Churchill, Sophie | Call with D. Butz re: tax claim issues | 0.2 | 154.00 |
| 05/09/25 | Turner, Brianna | Email from S. Churchill re HomeView Surreply and review edits re same (.1); further emails from D. Butz and review D. Butz's edits re same (.2). | 0.3 | 187.50 |
| 05/09/25 | Butz, Daniel B. | Review emails from M Brock and S Churchill re: stay objection (.1); confer with S Churchill re: same (.1); review and revise same (.4); review declaration for same (.1); email to S Churchill re: same (.1); review further emails from M Brock and S Churchill re: same (.1); review final objection (.1); review emails from M Brock and S Churchill re: same and agenda (.1) | 1.1 | 1,204.50 |
| 05/09/25 | Butz, Daniel B. | Review proposed fact stipulation for hearing (.2); confer with S Churchill re: same (.1) | 0.3 | 328.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/09/25 | Butz, Daniel B. | Confer with S Churchill re: Homeview brief (.1); review and revise same (.5); emails with S Churchill re: motion for leave (.1); confer with S Churchill re: surreply and motion for leave (.1); review email from S Churchill re: motion for leave and review and revise same (.3); email to S Churchill re: same (.1); review emails from S Churchill and K Winiarski re: same (.1) | 1.3 | 1,423.50 |
| 05/09/25 | Butz, Daniel B. | Review email from S Churchill re: hearing on HomeView papers (.1); review email from S Churchill re: witnesses at hearing for same (.1); confer with S Churchill re: litigation strategy issues for same (.1) | 0.3 | 328.50 |
| 05/09/25 | Rogers Churchill, Sophie | Review HomeView surreply. | 0.6 | 462.00 |
| 05/09/25 | Rogers Churchill, Sophie | Review comments to HomeView surreply and emails with K. Winiarski re same. | 0.1 | 77.00 |
| 05/09/25 | Rogers Churchill, Sophie | Research and draft motion for leave to file surreply. | 4.0 | 3,080.00 |
| 05/09/25 | Rogers Churchill, Sophie | Review Homeview's draft fact stipulation (.1) and confer with D. Butz re same (.1). | 0.2 | 154.00 |
| 05/09/25 | Rogers Churchill, Sophie | Confer with D. Butz re: stay objection. | 0.1 | 77.00 |
| 05/09/25 | Rogers Churchill, Sophie | Confer with D. Butz re: Homeview brief (.1); confer with D. Butz re: surreply and motion for leave (.1). | 0.2 | 154.00 |
| 05/09/25 | Rogers Churchill, Sophie | Confer with D. Butz re: litigation strategy issues for hearing on HomeView papers. | 0.1 | 77.00 |
| 05/10/25 | Butz, Daniel B. | Review email from S Churchill re Texas tax claims call | 0.1 | 109.50 |
| 05/11/25 | Sawyer, Casey | Finalize Homeview motion and surreply (.8) and email with S. Churchill re same (.1). | 0.9 | 607.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/11/25 | Butz, Daniel B. | Review email from K Winiarski re: letter objection (.1); review same (.3); review emails from S Churchill re: same (.1); review emails from S Piraino re: same (.1); review further emails from S Piraino and S Churchill re: same (.1) | 0.7 | 766.50 |
| 05/11/25 | Remming, Andrew | Review revised version of Homeview surreply (.1) and emails re same from S. Churchill and R. Dehney (.1). | 0.2 | 259.00 |
| 05/12/25 | Butz, Daniel B. | Review email from S Churchill re: filed motion and surreply (.1) | 0.1 | 109.50 |
| 05/12/25 | Butz, Daniel B. | Review emails from J Lammert re: Texas tax claim issues (.2); confer with S Churchill re: same (.1); review emails from S Churchill re: same (.1); and review emails from J Lammert re: same (.1); review emails from J Lammert and S Churchill re: objection (.1) | 0.6 | 657.00 |
| 05/12/25 | Butz, Daniel B. | Review emails from S Churchill and K Winiarski re: letter objection exhibits (.1); confer with S Churchill re: same (.1); review emails from S Churchill re: same (.1) | 0.3 | 328.50 |
| 05/12/25 | Butz, Daniel B. | Confer with S Churchill re: tax claims issues | 0.3 | 328.50 |
| 05/12/25 | Butz, Daniel B. | Emails with S Churchill re: HomeView prep (.2); review emails from S Churchill and S Piraino re: HomeView litigation (.1); review emails from S Piraino and K Winiarski re: same (.1); review notes (.3); review emails from S Churchill and M Brock re: same (.1); email to S Piraino, S Churchill, M Brock and K Winiarski re: prep for hearing (.2); research re: same (.4); emails with S Piraino re: same (.2) | 1.6 | 1,752.00 |
| 05/12/25 | Butz, Daniel B. | Review email from C Sawyer re: point value/claim matrix (.1); confer with C Sawyer re: same (.2) | 0.3 | 328.50 |
| 05/12/25 | Rogers Churchill, Sophie | Call with J. Lammert re tax claim matters (.2); emails with J. Lammert re same (.1); confer with D. Butz re same (.1). | 0.4 | 308.00 |
| 05/12/25 | Rogers Churchill, Sophie | Research re HomeView issues for oral argument prep. | 1.3 | 1,001.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|------|------|-------------|-------|--------|
| 05/12/25 | Rogers Churchill, Sophie | Confer with D. Butz re: letter objection exhibits. | 0.1 | 77.00 |
| 05/12/25 | Rogers Churchill, Sophie | Confer with D. Butz re: tax claims issues | 0.3 | 231.00 |
| 05/12/25 | Sawyer, Casey | Confer with D. Butz re: point value/claim matrix. | 0.2 | 135.00 |
| 05/13/25 | Sawyer, Casey | Review and respond to H. Lazarus email re admin claims. | 0.1 | 67.50 |
| 05/13/25 | Butz, Daniel B. | Confer with S Churchill re: HomeView claim | 0.1 | 109.50 |
| 05/13/25 | Remming, Andrew | Review Homeview pleadings. | 0.4 | 518.00 |
| 05/13/25 | Remming, Andrew | Review update re Homeview motion from M. Brock. | 0.1 | 129.50 |
| 05/13/25 | Rogers Churchill, Sophie | Respond to email from T. Grundemeier re tax objection; email to J. Lammert re same. | 0.2 | 154.00 |
| 05/14/25 | Sawyer, Casey | Review and respond to Kroll email re claim transfer question and email MNAT re same (.2); call with D. Butz re same (.1). | 0.3 | 202.50 |
| 05/14/25 | Butz, Daniel B. | Review emails from S Churchill and J Lammert re: Texas tax claims | 0.1 | 109.50 |
| 05/14/25 | Butz, Daniel B. | Review email from C Sawyer re: claims transfer issues (.1); call with C Sawyer re: same (.1); review emails from C Sawyer re: same (.1) | 0.3 | 328.50 |
| 05/14/25 | Butz, Daniel B. | Review email from P Lopez and response from S Churchill re: tax objection (.1); review emails from S Churchill and J Lammert re: same (.2); review further email from J Lammert re: additional inquiries (.1); review email from S Churchill re: same (.1); review emails from E Hahn re: tax objection and email from S Churchill re: same (.1) | 0.6 | 657.00 |
| 05/14/25 | Remming, Andrew | Review emails re claim issues from C. Sawyer. | 0.1 | 129.50 |
| 05/14/25 | Rogers Churchill, Sophie | Respond to J. Lammert re tax claim objections and responses to same. | 0.1 | 77.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/14/25 | Rogers Churchill, Sophie | Review emails from C. Sawyer and Kroll re claims register. | 0.1 | 77.00 |
| 05/15/25 | Sawyer, Casey | Call with Kroll re admin claims and transfers (.2); email DPW re same (.1); confer with S. Churchill re same (.1). | 0.4 | 270.00 |
| 05/15/25 | Butz, Daniel B. | Review email from J Lammert and email from S Churchill re: same | 0.1 | 109.50 |
| 05/15/25 | Butz, Daniel B. | Confer with S Churchill re: order and objectors | 0.1 | 109.50 |
| 05/15/25 | Butz, Daniel B. | Confer with S Churchill re: case strategy regarding tax objections | 0.1 | 109.50 |
| 05/15/25 | Butz, Daniel B. | Confer with C Sawyer re: administrative claims issues (.1); review email from J Berman re: same (.1); review email from C Sawyer re: same (.1); further confer with C Sawyer re: same and requests to DPW re: same (.1); review emails from K Winiarski re: same (.1) | 0.5 | 547.50 |
| 05/15/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re admin claims and transfers. | 0.1 | 77.00 |
| 05/15/25 | Rogers Churchill, Sophie | Confer with D. Butz re: order and objectors | 0.1 | 77.00 |
| 05/15/25 | Rogers Churchill, Sophie | Confer with D. Butz re: case strategy regarding tax objections | 0.1 | 77.00 |
| 05/15/25 | Sawyer, Casey | Confer with D. Butz re: administrative claims issues (.1); further confer with D. Butz re: same and requests to DPW re: same (.1). | 0.2 | 135.00 |
| 05/16/25 | Sawyer, Casey | Review late filed administrative claim motion | 0.1 | 67.50 |
| 05/16/25 | Butz, Daniel B. | Review email from J Parsons re: claims objection communications (.1); review email from J Lammert re: same (.1); review emails from S Churchill and J Lammert with details on same (.1); review email from J Parsons re: same (.1) | 0.4 | 438.00 |
| 05/16/25 | Butz, Daniel B. | Confer with S Churchill re: tax objection issues and prior emails | 0.1 | 109.50 |
| 05/16/25 | Butz, Daniel B. | Review email from S Churchill re: tax objections | 0.1 | 109.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/16/25 | Rogers Churchill, Sophie | Confer with D. Butz re: tax objection issues and prior emails | 0.1 | 77.00 |
| 05/17/25 | Butz, Daniel B. | Review email from J Parsons re: tax claims | 0.1 | 109.50 |
| 05/19/25 | Rogers Churchill, Sophie | Emails with taxing authorities counsel and J. Lammert re appraisal discussions. | 0.2 | 154.00 |
| 05/19/25 | Sawyer, Casey | Draft response to administrative claim interested party and email S. Churchill re same. | 0.2 | 135.00 |
| 05/19/25 | Sawyer, Casey | Call with D. Butz re administrative expense motion (.2); research re same (.2) | 0.4 | 270.00 |
| 05/19/25 | Sawyer, Casey | Review voicemail and return call to S. Pyles re administrative claims. | 0.2 | 135.00 |
| 05/19/25 | Butz, Daniel B. | Review email from J Lammert re: information provided to attorney for certain tax claimants (.1); review further email from J Lammert on tax/value information and review revised spreadsheet for same (.1); review email from J Parsons re: same (.1); review email from J Lammert re: same (.1) | 0.4 | 438.00 |
| 05/19/25 | Butz, Daniel B. | Review administrative claim motion (.1); call with C Sawyer re: same and research on expired leases (.2) | 0.3 | 328.50 |
| 05/19/25 | Butz, Daniel B. | Review email from A Hiller re: pre closing shipments and review email from A Hiller re: same | 0.1 | 109.50 |
| 05/19/25 | Butz, Daniel B. | Review email from E Hahn re: Collin County CAD regarding tax valuations and email from S Churchill re: same (.1); review further emails from J Lammert and S Churchill re: same (.1); review further emails from S Churchill to E Hahn re: same (.1) | 0.3 | 328.50 |
| 05/19/25 | Remming, Andrew | Review update from C. Sawyer re proof of claim issue. | 0.1 | 129.50 |
| 05/20/25 | Rogers Churchill, Sophie | Call with AT Tax team re negotiation updates. | 0.3 | 231.00 |
| 05/20/25 | Rogers Churchill, Sophie | Calls with taxing authorities re claim objections. | 0.3 | 231.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/20/25 | Butz, Daniel B. | Review email from J Lammert re: taxes in Comal (.1); review email from P Lopez re: other tax claims (.1) | 0.2 | 219.00 |
| 05/20/25 | Butz, Daniel B. | Review email from J Parsons re: tax claim (.1); review email from J Lammert re: same (.1) | 0.2 | 219.00 |
| 05/20/25 | Butz, Daniel B. | Review email from S Churchill re: objection to tax claims (.1); review emails from E Hahn and S Churchill re: same (.1) | 0.2 | 219.00 |
| 05/21/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re HomeView ruling and Zoom conference for same. | 0.1 | 77.00 |
| 05/21/25 | Rogers Churchill, Sophie | Respond to email from A. Matthews re revised order. | 0.1 | 77.00 |
| 05/21/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re HomeView ruling. | 0.1 | 77.00 |
| 05/21/25 | Sawyer, Casey | Email with Chambers and DPW re hearing on Homeview ruling and prepare for same (.1); confer with D. Butz re same and email J. Kasen re timing (.2); revise agenda re same (.1); confer with S. Churchill re ruling and Zoom re same (.1). | 0.5 | 337.50 |
| 05/21/25 | Sawyer, Casey | Review email from claimant re threatened 503(b)(9) and email DPW re same. | 0.1 | 67.50 |
| 05/21/25 | Sawyer, Casey | Attend Zoom ruling (.4); confer with D. Butz re same (.2); confer with S. Churchill re same (.1). | 0.7 | 472.50 |
| 05/21/25 | Butz, Daniel B. | Review email from A Velasquez re: claimant (.1); review emails from C Sawyer and S Churchill re: same (.1); review emails from C Sawyer and K Winiarski re: same (.1) | 0.3 | 328.50 |
| 05/21/25 | Turner, Brianna | Review response of certain taxing authorities. | 0.6 | 375.00 |
| 05/21/25 | Remming, Andrew | Review update from K. Winiarski re ruling on Homeview motion. | 0.1 | 129.50 |
| 05/21/25 | Sawyer, Casey | Confer with S. Churchill re HomeView ruling and Zoom conference for same. | 0.1 | 67.50 |
| 05/21/25 | Sawyer, Casey | Confer with S. Churchill re HomeView ruling. | 0.1 | 67.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/22/25 | Rogers Churchill, Sophie | Confers with D. Butz re tax liability (.2); call with Collin County CAD re same (.2); respond to email from J. Lammert re same (.1). | 0.5 | 385.00 |
| 05/22/25 | Rogers Churchill, Sophie | Call with D. Butz and AT Tax re tax claims. | 0.3 | 231.00 |
| 05/22/25 | Sawyer, Casey | Review voicemail and return call to vendor. | 0.2 | 135.00 |
| 05/22/25 | Sawyer, Casey | Call with D. Butz re administrative claim motion | 0.1 | 67.50 |
| 05/22/25 | Sawyer, Casey | Email Kroll and MNAT re claims transfers. | 0.1 | 67.50 |
| 05/22/25 | Butz, Daniel B. | Review email from S Churchill re: tax issues (.1); confer with S Churchill re: same (.1); review emails from S Churchill and J Lammert re: same (.1) | 0.3 | 328.50 |
| 05/22/25 | Butz, Daniel B. | Call with J Lammert, S Churchill re: tax objection issues (.3); confer with S Churchill re: same and review email from S Churchill re: same (.1) | 0.4 | 438.00 |
| 05/22/25 | Butz, Daniel B. | Review email from C Carlyon re: administrative claim issues (.1); review further emails from K Winiarski and C Carlyon re: same (.2) | 0.3 | 328.50 |
| 05/22/25 | Butz, Daniel B. | Review emails from C Sawyer re: claims trading and administrative claims (.1); email to C Sawyer re: same (.1) | 0.2 | 219.00 |
| 05/22/25 | Butz, Daniel B. | Review email from S Churchill re: tax objection settlement issues (.1); confer with S Churchill re: same (.1) | 0.2 | 219.00 |
| 05/22/25 | Butz, Daniel B. | Review email from K Willis re: administrative claims reconciliation | 0.1 | 109.50 |
| 05/22/25 | Remming, Andrew | Review email from K. Winiarski re administrative claim issue. | 0.1 | 129.50 |
| 05/22/25 | Rogers Churchill, Sophie | Confer with D. Butz re: tax objection settlement issues | 0.1 | 77.00 |
| 05/23/25 | Sawyer, Casey | Review emails and attachment with K. Winiarski and MNAT re notice of distribution and provide comments re same (.3); call with S. Churchill re same (.1). | 0.4 | 270.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/23/25 | Butz, Daniel B. | Review email from K Winiarski re: notice (.1); review draft notice (.2); review emails from S Churchill and C Sawyer re: same (.1); call with C Sawyer re: same (.1); email to S Churchill and C Sawyer re: same (.1); review emails from S Churchill re: same (.1); review emails from K Winiarski and J Clarrey re: same (.1) | 0.8 | 876.00 |
| 05/23/25 | Butz, Daniel B. | Review email from K Percey re: administrative claim notice (.1); review email and comments from J Clarrey re: same (.1); review email from K Winiarski re: same (.1); call with C Sawyer re: same (.1); emails with S Churchill re: same (.1); review further revisions to notice from K Winiarski (.1) | 0.6 | 657.00 |
| 05/23/25 | Butz, Daniel B. | Review emails from K Champagnie re: claims (.1); review email from C Sawyer re: claims reconciliation (.1); review email from K Winiarski re: notice of interim distribution draft (.1); review emails from J Alberto and K Winiarski re: same (.1) | 0.4 | 438.00 |
| 05/23/25 | Rogers Churchill, Sophie | Review notice of administrative claim distribution (.2) and emails with C. Sawyer re same (.1). | 0.3 | 231.00 |
| 05/23/25 | Rogers Churchill, Sophie | Revise administrative distribution notice and emails with D. Butz re same (.1); email to K. Winiarski re same (.1). | 0.2 | 154.00 |
| 05/23/25 | Remming, Andrew | Review draft of interim claim distribution notice and emails re same with C. Sawyer, S. Churchill and D. Butz. | 0.2 | 259.00 |
| 05/23/25 | Remming, Andrew | Review email from K. Champagnie re pre-closing admin expenses. | 0.1 | 129.50 |
| 05/23/25 | Rogers Churchill, Sophie | Call with C. Sawyer re notice of distribution | 0.1 | 77.00 |
| 05/23/25 | Sawyer, Casey | Call with D. Butz re: notice. | 0.1 | 67.50 |
| 05/23/25 | Sawyer, Casey | Call with D. Butz re: administrative claim notice. | 0.1 | 67.50 |
| 05/27/25 | Rogers Churchill, Sophie | Draft revised proposed order for first and second omnibus claim objections. | 0.7 | 539.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/27/25 | Butz, Daniel B. | Review email from N Rowles re: administrative claims distribution call | 0.1 | 109.50 |
| 05/27/25 | Butz, Daniel B. | Review email from S Churchill re: tax claim issues | 0.1 | 109.50 |
| 05/27/25 | Butz, Daniel B. | Review email from S Churchill re: tax objections and motion (.1); review exhibit of settled and nonresponsive parties (.1); confer with S Churchill re: same (.1) | 0.3 | 328.50 |
| 05/27/25 | Rogers Churchill, Sophie | Confer with D. Butz re: tax objections and motion. | 0.1 | 77.00 |
| 05/27/25 | Rogers Churchill, Sophie | Confer with D. Butz re: exhibit of settled and nonresponsive parties. | 0.1 | 77.00 |
| 05/28/25 | Rogers Churchill, Sophie | Finalize revised tax orders. | 0.2 | 154.00 |
| 05/28/25 | Sawyer, Casey | Review motion for late filed claim. | 0.1 | 67.50 |
| 05/28/25 | Sawyer, Casey | Review and respond to emails from Kroll, K. Winiarski and AlixPartners re administrative claim reconciliation, and email with D. Butz re same. | 0.1 | 67.50 |
| 05/28/25 | Butz, Daniel B. | Review email from S Churchill re: forms of order (.1); review draft orders (.1); review email from A Matthews re: same (.1) | 0.3 | 328.50 |
| 05/28/25 | Butz, Daniel B. | Review email from K Winiarski re: administrative claims (.1); review email from J Clarrey re: same (.1) | 0.2 | 219.00 |
| 05/28/25 | Butz, Daniel B. | Review Lipp CDS motion for late proof of claim | 0.3 | 328.50 |
| 05/28/25 | Butz, Daniel B. | Review email from C Sawyer re: claims issues (.1); review further emails from C Sawyer and S Churchill re: same (.1); email to C Sawyer and S Churchill re: same (.1); review emails from C Sawyer and J Clarrey re: same (.1); review email from K Winiarski re: same (.1) | 0.5 | 547.50 |
| 05/28/25 | Butz, Daniel B. | Review email from N Rowles re: administrative claim distributions | 0.1 | 109.50 |
| 05/28/25 | Butz, Daniel B. | Review email from P Lopez re: tax objections (.1); review email from S Churchill re: same (.1) | 0.2 | 219.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/28/25 | Remming, Andrew | Review emails re administrative claim issues from C. Sawyer and D. Butz. | 0.1 | 129.50 |
| 05/29/25 | Rogers Churchill, Sophie | Emails re notice of distribution. | 0.1 | 77.00 |
| 05/29/25 | Butz, Daniel B. | Review email from Mirage re: claims | 0.1 | 109.50 |
| 05/29/25 | Butz, Daniel B. | Review email from J Clarrey re: claim distribution exhibit (.1); review same (.2); review email from J Clarrey re: transferred claims (.1) | 0.4 | 438.00 |
| 05/29/25 | Butz, Daniel B. | Review email from N Rowles re: administrative claims (.1); review comments to related notice (.2); review email from K Winiarski re: same (.1) | 0.4 | 438.00 |
| 05/29/25 | Butz, Daniel B. | Review email from J Berman (Kroll) re: claims reconciliation issues (.1); review emails from J Clarrey re: same and notice (.1); review email from J Berman re: reconciliation (.1); review emails from K Winiarski and J Berman re: notice (and service thereof) (.1); review emails from J Clarrey and K Winiarski on transferred claims (.1); review email from S Lemack re: draft exhibit for notice and review exhibit (.1) | 0.6 | 657.00 |
| 05/29/25 | Butz, Daniel B. | Review revised claim notice from K Winiarski | 0.2 | 219.00 |
| 05/29/25 | Butz, Daniel B. | Review claims transfer spreadsheet from Kroll | 0.3 | 328.50 |
| 05/29/25 | Butz, Daniel B. | Review email from S Lemack re: claims status (.1); review email from J Berman re: transfer schedule and review same (.2) | 0.3 | 328.50 |
| 05/29/25 | Remming, Andrew | Review draft of allowed claim exhibit and emails re same from K. Winiarski and J. Clarrey. | 0.2 | 259.00 |
| 05/30/25 | Butz, Daniel B. | Review email from S Lemack re: transferred claims and review preliminary transfer report (.2); review email from J Berman re: same (.1) | 0.3 | 328.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/30/25 | Butz, Daniel B. | Review email from S Churchill re: revised orders (.1); review email from A Matthews re: same (.1); review email from S Churchill re: approval of revised orders from opposing counsel (.1); review email from T Grundmeier re: same (.1) | 0.4 | 438.00 |
| 05/30/25 | Butz, Daniel B. | Review email from J Berman re: transferred claims schedule (.1); confer with S Churchill re: distribution timing and other issues (.1) | 0.2 | 219.00 |
| 05/30/25 | Butz, Daniel B. | Review email from S Lemack re: question on certain transferred claims (.1); review email from J Berman re: same (.1); review emails from J Clarrey and J Berman re: timing of filing of same (.1) | 0.3 | 328.50 |
| 05/30/25 | Rogers Churchill, Sophie | Revise tax order and respond to email from J. Lammert. | 0.2 | 154.00 |
| 05/30/25 | Rogers Churchill, Sophie | Review and revise tax orders. | 0.5 | 385.00 |
| 05/30/25 | Remming, Andrew | Review emails from J. Kasen and S. Piraino re COC and proposed order for Homeview motion. | 0.1 | 129.50 |
| 05/30/25 | Rogers Churchill, Sophie | Confer with D. Butz re: distribution timing and other issues | 0.1 | 77.00 |

|  |  | **Total** | **60.4** | **53,282.50** |

**Task Code:**      B330      Litigation/Adversary Proceedings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/06/25 | Butz, Daniel B. | Review email from M Brock re: tolling agreement (.1); review emails from A Remming and C Sawyer re: same (.1) | 0.2 | 219.00 |
| 05/29/25 | Sawyer, Casey | Review GA attorney demand letter (.1); confer with S. Churchill re same (.1). | 0.2 | 135.00 |
| 05/30/25 | Sawyer, Casey | Email DPW re Georgia Attorney demand letter. | 0.1 | 67.50 |
| 05/30/25 | Butz, Daniel B. | Review email from C Sawyer re: demand letter (.1); review same (.1); review emails from M Brock and C Sawyer re: same (.1) | 0.3 | 328.50 |

|  |  |  | **Total** | **0.8** | **750.00** |
|--|--|--|-----------|---------|------------|

**Task Code:**    B340    Professional Retention (MNAT - Filing)

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|----------|----------|-----------------|-----------|------------|
| 05/05/25 | Turner, Brianna | Review notices of appearance re potential disclosures relating to MNAT's retention. | 0.2 | 125.00 |

|  |  |  | **Total** | **0.2** | **125.00** |
|--|--|--|-----------|---------|------------|

**Task Code:**    B360    Professional Retention (Others - Filing)

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|----------|----------|-----------------|-----------|------------|
| 05/05/25 | Rogers Churchill, Sophie | Correspondence with B. Lee to finalize OCP declaration for Bewley, Lassleben & Miller (.3); coordinate filing same (.1). | 0.4 | 308.00 |
| 05/06/25 | Chevli, Radha | Confer with S. Churchill (.1) and review docket for OCP Declaration (.2); review and prepare draft OCP Supplemental Notice (Bewley, Lassleben & Miller LLP) for filing (.3); file and arrange service of OCP Supplemental Notice on the OCP notice parties (.2). | 0.8 | 348.00 |
| 05/06/25 | Turner, Brianna | Call with S. Churchill re supplemental notice (.1); review OCP order re same (.1); email S. Churchill re same (.1). | 0.3 | 187.50 |
| 05/06/25 | Rogers Churchill, Sophie | Email to R. Chevli re supplemental OCP notice (.1); review same and sign off on filing same (.1). | 0.2 | 154.00 |
| 05/06/25 | Rogers Churchill, Sophie | Call with B. Turner re supplemental notice. | 0.1 | 77.00 |

|  |  |  | **Total** | **1.8** | **1,074.50** |
|--|--|--|-----------|---------|--------------|

**Task Code:**    B400    General Corporate Matters (including Corporate Governance)

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|----------|----------|-----------------|-----------|------------|
| 05/20/25 | Rogers Churchill, Sophie | Respond to email from K. Winiarski re entity name change and case caption. | 0.1 | 77.00 |
| 05/20/25 | Sawyer, Casey | Review K. Winiarski email re name change and confer with S. Churchill re same. | 0.1 | 67.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/20/25 | Butz, Daniel B. | Review email from K Winiarski re: name change (.1); review email from S Churchill re: same (.1); research re: same (.1); email to K Winiarski re: same (.1) | 0.4 | 438.00 |
| 05/20/25 | Turner, Brianna | Review email from K. Winiarski re debtor name change (.1); review precedents re same (.1). | 0.2 | 125.00 |
| 05/20/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re: name change. | 0.1 | 77.00 |
| | | **Total** | **0.9** | **784.50** |

**Task Code:**    B410    General Case Strategy

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/01/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re exit strategy and precedent; review draft email re same. | 0.2 | 154.00 |
| 05/01/25 | Sawyer, Casey | Research re exit strategy (.2); confer and email with S. Churchill re same (.1). | 0.3 | 202.50 |
| 05/01/25 | Sawyer, Casey | Confer with B. Turner re open items, fee applications and leases. | 0.1 | 67.50 |
| 05/01/25 | Butz, Daniel B. | Review email from C Sawyer re: dismissal issues (.1); review papers provided by C Sawyer re: same and email to C Sawyer and S Churchill re: same (.2); review emails from C Sawyer, S Churchill, S Piraino and K Winiarski re: same (.1) | 0.4 | 438.00 |
| 05/02/25 | Turner, Brianna | Revise WIP list. | 0.5 | 312.50 |
| 05/05/25 | Turner, Brianna | Confer with C. Sawyer re WIP. | 0.1 | 62.50 |
| 05/05/25 | Sawyer, Casey | Confer with S. Churchill re WIP, interim fee applications, and 5/13 hearing. | 0.1 | 67.50 |
| 05/05/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re WIP, interim fee application, and 5/13 hearing. | 0.1 | 77.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/07/25 | Rogers Churchill, Sophie | Emails with J. Lawrence re CNOs for insurance 9019 motion (D.I. 2582) and litigation assumption motion (D.I. 2647) (.2); review same (.5); emails with K. Winiarski and S. Piraino re same (.1); email to J. Lawrence and R. Chevli re filing twelve rejection notices (.1); respond to email from K. Winiarski re same (.1); email to Kroll re service of same (.1); review same and coordinate filing same (.2). | 1.3 | 1,001.00 |
| 05/09/25 | Turner, Brianna | Revise WIP list to include upcoming deadlines (1.9); email S. Churchill, D. Butz, and C. Sawyer re same (.1). | 2.0 | 1,250.00 |
| 05/09/25 | Rogers Churchill, Sophie | Update WIP of upcoming filings. | 0.1 | 77.00 |
| 05/09/25 | Rogers Churchill, Sophie | Call with S. Piraino re HomeView briefing and tax claim objections. | 0.1 | 77.00 |
| 05/09/25 | Rogers Churchill, Sophie | Revise WIP | 0.3 | 231.00 |
| 05/13/25 | Turner, Brianna | Confer with C. Sawyer re 5/13 hearing and WIP. | 0.1 | 62.50 |
| 05/13/25 | Sawyer, Casey | Confer with B. Turner re WIP and upcoming items. | 0.1 | 67.50 |
| 05/14/25 | Turner, Brianna | Revise WIP list (.2); confer with S. Churchill re same and 5/13 hearing (.1). | 0.3 | 187.50 |
| 05/14/25 | Rogers Churchill, Sophie | Confer with B. Turner re WIP. | 0.1 | 77.00 |
| 05/14/25 | Rogers Churchill, Sophie | Confer with B. Turner re WIP list and 5/13 hearing. | 0.1 | 77.00 |
| 05/15/25 | Butz, Daniel B. | Attend call with DPW attorneys and AlixPartners advisors re: administrative claims and distributions and other issues | 0.6 | 657.00 |
| 05/16/25 | Turner, Brianna | Revise WIP list (.8); email C. Sawyer, S. Churchill, and D. Butz re same (.1). | 0.9 | 562.50 |
| 05/19/25 | Turner, Brianna | Review WIP list. | 0.1 | 62.50 |
| 05/19/25 | Turner, Brianna | Confer with C. Sawyer re WIP. | 0.1 | 62.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/19/25 | Sawyer, Casey | Confer with B. Turner re WIP. | 0.1 | 67.50 |
| 05/20/25 | Rogers Churchill, Sophie | Emails with J. Lammert re update. | 0.1 | 77.00 |
| 05/25/25 | Turner, Brianna | Revise WIP list. | 0.8 | 500.00 |
| 05/27/25 | Turner, Brianna | Revise WIP list (.4); email D. Butz, C. Sawyer, and S. Churchill re same (.1). | 0.5 | 312.50 |
| 05/27/25 | Rogers Churchill, Sophie | Call with D. Butz and AT Tax team re update. | 0.3 | 231.00 |
| 05/27/25 | Sawyer, Casey | Review B. Turner email re WIP (.1) and confer with B. Turner re same (.1). | 0.2 | 135.00 |
| 05/27/25 | Butz, Daniel B. | Review email from J Lammert and S Churchill re: status of motions and objections (.1); call with J Lammert and S Churchill on tax objections and motion (.3); confer with S Churchill re: same (.1) | 0.5 | 547.50 |
| 05/27/25 | Turner, Brianna | Confer with C. Sawyer re WIP. | 0.1 | 62.50 |
| 05/29/25 | Turner, Brianna | Confer with C. Sawyer re WIP including CNOs relating to fee applications, rejection notice CoC, and administrative notice. | 0.1 | 62.50 |
| 05/29/25 | Sawyer, Casey | Confer with B. Turner re WIP including CNOs relating to fee applications, rejection notice CoC, and administrative notice. | 0.1 | 67.50 |
| 05/30/25 | Turner, Brianna | Revise WIP list (.8); email S. Churchill, D. Butz, and C. Sawyer re same (.1). | 0.9 | 562.50 |
| 05/30/25 | Butz, Daniel B. | Review email from B Turner re: WIP list and review same | 0.1 | 109.50 |
| | | **Total** | **11.8** | **8,568.50** |

**Task Code:**    B420    Schedules/SOFA/U.S. Trustee Reports

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/30/25 | Lawrence, John | Finalize and file monthly operating reports ending 5.3.25 for case nos. 24-11967 through 24-11984, update docket folder and email Kroll with service instructions. | 1.4 | 609.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/30/25 | Butz, Daniel B. | Review MOR filings | 0.2 | 219.00 |
| 05/30/25 | Rogers Churchill, Sophie | Review MORs and coordinate filing same. | 0.6 | 462.00 |
| | | **Total** | **2.2** | **1,290.00** |

**Task Code:**      B470      Bankruptcy Appeals

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/20/25 | Turner, Brianna | Confer with S. Churchill re appellees' responsive brief. | 0.1 | 62.50 |
| 05/20/25 | Rogers Churchill, Sophie | Confer with B. Turner re appellees' responsive brief. | 0.1 | 77.00 |
| 05/27/25 | Turner, Brianna | Review District Court rules relating to appeals and draft WIP list re same (2.0); draft email to D. Butz and S. Churchill re same (.2). | 2.2 | 1,375.00 |
| 05/27/25 | Rogers Churchill, Sophie | Review summary of appeal procedures from B. Turner (.2); respond with comments (.2); confer with D. Butz re same (.1). | 0.5 | 385.00 |
| 05/27/25 | Butz, Daniel B. | Review emails from B Turner and S Churchill re: appeal filing requirements (.1); confer with S Churchill re: same (.1) | 0.2 | 219.00 |
| 05/28/25 | Turner, Brianna | Draft WIP list for District Court appellee brief (3.6); email S. Churchill, D. Butz, and C. Sawyer re same (.1). | 3.7 | 2,312.50 |
| 05/29/25 | Turner, Brianna | Continue reviewing relevant FRBP rules relating to District Court appeal and continue revising WIP list re same (2.3); email D. Butz, S. Churchill, and C. Sawyer re same (.1). | 2.4 | 1,500.00 |
| 05/29/25 | Butz, Daniel B. | Review research from B Turner on appeal | 0.2 | 219.00 |
| 05/30/25 | Turner, Brianna | Confer with C. Sawyer re District Court appeals. | 0.1 | 62.50 |
| 05/30/25 | Turner, Brianna | Review email from S. Churchill re appendix for appeals. | 0.1 | 62.50 |
| 05/30/25 | Sawyer, Casey | Confer and email with S. Churchill re appeal procedures. | 0.1 | 67.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/30/25 | Butz, Daniel B. | Review email from S Churchill re: appellate brief (.1); review email from M Brock re: same (.1) | 0.2 | 219.00 |
| 05/30/25 | Rogers Churchill, Sophie | Email to DPW re appeal overview and brief. | 0.6 | 462.00 |
| 05/30/25 | Remming, Andrew | Review emails from S. Churchill and M. Brock re appeal brief. | 0.1 | 129.50 |
| 05/30/25 | Sawyer, Casey | Confer with B. Turner re District Court appeals. | 0.1 | 67.50 |
| 05/30/25 | Rogers Churchill, Sophie | Confer and email with C. Sawyer re appeal procedures. | 0.1 | 77.00 |
| | | **Total** | **10.8** | **7,297.50** |