**Exhibit A**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Chapter 11 Process / Case Management
Code:       20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/02/2025 | JM | Execute supplier activities related to IT services | 0.6 |
| 06/02/2025 | KP | Meeting with K. Winarski (DPW) to review the Motion to Enforce | 0.7 |
| 06/02/2025 | JM | Review Trustee Admin Transition docs | 0.8 |
| 06/02/2025 | JM | Execute wireless contract wind down | 0.5 |
| 06/02/2025 | JM | Follow up on punch data items, including SOW and next actions | 0.6 |
| 06/03/2025 | JM | Execute supplier activities related to IT services | 0.5 |
| 06/03/2025 | JM | Review Trustee Admin sample docs to enhance the current doc | 0.5 |
| 06/03/2025 | JM | Follow up on punch data, including reviewing the SOW, executing follow ups | 0.7 |
| 06/03/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (AlixPartners) re: wind-down process updates | 1.2 |
| 06/03/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (AlixPartners) re: wind-down process updates | 1.2 |
| 06/03/2025 | JM | Review overall Wind Down work plan | 0.8 |
| 06/04/2025 | JM | Plan next steps related to IT services and data center | 0.4 |
| 06/04/2025 | JM | Review information re: punch data gathering | 0.3 |
| 06/04/2025 | JM | Review IT contract and related data center documents | 0.4 |
| 06/04/2025 | JM | Participate in meeting with M. Robey (Big Lots) re: ongoing supplier activities | 0.3 |
| 06/04/2025 | JM | Update broad Wind Down work plan | 0.6 |
| 06/05/2025 | JM | Execute supplier activities related to IT services, SOW, punch data | 0.8 |
| 06/05/2025 | JM | Participate in meeting with M. Robey (Big Lots) re: IT vendor agreement and reimbursement | 0.2 |
| 06/05/2025 | JM | Plan next steps on IT services agreement | 0.3 |
| 06/05/2025 | JM | Review progress on Trustee Admin doc | 0.7 |
| 06/06/2025 | JM | Correspondence with AlixPartners team on Transition Doc updates | 0.4 |
| 06/06/2025 | JM | Update data retention plan | 0.8 |
| 06/06/2025 | JM | Update IT wind down plan | 0.8 |
| 06/09/2025 | JM | Draft edit suggestions for draft Trustee Admin transition doc | 0.7 |
| 06/09/2025 | JM | Review progress on punch data report fields and format | 0.4 |
| 06/09/2025 | JM | Review draft Trust Administration transition document | 1.8 |
| 06/09/2025 | JM | Updates to data retention plan | 0.6 |
| 06/10/2025 | JM | Supplier execution activities related to IT services | 0.5 |
| 06/10/2025 | JM | Supplier execution activities related to payroll | 0.6 |
| 06/10/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Robey, M. Schlonsky (all BL), K. Percy and S. Lemack (AlixPartners) to discuss case management updates | 0.7 |
| 06/10/2025 | SL | Meeting with R. Robins, J. Ramsden, M. Robey, M. Schlonsky (all BL), K. Percy and S. Lemack (AlixPartners) to discuss case management updates | 0.7 |
| 06/10/2025 | RS | Participate in meeting with J. Miller, R. Steere (AlixPartners) re: trustee doc | 0.5 |
| 06/10/2025 | JM | Participate in meeting with J. Miller, R. Steere (AlixPartners) re: trustee doc | 0.5 |
| 06/10/2025 | JM | Planning last IT contract rejection activities | 0.6 |
| 06/10/2025 | JM | Start process to build instructions for data destruction | 0.5 |
| 06/10/2025 | JM | Update data retention plan | 0.3 |
| 06/11/2025 | JM | Plan workshop for extending ERP system to enable claim payments | 0.9 |
| 06/11/2025 | JM | Pre implementation planning for Trustee execution activities | 0.5 |
| 06/11/2025 | JM | Research re: how to make payments outside ERP system | 0.5 |
| 06/11/2025 | JM | Supplier execution activities related to IT services and payroll | 0.6 |
| 06/11/2025 | JM | Pre implementation planning for Trustee transition period | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|----------------------|-------|
| 06/12/2025 | JM | Review plans for data destruction | 0.9 |
| 06/12/2025 | JM | Draft Trustee Admin transition doc | 0.6 |
| 06/13/2025 | RMT | Review pre-sale detail for invoices sent to GB | 0.5 |
| 06/13/2025 | JM | Update data retention plan | 0.5 |
| 06/13/2025 | JM | Update IT wind down plan | 0.5 |
| 06/13/2025 | JM | Update Trustee Transition Doc, including general edits and page reordering | 0.5 |
| 06/13/2025 | JM | Update Trustee Transition Doc, including the table of contents, overview, and open action items | 1.0 |
| 06/16/2025 | JM | Assist with BL website domain request questions | 0.3 |
| 06/16/2025 | JM | Prepare for IT wind down update meeting | 0.5 |
| 06/16/2025 | JM | Reschedule IT wind down session with J. Guenther (BL) | 0.2 |
| 06/16/2025 | RMT | Review of invoices for pre-closing paid amount dispute | 0.9 |
| 06/16/2025 | JM | Update Trustee Transition Doc contracts and vendors | 0.7 |
| 06/16/2025 | JM | Update Trustee Transition Doc general edits | 0.8 |
| 06/17/2025 | JM | Assist with BL website domain request questions | 0.2 |
| 06/17/2025 | JM | Participate in meeting with J. Guenther, R. Trennepohl, M. Robey (all Big Lots) re: wireless carrier payment | 0.3 |
| 06/17/2025 | JM | Plan potential ERP delivery model options | 0.8 |
| 06/17/2025 | JM | Prepare for IT wind down meeting | 0.3 |
| 06/17/2025 | JM | Gather guidance related to Trustee needs for IT | 0.5 |
| 06/17/2025 | JM | Participate in meeting with J. Guenther, M. Robey, B. Young, S. Meckling, E. Prak, R. Pothrai, F. John (all Big Lots) re: IT wind down | 1.1 |
| 06/17/2025 | JM | Review loss run files to validate the format | 0.3 |
| 06/17/2025 | RS | Send emails re: real property sale | 0.2 |
| 06/18/2025 | JM | Review loss run data | 0.7 |
| 06/18/2025 | JM | Execute IT wind down meeting next steps | 0.5 |
| 06/18/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Robey, M. Schlonsky (all BL), K. Percy and S. Lemack (AlixPartners) to discuss case management updates | 1.1 |
| 06/18/2025 | SL | Meeting with R. Robins, J. Ramsden, M. Robey, M. Schlonsky (all BL), K. Percy and S. Lemack (AlixPartners) to discuss case management updates | 1.1 |
| 06/18/2025 | JM | Review punch data extract and plan next steps | 0.8 |
| 06/19/2025 | JM | Begin to estimate ERP costs to continue | 0.7 |
| 06/19/2025 | JM | Continue extract review of punch data to facilitate setup of team call | 0.5 |
| 06/19/2025 | JM | Structure cost model for continuation of ERP system | 0.8 |
| 06/20/2025 | JM | Update Trustee Admin transition doc | 0.8 |
| 06/20/2025 | JM | Review loss run data and format | 0.5 |
| 06/20/2025 | JM | Update data retention plan | 0.6 |
| 06/20/2025 | JM | Update IT wind down plan | 0.6 |
| 06/23/2025 | JM | Review progress of punch data gathering | 0.6 |
| 06/23/2025 | JM | Review punch data files and brainstorm potential file output formats | 0.6 |
| 06/23/2025 | JM | Update data retention plan | 0.3 |
| 06/24/2025 | JM | Participate in meeting with J. Guenther, M. Robey, L. Freytag, S. Fortman (all Big Lots), and vendor re: punch data | 0.5 |
| 06/24/2025 | JM | Review options and steps for ERP and data center | 0.5 |
| 06/24/2025 | KP | Call with K. Percy and J. Clarrey (AlixPartners) re: workstream alignment | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/24/2025 | JEC | Call with K. Percy and J. Clarrey (AlixPartners) re: workstream alignment | 0.4 |
| 06/24/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (AlixPartners) re: wind-down process updates | 0.8 |
| 06/24/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (AlixPartners) re: wind-down process updates | 0.8 |
| 06/24/2025 | JM | Prepare IT wind down meeting | 0.5 |
| 06/25/2025 | JM | Supplier execution activity related to IT services | 0.5 |
| 06/25/2025 | KP | Participate in meeting with J. Clarrey, J. Miller, K. Percy (AlixPartners) and J. Guenther, M. Robey, S. Meckling, E. Prak, F. John, R. Pothrai, B. Young (all Big Lots) re: IT wind down update | 0.7 |
| 06/25/2025 | JM | Participate in meeting with J. Clarrey, J. Miller, K. Percy (AlixPartners) and J. Guenther, M. Robey, S. Meckling, E. Prak, F. John, R. Pothrai, B. Young (all Big Lots) re: IT wind down update | 0.7 |
| 06/25/2025 | JEC | Participate in meeting with J. Clarrey, J. Miller, K. Percy (AlixPartners) and J. Guenther, M. Robey, S. Meckling, E. Prak, F. John, R. Pothrai, B. Young (all Big Lots) re: IT wind down update | 0.7 |
| 06/25/2025 | JM | Review IT suppliers for potential contract rejection | 0.8 |
| 06/26/2025 | JM | Edit Trustee transition doc payroll section | 0.8 |
| 06/26/2025 | JM | Edit Trustee transition doc 3rd Party Legal section | 0.7 |
| 06/26/2025 | JM | Edit Trustee transition doc Data Destruction section | 0.8 |
| 06/26/2025 | JM | Edit Trustee transition doc to add Claims Payment references | 0.5 |
| 06/26/2025 | JM | Edit Trustee transition doc to make various formatting changes | 0.8 |
| 06/26/2025 | JM | Review latest Trustee transition document draft | 0.6 |
| 06/26/2025 | JM | Update application inventory | 0.3 |
| 06/27/2025 | JM | Execute supplier actions re: IT services | 0.2 |
| 06/27/2025 | JM | Review latest data retention file tree | 0.6 |
| 06/27/2025 | JM | Review progress on Trustee Admin transition doc | 0.6 |
| 06/27/2025 | JM | Meeting with J. Guenther (BL), J. Berman, C. Porter, G. Brunswick (all Kroll), J. Miller and J. Clarrey (AlixPartners) re: claim payment procedures and data requirements | 0.5 |
| 06/27/2025 | JEC | Meeting with J. Guenther (BL), J. Berman, C. Porter, G. Brunswick (all Kroll), J. Miller and J. Clarrey (AlixPartners) re: claim payment procedures and data requirements | 0.5 |
| 06/27/2025 | RMT | Participate in meeting with R. Mecklemburg Tenorio, J. Miller, R. Steere (AlixPartners) re: trustee transition doc | 0.5 |
| 06/27/2025 | JM | Participate in meeting with R. Mecklemburg Tenorio, J. Miller, R. Steere (AlixPartners) re: trustee transition doc | 0.5 |
| 06/27/2025 | RS | Participate in meeting with R. Mecklemburg Tenorio, J. Miller, R. Steere (AlixPartners) re: trustee transition doc | 0.5 |
| 06/27/2025 | JM | Update data retention plan | 0.5 |
| 06/27/2025 | JM | Update IT wind down plan | 0.6 |
| 06/30/2025 | JM | Organize agenda for IT wind down meeting | 0.5 |
| 06/30/2025 | JM | Review progress of punch data gathering, aligning on output fields and format | 1.1 |
| 06/30/2025 | JM | Adjust Trustee Transition doc | 0.7 |
| 06/30/2025 | JEC | Develop correspondence with AlixPartners team re: request from MNAT team | 0.3 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Chapter 11 Process / Case Management |
| Code: | 20008940PA0003.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/30/2025 | JM | Pull in data retention file structure into Trustee transition doc | 0.7 |

| **Total Professional Hours** | | | **67.4** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                         Chapter 11 Process / Case Management
Code:                       20008940PA0003.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 5.6 | 7,924.00 |
| Jason Miller | $1,250 | 53.0 | 66,250.00 |
| Jarod E Clarrey | $1,150 | 3.9 | 4,485.00 |
| Sam Lemack | $980 | 1.8 | 1,764.00 |
| Rosa Mecklemburg Tenorio | $810 | 1.9 | 1,539.00 |
| Rowan Steere | $685 | 1.2 | 822.00 |
| **Total Professional Hours and Fees** | | **67.4** | **$    82,784.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Cash / Liquidity Matters
Code:    20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/02/2025 | RS | Prepare stub rent summary analysis | 0.5 |
| 06/02/2025 | RMT | Update invoice detail request list for payments and reimbursements | 0.5 |
| 06/03/2025 | JJ | Meeting with M. Robey, J. Guenther, R. Trennepohl (all BL), K. Percy, J. Jang, R. Steere and J. Clarrey (AlixPartners) re: finance matters | 0.1 |
| 06/03/2025 | KP | Meeting with M. Robey, J. Guenther, R. Trennepohl (all BL), K. Percy, J. Jang, R. Steere and J. Clarrey (AlixPartners) re: finance matters | 0.1 |
| 06/03/2025 | JEC | Meeting with M. Robey, J. Guenther, R. Trennepohl (all BL), K. Percy, J. Jang, R. Steere and J. Clarrey (AlixPartners) re: finance matters | 0.1 |
| 06/03/2025 | RS | Meeting with M. Robey, J. Guenther, R. Trennepohl (all BL), K. Percy, J. Jang, R. Steere and J. Clarrey (AlixPartners) re: finance matters | 0.1 |
| 06/03/2025 | JJ | Preparation of the funding request for the week | 2.0 |
| 06/04/2025 | RS | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3), C. Choo, T. Parents (GBRP) re: Weekly Funding Meeting | 0.8 |
| 06/04/2025 | JJ | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3), C. Choo, T. Parents (GBRP) re: Weekly Funding Meeting | 0.8 |
| 06/04/2025 | KP | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3), C. Choo, T. Parents (GBRP) re: Weekly Funding Meeting | 0.8 |
| 06/04/2025 | RS | Update real estate reconciliation | 0.5 |
| 06/05/2025 | JJ | Review and finalize total variance and outstanding funding analysis | 2.2 |
| 06/05/2025 | RS | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3) to review cumulative funding request | 0.8 |
| 06/05/2025 | JJ | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3) to review cumulative funding request | 0.8 |
| 06/05/2025 | KP | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3) to review cumulative funding request | 0.8 |
| 06/05/2025 | JJ | Meeting with M. Robey, J. Guenther, R. Trennepohl (all BL), J. Jang and J. Clarrey (AlixPartners) re: finance matters | 0.2 |
| 06/05/2025 | JEC | Meeting with M. Robey, J. Guenther, R. Trennepohl (all BL), J. Jang and J. Clarrey (AlixPartners) re: finance matters | 0.2 |
| 06/09/2025 | JEC | Call with M. Robey (BL) re: cash balance information | 0.2 |
| 06/09/2025 | RS | Update professional fee forecast and prepare email | 1.2 |
| 06/09/2025 | JJ | Update the liquidity budget for the prior week actual transactions | 3.0 |
| 06/10/2025 | JJ | Meeting with M. Robey, D. Bush (both BL) re: cash flow meeting | 0.2 |
| 06/10/2025 | JJ | Finalizing the total variance and funding request file for the week | 2.4 |
| 06/10/2025 | KP | Meeting with A Shpeen (DPW) to discuss outstanding funding | 0.6 |
| 06/11/2025 | RS | Communicate with Big Lots re: cash account | 0.2 |
| 06/11/2025 | RS | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3), C. Choo, T. Parents (GBRP) re: Weekly Funding Meeting | 0.9 |
| 06/11/2025 | JJ | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3), C. Choo, T. Parents (GBRP) re: Weekly Funding Meeting | 0.9 |
| 06/11/2025 | KP | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3), C. Choo, T. Parents (GBRP) re: Weekly Funding Meeting | 0.9 |
| 06/11/2025 | KP | Prepare a discussion document to display outstanding funding | 2.1 |
| 06/12/2025 | JJ | Meeting with M. Robey, D. Bush (both BL) re: cash flow meeting | 0.2 |
| 06/12/2025 | JJ | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners) re: Funding reconciliation | 0.5 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/12/2025 | KP | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners) re: Funding reconciliation | 0.5 |
| 06/12/2025 | RS | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners) re: Funding reconciliation | 0.5 |
| 06/12/2025 | JJ | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3) re: Funding reconciliation | 0.5 |
| 06/12/2025 | KP | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3) re: Funding reconciliation | 0.5 |
| 06/12/2025 | RS | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle, A. Patel (M3) re: Funding reconciliation | 0.5 |
| 06/13/2025 | KP | Prepare for meeting with M3 team re: outstanding funding | 0.6 |
| 06/13/2025 | KP | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3) re: outstanding funding | 0.5 |
| 06/13/2025 | JJ | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3) re: outstanding funding | 0.5 |
| 06/13/2025 | RS | Meeting with K. Percy, J. Jang, R. Steere (AlixPartners), K. Kamlani, B. Lytle (M3) re: outstanding funding | 0.5 |
| 06/13/2025 | KP | Preparation of the outstanding funding report with support | 3.8 |
| 06/13/2025 | RS | Prepare rent reconciliation file for week 18 and 19 | 0.8 |
| 06/16/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Robey, M. Schlonsky (all BL), A. Shpeen (DPW) to discuss the reconciliation of outstanding funding | 1.2 |
| 06/16/2025 | KP | Research invoices to assess obligations of the estate | 1.6 |
| 06/16/2025 | KP | Prepare reporting with supporting detail for the outstanding funding | 2.3 |
| 06/17/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Robey, M. Schlonsky (all BL), A Shpeen (DPW), R Edwards (GB), K Kamlani, B Lytle (M3), and S Fox (Riemer) to discuss outstanding funding | 3.5 |
| 06/17/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Robey, M. Schlonsky (all BL), A Shpeen (DPW), R Edwards (GB), K Kamlani, B Lytle (M3), and S Fox (Riemer) to discuss settlement for outstanding funding | 3.0 |
| 06/17/2025 | KP | Prepare support for the GBRP complaint motion | 0.5 |
| 06/17/2025 | KP | Review of analysis for invoices that are under dispute | 0.8 |
| 06/17/2025 | KP | Review of lease sale transactions | 0.4 |
| 06/17/2025 | KP | Review the APA to understand obligations of the estate | 0.5 |
| 06/17/2025 | JJ | Update the prior week disbursement report and analyzing variance | 3.0 |
| 06/18/2025 | KP | Meeting with K Kamlani (M3) re: updates to the funding reconciliation and further terms offered | 0.4 |
| 06/18/2025 | RS | Review lease sale escrow account detail | 0.4 |
| 06/18/2025 | KP | Review of emails and data history in support for the GBRP complaint motion | 0.9 |
| 06/18/2025 | JJ | Review of upcoming disbursements and preparing the weekly request report | 2.1 |
| 06/20/2025 | JJ | Ad hoc liquidity analysis around cash balance and admin claims | 1.4 |
| 06/24/2025 | KP | Review and revise weekly funding report | 0.8 |
| 06/24/2025 | RS | Update post-close lease payment file | 0.3 |
| 06/24/2025 | JJ | Update the weekly funding report for prior week transactions | 3.0 |
| 06/25/2025 | JJ | Update the total variance file for the prior week actuals | 1.3 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:             Cash / Liquidity Matters
Code:           20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/26/2025 | KP | Review Joint Stipulation with Gordon Brothers to settle outstanding funding and prepared revisions and updates for counsel | 0.8 |
| 06/27/2025 | JEC | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL) re: finance matters | 0.2 |
| 06/30/2025 | JJ | Develop reconciliation of outstanding funding | 2.0 |
| 06/30/2025 | KP | Prepared reporting with supporting detail for the outstanding funding | 2.4 |
| 06/30/2025 | RS | Update professional fee model with latest fee applications and estimates | 0.6 |

**Total Professional Hours**                                                                  **67.2**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                          Cash / Liquidity Matters
Code:                        20008940PA0003.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 30.3 | 42,874.50 |
| Jarod E Clarrey | $1,150 | 0.7 | 805.00 |
| Rosa Mecklemburg Tenorio | $810 | 0.5 | 405.00 |
| Jimmy Jang | $810 | 27.1 | 21,951.00 |
| Rowan Steere | $685 | 8.6 | 5,891.00 |
| **Total Professional Hours and Fees** | | **67.2** | **$    71,926.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20008940PA0003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/04/2025 | JEC | Develop correspondence with BL and AlixPartners teams re: MOR diligence requirements | 0.6 |
| 06/09/2025 | JEC | Develop correspondence with BL team re: MOR matters | 0.9 |
| 06/09/2025 | JEC | Review additional cash activity information to support MOR preparation | 1.2 |
| 06/09/2025 | JEC | Review cash activity information to support MOR preparation | 1.5 |
| 06/09/2025 | JEC | Review global notes to accompany MORs | 0.4 |
| 06/10/2025 | JEC | Develop correspondence with BL team re: MOR matters | 0.2 |
| 06/17/2025 | JEC | Review tax information to support preparation of MORs | 0.3 |
| 06/23/2025 | JEC | Develop correspondence with BL team re: MOR matters | 0.3 |
| 06/23/2025 | JEC | Review professional fee information to support preparation of MORs | 1.4 |
| 06/23/2025 | JEC | Review tax information to support preparation of MORs | 0.4 |
| 06/24/2025 | JEC | Meeting with J. Ramsden, M. Robey (both BL), K. Winiarski (DPW) re: tax-related MOR disclosures | 0.4 |
| 06/26/2025 | JEC | Develop correspondence with BL team re: MOR matters | 0.9 |
| 06/26/2025 | JEC | Develop draft MOR documents and related support to facilitate company review | 0.7 |
| 06/26/2025 | JEC | Review financial information to support MOR preparation | 1.2 |
| 06/26/2025 | JEC | Review MOR supporting materials | 0.5 |
| 06/27/2025 | JEC | Meeting with J. Ramsden, M. Robey (both BL) re: MOR cash information | 0.7 |
| 06/27/2025 | JEC | Meeting with M. Robey, J. Tanguay, D. Bush, others (all BL) re: MOR cash reporting and reconciliation | 0.9 |
| 06/27/2025 | JEC | Review correspondence from BL team re: MOR matters | 0.5 |
| 06/27/2025 | JEC | Review MOR cash information | 0.6 |
| 06/27/2025 | JEC | Update draft MOR information based on feedback from BL team | 0.4 |
| 06/30/2025 | JEC | Develop correspondence with BL team re: updated MORs | 0.2 |
| 06/30/2025 | JEC | Develop correspondence with MNAT team re: MOR filings | 0.2 |
| 06/30/2025 | JEC | Update draft MORs to reflect changes from BL team | 0.9 |
| **Total Professional Hours** | | | **15.3** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | |
|---|---|---|
| Re: | U.S. Trustee / Court Reporting Requirements | |
| Code: | 20008940PA0003.1.5 | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $1,150 | 15.3 | 17,595.00 |
| **Total Professional Hours and Fees** | | **15.3** | **$ 17,595.00** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:            Business Operations
Code:          20008940PA0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/02/2025 | KP | Preparation of the weekly management presentation | 2.5 |
| 06/10/2025 | KP | Preparation of the weekly management presentation | 2.7 |
| 06/17/2025 | KP | Preparation of the weekly management presentation | 2.1 |
| 06/23/2025 | KP | Preparation of the weekly management presentation | 1.9 |
| 06/26/2025 | KP | Review cash flow reconciliation to settle outstanding claims | 2.2 |
| 06/26/2025 | KP | Revise cash flow reconciliation to settle outstanding claims | 1.1 |
| 06/30/2025 | KP | Preparation of the weekly management presentation | 2.6 |

**Total Professional Hours**                                                                          **15.1**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Business Operations | | |
| Code: | 20008940PA0003.1.11 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 15.1 | 21,366.50 |
| **Total Professional Hours and Fees** | | **15.1** | **$ 21,366.50** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Executory Contracts |
| Code: | 20008940PA0003.1.14 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/25/2025 | JEC | Call with M. Robey, R. Trennepohl (both BL) re: contract rejections | 0.3 |
| 06/25/2025 | RMT | Create the new list of potential contracts to reject | 0.5 |
| 06/25/2025 | JEC | Review additional rejected contract information and payables information to support request from vendor | 0.2 |
| 06/25/2025 | RMT | Review rejected contract information to support request from vendor | 0.4 |
| **Total Professional Hours** | | | **1.4** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                          Executory Contracts
Code:                        20008940PA0003.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $1,150 | 0.5 | 575.00 |
| Rosa Mecklemburg Tenorio | $810 | 0.9 | 729.00 |
| **Total Professional Hours and Fees** | | **1.4** | **$ 1,304.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Claims Process / Avoidance Actions
Code:       20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/02/2025 | SL | Continue to validate and review initial distribution exhibit | 1.4 |
| 06/02/2025 | RMT | Develop emails re: open items for claims distribution and reconciliation | 1.1 |
| 06/02/2025 | SL | Review latest pending transfer report provided by Kroll team to incorporate into filing | 1.3 |
| 06/02/2025 | SL | Review latest transfer report provided by Kroll team ahead of filing | 1.6 |
| 06/02/2025 | RMT | Call with B. Frisby (Big Lots) re: vendor claims reconciliation question | 0.5 |
| 06/02/2025 | RMT | Call with R. Mecklemburg Tenorio and S. Lemack (AlixPartners) re: addresses update to admin claim distribution information | 1.7 |
| 06/02/2025 | SL | Call with R. Mecklemburg Tenorio and S. Lemack (AlixPartners) re: addresses update to admin claim distribution information | 1.7 |
| 06/02/2025 | RMT | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: additional updates to admin claim distribution information | 0.4 |
| 06/02/2025 | SL | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: additional updates to admin claim distribution information | 0.4 |
| 06/02/2025 | JEC | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: additional updates to admin claim distribution information | 0.4 |
| 06/02/2025 | RMT | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: finalizing admin claim distribution information | 1.4 |
| 06/02/2025 | SL | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: finalizing admin claim distribution information | 1.4 |
| 06/02/2025 | JEC | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: finalizing admin claim distribution information | 1.4 |
| 06/02/2025 | JEC | Develop admin claim summary update to prepare for meeting with BL team | 0.5 |
| 06/02/2025 | JEC | Develop correspondence with AlixPartners team re: admin claim distribution preparation | 0.2 |
| 06/02/2025 | JEC | Develop correspondence with BL team, AlixPartners team and claimants re: admin claims reconciliation | 0.7 |
| 06/02/2025 | JEC | Develop correspondence with DPW and AlixPartners teams re: admin claims distribution | 0.3 |
| 06/02/2025 | JEC | Develop correspondence with Kroll and AlixPartners teams re: admin claims distribution matters | 0.8 |
| 06/02/2025 | SL | Finalize remaining updates to initial distribution exhibit and prepare for filing | 2.3 |
| 06/02/2025 | RMT | Reconcile different vendors admin claims | 1.4 |
| 06/02/2025 | JEC | Review admin claim detail to support reconciliation process with claimants | 0.8 |
| 06/02/2025 | JEC | Review draft admin claim distribution information | 0.7 |
| 06/02/2025 | SL | Review latest address information inquiry provided by Kroll team re: admin claim distribution | 1.7 |
| 06/02/2025 | JEC | Review status of admin claim reconciliation to coordinate follow-ups with BL team and claimants | 0.6 |
| 06/02/2025 | RMT | Update claims status for weekly management report | 1.0 |
| 06/02/2025 | RMT | Update claims summary with Big Lots teams claims review | 1.0 |
| 06/02/2025 | RMT | Update claims summary with real state claims changes | 0.9 |
| 06/03/2025 | RMT | Add specific vendor details to the distribution list for Big Lots AP payment process | 1.5 |
| 06/03/2025 | RMT | Add transferred parties details to the distribution list for Big Lots AP payment process | 0.9 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Claims Process / Avoidance Actions
Code:     20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/03/2025 | JEC | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim distribution information details for payment process | 0.7 |
| 06/03/2025 | SL | Continue to finalize updates to latest admin claim summary report | 1.1 |
| 06/03/2025 | SL | Continue to finalize updates to latest admin claim summary report | 1.6 |
| 06/03/2025 | SL | Continue to finalize updates to the latest prioritized admin claim reconciliations based on latest feedback provided | 1.8 |
| 06/03/2025 | RMT | Develop emails re: open items for claims distribution and reconciliation | 1.9 |
| 06/03/2025 | RMT | Develop emails to follow up on open requests for claims distribution and reconciliation | 0.8 |
| 06/03/2025 | RMT | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack (AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 06/03/2025 | SL | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack (AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 06/03/2025 | RMT | Review vendor name information for distribution list | 0.4 |
| 06/03/2025 | RMT | Call with E. Campos (BL) re: vendor claim reconciliation question | 0.4 |
| 06/03/2025 | RMT | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim distribution information details for payment process | 0.7 |
| 06/03/2025 | SL | Call with R. Mecklemburg Tenorio, S. Lemack and J. Clarrey (AlixPartners) re: admin claim distribution information details for payment process | 0.7 |
| 06/03/2025 | SL | Continue review of open admin claim reconciliations and prepare follow-ups accordingly | 1.7 |
| 06/03/2025 | JEC | Develop correspondence with BL and DPW teams re: admin claims distribution communications | 0.6 |
| 06/03/2025 | SL | Finalize review of address information provided by DPW team following filing of initial admin distribution exhibit | 1.8 |
| 06/03/2025 | JEC | Review correspondence from DPW, MNAT and AlixPartners teams re: admin claims distribution | 0.4 |
| 06/03/2025 | JEC | Review draft claims distribution payment information and related correspondence | 1.1 |
| 06/03/2025 | JEC | Review status of admin claim reconciliation and team progress to assess next steps toward overall resolution | 1.7 |
| 06/03/2025 | RMT | Send reminders and next steps for vendors to review their claims | 0.4 |
| 06/03/2025 | RMT | Update first distribution list | 0.6 |
| 06/04/2025 | SL | Continue to finalize updates to ongoing admin claim reconciliations and prepare updates to the admin summary report accordingly | 1.4 |
| 06/04/2025 | RMT | Develop emails re: open items for claims distribution and reconciliation | 1.0 |
| 06/04/2025 | RMT | Review vendor admin claims to support reconciliation | 2.8 |
| 06/04/2025 | RMT | Call with E. Campos (BL) re: vendor claim reconciliation question | 0.8 |
| 06/04/2025 | SL | Continue review of the admin exhibit for A/P to utilize for initial distribution | 1.6 |
| 06/04/2025 | JEC | Develop correspondence with AlixPartners and DPW teams re: admin claims distribution coordination and tracking information | 0.7 |
| 06/04/2025 | JEC | Develop correspondence with BL and DPW teams re: admin claims distribution matters | 1.1 |
| 06/04/2025 | JEC | Review correspondence from BL and DPW teams re: claims distribution matters | 0.5 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Claims Process / Avoidance Actions
Code:       20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/04/2025 | RS | Review outreach from counsel and review respective claims | 1.0 |
| 06/04/2025 | RMT | Send reminders and next steps for vendors to review their claims | 1.6 |
| 06/05/2025 | RMT | Develop emails re: open items for claims distribution and reconciliation | 2.0 |
| 06/05/2025 | RMT | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 06/05/2025 | JEC | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 06/05/2025 | JEC | Develop correspondence with AlixPartners and DPW teams re: admin claims reconciliation and distribution matters | 0.2 |
| 06/05/2025 | RS | Prepare responses to motions and update claims register with comments accordingly | 1.2 |
| 06/05/2025 | JEC | Research claims distribution inquiries from claimants and DPW team | 0.5 |
| 06/05/2025 | JEC | Research inquiries from DPW team re: admin claims distributions | 0.4 |
| 06/05/2025 | RS | Review motions filed by counsel re: real estate claims | 0.5 |
| 06/06/2025 | RMT | Call with vendor to discuss their questions about claims reconciliation process | 0.4 |
| 06/06/2025 | RMT | Develop emails re: open items for claims distribution and reconciliation | 1.9 |
| 06/06/2025 | RMT | Call with E. Campos (BL) re: vendor claim reconciliation question | 0.6 |
| 06/06/2025 | JEC | Develop correspondence with AlixPartners team re: admin claims matters | 0.9 |
| 06/06/2025 | JEC | Research admin claim inquiries from DPW team and claimants | 1.3 |
| 06/06/2025 | RMT | Update the claims distribution list | 0.4 |
| 06/08/2025 | RMT | Update claims summary | 0.5 |
| 06/08/2025 | RMT | Update the first distribution list | 1.0 |
| 06/09/2025 | SB | Develop emails with BL team re: invoice information for claims reconciliation | 0.4 |
| 06/09/2025 | CX | Review sales reports to support admin claims reconciliation process | 2.2 |
| 06/09/2025 | CX | Process sales reports to support admin claims reconciliation process | 1.3 |
| 06/09/2025 | RMT | Review email responses from vendors re: admin claim reconciliation | 1.4 |
| 06/09/2025 | SL | Review latest updates provided on the admin claim reconciliations and prepare updates ahead of management meeting | 1.8 |
| 06/09/2025 | SB | Update admin claims tracking report re: claims reconciliation updates | 0.7 |
| 06/09/2025 | RMT | Update the real estate claims status for the claims summary report | 0.8 |
| 06/09/2025 | RMT | Call with E. Campos (Big Lots) re: claims  reconciliation review | 0.8 |
| 06/09/2025 | RMT | Call with J. Clarrey, R. Mecklemburg Tenorio and S. Lemack (AlixPartners) re: first admin claim distribution process | 1.0 |
| 06/09/2025 | SL | Call with J. Clarrey, R. Mecklemburg Tenorio and S. Lemack (AlixPartners) re: first admin claim distribution process | 1.0 |
| 06/09/2025 | JEC | Call with J. Clarrey, R. Mecklemburg Tenorio and S. Lemack (AlixPartners) re: first admin claim distribution process | 1.0 |
| 06/09/2025 | RMT | Call with J. Clarrey, R. Mecklemburg Tenorio, B. Ferguson, S. Betik and S. Lemack (AlixPartners) re: admin claim reconciliation and process update | 1.9 |
| 06/09/2025 | BF | Call with J. Clarrey, R. Mecklemburg Tenorio, B. Ferguson, S. Betik and S. Lemack (AlixPartners) re: admin claim reconciliation and process update | 1.9 |
| 06/09/2025 | SL | Call with J. Clarrey, R. Mecklemburg Tenorio, B. Ferguson, S. Betik and S. Lemack (AlixPartners) re: admin claim reconciliation and process update | 1.9 |
| 06/09/2025 | SB | Call with J. Clarrey, R. Mecklemburg Tenorio, B. Ferguson, S. Betik and S. Lemack (AlixPartners) re: admin claim reconciliation and process update | 1.9 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Claims Process / Avoidance Actions
Code:        20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/09/2025 | JEC | Call with J. Clarrey, R. Mecklemburg Tenorio, B. Ferguson, S. Betik and S. Lemack (AlixPartners) re: admin claim reconciliation and process update | 1.9 |
| 06/09/2025 | RMT | Call with R. Mecklemburg Tenorio and S. Betik (AlixPartners) re: admin claim reconciliation process | 0.8 |
| 06/09/2025 | SB | Call with R. Mecklemburg Tenorio and S. Betik (AlixPartners) re: admin claim reconciliation process | 0.8 |
| 06/09/2025 | SB | Conduct claims reconciliation analysis for admin claims | 2.7 |
| 06/09/2025 | SB | Contact vendors re: admin claims reconciliation questions | 0.9 |
| 06/09/2025 | SL | Continue to finalize remaining updates to the admin claim distribution report for J. Guenther (BL) ahead of distribution | 2.3 |
| 06/09/2025 | RMT | Create different vendor response templates for the claims recon walk-through | 0.6 |
| 06/09/2025 | RMT | Create the list of vendor address and banking information updates | 0.6 |
| 06/09/2025 | RMT | Create the slides for the weekly management report | 0.6 |
| 06/09/2025 | JEC | Develop correspondence with AlixPartners team re: admin claims matters | 0.7 |
| 06/09/2025 | JEC | Review correspondence from BL, DPW and AlixPartners teams re: admin claims matters | 0.8 |
| 06/09/2025 | SL | Validate latest updates to the admin distribution report | 1.4 |
| 06/10/2025 | SL | Continue to finalize review of admin claim distribution report ahead of distribution | 2.1 |
| 06/10/2025 | SL | Continue to work through updates on outstanding prioritized admin claim recons | 1.6 |
| 06/10/2025 | SB | Develop emails with BL team re: invoice information for claims reconciliation | 0.6 |
| 06/10/2025 | SL | Finalize admin claim reconciliation slides for management meeting | 1.1 |
| 06/10/2025 | CX | Review and process additional sales reports to support admin claims reconciliation process | 2.5 |
| 06/10/2025 | RMT | Review email responses from vendors re: admin claim reconciliation | 1.3 |
| 06/10/2025 | RMT | Review vendor admin claims to support reconciliation | 2.9 |
| 06/10/2025 | SL | Update admin claim reconciliation slides for management meeting | 0.6 |
| 06/10/2025 | RMT | Call with E. Campos (Big Lots) re: claims reconciliation review | 0.8 |
| 06/10/2025 | RMT | Call with R. Mecklemburg Tenorio and S. Lemack (AlixPartners) re: admin claim distribution process update | 0.4 |
| 06/10/2025 | SL | Call with R. Mecklemburg Tenorio and S. Lemack (AlixPartners) re: admin claim distribution process update | 0.4 |
| 06/10/2025 | SB | Conduct claims reconciliation analysis for admin claims | 1.4 |
| 06/10/2025 | RMT | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack and S. Betik (AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 06/10/2025 | SL | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack and S. Betik (AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 06/10/2025 | SB | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack and S. Betik (AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 06/10/2025 | JEC | Review correspondence from BL, DPW and AlixPartners teams re: admin claims distributions | 0.4 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Claims Process / Avoidance Actions
Code:     20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/10/2025 | SL | Review latest A/P detail provided by J. Guenther (BL) and prepare updates to the admin claim recons accordingly | 1.3 |
| 06/10/2025 | JEC | Update admin claim tracking information based on feedback from claimants | 0.2 |
| 06/10/2025 | RMT | Update and review the first distribution list | 1.6 |
| 06/11/2025 | SL | Continue to work through updates on outstanding prioritized admin claim recons | 1.8 |
| 06/11/2025 | SB | Develop emails with BL team re: invoice information for claims reconciliation | 0.4 |
| 06/11/2025 | RMT | Review admin claims reconciliation process documentation | 1.0 |
| 06/11/2025 | CX | Review additional sales reports to support admin claims reconciliation process | 3.0 |
| 06/11/2025 | SL | Review latest transfer report detail provided by Kroll team and begin incorporating updates into summary report | 1.1 |
| 06/11/2025 | SL | Review vendor inquiry provided by K. Winiarski (DPW) ahead of update call | 1.3 |
| 06/11/2025 | SB | Update admin claims tracking report re: claims reconciliation updates | 0.8 |
| 06/11/2025 | SB | Conduct claims reconciliation analysis for admin claims | 2.3 |
| 06/11/2025 | SB | Contact vendors re: admin claims reconciliation questions | 0.9 |
| 06/11/2025 | SL | Continue to finalize updates to the latest admin claim reconciliation summary report based on latest feedback provided on open admin claim recons | 1.6 |
| 06/11/2025 | JEC | Review correspondence from BL and AlixPartners teams re: admin claim matters | 1.0 |
| 06/11/2025 | SL | Review latest legal hold inquiry provided by J. Guenther (BL) re: admin claim distributions | 0.9 |
| 06/11/2025 | SL | Review latest vendor inquiries provided by claimants with ongoing admin claim reconciliations and prepare updates accordingly | 1.4 |
| 06/12/2025 | SL | Continue to finalize updates to the latest admin claim summary report ahead of management meeting | 1.1 |
| 06/12/2025 | SL | Continue to work through unassessed admin claim reconciliation and distribute requests to vendors accordingly | 1.8 |
| 06/12/2025 | SB | Develop emails with BL team re: invoice information for claims reconciliation | 0.6 |
| 06/12/2025 | SL | Finalize updates to the admin claim summary report based on latest feedback provided on prioritized claimants | 0.8 |
| 06/12/2025 | CX | Review additional sales reports to support admin claims reconciliation process | 3.0 |
| 06/12/2025 | RMT | Review email responses from vendors re: admin claim reconciliation | 1.9 |
| 06/12/2025 | SB | Update admin claims tracking report re: claims reconciliation updates | 0.8 |
| 06/12/2025 | SL | Call with R. Mecklemburg Tenorio and S. Lemack (AlixPartners) re: admin claim distribution process update | 0.2 |
| 06/12/2025 | RMT | Analyze different vendor admin claims | 1.6 |
| 06/12/2025 | RMT | Call with E. Campos (Big Lots) re: claims  reconciliation review | 0.4 |
| 06/12/2025 | RMT | Call with R. Mecklemburg Tenorio and S. Betik (AlixPartners) re: admin claim reconciliation process | 0.4 |
| 06/12/2025 | SB | Call with R. Mecklemburg Tenorio and S. Betik (AlixPartners) re: admin claim reconciliation process | 0.4 |
| 06/12/2025 | RMT | Call with R. Mecklemburg Tenorio and S. Lemack (AlixPartners) re: admin claim distribution process update | 0.2 |
| 06/12/2025 | SB | Conduct claims reconciliation analysis for admin claims | 2.9 |
| 06/12/2025 | SL | Finalize review of latest admin claim transfers provided by the Kroll team and prepare list of open items and questions for their team accordingly | 1.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/12/2025 | RMT | Meeting with R. Mecklemburg Tenorio, S. Lemack and S. Betik (AlixPartners) re: admin claims reconciliation check-in | 0.5 |
| 06/12/2025 | SL | Meeting with R. Mecklemburg Tenorio, S. Lemack and S. Betik (AlixPartners) re: admin claims reconciliation check-in | 0.5 |
| 06/12/2025 | SB | Meeting with R. Mecklemburg Tenorio, S. Lemack and S. Betik (AlixPartners) re: admin claims reconciliation check-in | 0.5 |
| 06/12/2025 | RMT | Reconcile different vendors admin claims | 2.8 |
| 06/12/2025 | JEC | Review correspondence from BL and AlixPartners teams re: admin claim matters | 1.0 |
| 06/12/2025 | SL | Review Kroll feedback on transfer report inquiries and prepare updates to the admin claim report accordingly | 1.4 |
| 06/12/2025 | SL | Review latest vendor inquiries following the initial claim distribution and track and respond accordingly | 1.1 |
| 06/13/2025 | SB | Develop emails with BL team re: invoice information for claims reconciliation | 0.3 |
| 06/13/2025 | CX | Finish processing sales files supporting claims reconciliation | 2.6 |
| 06/13/2025 | CX | Conduct basic data profiling on sales data for claims | 1.4 |
| 06/13/2025 | SL | Follow-up on admin claim reconciliations awaiting counterparty feedback and update tracker accordingly | 1.2 |
| 06/13/2025 | RMT | Review email responses from vendors re: admin claim reconciliation | 1.1 |
| 06/13/2025 | BR | Review sales file ingestion status update | 0.9 |
| 06/13/2025 | RMT | Review vendor admin claims to support reconciliation | 2.9 |
| 06/13/2025 | SB | Update admin claims tracking report re: claims reconciliation updates | 0.7 |
| 06/13/2025 | SL | Call with S. Lemack and S. Betik (AlixPartners) re: admin claim reconciliation | 0.3 |
| 06/13/2025 | SB | Call with S. Lemack and S. Betik (AlixPartners) re: admin claim reconciliation | 0.3 |
| 06/13/2025 | SB | Conduct claims reconciliation analysis for admin claims | 2.7 |
| 06/13/2025 | SL | Continue to review latest vendor inquiries following the initial admin claim distribution and provide updates accordingly | 1.3 |
| 06/13/2025 | SL | Finalize updates to the admin claim summary report based on latest feedback provided by the Kroll team re: transfer of claims | 0.9 |
| 06/13/2025 | RMT | Meeting with S. Lemack, I. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Piraino, K. Winiarski (DPW) re: claim discussion | 0.5 |
| 06/13/2025 | SL | Meeting with S. Lemack, I. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Piraino, K. Winiarski (DPW) re: claim discussion | 0.5 |
| 06/13/2025 | RS | Meeting with S. Lemack, I. Mecklemburg Tenorio, R. Steere (AlixPartners), S. Piraino, K. Winiarski (DPW) re: claim discussion | 0.5 |
| 06/13/2025 | SB | Reconcile filed admin claims to company books and records | 2.0 |
| 06/13/2025 | JEC | Review correspondence from BL and AlixPartners teams re: admin claim matters | 0.7 |
| 06/13/2025 | SL | Review latest updates made to the admin claim summary report and begin preparing summary for upcoming management meeting | 1.5 |
| 06/13/2025 | SL | Review latest vendor inquiry provided by K. Winiarski (DPW) ahead of meeting with vendor to discuss their claim | 1.3 |
| 06/13/2025 | SL | Update ongoing admin claim reconciliations based on latest invoice feedback provided by J. Guenther (BL) | 1.1 |
| 06/13/2025 | RMT | Update the claims reconciliation status for the weekly management report | 1.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 06/13/2025 | RMT | Update the claims summary report | 0.5 |
| 06/16/2025 | SB | Conduct admin claims reconciliation | 2.9 |
| 06/16/2025 | SL | Continue to update reconciliations on open prioritized admin claims | 1.8 |
| 06/16/2025 | SB | Develop emails with vendors requesting invoice information for claims reconciliation | 0.6 |
| 06/16/2025 | BF | Meeting with R. Mecklemburg Tenorio, S. Lemack, B. Ferguson and S. Betik (AlixPartners) re: admin claims reconciliation check-in | 0.3 |
| 06/16/2025 | RMT | Reconcile additional admin claims | 2.9 |
| 06/16/2025 | BF | Review admin claim detail to support reconciliation and resolution | 2.9 |
| 06/16/2025 | SL | Review latest real-estate related claim reconciliations to prepare to transition process | 1.9 |
| 06/16/2025 | SL | Review outstanding prioritized admin claim recons and prepare follow-ups accordingly | 1.6 |
| 06/16/2025 | SL | Review outstanding prioritized admin claim recons and prepare follow-ups accordingly | 1.3 |
| 06/16/2025 | RMT | Review vendors' responses on claims recon | 1.2 |
| 06/16/2025 | BF | Update admin claims tracker with reconciliation updates | 2.7 |
| 06/16/2025 | SB | Update admin claims tracking report re: claims reconciliation updates | 0.8 |
| 06/16/2025 | BF | Compare books and records with claims support | 2.1 |
| 06/16/2025 | SB | Conduct claims reconciliation analysis for admin claims | 2.9 |
| 06/16/2025 | JEC | Develop correspondence with claimant, DPW team and AlixPartners team re: admin claim matters | 0.5 |
| 06/16/2025 | RMT | Meeting with R. Mecklemburg Tenorio, S. Lemack, B. Ferguson and S. Betik (AlixPartners) re: admin claims reconciliation check-in | 0.3 |
| 06/16/2025 | SL | Meeting with R. Mecklemburg Tenorio, S. Lemack, B. Ferguson and S. Betik (AlixPartners) re: admin claims reconciliation check-in | 0.3 |
| 06/16/2025 | SB | Meeting with R. Mecklemburg Tenorio, S. Lemack, B. Ferguson and S. Betik (AlixPartners) re: admin claims reconciliation check-in | 0.3 |
| 06/16/2025 | SL | Refresh admin claim summary with latest reconciliation feedback provided by admin claimants | 1.6 |
| 06/16/2025 | JEC | Review correspondence from claimant, DPW team and AlixPartners team re: admin claim matters | 0.5 |
| 06/16/2025 | RMT | Update claims summary report | 0.7 |
| 06/16/2025 | RMT | Update real estate status for claims summary report | 1.0 |
| 06/17/2025 | BF | Call with R. Mecklemburg Tenorio, B. Ferguson and S. Betik (AlixPartners)  re: admin claim reconciliation process | 0.8 |
| 06/17/2025 | SB | Conduct admin claims reconciliation | 2.8 |
| 06/17/2025 | SL | Continue to finalize updates to the admin claim summary report ahead of management meeting | 1.6 |
| 06/17/2025 | CX | Create and review sales data and reports for loading and ingestion | 2.4 |
| 06/17/2025 | SB | Develop emails with vendors requesting invoice information for claims reconciliation | 0.4 |
| 06/17/2025 | BF | Review admin claim detail to support reconciliation and resolution | 2.3 |
| 06/17/2025 | RMT | Review email responses from vendors re: admin claim reconciliation | 1.3 |
| 06/17/2025 | BR | Review imported data on daily sales and work on summary analysis for team | 2.1 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/17/2025 | RMT | Review latest admin claim updates to support summary report updates | 0.5 |
| 06/17/2025 | RMT | Review vendor admin claims to support reconciliation | 1.8 |
| 06/17/2025 | SB | Update admin claims tracking report re: claims reconciliation updates | 0.6 |
| 06/17/2025 | RMT | Call with R. Mecklemburg Tenorio and S. Lemack (AlixPartners) re: admin claim reconciliation process | 0.9 |
| 06/17/2025 | SL | Call with R. Mecklemburg Tenorio and S. Lemack (AlixPartners) re: admin claim reconciliation process | 0.9 |
| 06/17/2025 | RMT | Call with R. Mecklemburg Tenorio, B. Ferguson and S. Betik (AlixPartners)  re: admin claim reconciliation process | 0.8 |
| 06/17/2025 | SB | Call with R. Mecklemburg Tenorio, B. Ferguson and S. Betik (AlixPartners)  re: admin claim reconciliation process | 0.8 |
| 06/17/2025 | BF | Compare books and records with claims support | 1.8 |
| 06/17/2025 | SB | Conduct claims reconciliation analysis for admin claims | 2.9 |
| 06/17/2025 | SL | Continue review of real-estate related admin claim reconciliations | 1.8 |
| 06/17/2025 | SL | Continue review of real-estate related admin claim reconciliations | 2.1 |
| 06/17/2025 | RMT | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack, S. Betik, B. Ferguson (AlixPartners) re: admin claims reconciliation updates | 0.3 |
| 06/17/2025 | BF | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack, S. Betik, B. Ferguson (AlixPartners) re: admin claims reconciliation updates | 0.3 |
| 06/17/2025 | SL | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack, S. Betik, B. Ferguson (AlixPartners) re: admin claims reconciliation updates | 0.3 |
| 06/17/2025 | SB | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack, S. Betik, B. Ferguson (AlixPartners) re: admin claims reconciliation updates | 0.3 |
| 06/17/2025 | JEC | Review correspondence from BL and AlixPartners teams re: admin claim matters | 0.5 |
| 06/17/2025 | SL | Review latest invoice feedback provided by J. Guenther (BL) and prepare updates to the admin claim summary report accordingly | 1.6 |
| 06/17/2025 | BF | Review outstanding asserted vendor claims | 2.8 |
| 06/17/2025 | RMT | Update claims summary report | 0.5 |
| 06/17/2025 | RMT | Update the claims summary with the Big Lots team claims review status | 1.1 |
| 06/18/2025 | RMT | Call with B. Frisby (Big Lots) re: vendor claim review | 0.2 |
| 06/18/2025 | SB | Conduct admin claims reconciliation | 2.5 |
| 06/18/2025 | SL | Continue to work through unassessed prioritized admin claim reconciliations | 2.2 |
| 06/18/2025 | RMT | Develop emails to request information from vendors to reconcile their claims | 0.5 |
| 06/18/2025 | SB | Develop emails with vendors requesting invoice information for claims reconciliation | 0.7 |
| 06/18/2025 | SB | Reconcile admin claims by comparing books and records with claims support | 1.9 |
| 06/18/2025 | BF | Review admin claim detail to support reconciliation and resolution | 2.4 |
| 06/18/2025 | SL | Review admin claim reconciliations awaiting counterparty feedback and begin preparing follow-ups accordingly | 1.4 |
| 06/18/2025 | RMT | Review email responses from vendors re: admin claim reconciliation | 1.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Claims Process / Avoidance Actions
Code:    20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/18/2025 | RMT | Review latest admin claim updates to support summary report updates | 0.6 |
| 06/18/2025 | RMT | Review vendor admin claims to support reconciliation | 2.9 |
| 06/18/2025 | RMT | Review vendor admin claims to support reconciliation | 0.8 |
| 06/18/2025 | SB | Update admin claims tracking report re: claims reconciliation updates | 0.4 |
| 06/18/2025 | RMT | Call with R. Mecklemburg Tenorio and S. Betik (AlixPartners) re: admin claim reconciliation process | 0.3 |
| 06/18/2025 | SB | Call with R. Mecklemburg Tenorio and S. Betik (AlixPartners) re: admin claim reconciliation process | 0.3 |
| 06/18/2025 | RMT | Call with R. Steere, R. Mecklemburg Tenorio, S. Lemack (AlixPartners) re: real estate admin claim reconciliation process walkthrough | 0.7 |
| 06/18/2025 | SL | Call with R. Steere, R. Mecklemburg Tenorio, S. Lemack (AlixPartners) re: real estate admin claim reconciliation process walkthrough | 0.7 |
| 06/18/2025 | RS | Call with R. Steere, R. Mecklemburg Tenorio, S. Lemack (AlixPartners) re: real estate admin claim reconciliation process walkthrough | 0.7 |
| 06/18/2025 | BF | Compare books and records with claims support | 2.9 |
| 06/18/2025 | SL | Finalize admin claim summary report and talking points ahead of update meeting with BL management | 1.9 |
| 06/18/2025 | BR | Finalize summary report for daily sales import | 0.7 |
| 06/18/2025 | JEC | Review correspondence from BL and AlixPartners teams re: admin claim matters | 0.3 |
| 06/18/2025 | SL | Review latest 503(b)9 invoice feedback provided by J. Guenther (BL) and update the admin claim summary report accordingly | 0.9 |
| 06/18/2025 | BF | Review outstanding asserted vendor claims | 2.7 |
| 06/19/2025 | RMT | Call with B. Frisby (Big Lots) re: vendor claim review | 0.4 |
| 06/19/2025 | SB | Conduct admin claims reconciliation | 2.5 |
| 06/19/2025 | SL | Continue to prepare updates on existing prioritized admin claim recons and update the summary report accordingly | 1.7 |
| 06/19/2025 | SL | Continue to review latest real-estate related admin claim feedback | 1.9 |
| 06/19/2025 | SB | Develop emails with vendors requesting invoice information for claims reconciliation | 0.6 |
| 06/19/2025 | BF | Review admin claim detail to support reconciliation and resolution | 2.7 |
| 06/19/2025 | RMT | Review vendor admin claims to support reconciliation | 2.9 |
| 06/19/2025 | RMT | Review vendor claims to support request from DPW team | 2.4 |
| 06/19/2025 | BF | Update admin claims tracker with reconciliation updates | 2.4 |
| 06/19/2025 | SB | Update admin claims tracking report re: claims reconciliation updates | 0.6 |
| 06/19/2025 | RMT | Call with R. Mecklemburg Tenorio and B. Ferguson (AlixPartners) re: admin claim reconciliation process | 0.2 |
| 06/19/2025 | RMT | Call with E. Campos (Big Lots) re: vendor claim review | 0.3 |
| 06/19/2025 | BF | Call with R. Mecklemburg Tenorio and B. Ferguson (AlixPartners) re: admin claim reconciliation process | 0.2 |
| 06/19/2025 | RMT | Call with R. Mecklemburg Tenorio and S. Lemack (AlixPartners) re: admin claim reconciliation process | 0.5 |
| 06/19/2025 | SL | Call with R. Mecklemburg Tenorio and S. Lemack (AlixPartners) re: admin claim reconciliation process | 0.5 |
| 06/19/2025 | BF | Compare books and records with claims support | 1.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Claims Process / Avoidance Actions
Code:     20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 06/19/2025 | SL | Continue to finalize updates to the admin claim summary report based on latest feedback provided re: ongoing admin claim recons | 1.4 |
| 06/19/2025 | SB | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack, S. Betik, B. Ferguson (AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 06/19/2025 | BF | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack, S. Betik, B. Ferguson (AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 06/19/2025 | RMT | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack, S. Betik, B. Ferguson (AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 06/19/2025 | SL | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack, S. Betik, B. Ferguson (AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 06/19/2025 | JEC | Review correspondence from claimants, BL team and AlixPartners team re: admin claim matters | 0.6 |
| 06/19/2025 | SL | Review latest admin claim feedback provided by J. Guenther (BL) and update the admin claim summary report accordingly | 1.2 |
| 06/19/2025 | SL | Review latest feedback provided on outstanding admin claim recons and update the admin claim summary report accordingly | 1.6 |
| 06/19/2025 | RMT | Review status of real estate claims | 0.6 |
| 06/20/2025 | SL | Continue to finalize updates to the admin claim summary report and review high/low detail ahead of management meeting | 1.7 |
| 06/20/2025 | SL | Continue working through the unassessed prioritized admin claim reconciliations and prepare updates to the admin claim summary report accordingly | 1.8 |
| 06/20/2025 | RMT | Develop emails to request information from vendors to reconcile their claims | 0.7 |
| 06/20/2025 | RMT | Meeting with vendor re: vendor claim recon review | 0.3 |
| 06/20/2025 | BF | Review admin claim detail to support reconciliation and resolution | 2.9 |
| 06/20/2025 | RMT | Review email responses from vendors re: admin claim reconciliation | 0.8 |
| 06/20/2025 | BF | Update admin claims tracker with reconciliation updates | 2.2 |
| 06/20/2025 | SL | Continue to prepare follow-ups on outstanding admin claim reconciliations | 1.2 |
| 06/20/2025 | RMT | Reconcile a group of transferred claims | 2.8 |
| 06/20/2025 | RS | Respond to counsel re: lease claim | 0.8 |
| 06/20/2025 | JEC | Review correspondence from claimants, DPW team and AlixPartners team re: admin claim matters | 0.5 |
| 06/20/2025 | SL | Review latest transfer detail provided by the Kroll team and ensure updates captured accordingly in the admin summary report | 1.9 |
| 06/20/2025 | BF | Review outstanding asserted vendor claims | 2.6 |
| 06/20/2025 | RMT | Update claims summary | 0.3 |
| 06/23/2025 | SB | Conduct admin claims reconciliation | 2.9 |
| 06/23/2025 | SL | Continue to finalize updates to the prioritized admin claim reconciliations based on latest invoice feedback provided by J. Guenther (BL) | 1.2 |
| 06/23/2025 | SL | Finalize slides for management meeting re: admin claim reconciliation | 0.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:       20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 06/23/2025 | SL | Finalize updates to the admin claim summary report ahead of management meeting | 2.1 |
| 06/23/2025 | RMT | Meeting with vendor counsel re: vendor claim review | 0.8 |
| 06/23/2025 | BF | Review admin claim detail to support reconciliation and resolution | 2.8 |
| 06/23/2025 | RMT | Review emails re: vendor claims status | 0.6 |
| 06/23/2025 | SL | Review latest prioritized admin claim feedback provided by claimant and prepare updates to the admin claim summary report accordingly | 2.3 |
| 06/23/2025 | RMT | Review vendor admin claims to support reconciliation | 2.8 |
| 06/23/2025 | BF | Update admin claims tracker with reconciliation updates | 2.6 |
| 06/23/2025 | SB | Update admin claims tracking report re: claims reconciliation updates | 0.7 |
| 06/23/2025 | RMT | Call with E. Campos (Big Lots) re: vendor claim review | 0.2 |
| 06/23/2025 | RMT | Call with J. Clarrey, R. Mecklemburg Tenorio, B. Ferguson, S. Betik and S. Lemack (AlixPartners) re: admin claim reconciliation check-in | 0.9 |
| 06/23/2025 | BF | Call with J. Clarrey, R. Mecklemburg Tenorio, B. Ferguson, S. Betik and S. Lemack (AlixPartners) re: admin claim reconciliation check-in | 0.9 |
| 06/23/2025 | SL | Call with J. Clarrey, R. Mecklemburg Tenorio, B. Ferguson, S. Betik and S. Lemack (AlixPartners) re: admin claim reconciliation check-in | 0.9 |
| 06/23/2025 | SB | Call with J. Clarrey, R. Mecklemburg Tenorio, B. Ferguson, S. Betik and S. Lemack (AlixPartners) re: admin claim reconciliation check-in | 0.9 |
| 06/23/2025 | JEC | Call with J. Clarrey, R. Mecklemburg Tenorio, B. Ferguson, S. Betik and S. Lemack (AlixPartners) re: admin claim reconciliation check-in | 0.9 |
| 06/23/2025 | BF | Compare books and records with claims support | 1.9 |
| 06/23/2025 | JEC | Develop correspondence with BL and AlixPartners teams re: admin claim reconciliation matters | 1.3 |
| 06/23/2025 | JEC | Develop correspondence with claimants, BL team and DPW team re: admin claim reconciliation matters | 1.6 |
| 06/23/2025 | JEC | Review admin claim reporting to assess prioritization and next steps | 0.7 |
| 06/23/2025 | SL | Review latest A/P data provided by J. Guenther (BL) and prepare updates to ongoing admin claim reconciliations accordingly | 0.9 |
| 06/23/2025 | JEC | Review status of admin claim reconciliations to develop plan for follow-up and resolution | 2.1 |
| 06/23/2025 | RMT | Update real estate claims status for the claims summary report | 0.8 |
| 06/23/2025 | RMT | Update the Big Lots claims repository status for weekly claims report | 0.8 |
| 06/24/2025 | SL | Continue to prepare updates to the latest admin claim summary report based on feedback provided by prioritized admin claimants | 1.3 |
| 06/24/2025 | SL | Continue to work through open prioritized admin claim reconciliations and prepare follow-ups to claimants accordingly | 2.1 |
| 06/24/2025 | BF | Review admin claim detail to support reconciliation and resolution | 1.9 |
| 06/24/2025 | RMT | Review emails re: vendor claims status | 0.4 |
| 06/24/2025 | RMT | Review vendor admin claims to support reconciliation | 2.8 |
| 06/24/2025 | BF | Update admin claims tracker with reconciliation updates | 2.8 |
| 06/24/2025 | RMT | Call with E. Campos (Big Lots) re: vendor claim review | 0.3 |
| 06/24/2025 | RMT | Call with vendor to review their admin claim | 0.4 |
| 06/24/2025 | SL | Continue to prepare follow-ups to ongoing admin claim recons and update the tracker accordingly | 1.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 06/24/2025 | JEC | Develop correspondence with BL and DPW teams re: vendor claim balances | 0.8 |
| 06/24/2025 | RMT | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack, J. Clarrey, B. Ferguson (AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 06/24/2025 | JEC | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack, J. Clarrey, B. Ferguson (AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 06/24/2025 | BF | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack, J. Clarrey, B. Ferguson (AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 06/24/2025 | RMT | Reconcile the admin claims for a group of vendors with transferred claims to a third party | 2.9 |
| 06/24/2025 | JEC | Research vendor contract and claim matters | 0.9 |
| 06/24/2025 | JEC | Review claims reporting to prepare for management update | 0.5 |
| 06/24/2025 | JEC | Review correspondence from DPW team and vendors re: admin claims reconciliation | 0.5 |
| 06/24/2025 | SL | Review latest feedback provided by K. Winiarski (DPW) re: admin motions, and prepare updates to the admin summary report accordingly | 1.8 |
| 06/24/2025 | SL | Review latest list of open admin motion items by K. Winiarski (DPW) and finalize updates to the latest admin claim summary report accordingly | 1.9 |
| 06/24/2025 | BF | Review outstanding asserted vendor claims | 2.9 |
| 06/24/2025 | JEC | Review scan-based trading and revenue share vendor claim information | 1.4 |
| 06/24/2025 | JEC | Review updates for admin claim reconciliation to assess next steps | 1.0 |
| 06/24/2025 | SL | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, S. Lemack, J. Clarrey, B. Ferguson (AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 06/25/2025 | RMT | Develop emails to follow up on open requests for claims distribution and reconciliation | 2.0 |
| 06/25/2025 | RMT | Reconcile vendor admin claims | 2.8 |
| 06/25/2025 | BF | Review admin claim detail to support reconciliation and resolution | 2.9 |
| 06/25/2025 | RS | Review scan-based trading and revenue share vendor detail | 0.5 |
| 06/25/2025 | BF | Update admin claims tracker with reconciliation updates | 2.8 |
| 06/25/2025 | RMT | Call with E. Campos (Big Lots) re: vendor claim review | 0.2 |
| 06/25/2025 | BF | Compare books and records with claims support | 2.3 |
| 06/25/2025 | SL | Continue to finalize updates on ongoing claim reconciliations and update the admin summary report accordingly | 1.6 |
| 06/25/2025 | SL | Continue to prepare follow-ups to ongoing admin claim recons and update the tracker accordingly | 2.1 |
| 06/25/2025 | SL | Finalize updates to latest list of open admin motion items provided by K. Winiarski (DPW) | 1.8 |
| 06/25/2025 | JEC | Meeting with M. Robey, M. Schlonsky, J. Guenther (all BL), K. Winiarski (DPW), and claimant representatives re: contract and claim matters | 0.3 |
| 06/25/2025 | SL | Meeting with R. Mecklemburg Tenorio and S. Lemack (AlixPartners) re: admin claims review | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/25/2025 | RMT | Meeting with R. Mecklemburg Tenorio and S. Lemack (AlixPartners) re: admin claims review | 0.3 |
| 06/25/2025 | RMT | Request additional information from vendors to reconcile their claims | 0.6 |
| 06/25/2025 | JEC | Review additional scan-based trading vendor claim information | 2.4 |
| 06/25/2025 | JEC | Review correspondence from AlixPartners team re: scan-based trading vendor claims | 0.4 |
| 06/25/2025 | JEC | Review correspondence from BL and AlixPartners teams re: claims matters | 1.1 |
| 06/25/2025 | JEC | Review feedback from BL team re: admin claim reconciliation to develop follow-ups and next steps toward resolution | 1.4 |
| 06/25/2025 | SL | Review latest invoice detail provided by J. Guenther (BL) re: admin claim recons, and update the ongoing reconciliations and summary report accordingly | 1.9 |
| 06/26/2025 | RMT | Add new vendor claims in Big Lots claims repository | 0.3 |
| 06/26/2025 | RMT | Call with outside counsel re: multiple vendors admin claims recon review | 0.8 |
| 06/26/2025 | SL | Continue working through open prioritized admin claim reconciliations and prepare updates to the summary report accordingly | 2.3 |
| 06/26/2025 | RMT | Develop emails re: open items for admin claims reconciliation | 1.4 |
| 06/26/2025 | RMT | Review different vendors claims and motion for payment | 2.0 |
| 06/26/2025 | RMT | Review vendors to add to Big Lots claims repository | 0.4 |
| 06/26/2025 | SL | Finalize updating notes and feedback for existing admin claim reconciliations and the latest admin claim tracker | 1.5 |
| 06/26/2025 | RMT | Meeting with E. Campo and B. Frisby (all BL), J. Clarrey, R. Mecklemburg Tenorio, S. Lemack (AlixPartners) re: admin claims reconciliation updates | 0.3 |
| 06/26/2025 | SL | Meeting with E. Campo and B. Frisby (all BL), J. Clarrey, R. Mecklemburg Tenorio, S. Lemack (AlixPartners) re: admin claims reconciliation updates | 0.3 |
| 06/26/2025 | JEC | Meeting with E. Campo and B. Frisby (all BL), J. Clarrey, R. Mecklemburg Tenorio, S. Lemack (AlixPartners) re: admin claims reconciliation updates | 0.3 |
| 06/26/2025 | RMT | Meeting with R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims check-in | 0.5 |
| 06/26/2025 | JEC | Meeting with R. Mecklemburg Tenorio and J. Clarrey (AlixPartners) re: admin claims check-in | 0.5 |
| 06/26/2025 | JEC | Review correspondence from AlixPartners team and claimants re: admin claims reconciliation matters | 0.6 |
| 06/26/2025 | RMT | Update the claims summary status | 0.4 |
| 06/27/2025 | RMT | Call with claim transfer party re: transferred claims recon status | 0.3 |
| 06/27/2025 | RMT | Develop emails re: open items for admin claims reconciliation | 0.9 |
| 06/27/2025 | BF | Review admin claim detail to support reconciliation and resolution | 2.3 |
| 06/27/2025 | RMT | Review vendor admin claims to support reconciliation | 2.6 |
| 06/27/2025 | BF | Update admin claims tracker with reconciliation updates | 2.8 |
| 06/27/2025 | JEC | Review correspondence from claimants, BL team and DPW team re: admin claim matters | 0.9 |
| 06/27/2025 | BF | Review outstanding asserted vendor claims | 2.9 |
| 06/27/2025 | JEC | Review status of unresolved admin claims to assess next steps | 0.7 |
| 06/27/2025 | RMT | Send follow-up emails to vendors that have not replied re: their claims | 1.7 |
| 06/27/2025 | JEC | Update admin claim tracking information based on feedback from claimants and DPW team | 1.1 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/30/2025 | RMT | Develop emails re: open items for admin claims reconciliation | 0.5 |
| 06/30/2025 | BF | Review admin claim detail to support reconciliation and resolution | 2.7 |
| 06/30/2025 | BR | Review daily sales data and prepare file related to vendor articles | 2.6 |
| 06/30/2025 | RMT | Review vendor admin claims to support reconciliation | 1.9 |
| 06/30/2025 | BF | Update admin claims tracker with reconciliation updates | 2.6 |
| 06/30/2025 | RMT | Meeting R. Mecklemburg Tenorio and B. Ferguson (AlixPartners) re: admin claims review | 0.3 |
| 06/30/2025 | RMT | Call with R. Mecklemburg Tenorio, B. Ferguson, J. Clarrey (AlixPartners) re: admin claim reconciliation and process updates | 0.8 |
| 06/30/2025 | BF | Call with R. Mecklemburg Tenorio, B. Ferguson, J. Clarrey (AlixPartners) re: admin claim reconciliation and process updates | 0.8 |
| 06/30/2025 | JEC | Call with R. Mecklemburg Tenorio, B. Ferguson, J. Clarrey (AlixPartners) re: admin claim reconciliation and process updates | 0.8 |
| 06/30/2025 | BF | Compare books and records with claims support | 1.6 |
| 06/30/2025 | JEC | Develop correspondence with DPW and AlixPartners teams re: admin claims reconciliation | 1.4 |
| 06/30/2025 | BF | Meeting R. Mecklemburg Tenorio and B. Ferguson (AlixPartners) re: admin claims review | 0.3 |
| 06/30/2025 | JEC | Prepare admin claim summary information to prepare for meeting with BL management team | 0.4 |
| 06/30/2025 | JEC | Review admin claim reconciliations requiring follow-up and additional research | 1.6 |
| 06/30/2025 | JEC | Review unresolved admin claim reconciliations to facilitate follow-up with DPW team and claimants | 0.9 |
| 06/30/2025 | RMT | Update real estate claims status for the claims summary report | 0.7 |
| 06/30/2025 | RMT | Update the Big Lots claims repository status for weekly claims report | 0.6 |
| 06/30/2025 | RMT | Update the vendor claims summary for weekly reporting | 0.5 |

**Total Professional Hours**                                                                                                    **484.5**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                                    Claims Process / Avoidance Actions
Code:                                  20008940PA0003.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $1,150 | 54.5 | 62,675.00 |
| Brent Robison | $1,080 | 6.3 | 6,804.00 |
| Sam Lemack | $980 | 132.2 | 129,556.00 |
| Rosa Mecklemburg Tenorio | $810 | 132.1 | 107,001.00 |
| Rowan Steere | $685 | 5.2 | 3,562.00 |
| Chenxi Xu | $650 | 18.4 | 11,960.00 |
| Suzie Betik | $640 | 54.9 | 35,136.00 |
| Barbara Ferguson | $460 | 80.9 | 37,214.00 |
| **Total Professional Hours and Fees** | | **484.5** | **$   393,908.00** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:           Retention Applications & Relationship Disclosures
Code:        20008940PA0003.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 06/10/2025 | BFS | Draft investor refresh emails re: disclosures | 0.6 |
| 06/10/2025 | ESK | Prepare emails to investors re: disclosures | 0.5 |
| 06/13/2025 | ESK | Continue to prepare emails to investors re: disclosures | 0.5 |

**Total Professional Hours** **1.6**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                      Retention Applications & Relationship Disclosures
Code:                    20008940PA0003.1.19

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Elizabeth S Kardos | $950 | 1.0 | 950.00 |
| Brooke Filler Stavitski | $605 | 0.6 | 363.00 |
| **Total Professional Hours and Fees** | | **1.6** | **$    1,313.00** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Fee Statements & Fee Applications
Code:      20008940PA0003.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/02/2025 | JEC | Continue review of draft professional fee detail to support preparation of monthly fee statement | 0.8 |
| 06/02/2025 | JEC | Review draft professional fee detail to support preparation of monthly fee statement | 2.8 |
| 06/03/2025 | JEC | Continue review of draft professional fee detail to support preparation of monthly fee statement | 1.5 |
| 06/03/2025 | JEC | Develop correspondence with AlixPartners team re: draft fee application detail | 0.5 |
| 06/09/2025 | JAB | Prepare monthly fee statement (April 2025) | 1.9 |
| 06/09/2025 | JAB | Prepare professional fees for April 2025 monthly fee statement | 0.6 |
| 06/18/2025 | JEC | Review additional detail to support preparation of monthly fee application | 0.6 |
| 06/20/2025 | JAB | Update monthly fee statement (April 2025) | 0.3 |
| 06/23/2025 | KSM | Edit draft fee statement | 0.3 |
| 06/24/2025 | KSM | Review filed objection re: interim fee applications | 0.4 |
| 06/24/2025 | JAB | Prepare professional fees for May 2025 monthly fee statement | 2.8 |
| 06/26/2025 | JAB | Email C. Sawyer and S. Churchill (Morris Nichols) re: eighth monthly fee statement (April 2025) | 0.2 |
| 06/26/2025 | KP | Review and revise April fee statement | 0.8 |
| 06/26/2025 | JAB | Finalize April 2025 Monthly Fee Statement | 0.4 |
| 06/30/2025 | SR | Review court comments to second interim fee application | 0.3 |

**Total Professional Hours**                                                          **14.2**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                      Fee Statements & Fee Applications
Code:                    20008940PA0003.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 0.8 | 1,132.00 |
| Jarod E Clarrey | $1,150 | 6.2 | 7,130.00 |
| Kaitlyn Sundt McClarren | $715 | 0.7 | 500.50 |
| Sari Rosenfeld | $660 | 0.3 | 198.00 |
| Jennifer A Bowes | $580 | 6.2 | 3,596.00 |
| **Total Professional Hours and Fees** | | **14.2** | **$ 12,556.50** |