**EXHIBIT A**

**COMPENSATION BY PROJECT CATEGORY**
**BIG LOTS, INC., et al.**
**(Case No. 24-11967 (JKS))**
**June 1, 2025 through June 30, 2025**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 0.60 | 657.00 |
| Asset Dispositions/363 Sales | 3.10 | 3,030.50 |
| Automatic Stay Matters | 10.20 | 9,382.50 |
| Creditor Communications and Meetings | 1.00 | 708.00 |
| Fee Applications (MNAT - Filing) | 11.80 | 7,070.00 |
| Fee Applications (Others - Filing) | 17.30 | 10,097.50 |
| Executory Contracts/Unexpired Leases | 5.40 | 3,793.00 |
| Other Contested Matters | 16.80 | 13,870.50 |
| Tax Matters | 6.40 | 5,379.00 |
| Insurance Matters | 2.10 | 2,317.50 |
| Utility Matters | 0.10 | 109.50 |
| Vendor/Supplier Matters | 0.20 | 259.00 |
| Court Hearings | 13.40 | 10,034.00 |
| Claims Objections and Administration | 25.90 | 24,108.50 |
| Litigation/Adversary Proceedings | 10.80 | 10,027.50 |
| Professional Retention (MNAT - Filing) | 0.40 | 279.50 |
| Professional Retention (Others - Filing) | 0.50 | 483.50 |
| General Corporate Matters (including Corporate Governance) | 0.50 | 587.50 |
| General Case Strategy | 9.90 | 7,504.00 |
| Schedules/SOFA/U.S. Trustee Reports | 2.90 | 1,609.50 |
| Bankruptcy Appeals | 43.90 | 35,526.00 |
| **TOTAL** | **183.20** | **$146,834.00** |

**Time Detail**

**Task Code:**    B110    Case Administration

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/17/25 | Butz, Daniel B. | Review email from K Winiarski re: Tropicana objection to certain fees | 0.1 | 109.50 |
| 06/17/25 | Butz, Daniel B. | Review email from S Churchill re: deadlines and upcoming filings (.1); review email from K Winiarski re: same and email from S Churchill re: same (.1) | 0.2 | 219.00 |
| 06/17/25 | Butz, Daniel B. | Review email from K Winiarski re: Tropicana objection | 0.1 | 109.50 |
| 06/24/25 | Butz, Daniel B. | Review email from Tropicana counsel re: withdrawal (.1); emails with C Sawyer re: same (.1) | 0.2 | 219.00 |
| | | **Total** | **0.6** | **657.00** |

**Task Code:**    B130    Asset Dispositions/363 Sales

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/02/25 | Turner, Brianna | Internal emails relating to sale reporting obligations for AlixPartners. | 0.1 | 62.50 |
| 06/02/25 | Remming, Andrew | Emails with B. Turner re sale order reporting. | 0.1 | 129.50 |
| 06/03/25 | Turner, Brianna | Confer with A. Remming re sale reporting obligations (.1); internal emails re same (.2). | 0.3 | 187.50 |
| 06/03/25 | Remming, Andrew | Review update from B. Turner re sale order reporting. | 0.1 | 129.50 |
| 06/03/25 | Remming, Andrew | Confer with B. Turner re sale reporting obligations | 0.1 | 129.50 |
| 06/09/25 | Turner, Brianna | Internal emails relating to sale reporting obligations for AlixPartners. | 0.2 | 125.00 |
| 06/09/25 | Remming, Andrew | Emails with B. Turner and S. Churchill re sale order reporting. | 0.1 | 129.50 |
| 06/16/25 | Turner, Brianna | Internal emails re sale reporting obligations for AlixPartners. | 0.2 | 125.00 |
| 06/16/25 | Remming, Andrew | Review update from B. Turner re sale order reporting. | 0.1 | 129.50 |
| 06/16/25 | Remming, Andrew | Emails re sale order reporting with B. Turner. | 0.1 | 129.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/19/25 | Butz, Daniel B. | Review draft objection (.7); review emails from C Sawyer and A Remming re: same (.1); review emails from R Dehney re: same (.1) | 0.9 | 985.50 |
| 06/23/25 | Turner, Brianna | Internal emails relating to sale reporting obligations for AlixPartners. | 0.1 | 62.50 |
| 06/23/25 | Remming, Andrew | Review email from B. Turner re sale reporting. | 0.1 | 129.50 |
| 06/24/25 | Turner, Brianna | Internal emails relating to sale reporting obligations for AlixPartners. | 0.2 | 125.00 |
| 06/24/25 | Remming, Andrew | Review update from B. Turner re sale reporting. | 0.1 | 129.50 |
| 06/24/25 | Remming, Andrew | Emails with B. Turner re sale reporting. | 0.1 | 129.50 |
| 06/30/25 | Remming, Andrew | Review email from B. Turner re sale order reporting. | 0.1 | 129.50 |
| 06/30/25 | Turner, Brianna | Internal emails re sale reporting obligations for AlixPartners. | 0.1 | 62.50 |
| | | **Total** | **3.1** | **3,030.50** |

**Task Code:**    B140    Automatic Stay Matters

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/10/25 | Butz, Daniel B. | Review email from M Brock re: stay stipulation (.1); review same (.2) | 0.3 | 328.50 |
| 06/12/25 | Sawyer, Casey | Review and respond to emails from E. Qian and Offit Kurman re motion for relief from stay and email M. Brock re same. | 0.2 | 135.00 |
| 06/12/25 | Butz, Daniel B. | Review email from C Sawyer re: inquiry from B McLaughlin re: stay (.1); review email from M Brock re: same (.1); review further emails from C Sawyer and B McLaughlin and M Brock re: same (.1) | 0.3 | 328.50 |
| 06/13/25 | Rogers Churchill, Sophie | Review and comment on draft stipulation and order granting Bogle lift stay motion. | 0.2 | 154.00 |
| 06/13/25 | Sawyer, Casey | Review M. Brock email and attachment re lift stay stipulation and provide comments to same (.3) email and in part confer with D. Butz and email with S. Churchill re same (.1). | 0.4 | 270.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/13/25 | Butz, Daniel B. | Review email from M Brock re: stay stipulation and review same (.1); confer with C Sawyer and review emails from C Sawyer and S Churchill re: same (.1); call with C Sawyer re: same (.1); review emails from C Sawyer and M Brock re: same and revisions to same (.1) | 0.4 | 438.00 |
| 06/13/25 | Butz, Daniel B. | Review email from UST re: insurance issues (.1); email to UST and insurer re: same (.1) | 0.2 | 219.00 |
| 06/13/25 | Remming, Andrew | Review draft COC re Bogle lift stay and emails re same from M. Brock, S. Churchill and C. Sawyer. | 0.2 | 259.00 |
| 06/13/25 | Sawyer, Casey | Confer with D. Butz re: stay stipulation | 0.1 | 67.50 |
| 06/13/25 | Sawyer, Casey | Call with D. Butz re: stay stipulation | 0.1 | 67.50 |
| 06/16/25 | Butz, Daniel B. | Review email from M Brock re: stay stipulation (.1); review comments from C Palomino re: same (.1); review further comments from C Loizides and C Palomino re: same (.1) | 0.3 | 328.50 |
| 06/17/25 | Butz, Daniel B. | Review additional comments from C Loizides re: stipulation on lifting stay (.1); review comments from M Brock re: same (.1) | 0.2 | 219.00 |
| 06/18/25 | Butz, Daniel B. | Review email from C Loizides re: stay stipulation (.1); review emails from M Brock and C Palomino re: same (.1); review proposed revisions to order from M Brock (.1) | 0.3 | 328.50 |
| 06/20/25 | Sawyer, Casey | Review Bogle stay relief CoC and stipulation, and email M. Brock re same. | 0.1 | 67.50 |
| 06/20/25 | Butz, Daniel B. | Review email from M Brock re: CoC for stay motion (.1); review same (.1); confer with C Sawyer re: same and review email from C Sawyer re: same (.1); emails with M Brock re: stipulation (.1) | 0.4 | 438.00 |
| 06/20/25 | Butz, Daniel B. | Review filed Bogle stipulation | 0.1 | 109.50 |
| 06/20/25 | Butz, Daniel B. | Review revisions from K Winiarski to CoC for orders | 0.1 | 109.50 |
| 06/20/25 | Remming, Andrew | Review revised version of Bogle COC and emails re same from C. Sawyer, M. Brock and D. Butz. | 0.2 | 259.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/20/25 | Sawyer, Casey | Confer with D. Butz re: CoC for stay motion | 0.1 | 67.50 |
| 06/23/25 | Butz, Daniel B. | Review email from M Brock re: stay stipulation (.1); review email from C Palomino re: same (.1) | 0.2 | 219.00 |
| 06/24/25 | Butz, Daniel B. | Review emails from M Brock re: stay stipulations (.1); review email from C Sawyer re: same (.1) | 0.2 | 219.00 |
| 06/25/25 | Rogers Churchill, Sophie | Revise Anderson stipulation and email to MNAT team re same. | 0.1 | 77.00 |
| 06/25/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing COC (.1); prepare and e-file Certification of Counsel Regarding Order Approving Stipulation Granting Belkis Millan Relief from the Automatic Stay to Proceed in Civil Actions and upload order (.2) | 0.3 | 115.50 |
| 06/25/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing COC (.1); prepare and e-file Certification of Counsel Regarding Order Approving Stipulation Granting Denzel Anderson Relief from the Automatic Stay to Proceed in Civil Action and upload order (.2) | 0.3 | 115.50 |
| 06/25/25 | Turner, Brianna | Draft CoC relating to Milan stipulation. | 0.3 | 187.50 |
| 06/25/25 | Sawyer, Casey | Review and respond to M. Brock email re amended hearing agenda and lift stay stipulation (.1); confer with A. Remming and in part call with M. Brock re same (.3); email with S. Churchill and review edits to stipulation re same (.1). | 0.5 | 337.50 |
| 06/25/25 | Sawyer, Casey | Email with M. Brock re Millan CoC, Stipulation and Order (.3); draft, revise and finalize re same (.7). | 1.0 | 675.00 |
| 06/25/25 | Sawyer, Casey | Email with B. Haywood re Anderson stipulation and CoC (.1); finalize re same (.4). | 0.5 | 337.50 |
| 06/25/25 | Remming, Andrew | Review draft automatic stay stipulations and emails re same with M. Brock, C. Sawyer, S. Churchill and S. Piraino. | 0.4 | 518.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/25/25 | Butz, Daniel B. | Review email from C Loizides re: stay relief (.1); review email from M Brock re: same (.1); review further emails from C Loizides re: same (.1); review emails from M Brock re: same (.1); review stipulation from M Brock re: same (.1) | 0.5 | 547.50 |
| 06/25/25 | Butz, Daniel B. | Review email from C Sawyer re: revised papers for Lipp (.1); review email from M Brock re: agenda issue (.1); review final stay papers from M Brock and emails from C Sawyer re: same and filing of Lipp (.1) | 0.3 | 328.50 |
| 06/25/25 | Butz, Daniel B. | Review email from C Sawyer re: hearing and stipulation issues (.1); review email from M Brock re: same (.1); review emails from S Churchill and C Sawyer re: same (.1) | 0.3 | 328.50 |
| 06/25/25 | Butz, Daniel B. | Review email from S Churchill re: email from J Tobia re: stay motion (.1); review emails from M Brock and J Tobia re: same (.1) | 0.2 | 219.00 |
| 06/25/25 | Butz, Daniel B. | Review email from C Loizides re: filing of Millan order (.1); review emails from M Brock and C Loizides re: same and Eskra-Brown and Donnelly (.1); review email from M Brock re: Anderson stipulation (.1); call and email with C Sawyer re: same (.1) | 0.4 | 438.00 |
| 06/25/25 | Butz, Daniel B. | Review emails from C Sawyer and M Brock re: Millian stipulation (.1) | 0.1 | 109.50 |
| 06/25/25 | Remming, Andrew | Confer with C. Sawyer and in part call with M. Brock re amended hearing agenda and lift stay stipulation | 0.1 | 129.50 |
| 06/25/25 | Sawyer, Casey | Call and email with D. Butz re: Anderson stipulation | 0.1 | 67.50 |
| 06/26/25 | Butz, Daniel B. | Review email from M Brock re: stay issues (.1); review email from J Tobia re: same (.1) | 0.2 | 219.00 |
| | | **Total** | **10.2** | **9,382.50** |

**Task Code:**    B150    Creditor Communications and Meetings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/02/25 | Rogers Churchill, Sophie | Respond to email from claimant re service address and email to Kroll re same. | 0.1 | 77.00 |
| 06/06/25 | Sawyer, Casey | Review plaintiff's voicemail and email M. Brock re same. | 0.1 | 67.50 |
| 06/07/25 | Rogers Churchill, Sophie | Review affidavits of service of bar date notice and order (.1); review proof of claim docket (.1); respond to email from claimant re prepetition proof of claim (.1). | 0.3 | 231.00 |
| 06/10/25 | Turner, Brianna | Review letter filed by personal injury claimant. | 0.1 | 62.50 |
| 06/10/25 | Sawyer, Casey | Review letter from personal injury claimant. | 0.1 | 67.50 |
| 06/30/25 | Sawyer, Casey | Review voice mail and return call from claimant. | 0.1 | 67.50 |
| 06/30/25 | Sawyer, Casey | Review letter filed on docket by former employee. | 0.1 | 67.50 |
| 06/30/25 | Sawyer, Casey | Review E. Stern email re creditor messaging. | 0.1 | 67.50 |
| | | **Total** | **1.0** | **708.00** |

**Task Code:**   B160   Fee Applications (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/03/25 | Rogers Churchill, Sophie | Review and revise MNAT April fee application exhibits. | 1.1 | 847.00 |
| 06/04/25 | Rogers Churchill, Sophie | Review and revise MNAT April fee application exhibits. | 1.2 | 924.00 |
| 06/04/25 | Turner, Brianna | Review and revise May fee application exhibits for privilege and confidentiality. | 0.4 | 250.00 |
| 06/04/25 | Turner, Brianna | Review and revise April fee application (.4); emails with A. Bruce re same (.1). | 0.5 | 312.50 |
| 06/05/25 | Vale, Desiree | Draft Morris Nichols Eighth Fee Application | 1.3 | 565.50 |
| 06/10/25 | Vale, Desiree | Correspondence with B. Turner regarding second interim order and hearing process. | 0.1 | 43.50 |
| 06/16/25 | Turner, Brianna | Review and revise May fee application exhibit for privilege and confidentiality. | 1.9 | 1,187.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/17/25 | Turner, Brianna | Continue reviewing and revising May fee application exhibits | 0.8 | 500.00 |
| 06/17/25 | Vale, Desiree | Correspondence with S. Rogers Churchill re Morris Nichols April fee Application e-filing (.1); conference with A. Remming re edits (.1) | 0.2 | 87.00 |
| 06/18/25 | Turner, Brianna | Emails with A. Bruce re May fee application. | 0.1 | 62.50 |
| 06/18/25 | Vale, Desiree | Update Morris Nichols April Fee Application | 0.5 | 217.50 |
| 06/18/25 | Remming, Andrew | Review and respond to email from D. Vale re draft MNAT April fee application. | 0.1 | 129.50 |
| 06/20/25 | Rogers Churchill, Sophie | Review April fee application for filing. | 0.3 | 231.00 |
| 06/20/25 | Turner, Brianna | Emails with S. Churchill re May fee application. | 0.1 | 62.50 |
| 06/20/25 | Vale, Desiree | Correspondence with A. Remming and S. Rogers Churchill re Morris Nichols Eighth Fee Application e-filing (.1); update same (.2); prepare and e-file same (.4); coordinate service (.1); download pleading and update docket folder (.1); e-mail the U.S. Trustee corresponding LEDES file (.2) | 1.1 | 478.50 |
| 06/20/25 | Remming, Andrew | Review update from D. Vale re MNAT April fee application. | 0.1 | 129.50 |
| 06/27/25 | Vale, Desiree | Draft Morris Nichols May Fee Application | 0.6 | 261.00 |
| 06/30/25 | Vale, Desiree | Correspondence with S. Rogers Churchill and A. Bruce re Morris Nichols May Fee Application (.1); draft same (1.1) | 1.2 | 522.00 |
| 06/30/25 | Remming, Andrew | Review and edit draft of MNAT May fee application. | 0.2 | 259.00 |
| | | **Total** | **11.8** | **7,070.00** |

**Task Code:**    B165    Fee Applications (Others - Filing)

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/02/25 | Vale, Desiree | Draft CNO to AlixPartners March Fee Application (.2); correspondence with B. Turner re efiling (.1) | 0.3 | 130.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/02/25 | Vale, Desiree | Correspondence with S. Rogers Churchill re Second Fee Hearing Binder | 0.1 | 43.50 |
| 06/02/25 | Dehney, Robert J. | Emails from DPW re: Limited Objection to Interim Fee Applications | 0.2 | 379.00 |
| 06/03/25 | Vale, Desiree | Update and revise Agenda Exhibit A re Second Interim Fee Hearing | 0.9 | 391.50 |
| 06/04/25 | Turner, Brianna | Review CNO relating to AlixPartners' Sixth and Seventh Monthly fee applications (.4); email S. Churchill and D. Vale re same (.1). | 0.5 | 312.50 |
| 06/05/25 | Turner, Brianna | Emails with S. Churchill re CNOs relating to AlixPartners's fee applications. | 0.1 | 62.50 |
| 06/05/25 | Sawyer, Casey | Review Deloitte final fee application and compensation procedures re same | 0.2 | 135.00 |
| 06/06/25 | Lawrence, John | Finalize and file final fee application of Deloitte & Touche and email Kroll with service instructions. | 0.3 | 130.50 |
| 06/06/25 | Turner, Brianna | Emails with C. Sawyer re Deloitte's fee application. | 0.1 | 62.50 |
| 06/06/25 | Turner, Brianna | Emails with S. Churchill re interim fee hearing preparation. | 0.1 | 62.50 |
| 06/06/25 | Sawyer, Casey | Draft notice of Deloitte final fee application and finalize application re same. | 0.5 | 337.50 |
| 06/09/25 | Turner, Brianna | Review and revise exhibit A to fee application hearing binder (3.1); emails with S. Churchill re same (.1); confer with S. Churchill re same (.1); confer with D. Vale re same (.2); email chambers re same (.1); call with C. Sawyer re omnibus objection to interim fee applications (.1). | 3.7 | 2,312.50 |
| 06/09/25 | Vale, Desiree | Conference with B. Turner re Second Interim Fee Hearing (.2); update binders re same (.3); coordinate binder delivery to Chambers (.1); prepare searchable pleadings file (.3) | 0.9 | 391.50 |
| 06/09/25 | Rogers Churchill, Sophie | Confer with B. Turner re: exhibit A to fee application hearing binder | 0.1 | 77.00 |
| 06/09/25 | Sawyer, Casey | Call with B. Turner re interim fee hearing | 0.1 | 67.50 |
| 06/10/25 | Turner, Brianna | Emails with D. Vale re second omnibus interim fee order. | 0.1 | 62.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/10/25 | Vale, Desiree | Draft Second Interim Fee Order | 1.5 | 652.50 |
| 06/11/25 | Rogers Churchill, Sophie | Respond to email from M. Solimani re fee binders. | 0.1 | 77.00 |
| 06/13/25 | Vale, Desiree | Draft CoC re Second Omnibus Fee Order | 0.5 | 217.50 |
| 06/16/25 | Vale, Desiree | Draft CoC and Order re D&T Final Fee Application | 0.4 | 174.00 |
| 06/16/25 | Vale, Desiree | Draft hyperlinked Exhibit A re D&T Final Fee Hearing July 24 (.6); compile pleadings (.3); coordinate binders preparation for chambers (.2) | 1.1 | 478.50 |
| 06/20/25 | Rogers Churchill, Sophie | Respond to email from K. Winiarski re reply to fee application objection. | 0.1 | 77.00 |
| 06/23/25 | Vale, Desiree | Correspondence with B. Turner re Second Interim Fee Order voluntary reductions and upcoming hearing | 0.1 | 43.50 |
| 06/23/25 | Vale, Desiree | Correspondence with B. Turner and C. Sawyer re Second Interim Fee Order voluntary reductions and upcoming hearing (.1); review docket for recently filed pleadings (.1); e-mail to J. Lawrence re same for agenda purposes (.1) | 0.3 | 130.50 |
| 06/23/25 | Turner, Brianna | Emails with D. Vale re interim fee order. | 0.1 | 62.50 |
| 06/26/25 | Rogers Churchill, Sophie | Review agenda for cancelled hearing and email to C. Sawyer and B. Turner re fee hearing and COC. | 0.2 | 154.00 |
| 06/26/25 | Chevli, Radha | Prepare draft CNO re: Deloitte & Touche Final Fee Application | 0.2 | 87.00 |
| 06/26/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing fee application (.1); prepare and e-file Eighth Monthly Fee Statement of AlixPartners, LLP, Financial Advisor to the Chapter 11 Debtors, for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from April 1, 2025 Through April 30, 2025 (.2) | 0.3 | 115.50 |
| 06/26/25 | Vale, Desiree | Review and respond to e-mail from S. Rogers Churchill re Morris Nichols Fee Application and CNOs filed | 0.2 | 87.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/26/25 | Rogers Churchill, Sophie | Respond to email from B. Turner re interim fee order and COC. | 0.1 | 77.00 |
| 06/26/25 | Sawyer, Casey | Email with S. Churchill re interim fee CoC | 0.1 | 67.50 |
| 06/26/25 | Sawyer, Casey | Finalize AlixPartners fee statement, including drafting notice, and confer in part with S. Churchill re same | 0.5 | 337.50 |
| 06/27/25 | Walker, Valerie | Review and respond to email from C. Sawyer re: fee application (.1); prepare and efile Eighth Monthly Fee Statement of Davis Polk & Wardwell LLP, as Bankruptcy Counsel for the Debtors and Debtors in Possession, for Allowance of Monthly Compensation and for Reimbursement of all Actual and Necessary Expenses Incurred for the Period April 1, 2025, through and including April 30, 2025 (.2) | 0.3 | 115.50 |
| 06/27/25 | Sawyer, Casey | Review DPW fee application and email K. Winiarski re same (.4); finalize re same (.4). | 0.8 | 540.00 |
| 06/27/25 | Remming, Andrew | Review draft of DPW April fee application and emails re same from K. Winiarski and C. Sawyer. | 0.3 | 388.50 |
| 06/27/25 | Turner, Brianna | Review and revise CoC for interim fee order. | 0.6 | 375.00 |
| 06/30/25 | Vale, Desiree | Review docket folder (.2); calendar objection deadline re Davis Polk April Fee Application (.1) | 0.3 | 130.50 |
| 06/30/25 | Sawyer, Casey | Confer with S. Churchill re fee applications | 0.2 | 135.00 |
| 06/30/25 | Sawyer, Casey | Review and respond to Chambers' email re fee application comments and email MNAT, DPW, and AlixPartners teams re same. | 0.3 | 202.50 |
| 06/30/25 | Sawyer, Casey | Call with AlixPartners re second interim fee application. | 0.1 | 67.50 |
| 06/30/25 | Remming, Andrew | Review and respond to email from C. Sawyer re interim fee applications. | 0.1 | 129.50 |
| 06/30/25 | Turner, Brianna | Emails with C. Sawyer and S. Churchill re Court's comments to interim fee applications. | 0.1 | 62.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/30/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re fee applications | 0.2 | 154.00 |
| | | **Total** | **17.3** | **10,097.50** |

**Task Code:**  B185  Executory Contracts/Unexpired Leases

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/03/25 | Butz, Daniel B. | Review email from N Gladden Matthews re: AT&T transfer | 0.1 | 109.50 |
| 06/03/25 | Remming, Andrew | Review email from counsel to AT&T re closing questions. | 0.1 | 129.50 |
| 06/10/25 | Lawrence, John | Finalize and file certification of counsel regarding 50th rejection notice (Spireon) and upload order. | 0.3 | 130.50 |
| 06/10/25 | Rogers Churchill, Sophie | Finalize COC and order for 42nd-53rd rejection order. | 0.9 | 693.00 |
| 06/10/25 | Chevli, Radha | Communicate with S. Churchill re: the schedules related to the COC re: Omnibus Order for 42nd to 53rd Lease Rejection Notices (.2). Finalize and file the CoC and upload the order and 12 schedules (1.2). Update the docket folder (.2). | 1.6 | 696.00 |
| 06/10/25 | Butz, Daniel B. | Review emails from K Winiarski and S Churchill re: Spireon rejection | 0.1 | 109.50 |
| 06/11/25 | Sawyer, Casey | Coordinate service of rejection orders, including confer in part with S. Churchill. | 0.2 | 135.00 |
| 06/11/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re service of rejection orders | 0.1 | 77.00 |
| 06/12/25 | Sawyer, Casey | Review A. Cicero email re lease and utilities and research same, and email DPW, including confer in part with D. Butz (.3); email with A. Cicero and J. Goldberger re same (.1). | 0.4 | 270.00 |
| 06/12/25 | Butz, Daniel B. | Review email from A Circero re: inquiry on lease issues related to Alabama Power (.1); confer with C Sawyer re: same (.1); review emails from C Sawyer and J Goldberger re: same (.1) | 0.3 | 328.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/12/25 | Butz, Daniel B. | Review emails from C Sawyer and J Goldberger re: lease issues (.1); review email from A Circero re: same (.1) | 0.2 | 219.00 |
| 06/17/25 | Sawyer, Casey | Email with M. Moberg re lease assumption order. | 0.1 | 67.50 |
| 06/21/25 | Butz, Daniel B. | Review email from D Catuogno re: Donlen lease payments | 0.1 | 109.50 |
| 06/27/25 | Sawyer, Casey | Review and respond to B. Turner and S. Churchill emails re lease rejection and research re same. | 0.2 | 135.00 |
| 06/27/25 | Turner, Brianna | Internal emails re lease rejection (.1); call with C. Sawyer re same (.1); email S. Williams re same (.1). | 0.3 | 187.50 |
| 06/27/25 | Butz, Daniel B. | Review email from B Turner re: inquiry on rejections (.1); review emails from C Sawyer and S Churchill re: same (.1); review further emails from C Sawyer, S Churchill, B Turner re: same (.1) | 0.3 | 328.50 |
| 06/27/25 | Sawyer, Casey | Call with B. Turner re lease rejection | 0.1 | 67.50 |
| | | **Total** | **5.4** | **3,793.00** |

**Task Code:**    B190    Other Contested Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/03/25 | Remming, Andrew | Review GBRP motion to enforce APA. | 0.3 | 388.50 |
| 06/10/25 | Sawyer, Casey | Email with S. Churchill, AlixPartners, and J. Lea re Kimberly Clark credit balance and overpayment (.2); call with J. Lea re same (.1). | 0.3 | 202.50 |
| 06/12/25 | Sawyer, Casey | Review and respond to S. Piraino email re GBRP motion and call with D. Butz re same (.1); confer with D. Butz re M. Brock email re Cali action subpoena (.1). | 0.2 | 135.00 |
| 06/12/25 | Remming, Andrew | Review questions re GBRP motion from S. Piraino. | 0.1 | 129.50 |
| 06/13/25 | Sawyer, Casey | Research and draft objection to GBRP motion (1.6); confer with D. Butz re same (.1). | 1.7 | 1,147.50 |
| 06/13/25 | Butz, Daniel B. | Confer with C Sawyer re: response to GBRP motion | 0.1 | 109.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/13/25 | Remming, Andrew | Review research and analysis re discovery issues from C. Sawyer. | 0.2 | 259.00 |
| 06/16/25 | Butz, Daniel B. | Emails with C Sawyer re: insert for GBRP brief (.1); review and comment on same (.3); email to C Sawyer re: same (.1) | 0.5 | 547.50 |
| 06/16/25 | Sawyer, Casey | Draft and research re: objection to GBRP motion. | 4.1 | 2,767.50 |
| 06/16/25 | Sawyer, Casey | Email with Company, AlixPartners and J. Lea re return of estate funds. | 0.1 | 67.50 |
| 06/17/25 | Butz, Daniel B. | Review emails from C Sawyer re: comments to GBRP response insert (.1); review and revise same (.4); email to C Sawyer re: same (.1) | 0.6 | 657.00 |
| 06/17/25 | Sawyer, Casey | Research and revise GBRP motion objection section (3.7); confer with D. Butz re same (.1); email with D. Butz and revise same (.5); call with D. Butz and email DPW re same (.1). | 4.4 | 2,970.00 |
| 06/17/25 | Butz, Daniel B. | Confer with C. Sawyer re: GBRP motion objection section | 0.1 | 109.50 |
| 06/18/25 | Rogers Churchill, Sophie | Review draft GBRP objection. | 0.1 | 77.00 |
| 06/18/25 | Butz, Daniel B. | Review email from K Winiarski re: GBRP objection (.1); review email from C Sawyer re: same (.1) | 0.2 | 219.00 |
| 06/18/25 | Sawyer, Casey | Review and respond to K. Winiarski email re GBRP motion objection and provide comments to same, and email MNAT team re same. | 0.4 | 270.00 |
| 06/18/25 | Remming, Andrew | Review and edit draft of objection to GBRP motion (.3) and emails re same from C. Sawyer, K. Winiarski and S. Churchill (.1). | 0.4 | 518.00 |
| 06/19/25 | Rogers Churchill, Sophie | Numerous emails with MNAT and DPW teams re GBRP settlement. | 0.4 | 308.00 |
| 06/19/25 | Sawyer, Casey | Email with MNAT and DPW teams re draft objection to GBRP motion. | 0.2 | 135.00 |
| 06/19/25 | Sawyer, Casey | Emails with MNAT and DPW re GBRP settlement. | 0.1 | 67.50 |
| 06/19/25 | Butz, Daniel B. | Review emails from S Churchill re: GBRP issues (.1); review emails from A Remming and R Dehney re: same (.1) | 0.2 | 219.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/19/25 | Remming, Andrew | Review and respond to emails from S. Churchill re status of GBRP dispute. | 0.1 | 129.50 |
| 06/19/25 | Remming, Andrew | Review revised version of objection to GBRP motion (.4); review revised version of adversary complaint draft (.3) and extensive email correspondence re same from C. Sawyer, R. Dehney, S. Churchill and K. Winiarski (.2). | 0.9 | 1,165.50 |
| 06/23/25 | Dehney, Robert J. | Review email from M. Nestor re: PI Claim and insurance carrier | 0.2 | 379.00 |
| 06/30/25 | Rogers Churchill, Sophie | Respond to email from B. Turner re exclusivity extension motion. | 0.1 | 77.00 |
| 06/30/25 | Rogers Churchill, Sophie | Further email to B. Turner re exclusivity. | 0.1 | 77.00 |
| 06/30/25 | Turner, Brianna | Review section 1121 and order extending exclusivity period (.2); email S. Churchill re same (.1); email DPW re same (.1). | 0.4 | 250.00 |
| 06/30/25 | Butz, Daniel B. | Review email from B Turner re: exclusivity | 0.1 | 109.50 |
| 06/30/25 | Dehney, Robert J. | Emails with S. Rogers Churchill re: claim process | 0.2 | 379.00 |
| | | **Total** | **16.8** | **13,870.50** |

**Task Code:**    B240    Tax Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/09/25 | Butz, Daniel B. | Review email from S Churchill re: tax objection revisions (.1); review email from M Valdez re: same (.1); review email from S Churchill re: same (.1) | 0.3 | 328.50 |
| 06/10/25 | Butz, Daniel B. | Review emails from S Churchill and M Valdez re: form of order and confer with S Churchill re: same | 0.1 | 109.50 |
| 06/10/25 | Rogers Churchill, Sophie | Confer with D. Butz re: form of order | 0.1 | 77.00 |
| 06/11/25 | Rogers Churchill, Sophie | Address tax claim COCs and responses to motion to determine tax liabilities. | 3.2 | 2,464.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/11/25 | Butz, Daniel B. | Review email from S Churchill re: tax objection orders and email from R Chevli re: same (.1) | 0.1 | 109.50 |
| 06/11/25 | Butz, Daniel B. | Review email from P Lopez re: tax claims (.1); review emails from S Churchill re: same and other settlements (.1) | 0.2 | 219.00 |
| 06/12/25 | Butz, Daniel B. | Review email from T Grundemeier re: tax liability order review | 0.1 | 109.50 |
| 06/13/25 | Rogers Churchill, Sophie | Emails to various taxing authorities re objections to motion to determine tax liabilities. | 0.3 | 231.00 |
| 06/16/25 | Rogers Churchill, Sophie | Email to taxing authority re order. | 0.1 | 77.00 |
| 06/16/25 | Rogers Churchill, Sophie | Review edits to tax order and email to D. Butz re same. | 0.2 | 154.00 |
| 06/16/25 | Butz, Daniel B. | Review emails from T Grundemeier and S Churchill re: revisions to tax order (.1); review revisions to tax order (.1); email to S Churchill re: same and review additional emails from S Churchill re: same (.1) | 0.3 | 328.50 |
| 06/18/25 | Chevli, Radha | Finalize and file the CoC re: Motion to Determine Tax Liability and upload the order (.3). Update the docket folder and communicate with S. Churchill (.1). | 0.4 | 174.00 |
| 06/18/25 | Butz, Daniel B. | Attend portion of claim with taxing authority attys and S Churchill (.2); review emails from S Churchill re: same to taxing authorities and tax consultants (.1); review emails from J Lammert and R Churchill re: adjournment and tax issues (.1) | 0.4 | 438.00 |
| 06/19/25 | Rogers Churchill, Sophie | Call with D. Butz and J. Lammert re tax strategy. | 0.3 | 231.00 |
| 06/19/25 | Butz, Daniel B. | Call with tax consultants and S Churchill | 0.3 | 328.50 |
| | | **Total** | **6.4** | **5,379.00** |

**Task Code:**    B260    Insurance Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/05/25 | Butz, Daniel B. | Review email from Arch re: insurance issues (.1); email to DPW re: same (.1) | 0.2 | 219.00 |
| 06/09/25 | Butz, Daniel B. | Review email from M Brock re: D&O policy and claims thereunder (.1); review prior order (.1); email to M Brock re: same (.1) | 0.3 | 328.50 |
| 06/09/25 | Remming, Andrew | Review analysis of insurance issues and emails re same from D. Butz and M. Brock. | 0.2 | 259.00 |
| 06/13/25 | Butz, Daniel B. | Review email from Arch insurance and email to S Piraino re: same (.1); review emails from S Piraino and L Casey re: same (.1); review email from K Winiarski re same (.1) | 0.3 | 328.50 |
| 06/13/25 | Remming, Andrew | Review emails re inquiries from counsel to insurance carrier from D. Butz and S. Piraino. | 0.1 | 129.50 |
| 06/16/25 | Butz, Daniel B. | Review email from Arch re: insurance question (.1); email to K Winiarski and Alix re: same (.1); review email from K Percy re: same (.1) | 0.3 | 328.50 |
| 06/20/25 | Sawyer, Casey | Review A. Sheps emails re Insurance. | 0.1 | 67.50 |
| 06/26/25 | Butz, Daniel B. | Review email from Arch Insurance re: question (.1); email to K Winiarski re: same (.1); review email from K Winiarski re: same (.1); emails with K Winiarski and S Piraino re: same (.1); email to Arch Insurance re: same (.1) | 0.5 | 547.50 |
| 06/27/25 | Butz, Daniel B. | Review email from A Sheps re: Arch insurance | 0.1 | 109.50 |
| | | **Total** | **2.1** | **2,317.50** |

**Task Code:**     B280     Utility Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/12/25 | Butz, Daniel B. | Review email from R Salinas re: Brownsville utility | 0.1 | 109.50 |
| | | **Total** | **0.1** | **109.50** |

**Task Code:**     B290     Vendor/Supplier Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/02/25 | Remming, Andrew | Review further emails re inquiries from counsel to vendor from K. Winiarski and S. Churchill. | 0.1 | 129.50 |
| 06/18/25 | Remming, Andrew | Review update from K. Winiarski re inquiries from vendor. | 0.1 | 129.50 |
| | | **Total** | **0.2** | **259.00** |

**Task Code:**      B300      Court Hearings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/02/25 | Butz, Daniel B. | Review comments from J Kapoor to agenda (.1); review revised agenda from C Sawyer (.1); confer with C Sawyer re: same (.1) | 0.3 | 328.50 |
| 06/04/25 | Rogers Churchill, Sophie | Respond to email from Committee counsel re hearing transcripts. | 0.1 | 77.00 |
| 06/10/25 | Lawrence, John | Update 6.26 agenda and documents folder for binders. | 0.3 | 130.50 |
| 06/16/25 | Turner, Brianna | Confer with D. Vale re final fee application hearing. | 0.1 | 62.50 |
| 06/16/25 | Vale, Desiree | Confer with B. Turner re final fee application hearing. | 0.1 | 43.50 |
| 06/17/25 | Lawrence, John | Update 6.26 agenda and email to S. Rogers Churchill. | 0.2 | 87.00 |
| 06/17/25 | Rogers Churchill, Sophie | Email to MNAT team re agenda for 6/26 hearing. | 0.1 | 77.00 |
| 06/17/25 | Sawyer, Casey | Confer with S. Churchill re WIP and 6/26 hearing. | 0.1 | 67.50 |
| 06/17/25 | Remming, Andrew | Review updates to agenda for 6/26 hearing from K. Winiarski. | 0.1 | 129.50 |
| 06/17/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re WIP and 6/26 hearing. | 0.1 | 77.00 |
| 06/18/25 | Lawrence, John | Update 6.26 agenda. | 0.3 | 130.50 |
| 06/18/25 | Rogers Churchill, Sophie | Revise agenda; emails with J. Goldberger and M. Brock re same. | 0.7 | 539.00 |
| 06/18/25 | Sawyer, Casey | Call and email with S. Churchill re agenda matters. | 0.1 | 67.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/20/25 | Lawrence, John | Update 6.26 agenda. | 0.2 | 87.00 |
| 06/23/25 | Lawrence, John | Update 6.26 agenda. | 0.3 | 130.50 |
| 06/23/25 | Turner, Brianna | Confer with C. Sawyer re 6/26 agenda. | 0.1 | 62.50 |
| 06/23/25 | Sawyer, Casey | Call with S. Piraino re agenda and revise agenda re same (.2); email with DPW re same (.2); confer with B. Turner re same (.1). | 0.5 | 337.50 |
| 06/23/25 | Remming, Andrew | Review draft agenda for 6/26 hearing and emails re same from K. Winiarski and C. Sawyer. | 0.3 | 388.50 |
| 06/23/25 | Butz, Daniel B. | Review email from C Sawyer re: agenda (.1); review same (.1); review email from K Winiarski re: same (.1); review emails from C Swayer and K Winiarski re: items for agenda (.1); review email from K Winiarski and C Sawyer re: Lipp stipulation (.1) | 0.5 | 547.50 |
| 06/24/25 | Lawrence, John | Update 6.26 agenda and binders. | 0.5 | 217.50 |
| 06/24/25 | Lawrence, John | Finalize and file agenda for 6.26 hearing and coordinate binder delivery to chambers. | 0.2 | 87.00 |
| 06/24/25 | Lawrence, John | Draft amended 6.26 agenda and amended Exhibit A. | 0.3 | 130.50 |
| 06/24/25 | Turner, Brianna | Review emails for debtor fee parties re 6/26 hearing. | 0.2 | 125.00 |
| 06/24/25 | Rogers Churchill, Sophie | Review and comment on agenda. | 0.1 | 77.00 |
| 06/24/25 | Sawyer, Casey | Review and revise hearing agenda, including calls and confer with J. Lawrence (1.0); prepare for filing re same (.4); review withdrawal of fee objection and email with DPW and MNAT team re same (.1); confer with D. Butz and email with S. Piraino re status (.1); call with M. Brock re amended agenda items (.1); call with K. Winiarski re same (.1). | 1.8 | 1,215.00 |
| 06/24/25 | Sawyer, Casey | Call with B. Turner re exhibit list. | 0.1 | 67.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/24/25 | Remming, Andrew | Review email from C. Sawyer re adjournment of 6/26 hearing. | 0.1 | 129.50 |
| 06/24/25 | Remming, Andrew | Emails with C. Sawyer re agenda for 6/26 hearing. | 0.1 | 129.50 |
| 06/24/25 | Remming, Andrew | Review draft agenda for 6/26 hearing and emails re same from C. Sawyer, S. Piraino and M. Brock. | 0.4 | 518.00 |
| 06/24/25 | Butz, Daniel B. | Review email from S Piraino re: agenda (.1); review email from M Brock re: same (.1); confer with C Sawyer re: same (.1) | 0.3 | 328.50 |
| 06/24/25 | Butz, Daniel B. | Review final agenda from C Sawyer | 0.2 | 219.00 |
| 06/24/25 | Turner, Brianna | Call with C. Sawyer re exhibit list. | 0.1 | 62.50 |
| 06/25/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing agenda (.1); prepare and e-file Notice of Agenda of Matters not going forward cancelling the 6/26/2025 hearing (.2) | 0.3 | 115.50 |
| 06/25/25 | Rogers Churchill, Sophie | Emails with C. Sawyer re hearing. | 0.1 | 77.00 |
| 06/25/25 | Turner, Brianna | Multiple confers with C. Sawyer re 6/26 hearing (.1); confer with D. Vale re same (.1). | 0.2 | 125.00 |
| 06/25/25 | Turner, Brianna | Review emails from C. Sawyer and DPW re 6/26 hearing. | 0.1 | 62.50 |
| 06/25/25 | Sawyer, Casey | Email with Chambers re 6/26 hearing status | 0.1 | 67.50 |
| 06/25/25 | Sawyer, Casey | Confer and email with J. Lawrence re agenda (.1); call with D. Butz and call to M. Brock re same (.1). | 0.2 | 135.00 |
| 06/25/25 | Sawyer, Casey | Revise and finalize amended agenda | 0.7 | 472.50 |
| 06/25/25 | Remming, Andrew | Review update from S. Churchill re relief from stay motion. | 0.1 | 129.50 |
| 06/25/25 | Remming, Andrew | Review emails re 6/26 hearing from A. Lugano and C. Sawyer re 6/26 hearing. | 0.1 | 129.50 |
| 06/25/25 | Remming, Andrew | Review emails from C. Sawyer and S. Piraino re cancellation of 6/26 hearing. | 0.1 | 129.50 |
| 06/25/25 | Butz, Daniel B. | Emails with T Grundemeier re: agenda and motion (.1); confer with C Sawyer re: agenda (.1) | 0.2 | 219.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/25/25 | Butz, Daniel B. | Review emails from C Sawyer and S Piraino re: hearing (.1); review emails from M Brock, S Piraino and C Sawyer re: same (.1); review agenda (.1) | 0.3 | 328.50 |
| 06/25/25 | Sawyer, Casey | Multiple confers with B. Turner re 6/26 hearing | 0.1 | 67.50 |
| 06/25/25 | Vale, Desiree | Confer with B. Turner re 6/26 hearing | 0.1 | 43.50 |
| 06/25/25 | Lawrence, John | Confer and email with C. Sawyer re agenda | 0.1 | 43.50 |
| 06/25/25 | Sawyer, Casey | Confer with D. Butz re: agenda | 0.1 | 67.50 |
| 06/26/25 | Turner, Brianna | Review and revise CoC for second interim fee hearing. | 0.1 | 62.50 |
| 06/27/25 | Lawrence, John | Draft notice rescheduling 7.24 hearing for 8.13, finalize and file, email copy to chambers and email Kroll with service instructions. | 0.4 | 174.00 |
| 06/27/25 | Rogers Churchill, Sophie | Review emails re hearing dates. | 0.1 | 77.00 |
| 06/27/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re notice of rescheduled hearing. | 0.1 | 77.00 |
| 06/27/25 | Sawyer, Casey | Review A. Lugano email re adjourning hearing and call with J. Lawrence, and email with MNAT and DPW teams re same (.2); review WIP and finalize notice of rescheduled hearing (.2). | 0.4 | 270.00 |
| 06/27/25 | Remming, Andrew | Review emails from C. Sawyer re adjournment of 7/24 hearing. | 0.1 | 129.50 |
| 06/27/25 | Butz, Daniel B. | Confer with C Sawyer re: hearing (.1); review emails from C Sawyer re: same (.1) | 0.2 | 219.00 |
| 06/27/25 | Sawyer, Casey | Confer with S. Churchill re notice of rescheduled hearing. | 0.1 | 67.50 |
| 06/27/25 | Sawyer, Casey | Confer with D. Butz re: hearing | 0.1 | 67.50 |
| | | **Total** | **13.4** | **10,034.00** |

**Task Code:**     B310        Claims Objections and Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/02/25 | Rogers Churchill, Sophie | Call with J. Lammert and D. Butz (in part) re tax claim objections. | 0.3 | 231.00 |
| 06/02/25 | Rogers Churchill, Sophie | Review administrative procedures order re service of distribution notice; respond to Kroll. | 0.1 | 77.00 |
| 06/02/25 | Sawyer, Casey | Review T. Arnold email re administrative claim. | 0.1 | 67.50 |
| 06/02/25 | Sawyer, Casey | Review notice of administrative claim distribution and review emails re same, and coordinate service of same. | 0.5 | 337.50 |
| 06/02/25 | Sawyer, Casey | Review R. Zucker email re admin claims and review claims re same. | 0.2 | 135.00 |
| 06/02/25 | Butz, Daniel B. | Review email from J Lammert re: tax objections (.1); call with J Lammert and S Churchill re: tax issues (.3); confer with S Churchill re: same (.1) | 0.5 | 547.50 |
| 06/02/25 | Butz, Daniel B. | Review email from K Winiarski re: administrative claim distribution notice (.1); and review same (.2); review email from K Winiarski re: claims exhibit (.1); review email from S Churchill re: same (.1); review final notice from K Winiarski (.1); review emails from K Winiarski and S Churchill re: same (.1) | 0.7 | 766.50 |
| 06/02/25 | Butz, Daniel B. | Review email from C Carlyon re: administrative claims (.1); review email from K Winiarski re: same (.1) | 0.2 | 219.00 |
| 06/02/25 | Butz, Daniel B. | Review email from R Zucker re: Clamont and Alleghany claims (.1); review email from R Debitetto re: admin claims notice as to Nissin Foods (.1); review email from A Miller re: Siemens claims (.1); review emails from K Winiarski and A Miller re: same (.1); review email from S Churchill re: Nissin claim (.1) | 0.5 | 547.50 |
| 06/02/25 | Butz, Daniel B. | Review email from S Churchill re: service issues for administrative claims notice (.1); review emails from M Ahmad and S Churchill re: same (.1); review emails from J Clarrey and M Ahmad re: same (.1) | 0.3 | 328.50 |
| 06/02/25 | Butz, Daniel B. | Review email from J Clarrey and T Mecklemburg re: revised addresses for notice (.1); review same (.1) | 0.2 | 219.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/02/25 | Remming, Andrew | Review emails re administrative claim issues from S. Churchill and J. Clarrey. | 0.1 | 129.50 |
| 06/02/25 | Remming, Andrew | Review email from K. Winiarski re administrative claim issue. | 0.1 | 129.50 |
| 06/02/25 | Remming, Andrew | Review email from S. Churchill re inquiries from counsel to vendor. | 0.1 | 129.50 |
| 06/02/25 | Rogers Churchill, Sophie | Confer with D. Butz re: tax issues | 0.1 | 77.00 |
| 06/03/25 | Butz, Daniel B. | Review emails from M Ahmad and J Clarrey re: administrative notice service and other issues (.1); review email from K Winiarski re: same (.1) | 0.2 | 219.00 |
| 06/03/25 | Butz, Daniel B. | Review email from S Humiston re: admin claims of Stalwart and Kapoor industries (.1); review email from K Winiarski re: same (.1) | 0.2 | 219.00 |
| 06/03/25 | Butz, Daniel B. | Review email from M Brock and M Sawczuk re: admin claim issues and response from S Piraino re: same | 0.1 | 109.50 |
| 06/03/25 | Butz, Daniel B. | Call with S Piraino & S Churchill re: tax claims | 0.1 | 109.50 |
| 06/03/25 | Remming, Andrew | Review emails re administrative service plan from S. Churchill and K. Winiarski. | 0.1 | 129.50 |
| 06/03/25 | Rogers Churchill, Sophie | Call with S Piraino & D Butz re: tax claims | 0.1 | 77.00 |
| 06/04/25 | Rogers Churchill, Sophie | Respond to email from A. Lopez re objection deadline extension. | 0.1 | 77.00 |
| 06/04/25 | Rogers Churchill, Sophie | Review email from T. Grundemeier re claim objection order and email to J. Lammert re same. | 0.2 | 154.00 |
| 06/04/25 | Butz, Daniel B. | Review emails from P Lopex and S Churchill re: tax objections | 0.1 | 109.50 |
| 06/04/25 | Butz, Daniel B. | Review email from J Doyle re: Iron Mountain claim (.1); review email from S Piraino re: same (.1); review follow-up from J Doyle re: additional invoices (.1) | 0.3 | 328.50 |
| 06/04/25 | Butz, Daniel B. | Review emails from T Grundemeier and S Churchill re: tax claim objection response (.1); review emails from J Lammert and A Matthews re: same (.1) | 0.2 | 219.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/05/25 | Butz, Daniel B. | Review email from B Lynam re: Regal Games invoice | 0.1 | 109.50 |
| 06/06/25 | Sawyer, Casey | Review Siemens administrative payment motion. | 0.1 | 67.50 |
| 06/06/25 | Butz, Daniel B. | Review motion of Siemens for administrative expense | 0.4 | 438.00 |
| 06/07/25 | Butz, Daniel B. | Review emails from J Lammert re: tax claims | 0.1 | 109.50 |
| 06/08/25 | Butz, Daniel B. | Review email from S Churchill re: revisions to tax orders (.1); review revisions (.1); email to S Churchill re: same (.1) | 0.3 | 328.50 |
| 06/09/25 | Butz, Daniel B. | Review email from J Doyle re: outstanding invoices | 0.1 | 109.50 |
| 06/09/25 | Remming, Andrew | Review inquiries from counsel to vendor re administrative claim payments. | 0.1 | 129.50 |
| 06/10/25 | Rogers Churchill, Sophie | Review and revise COC for claim objection. | 0.3 | 231.00 |
| 06/10/25 | Turner, Brianna | Emails with S. Churchill re CoCs relating to tax objections (.1); draft CoC re first omnibus tax objection (1.8); call with S. Churchill re same (.2); draft CoC re second omnibus tax objection (1.0); revise first omnibus tax objection CoC (.1). | 3.2 | 2,000.00 |
| 06/10/25 | Sawyer, Casey | Review emails from Kroll and K. Winiarski re administrative claim distributions. | 0.1 | 67.50 |
| 06/10/25 | Butz, Daniel B. | Review emails from J Lammert and S Churchill re: tax claims (.1); call with J Lammert re: same (.1) | 0.2 | 219.00 |
| 06/10/25 | Butz, Daniel B. | Review email from K Winiarski re: administrative claims reconciliation and payment | 0.1 | 109.50 |
| 06/10/25 | Butz, Daniel B. | Review email from B Hazeltine re: Outdoor Living Concepts payment and review notice re: same | 0.1 | 109.50 |
| 06/11/25 | Rogers Churchill, Sophie | Review comments to order re HomeView motion and respond to email from K. Winiarski re same. | 0.3 | 231.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/11/25 | Chevli, Radha | Communicate with S. Churchill and finalize and file the CoC re: First Omnibus Tax Objection and CoC re: Second Omnibus Tax Objection (.6); upload Orders for the same and update the docket folder (.3). | 0.9 | 391.50 |
| 06/11/25 | Sawyer, Casey | Email with J. Goldberger re motions for administrative payment and 6/26 agenda re same. | 0.1 | 67.50 |
| 06/11/25 | Sawyer, Casey | Review T. Arnold email re administrative claim and review distribution list re same (.1); draft response and email S. Churchill re same (.2). | 0.3 | 202.50 |
| 06/11/25 | Sawyer, Casey | Confer with S. Churchill re appeal and in part with D. Butz re HomeView CoC (.2); review emails with K. Winiarski and D. Butz re same (.1). | 0.3 | 202.50 |
| 06/11/25 | Butz, Daniel B. | Review email from S Churchill re: CoC and order for Homeview (.1); review same (.2); email to S Churchill and C Sawyer re: same and confer with same re: same (.1); mark up form of order and email to S Piraino and K Winiarski re: same (.2); emails with K Winiarski re: same (.2) | 0.8 | 876.00 |
| 06/11/25 | Remming, Andrew | Review revised version of Homeview COC and email re same from K. Winiarski. | 0.1 | 129.50 |
| 06/11/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re appeal and in part with D. Butz re HomeView CoC | 0.2 | 154.00 |
| 06/12/25 | Remming, Andrew | Review emails re revisions to Homeview COC and proposed order from K. Winiarski and S. Piraino. | 0.1 | 129.50 |
| 06/13/25 | Rogers Churchill, Sophie | Call with S. Piraino, K. Winiarski, A. Remming, D. Butz, and J. Kasen re HomeView order. | 0.3 | 231.00 |
| 06/13/25 | Rogers Churchill, Sophie | Emails with taxing authorities re resolved amounts (.2); email to J. Lammert re entered tax orders (.1); email to Kroll re service of orders (.1). | 0.4 | 308.00 |
| 06/13/25 | Butz, Daniel B. | Attend meet and confer call with claimant, DPW, S Churchill and A Remming (.3); emails with S Piraino re: same (.1) | 0.4 | 438.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/13/25 | Butz, Daniel B. | Review follow up emails from S Churchill re: potential tax motion resolutions | 0.1 | 109.50 |
| 06/13/25 | Butz, Daniel B. | Review emails from J Parsons, L Reece, J Lammert, on tax claims (.1); review confirmation from J Parsons on Bowie, Brown, Comal, McLennan, Midland, Taylor, and Travis, (with suggested addition of Harrison CAD for 2025) and email from S Churchill re: same (.1); review emails from M Lerew and S Churchill re: other taxing authorities (.1); review email om S Churchill re: entered orders and review same (.1) | 0.4 | 438.00 |
| 06/13/25 | Remming, Andrew | Call with D. Butz, S. Churchill, DPW team, and counsel to Homeview re issues with proposed form of order re Homeview admin claim motion. | 0.3 | 388.50 |
| 06/13/25 | Remming, Andrew | Review update from K. Winiarski re Homeview revised order. | 0.1 | 129.50 |
| 06/16/25 | Butz, Daniel B. | Review email from L Reece re: tax liabilities for Texas authorities (.1); review emails from S Churchill re: same (.1) | 0.2 | 219.00 |
| 06/17/25 | Rogers Churchill, Sophie | Emails with J. Lammert re tax claims. | 0.1 | 77.00 |
| 06/17/25 | Butz, Daniel B. | Review emails from J Lammert and S Churchill re: tax order (.1); review emails from J Lammert and A Matthews and S Churchill re: submission of order and new schedule for next group (.1); review email from T Grundemeier re: status of order and email from S Churchill re: same (.1); review email from L Reece re: Smith CAD values and email from S Churchill re: same and review emails from L Reece re: same (.1) | 0.4 | 438.00 |
| 06/17/25 | Remming, Andrew | Review emails re admin claim recon issues from K. Winiarski. | 0.1 | 129.50 |
| 06/18/25 | Rogers Churchill, Sophie | Address open tax issues. | 0.9 | 693.00 |
| 06/18/25 | Rogers Churchill, Sophie | Call with taxing authorities. | 0.3 | 231.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/18/25 | Rogers Churchill, Sophie | Review and comment on COC re HomeView motion. | 0.2 | 154.00 |
| 06/18/25 | Butz, Daniel B. | Review emails from S Churchill re: claims values and emails from A Matthews and L Reece re: same (.1); review emails from S Churchill and J Lammert re: Sherman and Collin tax claims (.1); review emails from T Grundemeier and S Churchill re: issues (.1) | 0.3 | 328.50 |
| 06/18/25 | Butz, Daniel B. | Review emails from Mirage and K Winiarski re: claim | 0.1 | 109.50 |
| 06/18/25 | Butz, Daniel B. | Review email from K Winiarski re: HomeView order (.1); review emails from S Churchill re: same (.1); review revisions from S Churchill and K Winiarski (.1) | 0.3 | 328.50 |
| 06/18/25 | Sawyer, Casey | Review letter and POCs from Trinketree | 0.2 | 135.00 |
| 06/18/25 | Remming, Andrew | Review revised COC and proposed order re Homeview (.2) and email re same from K. Winiarski (.1). | 0.3 | 388.50 |
| 06/19/25 | Rogers Churchill, Sophie | Review J. Kasen's revisions to COC (.1); email with D. Butz re same; email to K. Winiarski re same (.1). | 0.2 | 154.00 |
| 06/19/25 | Rogers Churchill, Sophie | Emails with taxing authorities re tax settlements. | 0.1 | 77.00 |
| 06/19/25 | Butz, Daniel B. | Emails with S Churchill re: HomeView orders and certification | 0.1 | 109.50 |
| 06/19/25 | Butz, Daniel B. | Review emails from J Lammert and J Parsons re: tax claims | 0.1 | 109.50 |
| 06/19/25 | Butz, Daniel B. | Review email from J Kasen re: comments to CoC | 0.1 | 109.50 |
| 06/19/25 | Remming, Andrew | Review emails re tax issues from L. Maite. | 0.1 | 129.50 |
| 06/19/25 | Remming, Andrew | Review update from J. Kasen re draft COC re HomeView. | 0.1 | 129.50 |
| 06/20/25 | Butz, Daniel B. | Review email from K Winiarski re: HomeView CoC and email to K Winiarski re: same | 0.2 | 219.00 |
| 06/20/25 | Butz, Daniel B. | Review email from K Willis re: Barclay Damon claim demands and review email from R Steere re: same | 0.1 | 109.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/20/25 | Remming, Andrew | Review update re admin claim issues from K. Winiarski. | 0.1 | 129.50 |
| 06/20/25 | Remming, Andrew | Review revised COC and proposed order re HomeView and email re same from K. Winiarski. | 0.3 | 388.50 |
| 06/23/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing COC (.1); prepare and e-file Certification of Counsel Regarding Order Granting in Part and Denying in Part HomeView Design, Inc.'s Motion for Allowance and Immediate Payment of Administrative Expense Claim and upload order (.2) | 0.3 | 115.50 |
| 06/23/25 | Sawyer, Casey | Call with A. Remming re competing HomeView CoCs and review draft re same (.1); finalize CoC re same (.2). | 0.3 | 202.50 |
| 06/23/25 | Remming, Andrew | Office confer with D. Butz re HomeView revisions to draft COC. | 0.1 | 129.50 |
| 06/23/25 | Remming, Andrew | Call with K. Winiarski re HomeView COC issues. | 0.1 | 129.50 |
| 06/23/25 | Remming, Andrew | HomeView call (.2); follow up call with K. Winiarski and S. Piraino re same (.1). | 0.3 | 388.50 |
| 06/23/25 | Remming, Andrew | Call with C. Sawyer re HomeView COC. | 0.1 | 129.50 |
| 06/23/25 | Remming, Andrew | Further call with C. Sawyer re HomeView COC. | 0.1 | 129.50 |
| 06/23/25 | Remming, Andrew | Review update from K. Winiarski re administrative claim issues. | 0.1 | 129.50 |
| 06/23/25 | Remming, Andrew | Review further update re administrative claim issues from S. Piraino. | 0.1 | 129.50 |
| 06/23/25 | Remming, Andrew | Emails with C. Sawyer and K. Winiarski re HomeView COC. | 0.1 | 129.50 |
| 06/23/25 | Remming, Andrew | Review analysis of HomeView administrative claim issues from K. Winiarski and review email from J. Kasen re same. | 0.1 | 129.50 |
| 06/23/25 | Remming, Andrew | Review revised version of COC re HomeView proposed order and emails re same with K. Winiarski, C. Sawyer and S. Piraino. | 0.3 | 388.50 |
| 06/23/25 | Remming, Andrew | Review update from R. Dehney re injury claimant. | 0.1 | 129.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/23/25 | Butz, Daniel B. | Review email from J Kasen re: CoC (.1); review email from K Winiarski re: same (.1); review further emails from K Winiarski and J Kasden re: same (.1); confer with A Remming re: same (.1); review revised CoC from K Winiarski (.1); review emails from A Remming and S Piraino and C Sawyer re: same (.1) | 0.6 | 657.00 |
| 06/23/25 | Sawyer, Casey | Further call with A. Remming re HomeView COC. | 0.1 | 67.50 |
| 06/24/25 | Remming, Andrew | Review emails re admin claim issues from K. Winiarski and C. Sawyer. | 0.1 | 129.50 |
| 06/24/25 | Butz, Daniel B. | Call with tax team on certain taxing issues | 0.5 | 547.50 |
| 06/25/25 | Lawrence, John | Finalize and file certification of counsel regarding Lipp CDS motion for file late POC. | 0.3 | 130.50 |
| 06/25/25 | Sawyer, Casey | Review and finalize Lipp CDS stipulation | 0.4 | 270.00 |
| 06/25/25 | Sawyer, Casey | Confer with A. Remming re Lipp CDS stipulation (.1); review stipulation and call K. Winiarski re same (.1). | 0.2 | 135.00 |
| 06/25/25 | Remming, Andrew | Office confer with C. Sawyer re proof of claim stipulation. | 0.1 | 129.50 |
| 06/25/25 | Remming, Andrew | Review inquiries from counsel to claimant re administrative claims. | 0.1 | 129.50 |
| 06/25/25 | Butz, Daniel B. | Review email from D Manek re: vendor inquiry | 0.1 | 109.50 |
| 06/25/25 | Butz, Daniel B. | Review email from E Horn re: pre-closing claims | 0.1 | 109.50 |
| 06/27/25 | Remming, Andrew | Emails with K. Winiarski and S. Piraino re order re HomeView motion (.1); review as-entered order (.1). | 0.2 | 259.00 |
| 06/30/25 | Remming, Andrew | Review emails re draft correspondence to claimant from E. Stern and S. Churchill. | 0.1 | 129.50 |
| | | **Total** | **25.9** | **24,108.50** |

**Task Code:**    B330    Litigation/Adversary Proceedings

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/04/25 | Rogers Churchill, Sophie | Respond to email from S. Stroman re adversary complaint precedent. | 0.1 | 77.00 |
| 06/04/25 | Rogers Churchill, Sophie | Research re precedent complaints and respond to email from M. Brock re same. | 1.8 | 1,386.00 |
| 06/04/25 | Butz, Daniel B. | Review email from S Stroman re: complaint/litigation questions (.1); review email from S Churchill re: same (.1); review email from M Brock re: same (.1); email to S Churchill with sample complaint (.1); review email from S Churchill with additional sample (.1); pull more samples and send same to S Churchill with notes (.2); emails with C Sawyer re: discovery issues (.1) | 0.8 | 876.00 |
| 06/04/25 | Butz, Daniel B. | Review email from S Churchill re: complaint and discovery issues | 0.1 | 109.50 |
| 06/04/25 | Remming, Andrew | Review precedent adversary complaints and emails re same from S. Churchill, S. Stroman and M. Brock. | 0.2 | 259.00 |
| 06/06/25 | Turner, Brianna | Review emails from S. Churchill re objections relating to GBRP dispute. | 0.1 | 62.50 |
| 06/06/25 | Butz, Daniel B. | Review email from S Churchill re: dispute and litigation issues | 0.1 | 109.50 |
| 06/06/25 | Remming, Andrew | Review update from S. Churchill re GBRP issues. | 0.1 | 129.50 |
| 06/12/25 | Sawyer, Casey | Research re 3rd party subpoenas | 1.5 | 1,012.50 |
| 06/12/25 | Butz, Daniel B. | Review email from M Brock re: subpoena issues (.1); confer with C Sawyer re: same (.1); email to M Brock re: same and email to B Turner and C Sawyer re: same (.1) | 0.3 | 328.50 |
| 06/12/25 | Butz, Daniel B. | Confer with C Sawyer re: GBRP issues (.1); review email from C Sawyer re: same (.1) | 0.2 | 219.00 |
| 06/12/25 | Butz, Daniel B. | Review email from C Sawyer re: subpoena research (.1); review research and email to C Sawyer re: same (.1) | 0.2 | 219.00 |
| 06/12/25 | Remming, Andrew | Review emails re personal injury claimant from C. Sawyer and M. Brock. | 0.1 | 129.50 |
| 06/12/25 | Remming, Andrew | Emails re discovery issues from M. Brock and D. Butz. | 0.1 | 129.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/12/25 | Sawyer, Casey | Confer with D. Butz re: GBRP issues | 0.1 | 67.50 |
| 06/13/25 | Sawyer, Casey | Draft email to M. Brock re discovery and subpoena research. | 0.4 | 270.00 |
| 06/18/25 | Butz, Daniel B. | Review email from M Brock re: draft complaint | 0.1 | 109.50 |
| 06/18/25 | Butz, Daniel B. | Review complaint (.9); confer with C Sawyer re: same and emails with C Sawyer re: same (.1); further emails with C Sawyer re: same (.1); review comment from A Remming re: same and email from C Sawyer re: same (.1) | 1.2 | 1,314.00 |
| 06/18/25 | Sawyer, Casey | Review and provide comments to draft adversary complaint (.8); confer with D. Butz re same (.1); review additional changes re same (.4); email with A. Remming and DPW re same (.2). | 1.5 | 1,012.50 |
| 06/18/25 | Remming, Andrew | Review and edit draft of adversary proceeding complaint. | 0.7 | 906.50 |
| 06/18/25 | Remming, Andrew | Further review and edit draft of adversary complaint (.7); and correspondence re same with C. Sawyer, M. Brock and D. Butz (.1). | 0.8 | 1,036.00 |
| 06/18/25 | Sawyer, Casey | Confer with D. Butz re: complaint | 0.1 | 67.50 |
| 06/19/25 | Remming, Andrew | Review emails from M. Brock and R. Dehney re adversary complaint comments. | 0.1 | 129.50 |
| 06/26/25 | Sawyer, Casey | Review M. Brock and K. Winiarski emails re litigation and entity name. | 0.1 | 67.50 |
| | | **Total** | **10.8** | **10,027.50** |

**Task Code:**    B340    Professional Retention (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/18/25 | Sawyer, Casey | Review potential supplemental disclosures for MNAT retention | 0.2 | 135.00 |
| 06/27/25 | Sawyer, Casey | Confer with S. Churchill re ongoing retention disclosures. | 0.1 | 67.50 |
| 06/27/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re ongoing retention disclosures. | 0.1 | 77.00 |
| | | **Total** | **0.4** | **279.50** |

**Task Code:**    B360    Professional Retention (Others - Filing)

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/23/25 | Sawyer, Casey | Review email from OCP re payment and email DPW re same. | 0.2 | 135.00 |
| 06/23/25 | Remming, Andrew | Review emails re OCP issues from C. Sawyer and K. Winiarski. | 0.1 | 129.50 |
| 06/23/25 | Butz, Daniel B. | Review email from J Clarrey re: OCP (.1); review emails from J Jang and J Clarrey re: same (.1) | 0.2 | 219.00 |
| | | **Total** | **0.5** | **483.50** |

**Task Code:**    B400    General Corporate Matters (including Corporate Governance)

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/25/25 | Butz, Daniel B. | Review email from K Winiarski re: name change motion (.1); draft response to same (.1); email to K Winiarski re: same (.1) | 0.3 | 328.50 |
| 06/26/25 | Remming, Andrew | Call with S. Piraino re register agent issue. | 0.1 | 129.50 |
| 06/26/25 | Remming, Andrew | Review and respond to emails from S. Piraino and C. Sawyer re registered agent issues. | 0.1 | 129.50 |
| | | **Total** | **0.5** | **587.50** |

**Task Code:**    B410    General Case Strategy

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/04/25 | Turner, Brianna | Confer with S. Churchill re WIP. | 0.2 | 125.00 |
| 06/04/25 | Rogers Churchill, Sophie | Confer with B. Turner re WIP. | 0.2 | 154.00 |
| 06/06/25 | Turner, Brianna | Revise WIP list (1.5); email D. Butz, S. Churchill, and C. Sawyer re same (.1). | 1.6 | 1,000.00 |
| 06/06/25 | Turner, Brianna | Call with C. Sawyer re WIP. | 0.1 | 62.50 |
| 06/06/25 | Sawyer, Casey | Call and email with B. Turner re WIP | 0.1 | 67.50 |
| 06/06/25 | Sawyer, Casey | Review and respond to B. Turner email re WIP | 0.1 | 67.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/06/25 | Butz, Daniel B. | Review emails from B Turner, C Sawyer and S Churchill re: WIP list and review same | 0.1 | 109.50 |
| 06/09/25 | Sawyer, Casey | Confer with B. Turner re WIP | 0.1 | 67.50 |
| 06/09/25 | Turner, Brianna | Confer with C. Sawyer re WIP | 0.1 | 62.50 |
| 06/10/25 | Turner, Brianna | Review and revise WIP list. | 0.1 | 62.50 |
| 06/12/25 | Rogers Churchill, Sophie | Internal emails re lease issue, third party subpoena, GBRP motion. | 0.2 | 154.00 |
| 06/12/25 | Turner, Brianna | Revise WIP list. | 0.7 | 437.50 |
| 06/17/25 | Rogers Churchill, Sophie | Prepare and email comprehensive summary of upcoming deadlines and planning issues to S. Piraino and K. Winiarski. | 0.2 | 154.00 |
| 06/17/25 | Sawyer, Casey | Email S. Churchill and B. Turner re pending motions. | 0.1 | 67.50 |
| 06/17/25 | Remming, Andrew | Review WIP summary from S. Churchill. | 0.1 | 129.50 |
| 06/18/25 | Rogers Churchill, Sophie | Confer with B. Turner re WIP. | 0.3 | 231.00 |
| 06/18/25 | Turner, Brianna | Revise WIP list (.1); confer with S. Churchill re WIP (.3). | 0.4 | 250.00 |
| 06/19/25 | Turner, Brianna | Revise WIP list. | 0.2 | 125.00 |
| 06/20/25 | Sawyer, Casey | Review B. Turner email re WIP and agenda re same (.1); confer with S. Churchill re same (.1). | 0.2 | 135.00 |
| 06/20/25 | Butz, Daniel B. | Confer with S Churchill re: case status | 0.1 | 109.50 |
| 06/20/25 | Turner, Brianna | Revise WIP list (.4); email S. Churchill, D. Butz, and C. Sawyer re same (.1). | 0.5 | 312.50 |
| 06/20/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re WIP and agenda re same | 0.1 | 77.00 |
| 06/20/25 | Rogers Churchill, Sophie | Confer with D. Butz re: case status | 0.1 | 77.00 |
| 06/24/25 | Turner, Brianna | Revise WIP list. | 0.1 | 62.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/25/25 | Sawyer, Casey | Call with S. Piraino re agenda and entity fees. | 0.2 | 135.00 |
| 06/26/25 | Butz, Daniel B. | Review email from S Piraino re: process servers (.1); review email from C Sawyer and S Piraino re: same (.1) | 0.2 | 219.00 |
| 06/26/25 | Butz, Daniel B. | Review email from K Winiarski re: state cases and corporate filings (.1); review email from M Brock re: same (.1); email to K Winiarski and M Brock re: same (.1); review emails from K Winiarski and M Brock re: same (.1) | 0.4 | 438.00 |
| 06/26/25 | Butz, Daniel B. | Confer with S Churchill re: claims and litigation issues | 0.2 | 219.00 |
| 06/26/25 | Rogers Churchill, Sophie | Confer with D. Butz re: claims and litigation issues | 0.2 | 154.00 |
| 06/28/25 | Sawyer, Casey | Review B. Turner and S. Churchill emails re WIP. | 0.1 | 67.50 |
| 06/28/25 | Turner, Brianna | Revise WIP list (1.1); email C. Sawyer, D. Butz, and C. Sawyer re same (.1); further emails with S. Churchill re same (.1). | 1.3 | 812.50 |
| 06/28/25 | Butz, Daniel B. | Review emails from B Turner and S Churchill re: exclusivity and other issues | 0.1 | 109.50 |
| 06/30/25 | Rogers Churchill, Sophie | Confer with D. Butz re tax strategy issues. | 0.2 | 154.00 |
| 06/30/25 | Butz, Daniel B. | Review emails from B Turner and S Churchill re: WIP | 0.1 | 109.50 |
| 06/30/25 | Butz, Daniel B. | Review emails from J Lammert re: asset recovery issues (.1); review filings and confer with S Churchill in part re: same (.3); call with J Lammert re: same (.1) | 0.5 | 547.50 |
| 06/30/25 | Butz, Daniel B. | Review email from E Stern re: claimant inquiry (.1); emails with C Sawyer re: response to claimant (.1); review emails from S Churchill and B Levine re: NC litigation (.1); review email from S Churchill re: claimant inquiry (.1) | 0.4 | 438.00 |
| | | **Total** | **9.9** | **7,504.00** |

**Task Code:**    B420    Schedules/SOFA/U.S. Trustee Reports

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/30/25 | Lawrence, John | Finalize and file 5.31.25 monthly operating reports for 24-11966 through 24-11984.  Save as-filed copies to docket folder and email Kroll with service instructions. | 1.8 | 783.00 |
| 06/30/25 | Sawyer, Casey | Email AlixPartners re MORs (.1); review and finalize re same (.6); confer with D. Butz re same (.2). | 0.9 | 607.50 |
| 06/30/25 | Butz, Daniel B. | Confer with C Sawyer re: MOR issues | 0.2 | 219.00 |

|  |  | **Total** | **2.9** | 1,609.50 |

**Task Code:**    B470    Bankruptcy Appeals

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/01/25 | Butz, Daniel B. | Review emails from M Brock and S Churchill re: brief | 0.1 | 109.50 |
| 06/01/25 | Remming, Andrew | Review emails from M. Brock and C. Sawyer re appeal brief. | 0.1 | 129.50 |
| 06/02/25 | Rogers Churchill, Sophie | Review response brief and begin compiling appendix (1.0); confer with B. Turner re same (.2). | 1.2 | 924.00 |
| 06/02/25 | Rogers Churchill, Sophie | Respond to email from D. Butz re response brief. | 0.1 | 77.00 |
| 06/02/25 | Rogers Churchill, Sophie | Revise appendix. | 1.5 | 1,155.00 |
| 06/02/25 | Rogers Churchill, Sophie | Respond to email from M. Brock re district court rules. | 0.2 | 154.00 |
| 06/02/25 | Turner, Brianna | Confer with C. Sawyer re appellee brief and appendix. | 0.2 | 125.00 |
| 06/02/25 | Turner, Brianna | Confer with S. Churchill re appendix for brief (.2); Revise appendix for brief (2.0); confer further with S. Churchill and D. Butz re same (.3); emails with same re same (.1). | 2.6 | 1,625.00 |
| 06/02/25 | Turner, Brianna | Emails with D. Butz re brief. | 0.1 | 62.50 |
| 06/02/25 | Turner, Brianna | Review multiple emails from S. Churchill and D. Butz re appellees' brief and appendix. | 0.2 | 125.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/02/25 | Sawyer, Casey | Confer with B. Turner re brief (.1); confer with D. Butz re same (.1); confer with S. Churchill and in part R. Dehney and D. Butz re same (.1); confer with D. Butz re additional edits and appendix (.2). | 0.4 | 270.00 |
| 06/02/25 | Butz, Daniel B. | Review emails from C Sawyer and S Churchill re: brief (.1); email to C Sawyer, S Churchill and B Turner re: same (.1); review email from B Turner re: same and confer with C Sawyer re: same (.1); review email from C Sawyer re: same (.1) | 0.4 | 438.00 |
| 06/02/25 | Butz, Daniel B. | Review email from M Brock re: appeal and email to M Brock re: same (.1); review reply from M Brock re: same (.1) | 0.2 | 219.00 |
| 06/02/25 | Butz, Daniel B. | Review email from B Turner re: appendix (.1); review email from S Churchill re: same (.1); email to B Turner and S Churchill re: same (.1); review and revise brief (3.1); emails with S Churchill re: same and appendix (.1); confer with S Churchill and review proposed email with same (.2) | 3.7 | 4,051.50 |
| 06/02/25 | Butz, Daniel B. | Emails with C Sawyer and B Turner re: brief citations (.1); review email from M Brock re: brief (.1); email to M Brock re: formatting of brief (.1); emails with B Turner re: same (.1); emails with S Churchill re: same (.1) | 0.5 | 547.50 |
| 06/02/25 | Butz, Daniel B. | Review emails from C Sawyer, and B Turner re: cite checks for brief | 0.1 | 109.50 |
| 06/02/25 | Remming, Andrew | Review revised version of appeal brief and emails re same from M. Brock, D. Butz and S. Churchill. | 0.5 | 647.50 |
| 06/03/25 | Lawrence, John | Compile documents for appendix | 0.7 | 304.50 |
| 06/03/25 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing stipulation (.1); prepare and e-file Stipulation Regarding Page Limit and Deadline Extension in District Court Case 25-00072 (.2) | 0.3 | 115.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/03/25 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing stipulation (.1); prepare and e-file Stipulation Regarding Page Limit and Deadline Extension in District Court Case 25-00078 (.2) | 0.3 | 115.50 |
| 06/03/25 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing stipulation (.1); prepare and e-file Stipulation Regarding Page Limit and Deadline Extension in District Court Case 25-00130 (.2) | 0.3 | 115.50 |
| 06/03/25 | Turner, Brianna | Call with D. Butz re status of brief and appendix (.1); confer with J. Lawrence re appendix (.1); review FRBP relating to appendix and email S. Churchill and D. Butz re same (.2); review and revise appendix (.9); call with J. Lawrence re same (.1); confer with S. Churchill re same (.1); confer further with S. Churchill and D. Butz re same (.2); review and revise brief (1.2). | 2.9 | 1,812.50 |
| 06/03/25 | Turner, Brianna | Review emails from M. Brock re brief stipulation. | 0.2 | 125.00 |
| 06/03/25 | Turner, Brianna | Confer with D. Butz re service related to joint stipulation (.1); review District Court rules re same (1.0); confer with C. Sawyer re District Court procedures (.1); emails with D. Butz and S. Churchill re District Court procedures (.2). | 1.4 | 875.00 |
| 06/03/25 | Rogers Churchill, Sophie | Confer with B. Turner re appendix (.1); confer with B. Turner and D. Butz re same (.2). | 0.3 | 231.00 |
| 06/03/25 | Rogers Churchill, Sophie | Address stipulation issues (.2); coordinate filing same (.1); numerous calls with M. Brock re same (.2); emails with M. Brock re same. (.1) | 0.6 | 462.00 |
| 06/03/25 | Sawyer, Casey | Confer with B. Turner re District Court procedures. | 0.1 | 67.50 |
| 06/03/25 | Butz, Daniel B. | Review email from M Brock re: appeals brief (.1); email to M Brock re: same (.1); review emails from S Churchill and M Brock re: same (.1); review stipulation (.1); confer with S Churchill re: same (.1) | 0.5 | 547.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/03/25 | Butz, Daniel B. | Review emails from B Turner and S Churchill re: appendix for brief (.1); email to B Turner and S Churchill re: same (.1) | 0.2 | 219.00 |
| 06/03/25 | Butz, Daniel B. | Confer with S Churchill and B Turner re: appendix (.2); call to B Turner re: same (.1) | 0.3 | 328.50 |
| 06/03/25 | Butz, Daniel B. | Review emails from M Sawczuk and M Brock re: stipulation on appeal (.1); review email from M Brock with revised stipulation and review same (.1); review many further emails from M Brock and M Sawczuk re: same (.2) | 0.4 | 438.00 |
| 06/03/25 | Butz, Daniel B. | Review emails from B Turner and S Churchill on appellate Chambers procedure issues | 0.1 | 109.50 |
| 06/03/25 | Remming, Andrew | Review and edit draft appeal brief. | 0.9 | 1,165.50 |
| 06/03/25 | Remming, Andrew | Review draft appeal stipulation and emails re same from M. Brock and S. Churchill. | 0.3 | 388.50 |
| 06/03/25 | Remming, Andrew | Review revised version of stipulation and emails re same from S. Churchill and M. Brock. | 0.2 | 259.00 |
| 06/03/25 | Lawrence, John | Confer with B. Turner re appendix | 0.1 | 43.50 |
| 06/03/25 | Lawrence, John | Call with B. Turner re appendix | 0.1 | 43.50 |
| 06/03/25 | Butz, Daniel B. | Confer with B. Turner re service related to joint stipulation | 0.1 | 109.50 |
| 06/03/25 | Rogers Churchill, Sophie | Confer with D. Butz re: stipulation | 0.1 | 77.00 |
| 06/04/25 | Turner, Brianna | Review email from S. Churchill re appendix. | 0.1 | 62.50 |
| 06/04/25 | Butz, Daniel B. | Emails with S Churchill re: brief appendix issues (.1); review entered briefing order and emails from S Churchill and M Brock re: same (.1) | 0.2 | 219.00 |
| 06/04/25 | Remming, Andrew | Review update from S. Churchill re appeal stipulation. | 0.1 | 129.50 |
| 06/05/25 | Lawrence, John | Email B. Turner with compiled appendix table of contents. | 0.1 | 43.50 |
| 06/09/25 | Turner, Brianna | Review and revise brief citations. | 2.9 | 1,812.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/11/25 | Rogers Churchill, Sophie | Email to B. Turner and C. Sawyer re appeal brief | 0.1 | 77.00 |
| 06/12/25 | Turner, Brianna | Review emails from M. Brock and S. Churchill re appendix (.1); revise appendix for appellee brief (.9); emails with S. Churchill and D. Butz re same (.1). | 1.1 | 687.50 |
| 06/12/25 | Butz, Daniel B. | Review email from M Brock re: appendix (.1); review email from S Churchill re: same (.1) | 0.2 | 219.00 |
| 06/12/25 | Butz, Daniel B. | Review emails from B Turner and S Churchill re: appendix for appeal | 0.1 | 109.50 |
| 06/12/25 | Remming, Andrew | Review revisions to appeal brief and emails re same from M. Brock and S. Churchill. | 0.1 | 129.50 |
| 06/13/25 | Rogers Churchill, Sophie | Revise brief. | 0.8 | 616.00 |
| 06/13/25 | Rogers Churchill, Sophie | Email to M. Brock re brief and appendix. | 0.1 | 77.00 |
| 06/13/25 | Butz, Daniel B. | Review email from C Sawyer re: subpoena research | 0.1 | 109.50 |
| 06/13/25 | Butz, Daniel B. | Review email from S Churchill re: appendix | 0.1 | 109.50 |
| 06/13/25 | Remming, Andrew | Review update from S. Churchill re appendix for appeal brief. | 0.1 | 129.50 |
| 06/16/25 | Rogers Churchill, Sophie | Revise appendix table of contents (.7); coordinate compiling revised appendix (.2). | 0.9 | 693.00 |
| 06/16/25 | Turner, Brianna | Multiple emails from S. Churchill and M. Brock re appellee brief. | 0.2 | 125.00 |
| 06/16/25 | Turner, Brianna | Revise appendix. | 0.3 | 187.50 |
| 06/16/25 | Butz, Daniel B. | Review email from M Brock re: appendix (.1); review emails from S Churchill and M Brock re: same (.1); review emails from B Turner and S Churchill re: same (.1) | 0.3 | 328.50 |
| 06/16/25 | Remming, Andrew | Emails re appeal brief questions from M. Brock and S. Churchill. | 0.1 | 129.50 |
| 06/17/25 | Rogers Churchill, Sophie | Revise appendix citations in brief. | 2.8 | 2,156.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 06/17/25 | Turner, Brianna | Review appellee brief (.2); emails with D. Butz and M. Brock re same (.1). | 0.3 | 187.50 |
| 06/17/25 | Turner, Brianna | Emails with D. Butz re revisions to appellee brief. | 0.1 | 62.50 |
| 06/17/25 | Butz, Daniel B. | Review email from M Brock re: appellate brief and briefly review same (.1); email to B Turner and S Churchill re: same (.1); review revised brief (.5); emails with B Turner re: same (.1); emails with S Churchill re: same (.1) | 0.9 | 985.50 |
| 06/17/25 | Remming, Andrew | Review and edit revised draft answer appeal brief. | 0.8 | 1,036.00 |
| 06/17/25 | Remming, Andrew | Review revised version of appeal brief and emails re same from M. Brock and S. Churchill. | 0.3 | 388.50 |
| 06/18/25 | Butz, Daniel B. | Review emails from M Brock and S Churchill re: appendix | 0.1 | 109.50 |
| 06/18/25 | Remming, Andrew | Review revisions to appeal brief and emails re same from M. Brock and S. Churchill. | 0.2 | 259.00 |
| 06/20/25 | Rogers Churchill, Sophie | Finalize brief for filing (1.2); work with C. Sawyer to finalize appendix (.2). | 1.4 | 1,078.00 |
| 06/20/25 | Rogers Churchill, Sophie | Respond to email from M. Brock re filing and coordinate service of hard copies. | 0.2 | 154.00 |
| 06/20/25 | Lawrence, John | Finalize and file responsive briefs in 25-00072, 25-00078, and 25-00130. | 0.4 | 174.00 |
| 06/20/25 | Lawrence, John | Finalize and filed appendices in 25-00072, 25-00078, and 25-00130. | 0.8 | 348.00 |
| 06/20/25 | Sawyer, Casey | Confer with J. Lawrence re appeals filing (.1); prepare appeals briefs and appendices for filing in multiple District Court appeals, including intermittent calls with S. Churchill (3.1); confers with S. Churchill re same (.2); confer with B. Turner (.1); emails with MNAT team re same (.1). | 3.6 | 2,430.00 |
| 06/20/25 | Butz, Daniel B. | Review emails from M Brock and S Churchill re: appellate briefs (.1); briefly review same prior to filing (.3); confer with S Churchill re: same and appendices (.1) | 0.5 | 547.50 |
| 06/20/25 | Butz, Daniel B. | Review email from S Churchill re: Big Lots appeal service issues | 0.1 | 109.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/20/25 | Turner, Brianna | Confer with C. Sawyer re brief. | 0.1 | 62.50 |
| 06/20/25 | Remming, Andrew | Review revised version of appeal brief and emails re same from M. Brock and S. Churchill. | 0.3 | 388.50 |
| 06/20/25 | Lawrence, John | Confer with C. Sawyer re appeals filing | 0.1 | 43.50 |
| 06/20/25 | Rogers Churchill, Sophie | Confer with D. Butz re: appellate briefs and appendices | 0.1 | 77.00 |
| 06/23/25 | Rogers Churchill, Sophie | Address issue re courtesy copies for Court. | 0.1 | 77.00 |
| 06/23/25 | Sawyer, Casey | Confer with B. Turner re appellate briefs and local rules. | 0.2 | 135.00 |
| | | **Total** | **43.9** | **35,526.00** |