**Exhibit A**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Chapter 11 Process / Case Management
Code:       20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/01/2025 | JM | Execute IT wind down meeting follow ups | 0.6 |
| 07/01/2025 | JM | Meeting with J. Miller, J. Clarrey (both AlixPartners) and J. Guenther, M. Robey, S. Meckling, E. Prak (all Big Lots) re: IT wind down update | 0.6 |
| 07/01/2025 | JEC | Meeting with J. Miller, J. Clarrey (both AlixPartners) and J. Guenther, M. Robey, S. Meckling, E. Prak (all Big Lots) re: IT wind down update | 0.6 |
| 07/01/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 1.1 |
| 07/01/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 1.1 |
| 07/01/2025 | JM | Prepare for IT wind down meeting | 0.5 |
| 07/01/2025 | JM | Develop analysis of punch data, including sharing and validating file format and content | 0.8 |
| 07/02/2025 | JM | Review data retention plan | 0.5 |
| 07/02/2025 | JM | Review inquiries related to IT suppliers | 0.5 |
| 07/02/2025 | JM | Update IT application inventory | 0.6 |
| 07/02/2025 | JM | Update IT wind down plan | 0.5 |
| 07/02/2025 | JM | Update Trustee transition document | 0.7 |
| 07/07/2025 | JM | Adjust Trustee transition document | 1.0 |
| 07/07/2025 | KP | Call with K. Percy and J. Clarrey (both AlixPartners) re: workstream updates | 0.4 |
| 07/07/2025 | JEC | Call with K. Percy and J. Clarrey (both AlixPartners) re: workstream updates | 0.4 |
| 07/07/2025 | JM | Execute supplier actions related to IT services | 0.6 |
| 07/07/2025 | KP | Prepare materials for the weekly management presentation | 2.1 |
| 07/07/2025 | JEC | Review engagement planning information | 0.4 |
| 07/07/2025 | JM | Update application inventory | 0.4 |
| 07/07/2025 | JM | Gather email information to support diligence request | 0.5 |
| 07/08/2025 | JM | Review status of Trustee transition document and updates | 0.8 |
| 07/08/2025 | JM | Execute supplier actions related to IT services | 0.7 |
| 07/08/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 1.4 |
| 07/08/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 1.4 |
| 07/08/2025 | KP | Participate in meeting with E. Stern, B. Resnick, A. Shpeen, S. Piraino, K. Winiarski, J. McClammy (all DPW), R. Robins, J. Ramsden, M. Schlonsky (all BL) to discuss status of the Chapter 11 process | 0.6 |
| 07/08/2025 | JM | Prepare agenda for IT wind down team meeting | 0.7 |
| 07/08/2025 | JM | Gather email information to support diligence request | 0.3 |
| 07/09/2025 | JM | Execute supplier actions related to IT services and payroll | 0.9 |
| 07/09/2025 | KP | Participate in meeting with J. Clarrey, J. Miller, K. Percy (all AlixPartners) and J. Guenther, M. Robey, S. Meckling, E. Prak, F. John, R. Pothrai, B. Young (all Big Lots) re: IT wind down update | 0.8 |
| 07/09/2025 | JM | Participate in meeting with J. Clarrey, J. Miller, K. Percy (all AlixPartners) and J. Guenther, M. Robey, S. Meckling, E. Prak, F. John, R. Pothrai, B. Young (all Big Lots) re: IT wind down update | 0.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/09/2025 | JEC | Participate in meeting with J. Clarrey, J. Miller, K. Percy (all AlixPartners) and J. Guenther, M. Robey, S. Meckling, E. Prak, F. John, R. Pothrai, B. Young (all Big Lots) re: IT wind down update | 0.8 |
| 07/09/2025 | JM | Update application inventory | 0.4 |
| 07/09/2025 | JM | Research email access to support diligence request | 0.7 |
| 07/09/2025 | JM | Develop information for transition of Big Lots website domains | 0.7 |
| 07/10/2025 | JM | Execute supplier actions related to IT services | 0.5 |
| 07/10/2025 | JM | Update IT application inventory | 0.5 |
| 07/10/2025 | JM | Research email access to support diligence request | 0.5 |
| 07/10/2025 | JM | Develop information for transition of Big Lots website domains | 0.5 |
| 07/11/2025 | JM | Execute supplier actions related to IT services | 0.6 |
| 07/11/2025 | JM | Plan next IT wind down meeting | 0.3 |
| 07/11/2025 | JM | Update data retention plan | 0.4 |
| 07/11/2025 | JM | Update IT wind down plan | 0.4 |
| 07/11/2025 | RMT | Update the data retention presentation based on feedback | 1.1 |
| 07/11/2025 | JM | Update Trustee transition document | 0.5 |
| 07/11/2025 | JM | Develop information for transition of Big Lots website domains | 0.3 |
| 07/14/2025 | JM | Participate in meeting with M. Robey, B. Young (both Big Lots), and D. Swantek, J. Laughner (Palo Alto) re: Palo Alto invoice balance and services | 0.5 |
| 07/14/2025 | KP | Prepare materials for the weekly management presentation | 2.2 |
| 07/14/2025 | JM | Review server decommissioning plan | 0.7 |
| 07/14/2025 | JM | Review server list for decommissioning | 0.8 |
| 07/14/2025 | JM | Execute supplier actions related to IT services | 0.3 |
| 07/14/2025 | RMT | Update the data retention presentation | 1.0 |
| 07/14/2025 | JM | Update Trustee transition document | 0.5 |
| 07/14/2025 | JM | Review information related to the transfer of Big Lots website domains | 0.2 |
| 07/15/2025 | JM | Build IT wind down team meeting agenda | 0.4 |
| 07/15/2025 | JM | Execute supplier actions related to IT services | 1.5 |
| 07/15/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 1.0 |
| 07/15/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 1.0 |
| 07/15/2025 | JM | Participate in meeting with J. Miller, R. Mecklemburg Tenorio (both AlixPartners) re: data retention presentation | 0.6 |
| 07/15/2025 | RMT | Participate in meeting with J. Miller, R. Mecklemburg Tenorio (both AlixPartners) re: data retention presentation | 0.6 |
| 07/15/2025 | JM | Plan website domains transfer process | 1.0 |
| 07/16/2025 | JM | Adjust Trustee transition document | 0.5 |
| 07/16/2025 | JEC | Develop correspondence with DPW team re: case administration matters | 0.2 |
| 07/16/2025 | JM | Develop correspondence related to website domain transfer | 0.5 |
| 07/16/2025 | KP | Participate in meeting with J. Clarrey, J. Miller, K. Percy (all AlixPartners) and E. Campo, J. Guenther, F. John, S. Meckling, R. Pothrai, E. Prak, M. Robey, B. Young (all Big Lots) re: IT wind down update | 0.9 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/16/2025 | JM | Participate in meeting with J. Clarrey, J. Miller, K. Percy (all AlixPartners) and E. Campo, J. Guenther, F. John, S. Meckling, R. Pothrai, E. Prak, M. Robey, B. Young (all Big Lots) re: IT wind down update | 0.9 |
| 07/16/2025 | JEC | Participate in meeting with J. Clarrey, J. Miller, K. Percy (all AlixPartners) and E. Campo, J. Guenther, F. John, S. Meckling, R. Pothrai, E. Prak, M. Robey, B. Young (all Big Lots) re: IT wind down update | 0.9 |
| 07/16/2025 | JM | Prepare for IT wind down meeting | 0.5 |
| 07/16/2025 | JM | Review data destruction instructions and provide updates | 0.7 |
| 07/16/2025 | JM | Structure working team for website domain transfer | 0.5 |
| 07/16/2025 | JM | Execute supplier actions related to IT services and utilities | 0.4 |
| 07/17/2025 | JM | Add data destruction instructions to Trustee transition document | 1.0 |
| 07/17/2025 | RMT | Create headers and other changes for the data retention presentation | 0.4 |
| 07/17/2025 | JM | Plan next IT wind down meeting | 0.3 |
| 07/17/2025 | JM | Execute supplier actions related to IT services | 0.7 |
| 07/18/2025 | JM | Adjust IT wind down plan | 0.6 |
| 07/18/2025 | JM | Develop follow-up correspondence related to website domain transfer | 0.2 |
| 07/18/2025 | JM | Review server decommissioning plan | 0.5 |
| 07/18/2025 | JM | Execute supplier actions related to IT services | 0.2 |
| 07/21/2025 | KP | Prepare materials for the weekly management presentation | 2.3 |
| 07/21/2025 | JM | Execute supplier actions related to IT services | 1.0 |
| 07/21/2025 | JM | Update data retention plan | 1.0 |
| 07/22/2025 | JM | Develop correspondence re: server decommissioning plan | 0.8 |
| 07/22/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 1.4 |
| 07/22/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 1.4 |
| 07/22/2025 | RS | Meeting with R. Steere, R. Mecklemburg Tenorio (all AlixPartners) re: data retention presentation | 0.3 |
| 07/22/2025 | RMT | Meeting with R. Steere, R. Mecklemburg Tenorio (all AlixPartners) re: data retention presentation | 0.3 |
| 07/22/2025 | JM | Execute supplier actions related to IT services | 0.3 |
| 07/22/2025 | JM | Update Trustee transition document | 0.9 |
| 07/23/2025 | JM | Build agenda for IT wind down meeting | 0.5 |
| 07/23/2025 | JM | Execute supplier actions related to IT services | 0.8 |
| 07/23/2025 | JM | Review next round of server decommissioning plan | 0.7 |
| 07/24/2025 | JM | Develop plan to update Trustee transition instructions with tax payment plan ownership | 0.2 |
| 07/24/2025 | JM | Execute IT wind down meeting follow ups | 0.5 |
| 07/24/2025 | JM | Execute supplier actions related to IT services | 0.5 |
| 07/24/2025 | KP | Meeting with S. Piraino, K. Winiarski (both DPW), J. Ramsden, R. Robins, M. Robey (all BL) to discuss funding allocation | 0.7 |
| 07/24/2025 | KP | Participate in meeting with J. Clarrey, J. Miller, K. Percy (all AlixPartners) and E. Campo, J. Guenther, F. John, S. Meckling, R. Pothrai, E. Prak (all Big Lots) re: IT wind down update | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Chapter 11 Process / Case Management
Code:       20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 07/24/2025 | JM | Participate in meeting with J. Clarrey, J. Miller, K. Percy (all AlixPartners) and E. Campo, J. Guenther, F. John, S. Meckling, R. Pothrai, E. Prak (all Big Lots) re: IT wind down update | 0.6 |
| 07/24/2025 | JEC | Participate in meeting with J. Clarrey, J. Miller, K. Percy (all AlixPartners) and E. Campo, J. Guenther, F. John, S. Meckling, R. Pothrai, E. Prak (all Big Lots) re: IT wind down update | 0.6 |
| 07/24/2025 | JM | Prepare for IT wind down meeting | 0.5 |
| 07/24/2025 | JM | Review 3rd round candidates for server decommissioning | 0.7 |
| 07/25/2025 | JM | Review Lewis Center equipment relocation plan | 0.4 |
| 07/25/2025 | JM | Review server decommissioning round 4 candidates | 0.5 |
| 07/25/2025 | JM | Update data retention plan | 0.4 |
| 07/25/2025 | JM | Update IT wind down plan | 0.4 |
| 07/25/2025 | JM | Update Trustee transition document draft | 0.8 |
| 07/28/2025 | JM | Update Trustee transition document | 0.9 |
| 07/28/2025 | JM | Review Trustee transition document progress and provide input | 0.4 |
| 07/28/2025 | JM | Execute supplier actions related to IT services and utilities | 0.7 |
| 07/28/2025 | KP | Prepare materials for the weekly management presentation | 2.1 |
| 07/29/2025 | JM | Adjust IT section of Trustee transition document | 0.3 |
| 07/29/2025 | KP | Call with K. Percy and J. Clarrey (both AlixPartners) re: workstream planning | 0.4 |
| 07/29/2025 | JEC | Call with K. Percy and J. Clarrey (both AlixPartners) re: workstream planning | 0.4 |
| 07/29/2025 | JM | Execute supplier actions related to IT services | 0.5 |
| 07/29/2025 | JM | Integrate IT section into Trustee transition document | 0.5 |
| 07/29/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 1.0 |
| 07/29/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 1.0 |
| 07/29/2025 | JM | Review comprehensive Trustee transition document | 0.5 |
| 07/29/2025 | JM | Review next round of servers to decommission | 0.7 |
| 07/30/2025 | JM | Build agenda for IT wind down meeting | 0.5 |
| 07/30/2025 | JM | Develop question list in advance of IT wind down meeting on key technology actions | 0.5 |
| 07/30/2025 | JM | Review status of website domain registration transition | 0.5 |
| 07/30/2025 | JM | Execute supplier actions related to IT services | 0.5 |
| 07/31/2025 | JM | Execute IT wind down meeting follow ups | 1.1 |
| 07/31/2025 | JM | Execute supplier actions related to IT services | 0.5 |
| 07/31/2025 | JM | Participate in meeting with J. Miller, J. Clarrey (both AlixPartners) and E. Campo, J. Guenther, S. Meckling, M. Robey, E. Prak (all Big Lots) re: IT wind down update | 0.7 |
| 07/31/2025 | JEC | Participate in meeting with J. Miller, J. Clarrey (both AlixPartners) and E. Campo, J. Guenther, S. Meckling, M. Robey, E. Prak (all Big Lots) re: IT wind down update | 0.7 |
| 07/31/2025 | JM | Prepare for IT wind down meeting and adjust agenda | 0.7 |

**Total Professional Hours**                                                    **86.9**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                        Chapter 11 Process / Case Management
Code:                      20008940PA0003.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 19.0 | 26,885.00 |
| Jason Miller | $1,250 | 53.3 | 66,625.00 |
| Jarod E Clarrey | $1,150 | 10.9 | 12,535.00 |
| Rosa Mecklemburg Tenorio | $810 | 3.4 | 2,754.00 |
| Rowan Steere | $685 | 0.3 | 205.50 |
| **Total Professional Hours and Fees** | | **86.9** | **$    109,004.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/01/2025 | KP | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy, J. Clarrey (AlixPartners) re: finance matters | 0.2 |
| 07/01/2025 | JEC | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy, J. Clarrey (AlixPartners) re: finance matters | 0.2 |
| 07/02/2025 | KP | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy, R. Steere, J. Clarrey (all AlixPartners) re: finance matters | 0.3 |
| 07/02/2025 | JEC | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy, R. Steere, J. Clarrey (all AlixPartners) re: finance matters | 0.3 |
| 07/02/2025 | RS | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy, R. Steere, J. Clarrey (all AlixPartners) re: finance matters | 0.3 |
| 07/02/2025 | KP | Prepare for and review material for the GBRP & M3 meeting re: GBRP funding | 0.9 |
| 07/02/2025 | RS | Prepare professional fee payment requests aligned with CNOs | 0.5 |
| 07/02/2025 | JJ | Prepare total variance reporting | 2.0 |
| 07/07/2025 | JJ | Update the funding request report for prior transactions | 3.0 |
| 07/08/2025 | JEC | Meeting with M. Robey, J. Guenther, R. Trennepohl (all BL) re: finance matters | 0.2 |
| 07/08/2025 | KP | Review and revise the joint stipulation | 0.8 |
| 07/08/2025 | RS | Review professional fees final fee apps and compare to payment history | 0.8 |
| 07/08/2025 | JJ | Update total variance file for previous week transactions | 2.0 |
| 07/09/2025 | KP | Prepare for and review material for the GBRP & M3 meeting re: GBRP funding | 1.1 |
| 07/09/2025 | KP | Prepare material detailing the deposits received by the estate | 1.1 |
| 07/09/2025 | KP | Prepare material for GBRP deposit collection | 1.2 |
| 07/10/2025 | KP | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy, J. Clarrey (AlixPartners) re: finance matters | 0.2 |
| 07/10/2025 | JEC | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy, J. Clarrey (AlixPartners) re: finance matters | 0.2 |
| 07/11/2025 | KP | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy, J. Clarrey (both AlixPartners) re: finance matters | 0.4 |
| 07/11/2025 | JEC | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy, J. Clarrey (both AlixPartners) re: finance matters | 0.4 |
| 07/14/2025 | JJ | Update funding request for prior week transactions | 1.5 |
| 07/15/2025 | KP | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy, J. Clarrey (AlixPartners) re: finance matters | 0.4 |
| 07/15/2025 | JEC | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy, J. Clarrey (AlixPartners) re: finance matters | 0.4 |
| 07/15/2025 | JJ | Review various claims inquiries and disbursement report | 1.0 |
| 07/16/2025 | JJ | Conduct liquidity analysis on claims and other items | 1.5 |
| 07/16/2025 | KP | Prepare for and review material for the GBRP & M3 meeting re: GBRP funding | 1.2 |
| 07/17/2025 | JEC | Meeting with M. Robey, J. Guenther, R. Trennepohl (all BL) re: finance matters | 0.2 |
| 07/21/2025 | KP | Preparation of support for the GBRP settlement of outstanding deposits and obligations | 1.8 |
| 07/21/2025 | RS | Update professional fee tracker with latest information | 0.5 |
| 07/22/2025 | RS | Call with D. Bush (Big Lots) re: disbursement request | 0.1 |
| 07/22/2025 | KP | Meeting with M. Robey, D. Bush, R. Trennepohl (all BL), K. Percy, J. Clarrey (both AlixPartners) re: finance matters | 0.1 |
| 07/22/2025 | JEC | Meeting with M. Robey, D. Bush, R. Trennepohl (all BL), K. Percy, J. Clarrey (both AlixPartners) re: finance matters | 0.1 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Cash / Liquidity Matters
Code:       20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 07/24/2025 | JJ | Conduct liquidity analysis on funding items | 1.1 |
| 07/25/2025 | KP | Preparation of support for the GBRP settlement of outstanding deposits and obligations | 1.2 |
| 07/28/2025 | KP | Preparation of support for the GBRP settlement of outstanding deposits and obligations | 1.7 |
| 07/28/2025 | JJ | Update bank balance and disbursement information | 1.4 |
| 07/29/2025 | KP | Meeting with M Robey ( BL) to discuss funding allocation and estate cash requirements | 0.7 |
| 07/29/2025 | JEC | Meeting with M. Robey, D. Bush, R. Trennepohl, J. Guenther (all BL) re: finance matters | 0.3 |
| 07/29/2025 | KP | Preparation of support for the GBRP settlement of outstanding deposits and obligations | 2.3 |

| **Total Professional Hours** | | | **33.6** |
|---|---|---|---|

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:             Cash / Liquidity Matters
Code:           20008940PA0003.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 15.6 | 22,074.00 |
| Jarod E Clarrey | $1,150 | 2.3 | 2,645.00 |
| Jimmy Jang | $810 | 13.5 | 10,935.00 |
| Rowan Steere | $685 | 2.2 | 1,507.00 |
| **Total Professional Hours and Fees** | | **33.6** | **$    37,161.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20008940PA0003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/10/2025 | JEC | Develop correspondence with BL and AlixPartners teams re: MOR diligence requirements | 0.5 |
| 07/11/2025 | JEC | Review global notes to accompany MORs | 0.4 |
| 07/11/2025 | JEC | Review tax information to support preparation of MORs | 0.3 |
| 07/14/2025 | JEC | Review cash activity information to support MOR preparation | 2.4 |
| 07/15/2025 | JEC | Develop analysis of cash activity to support MOR review process | 1.1 |
| 07/15/2025 | JEC | Develop correspondence with DPW and MNAT teams re: reporting matters | 0.3 |
| 07/15/2025 | JEC | Review cash activity and professional fee information to support MOR preparation | 1.9 |
| 07/16/2025 | JEC | Develop correspondence with BL team re: tax information for MORs | 0.3 |
| 07/16/2025 | JEC | Review professional fee information to support MOR preparation | 1.4 |
| 07/16/2025 | JEC | Review tax information to support MOR preparation | 0.9 |
| 07/16/2025 | JEC | Update MOR template information to prepare for draft generation | 0.9 |
| 07/17/2025 | JEC | Update draft MOR information based on company feedback | 0.2 |
| 07/21/2025 | JEC | Develop correspondence with BL team re: MOR open items | 0.2 |
| 07/21/2025 | JEC | Develop summary of quarterly US Trustee fees | 0.3 |
| 07/23/2025 | JEC | Review financial statement information to support preparation of MORs | 2.4 |
| 07/23/2025 | JEC | Update MOR template information to prepare for draft generation | 0.6 |
| 07/28/2025 | JEC | Call with M. Robey (BL) re: MOR preparation matters | 0.3 |
| 07/28/2025 | JEC | Review correspondence from BL team re: MOR matters | 0.2 |
| 07/29/2025 | JEC | Finalize draft MOR reports and attachments to prepare for company review | 1.6 |
| 07/29/2025 | JEC | Review cash information to support preparation of MORs | 0.7 |
| 07/30/2025 | JEC | Develop correspondence with BL team re: MOR preparation matters | 1.1 |
| 07/30/2025 | JEC | Review MOR supporting materials | 0.4 |
| 07/31/2025 | JEC | Develop correspondence with BL and MNAT teams re: MOR filings and UST fees | 0.3 |
| 07/31/2025 | JEC | Update draft MOR materials based on company feedback | 1.0 |
| **Total Professional Hours** | | | **19.7** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                       U.S. Trustee / Court Reporting Requirements
Code:                     20008940PA0003.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $1,150 | 19.7 | 22,655.00 |
| **Total Professional Hours and Fees** | | **19.7** | **$    22,655.00** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Executory Contracts
Code:       20008940PA0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 07/01/2025 | JM | Review contract rejection list | 0.5 |
| 07/01/2025 | JEC | Review draft of contract rejection list | 0.4 |
| 07/01/2025 | RMT | Update the contracts rejection list | 1.3 |
| 07/02/2025 | JEC | Finalize draft contract rejection information to facilitate company review | 0.8 |
| 07/02/2025 | JM | Review contract rejections | 0.2 |
| 07/16/2025 | JEC | Review contract information to assess potential rejections | 0.3 |
| **Total Professional Hours** | | | **3.5** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Executory Contracts | | |
| Code: | 20008940PA0003.1.14 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jason Miller | $1,250 | 0.7 | 875.00 |
| Jarod E Clarrey | $1,150 | 1.5 | 1,725.00 |
| Rosa Mecklemburg Tenorio | $810 | 1.3 | 1,053.00 |
| **Total Professional Hours and Fees** | | **3.5** | **$ 3,653.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/01/2025 | RMT | Call with R. Mecklemburg Tenorio, B. Ferguson (both AlixPartners) re: admin claim reconciliation and process updates | 0.8 |
| 07/01/2025 | BF | Call with R. Mecklemburg Tenorio, B. Ferguson (both AlixPartners) re: admin claim reconciliation and process updates | 0.8 |
| 07/01/2025 | BF | Compare books and records with claims support | 1.6 |
| 07/01/2025 | JEC | Develop correspondence with BL and DPW teams re: claim and contract matters | 0.6 |
| 07/01/2025 | JEC | Develop correspondence with BL team re: admin claim reconciliation matters | 0.8 |
| 07/01/2025 | RMT | Develop emails re: open items for admin claims reconciliation | 0.7 |
| 07/01/2025 | BF | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, B. Ferguson, J. Clarrey (all AlixPartners) re: admin claims reconciliation update | 0.3 |
| 07/01/2025 | RMT | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, B. Ferguson, J. Clarrey (all AlixPartners) re: admin claims reconciliation update | 0.3 |
| 07/01/2025 | JEC | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, B. Ferguson, J. Clarrey (all AlixPartners) re: admin claims reconciliation update | 0.3 |
| 07/01/2025 | BF | Review admin claim detail to develop reconciliation and outreach | 2.7 |
| 07/01/2025 | RMT | Reconcile different vendor claims with BL records | 2.1 |
| 07/01/2025 | RMT | Review additional information received from vendors for their claims | 1.0 |
| 07/01/2025 | JEC | Review admin claim reporting information to prepare for meeting with BL management team | 0.3 |
| 07/01/2025 | JEC | Review sales information to support vendor claim reconciliation | 1.5 |
| 07/01/2025 | BF | Update admin claim tracking information with additional detail from reconciliation and outreach | 2.6 |
| 07/02/2025 | BF | Compare books and records with claims support | 2.4 |
| 07/02/2025 | JEC | Develop analysis of admin claims recovery and payments to support BL team request | 0.6 |
| 07/02/2025 | JEC | Develop correspondence with BL team re: revenue share admin claim | 0.9 |
| 07/02/2025 | RMT | Develop emails re: open items for admin claims reconciliation | 1.4 |
| 07/02/2025 | RMT | Meeting with vendor counsel re: vendor claim review | 0.3 |
| 07/02/2025 | BF | Review admin claim detail to develop reconciliation and outreach | 2.9 |
| 07/02/2025 | RMT | Reconcile different vendor claims with BL records | 2.9 |
| 07/02/2025 | JEC | Review additional detail supporting admin claims to develop reconciliation | 1.2 |
| 07/02/2025 | JEC | Review correspondence from BL and DPW teams re: admin claim reconciliation matters | 0.6 |
| 07/02/2025 | RMT | Update admin claims summary | 0.4 |
| 07/02/2025 | BF | Update admin claim tracking information with additional detail from reconciliation and outreach | 2.7 |
| 07/03/2025 | JEC | Meeting with J. Guenther, E. Campo, B. Frisby (all BL) re: admin claims reconciliation updates | 0.3 |
| 07/03/2025 | JEC | Review correspondence from DPW and AlixPartners teams re: admin claim matters | 0.4 |
| 07/07/2025 | RMT | Call with B. Frisby (Big Lots) re: vendor admin claim reconciliation | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Claims Process / Avoidance Actions |
|---|---|
| Code: | 20008940PA0003.1.15 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/07/2025 | BF | Call with R. Mecklemburg Tenorio and B. Ferguson (both AlixPartners) re: vendor admin claim reconciliation | 0.4 |
| 07/07/2025 | RMT | Call with R. Mecklemburg Tenorio and B. Ferguson (both AlixPartners) re: vendor admin claim reconciliation | 0.4 |
| 07/07/2025 | JEC | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claims reconciliation matters | 0.3 |
| 07/07/2025 | RMT | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claims reconciliation matters | 0.3 |
| 07/07/2025 | BF | Call with R. Mecklemburg Tenorio, B. Ferguson, J. Clarrey (all AlixPartners) re: admin claim reconciliation and process updates | 0.5 |
| 07/07/2025 | JEC | Call with R. Mecklemburg Tenorio, B. Ferguson, J. Clarrey (all AlixPartners) re: admin claim reconciliation and process updates | 0.5 |
| 07/07/2025 | RMT | Call with R. Mecklemburg Tenorio, B. Ferguson, J. Clarrey (all AlixPartners) re: admin claim reconciliation and process updates | 0.5 |
| 07/07/2025 | JEC | Develop correspondence with AlixPartners team re: admin claim reconciliation matters | 0.6 |
| 07/07/2025 | JEC | Develop update for management reporting related to admin claims | 0.6 |
| 07/07/2025 | RMT | Develop emails to answer vendors and counsel about the admin claims reconciliation process | 1.8 |
| 07/07/2025 | BF | Review admin claim detail to develop reconciliation and outreach | 1.9 |
| 07/07/2025 | JEC | Review correspondence and supporting information from BL and DPW teams re: admin claims reconciliation to develop next steps | 1.9 |
| 07/07/2025 | JEC | Review correspondence from DPW and AlixPartners teams re: admin claim matters | 0.5 |
| 07/07/2025 | JEC | Review latest updates on admin claim reconciliation to assess next steps | 1.8 |
| 07/07/2025 | RMT | Review vendor admin claims detail to support reconciliation | 2.0 |
| 07/07/2025 | BF | Review outstanding asserted vendor claims | 2.5 |
| 07/07/2025 | BF | Review outstanding asserted vendor claims | 2.7 |
| 07/07/2025 | JEC | Review status of open admin claim reconciliations to facilitate team follow-ups | 1.7 |
| 07/07/2025 | RMT | Review the claims summary weekly report | 0.3 |
| 07/07/2025 | JEC | Update analysis of admin claim reserves to prepare for company meeting | 0.9 |
| 07/07/2025 | RMT | Update real estate claims status for the claims summary report | 1.5 |
| 07/07/2025 | RMT | Update the Big Lots claims repository status for weekly reporting | 0.8 |
| 07/08/2025 | BF | Compare books and records with claims support | 2.4 |
| 07/08/2025 | JEC | Develop correspondence with BL team, DPW team and claimants re: admin claim reconciliation updates | 0.9 |
| 07/08/2025 | JEC | Develop correspondence with Kroll team and claimants re: admin claim matters | 0.8 |
| 07/08/2025 | RMT | Develop emails to answer vendors and counsel about the admin claims reconciliation process | 2.3 |
| 07/08/2025 | BF | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, B. Ferguson, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.1 |
| 07/08/2025 | JEC | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, B. Ferguson, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.1 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Claims Process / Avoidance Actions
Code:       20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/08/2025 | RMT | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), R. Mecklemburg Tenorio, B. Ferguson, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.1 |
| 07/08/2025 | BR | Prepare and send data for vendor articles list of daily sales | 1.6 |
| 07/08/2025 | BF | Review admin claim detail to develop reconciliation and outreach | 2.8 |
| 07/08/2025 | RMT | Develop reconciliation of vendors admin claims | 2.9 |
| 07/08/2025 | JEC | Review admin claim reconciliation provided by BL team to determine final steps in resolution | 0.7 |
| 07/08/2025 | JEC | Review admin claims reporting to prepare for meeting with BL management team | 0.3 |
| 07/08/2025 | JEC | Review correspondence from BL team and claimants re: admin claims matters | 0.4 |
| 07/08/2025 | JEC | Review correspondence from DPW and BL teams re: admin claim reconciliation matters | 0.6 |
| 07/08/2025 | RMT | Review vendor admin claims detail to support reconciliation | 1.5 |
| 07/08/2025 | JEC | Review open admin claim reconciliation items to assess next steps | 1.9 |
| 07/08/2025 | JEC | Review supporting documentation for admin claims reconciliation to develop next steps toward resolution | 1.1 |
| 07/08/2025 | BF | Update admin claim tracking information with additional detail from reconciliation and outreach | 2.7 |
| 07/09/2025 | MK | Analyze and reconcile asserted claim amounts | 0.5 |
| 07/09/2025 | MK | Analyze asserted claim amounts in comparison to BL records | 1.2 |
| 07/09/2025 | NN | Analyze claims to determine next steps in resolution process | 0.3 |
| 07/09/2025 | NN | Analyze additional claims to determine next steps in resolution process | 0.4 |
| 07/09/2025 | JEC | Call with N. Neelanshu and J. Clarrey (both AlixPartners) re: claims workstream planning | 0.5 |
| 07/09/2025 | NN | Call with N. Neelanshu and J. Clarrey (both AlixPartners) re: claims workstream planning | 0.5 |
| 07/09/2025 | RMT | Call with E. Campos (Big Lots) re: vendor admin claim review | 0.3 |
| 07/09/2025 | JEC | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claims reconciliation matters | 0.2 |
| 07/09/2025 | RMT | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claims reconciliation matters | 0.2 |
| 07/09/2025 | BR | Check for possible overlap of articles between lists for multiple vendors | 0.7 |
| 07/09/2025 | RMT | Develop correspondence to assist the BL team re: admin claim outreach | 0.8 |
| 07/09/2025 | RMT | Develop emails to answer vendors and counsel about the admin claims reconciliation process | 1.4 |
| 07/09/2025 | BF | Meeting with N. Neelanshu, M. Konop, B. Ferguson, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claim reconciliation process and overview of related tools | 0.9 |
| 07/09/2025 | JEC | Meeting with N. Neelanshu, M. Konop, B. Ferguson, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claim reconciliation process and overview of related tools | 0.9 |
| 07/09/2025 | MK | Meeting with N. Neelanshu, M. Konop, B. Ferguson, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claim reconciliation process and overview of related tools | 0.9 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 07/09/2025 | RMT | Meeting with N. Neelanshu, M. Konop, B. Ferguson, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claim reconciliation process and overview of related tools | 0.9 |
| 07/09/2025 | NN | Meeting with N. Neelanshu, M. Konop, B. Ferguson, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claim reconciliation process and overview of related tools | 0.9 |
| 07/09/2025 | BF | Meeting with N. Neelanshu, M. Konop, B. Ferguson, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation next steps and alignment | 1.2 |
| 07/09/2025 | JEC | Meeting with N. Neelanshu, M. Konop, B. Ferguson, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation next steps and alignment | 1.2 |
| 07/09/2025 | MK | Meeting with N. Neelanshu, M. Konop, B. Ferguson, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation next steps and alignment | 1.2 |
| 07/09/2025 | RMT | Meeting with N. Neelanshu, M. Konop, B. Ferguson, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation next steps and alignment | 1.2 |
| 07/09/2025 | NN | Meeting with N. Neelanshu, M. Konop, B. Ferguson, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation next steps and alignment | 1.2 |
| 07/09/2025 | JEC | Meeting with R. Trennepohl, D. Bush, B. Meginnis (all BL), R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: real estate admin claims reconciliation | 0.7 |
| 07/09/2025 | RMT | Meeting with R. Trennepohl, D. Bush, B. Meginnis (all BL), R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: real estate admin claims reconciliation | 0.7 |
| 07/09/2025 | JEC | Prepare for meetings with BL and AlixPartners teams re: admin claims reconciliation | 1.3 |
| 07/09/2025 | NN | Prepare invoice level reconciliation file to support claims resolution process | 0.5 |
| 07/09/2025 | BF | Review admin claim detail to develop reconciliation and outreach | 0.6 |
| 07/09/2025 | RMT | Reconcile different vendor admin claims against BL records | 2.5 |
| 07/09/2025 | JEC | Research admin claim reconciliation matter to support request from DPW team | 0.5 |
| 07/09/2025 | NN | Review administrative claim summary reporting file to understand key inputs needed when analyzing and resolving claims | 0.3 |
| 07/09/2025 | JEC | Review correspondence from BL and AlixPartners teams re: admin claims reconciliation | 0.3 |
| 07/09/2025 | JEC | Review open admin claim reconciliation items to assess next steps | 0.6 |
| 07/09/2025 | BF | Review outstanding asserted vendor claims | 2.7 |
| 07/09/2025 | JEC | Review revenue share vendor claim to support ongoing resolution | 1.1 |
| 07/09/2025 | BF | Update admin claim tracking information with additional detail from reconciliation and outreach | 2.6 |
| 07/10/2025 | MK | Analyze asserted claim amounts in comparison to BL records | 1.5 |
| 07/10/2025 | NN | Analyze claims to determine next steps in reconciliation process | 0.3 |
| 07/10/2025 | NN | Analyze additional claims to determine next steps in reconciliation process | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/10/2025 | NN | Update analysis of vendor admin claim reconciliation | 0.5 |
| 07/10/2025 | RMT | Call with B. Frisby (Big Lots) re: vendor admin claim review | 0.4 |
| 07/10/2025 | BF | Compare books and records with claims support | 2.2 |
| 07/10/2025 | NN | Coordinate emails with claimants to request invoice level data needed to reconcile filed claim | 0.5 |
| 07/10/2025 | JEC | Develop correspondence with BL team and claimants re: admin claim reconciliation | 0.3 |
| 07/10/2025 | NN | Draft email to claimant to request proof of payment for select invoices and communicate next steps in claims reconciliation process | 0.3 |
| 07/10/2025 | NN | Draft email to claimants to request additional information regarding amended claim and goods delivery date which supports claims reconciliation process | 0.2 |
| 07/10/2025 | NN | Draft email to BL team regarding claim to provide next steps in claim reconciliation process | 0.3 |
| 07/10/2025 | NN | Draft email to BL team to request payment details for admin claims | 0.4 |
| 07/10/2025 | NN | Draft email to J Clarrey (AlixPartners) regarding claims workplan which supports workstream resource planning | 0.2 |
| 07/10/2025 | NN | Draft email to R Mecklemburg Tenorio (AlixPartners) to request review and potential reclassification of invoices supporting reconciliation of claim | 0.2 |
| 07/10/2025 | RMT | Develop emails to answer vendors and counsel about the admin claims reconciliation process | 1.2 |
| 07/10/2025 | RMT | Meeting with N. Neelanshu, M. Konop, and R. Mecklemburg Tenorio (all AlixPartners) re: admin claim reconciliation updates | 0.6 |
| 07/10/2025 | RMT | Meeting with N. Neelanshu, J. Clarrey (partial attendance) M. Konop, B. Ferguson and R. Mecklemburg Tenorio (all AlixPartners) re: admin claim reconciliation updates | 0.9 |
| 07/10/2025 | BF | Meeting with N. Neelanshu, J. Clarrey (partial attendance) M. Konop, B. Ferguson and R. Mecklemburg Tenorio (all AlixPartners) re: admin claim reconciliation updates | 0.9 |
| 07/10/2025 | JEC | Meeting with N. Neelanshu, J. Clarrey (partial attendance) M. Konop, B. Ferguson and R. Mecklemburg Tenorio (all AlixPartners) re: admin claim reconciliation updates | 0.6 |
| 07/10/2025 | MK | Meeting with N. Neelanshu, M. Konop, and R. Mecklemburg Tenorio (all AlixPartners) re: admin claim reconciliation updates | 0.6 |
| 07/10/2025 | NN | Meeting with N. Neelanshu, M. Konop, and R. Mecklemburg Tenorio (all AlixPartners) re: admin claim reconciliation updates | 0.6 |
| 07/10/2025 | NN | Meeting with N. Neelanshu, J. Clarrey (partial attendance) M. Konop, B. Ferguson and R. Mecklemburg Tenorio (all AlixPartners) re: admin claim reconciliation updates | 0.9 |
| 07/10/2025 | BF | Meeting with N. Neelanshu, M. Konop, B. Ferguson and R. Mecklemburg Tenorio (all AlixPartners) re: admin claim reconciliation open items | 0.4 |
| 07/10/2025 | MK | Meeting with N. Neelanshu, M. Konop, B. Ferguson and R. Mecklemburg Tenorio (all AlixPartners) re: admin claim reconciliation open items | 0.4 |
| 07/10/2025 | RMT | Meeting with N. Neelanshu, M. Konop, B. Ferguson and R. Mecklemburg Tenorio (all AlixPartners) re: admin claim reconciliation open items | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Claims Process / Avoidance Actions
Code:       20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/10/2025 | NN | Meeting with N. Neelanshu, M. Konop, B. Ferguson and R. Mecklemburg Tenorio (all AlixPartners) re: admin claim reconciliation open items | 0.4 |
| 07/10/2025 | MK | Meeting with N. Neelanshu, J. Clarrey (partial attendance) M. Konop, B. Ferguson and R. Mecklemburg Tenorio (all AlixPartners) re: admin claim reconciliation updates | 0.9 |
| 07/10/2025 | NN | Prepare invoice level claims reconciliation file to support claim resolution process | 0.9 |
| 07/10/2025 | BF | Review admin claim detail to develop reconciliation and outreach | 2.9 |
| 07/10/2025 | MK | Reconcile asserted claim amounts | 0.7 |
| 07/10/2025 | JEC | Review correspondence from BL and AlixPartners teams re: admin claim matters | 1.6 |
| 07/10/2025 | RMT | Review vendor admin claims detail to support reconciliation | 1.6 |
| 07/10/2025 | JEC | Review open admin claim reconciliation items to assess next steps | 0.8 |
| 07/10/2025 | BF | Review outstanding asserted vendor claims | 1.6 |
| 07/10/2025 | RMT | Review real estate claims reconciliation status | 0.5 |
| 07/10/2025 | JEC | Update admin claim reconciliation based on feedback from claimant | 0.9 |
| 07/10/2025 | JEC | Update admin claim tracking information based on latest feedback received | 0.6 |
| 07/11/2025 | MK | Analyze asserted claim amounts in comparison to BL records | 2.5 |
| 07/11/2025 | JEC | Call with K. Winiarski (DPW) re: admin claims reconciliation matters | 0.4 |
| 07/11/2025 | JEC | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claims reconciliation matters | 0.3 |
| 07/11/2025 | RMT | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claims reconciliation matters | 0.3 |
| 07/11/2025 | JEC | Develop correspondence with BL team and claimants re: admin claim reconciliation matters | 1.3 |
| 07/11/2025 | RMT | Discussion regarding admin claim reconciliation with N Neelanshu and R Mecklemburg Tenorio (both AlixPartners) | 0.8 |
| 07/11/2025 | NN | Discussion regarding admin claim reconciliation with N Neelanshu and R Mecklemburg Tenorio (both AlixPartners) | 0.8 |
| 07/11/2025 | NN | Draft email to select claimant to request additional information and communicate current reconciliation results | 0.4 |
| 07/11/2025 | NN | Draft emails to claimants to request additional information regarding invoice level delivery dates which supports confirming 503(b)(9) component of claims | 0.4 |
| 07/11/2025 | NN | Draft emails to BL team to request delivery date information for select invoices which supports determining 503(b)(9) component of claim | 0.4 |
| 07/11/2025 | NN | Draft emails to BL team to request payment information which supports determining satisfied status of claim | 0.4 |
| 07/11/2025 | RMT | Develop emails to answer vendors and counsel about the admin claims reconciliation process | 0.9 |
| 07/11/2025 | MK | Meeting with R. Mecklemburg Tenorio and M. Konop (both AlixPartners) re: admin claims review | 0.4 |
| 07/11/2025 | RMT | Meeting with R. Mecklemburg Tenorio and M. Konop (both AlixPartners) re: admin claims review | 0.4 |
| 07/11/2025 | NN | Prepare invoice level reconciliation file for select group of claims to determine next steps in claim resolution process | 2.8 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Claims Process / Avoidance Actions
Code:       20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/11/2025 | NN | Prepare invoice level reconciliation file for select group of claims to determine next steps in claim resolution process | 0.6 |
| 07/11/2025 | BF | Review admin claim detail to develop reconciliation and outreach | 2.3 |
| 07/11/2025 | MK | Reconcile claims and related invoice amounts | 0.6 |
| 07/11/2025 | JEC | Research open admin claim reconciliation matters to assess next steps | 0.9 |
| 07/11/2025 | JEC | Review admin claim detail to support reconciliation process with claimants | 2.1 |
| 07/11/2025 | JEC | Review correspondence from DPW and BL teams re: admin claim reconciliation matters | 0.9 |
| 07/11/2025 | RMT | Review vendor admin claims detail to support reconciliation | 2.9 |
| 07/11/2025 | BF | Review outstanding asserted vendor claims | 2.8 |
| 07/11/2025 | NN | Update master claims reporting file based on claims analysis and invoice level reconciliation results | 0.6 |
| 07/11/2025 | BF | Update admin claim tracking information with additional detail from reconciliation and outreach | 2.7 |
| 07/14/2025 | MK | Analyze asserted claim amounts in comparison to BL records | 2.6 |
| 07/14/2025 | RMT | Analyze real estate claims for counsel | 0.4 |
| 07/14/2025 | JEC | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claims second distribution plan | 1.0 |
| 07/14/2025 | RMT | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claims second distribution plan | 1.0 |
| 07/14/2025 | BF | Compare books and records with claims support | 2.4 |
| 07/14/2025 | JEC | Develop correspondence with DPW team re: admin claim reconciliation matters | 0.2 |
| 07/14/2025 | NN | Discussion with claimant regarding delivery date at an invoice level | 0.2 |
| 07/14/2025 | NN | Draft emails to claimants to provide proposed administrative claim amounts which supports claims reconciliation process | 0.9 |
| 07/14/2025 | NN | Draft emails to BL team to request clarification regarding delivery dates and status of select invoices | 0.6 |
| 07/14/2025 | RMT | Develop emails to answer vendors and counsel about the admin claims reconciliation process | 1.0 |
| 07/14/2025 | MK | Meeting with M. Konop, R. Mecklemburg Tenorio (all AlixPartners) re: admin claims reconciliation | 0.8 |
| 07/14/2025 | RMT | Meeting with M. Konop, R. Mecklemburg Tenorio (all AlixPartners) re: admin claims reconciliation | 0.8 |
| 07/14/2025 | BF | Meeting with N. Neelanshu, M. Konop, B. Ferguson, R. Mecklemburg Tenorio, and J. Clarrey (all AlixPartners) re: admin claims reconciliation next steps and alignment | 0.3 |
| 07/14/2025 | JEC | Meeting with N. Neelanshu, M. Konop, B. Ferguson, R. Mecklemburg Tenorio, and J. Clarrey (all AlixPartners) re: admin claims reconciliation next steps and alignment | 0.3 |
| 07/14/2025 | MK | Meeting with N. Neelanshu, M. Konop, B. Ferguson, R. Mecklemburg Tenorio, and J. Clarrey (all AlixPartners) re: admin claims reconciliation next steps and alignment | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:  Claims Process / Avoidance Actions
Code:  20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/14/2025 | RMT | Meeting with N. Neelanshu, M. Konop, B. Ferguson, R. Mecklemburg Tenorio, and J. Clarrey (all AlixPartners) re: admin claims reconciliation next steps and alignment | 0.3 |
| 07/14/2025 | NN | Meeting with N. Neelanshu, M. Konop, B. Ferguson, R. Mecklemburg Tenorio, and J. Clarrey (all AlixPartners) re: admin claims reconciliation next steps and alignment | 0.3 |
| 07/14/2025 | JEC | Prepare admin claim summary information to prepare for meeting with BL management team | 0.9 |
| 07/14/2025 | NN | Prepare invoice level reconciliation file for select group of claims to determine next steps in claim resolution process | 0.4 |
| 07/14/2025 | NN | Review email from BL team regarding admin claim reconciliation | 0.1 |
| 07/14/2025 | NN | Review email from BL team regarding invoice and receipt details | 0.1 |
| 07/14/2025 | NN | Review email from BL team regarding specific admin claim requests | 0.1 |
| 07/14/2025 | NN | Review email from BL team regarding additional admin claim reconciliation details | 0.1 |
| 07/14/2025 | BF | Review admin claim detail to develop reconciliation and outreach | 2.7 |
| 07/14/2025 | MK | Reconcile claims and related invoice amounts | 1.8 |
| 07/14/2025 | JEC | Research open admin claim reconciliation matters to assess next steps | 1.8 |
| 07/14/2025 | JEC | Review admin claims reporting to address discrepancies | 0.4 |
| 07/14/2025 | JEC | Review correspondence from DPW team and vendors re: admin claims reconciliation | 0.4 |
| 07/14/2025 | RMT | Review vendor admin claims detail to support reconciliation | 1.6 |
| 07/14/2025 | JEC | Review status of open admin claim reconciliations to progress resolution | 1.2 |
| 07/14/2025 | NN | Update claims invoice level reconciliation files based on input from BL team which supports resolving asserted admin claims | 0.7 |
| 07/14/2025 | NN | Update master claims reporting file based on claims analysis and invoice level reconciliation results | 0.2 |
| 07/14/2025 | NN | Update master claims reporting file based on email communications with external parties | 0.2 |
| 07/14/2025 | BF | Update admin claim tracking information with additional detail from reconciliation and outreach | 2.6 |
| 07/14/2025 | RMT | Update real estate and vendor status for claims weekly report | 1.8 |
| 07/15/2025 | RMT | Analyze real estate claims for counsel | 0.8 |
| 07/15/2025 | MK | Analyze asserted claim amounts in comparison to BL records | 2.2 |
| 07/15/2025 | MK | Continue to analyze asserted claim amounts against BL records | 1.2 |
| 07/15/2025 | JEC | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claims repository update | 0.4 |
| 07/15/2025 | RMT | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claims repository update | 0.4 |
| 07/15/2025 | BF | Compare books and records with claims support | 2.9 |
| 07/15/2025 | JEC | Develop correspondence with claimants re: admin claim reconciliation | 0.4 |
| 07/15/2025 | NN | Draft email to claimant to request additional information which supports invoice level reconciliation of admin claims | 0.1 |
| 07/15/2025 | RMT | Develop emails to answer vendors and counsel about the admin claims reconciliation process | 1.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/15/2025 | JEC | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 07/15/2025 | MK | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 07/15/2025 | MK | Meeting with M. Konop, R. Mecklemburg Tenorio (all AlixPartners) re: admin claims reconciliation | 0.3 |
| 07/15/2025 | RMT | Meeting with M. Konop, R. Mecklemburg Tenorio (all AlixPartners) re: admin claims reconciliation | 0.3 |
| 07/15/2025 | BF | Review admin claim detail to develop reconciliation and outreach | 2.8 |
| 07/15/2025 | RMT | Reconcile different vendor claims with BL records | 2.8 |
| 07/15/2025 | MK | Reconcile admin claim invoice amounts to BL records | 2.4 |
| 07/15/2025 | MK | Continue to reconcile claim invoice amounts against BL records | 2.1 |
| 07/15/2025 | JEC | Research admin claim inquiry from DPW team | 0.5 |
| 07/15/2025 | JEC | Research open admin claim reconciliation matters to assess next steps | 0.6 |
| 07/15/2025 | JEC | Review inquiries from BL and AlixPartners teams re: vendor balances and claims | 0.3 |
| 07/15/2025 | BF | Review outstanding asserted vendor claims | 2.3 |
| 07/15/2025 | JEC | Update admin claim tracking information based on feedback from BL team | 0.7 |
| 07/15/2025 | RMT | Update claims repository with latest filed claims | 1.5 |
| 07/15/2025 | NN | Update master claims reporting file based on email communications with external parties | 0.1 |
| 07/15/2025 | MK | Update vendor match codes | 0.1 |
| 07/16/2025 | MK | Analyze asserted claim amounts in comparison to BL records | 2.8 |
| 07/16/2025 | JEC | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claims matters | 0.2 |
| 07/16/2025 | RMT | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claims matters | 0.2 |
| 07/16/2025 | MK | Contact vendors regarding asserted claim amounts | 0.9 |
| 07/16/2025 | NN | Draft email to claimant to reply to questions regarding in scope invoices and dates and request confirmation on proposed administrative amount | 0.3 |
| 07/16/2025 | RMT | Develop emails to answer vendors and counsel about the admin claims reconciliation process | 2.6 |
| 07/16/2025 | MK | Meeting with M. Konop, R. Mecklemburg Tenorio (all AlixPartners) re: admin claims reconciliation | 0.7 |
| 07/16/2025 | RMT | Meeting with M. Konop, R. Mecklemburg Tenorio (all AlixPartners) re: admin claims reconciliation | 0.7 |
| 07/16/2025 | BF | Review admin claim detail to develop reconciliation and outreach | 2.4 |
| 07/16/2025 | RMT | Reconcile different vendor admin claims against BL records | 2.0 |
| 07/16/2025 | MK | Reconcile admin claim invoice amounts to BL records | 2.1 |
| 07/16/2025 | MK | Continue to reconcile claim invoice amounts against BL records | 1.9 |
| 07/16/2025 | JEC | Research open admin claim reconciliation matters to assess next steps | 1.6 |
| 07/16/2025 | RMT | Review claims filed by carriers | 1.0 |
| 07/16/2025 | BF | Review outstanding asserted vendor claims | 2.9 |
| 07/16/2025 | JEC | Review vendor feedback re: admin claim reconciliation | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Claims Process / Avoidance Actions
Code:    20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/16/2025 | NN | Update master claims reporting file based on email communications with external parties | 0.2 |
| 07/16/2025 | BF | Update admin claim tracking information with additional detail from reconciliation and outreach | 2.7 |
| 07/17/2025 | RMT | Analyze the list of potential vendors to include in the second distribution list | 1.6 |
| 07/17/2025 | MK | Analyze asserted claim amounts in comparison to BL records | 1.8 |
| 07/17/2025 | BF | Compare books and records with claims support | 1.9 |
| 07/17/2025 | MK | Contact vendors regarding asserted claim amounts | 0.5 |
| 07/17/2025 | RMT | Create the structure for the second distribution list | 1.2 |
| 07/17/2025 | JEC | Develop correspondence with AlixPartners team and claimants re: admin claims reconciliation | 1.1 |
| 07/17/2025 | RMT | Develop emails to answer vendors and counsel about the admin claims reconciliation process | 1.8 |
| 07/17/2025 | BF | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.3 |
| 07/17/2025 | JEC | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.3 |
| 07/17/2025 | MK | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.3 |
| 07/17/2025 | RMT | Meeting with J. Guenther, E. Campo, B. Frisby (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.3 |
| 07/17/2025 | BF | Meeting with M. Konop, B. Ferguson, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.7 |
| 07/17/2025 | JEC | Meeting with M. Konop, B. Ferguson, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.7 |
| 07/17/2025 | MK | Meeting with M. Konop, B. Ferguson, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.7 |
| 07/17/2025 | RMT | Meeting with M. Konop, B. Ferguson, R. Mecklemburg Tenorio and J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.7 |
| 07/17/2025 | BF | Review admin claim detail to develop reconciliation and outreach | 2.7 |
| 07/17/2025 | RMT | Reconcile different vendor admin claims against BL records | 1.2 |
| 07/17/2025 | MK | Reconcile admin claim invoice amounts to BL records | 2.2 |
| 07/17/2025 | MK | Continue to reconcile claim invoice amounts against BL records | 1.5 |
| 07/17/2025 | JEC | Research open admin claim reconciliation matters to assess next steps | 1.1 |
| 07/17/2025 | JEC | Research vendor claim inquiries from claimants to support responses | 0.8 |
| 07/17/2025 | JEC | Review correspondence from BL and AlixPartners teams re: admin claims reconciliation | 1.1 |
| 07/17/2025 | JEC | Review inquiries from claimants to develop responses and resolution | 0.9 |
| 07/17/2025 | JEC | Update admin claims tracking information to support ongoing reconciliation process | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Claims Process / Avoidance Actions
Code:    20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/17/2025 | BF | Update admin claim tracking information with additional detail from reconciliation and outreach | 2.4 |
| 07/18/2025 | RMT | Add vendors to the draft second distribution list | 1.4 |
| 07/18/2025 | MK | Analyze asserted claim amounts in comparison to BL records | 2.8 |
| 07/18/2025 | BF | Compare books and records with claims support | 2.9 |
| 07/18/2025 | RMT | Develop list of vendor open balances to support reconciliation | 0.9 |
| 07/18/2025 | RMT | Create the structure for the second distribution list | 1.4 |
| 07/18/2025 | JEC | Develop correspondence with BL team and claimants re: admin claims reconciliation | 1.6 |
| 07/18/2025 | RMT | Develop emails to answer vendors and counsel about the admin claims reconciliation process | 1.9 |
| 07/18/2025 | BF | Review admin claim detail to develop reconciliation and outreach | 2.8 |
| 07/18/2025 | RMT | Develop reconciliation of vendors admin claims | 1.0 |
| 07/18/2025 | MK | Reconcile admin claim invoice amounts to BL records | 2.1 |
| 07/18/2025 | JEC | Review feedback from BL team and claimants re: admin claims reconciliation | 1.7 |
| 07/18/2025 | BF | Review outstanding asserted vendor claims | 2.3 |
| 07/18/2025 | JEC | Review status of admin claim reconciliation process to develop plan for ongoing progress | 0.9 |
| 07/18/2025 | JEC | Review unresolved admin claims to develop support for resolution | 2.3 |
| 07/21/2025 | RMT | Update second distribution preparation materials with payables balances | 1.2 |
| 07/21/2025 | RMT | Analyze the open AP balance by vendor for the second distribution | 0.8 |
| 07/21/2025 | MK | Analyze asserted claim amounts in comparison to BL records | 2.7 |
| 07/21/2025 | JEC | Develop correspondence with BL and DPW teams re: admin claim matters | 0.9 |
| 07/21/2025 | RMT | Develop emails to resolve open items for the admin claims reconciliation process | 2.4 |
| 07/21/2025 | BF | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 07/21/2025 | JEC | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 07/21/2025 | MK | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 07/21/2025 | RMT | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 07/21/2025 | JEC | Prepare admin claim summary information to prepare for meeting with BL management team | 0.6 |
| 07/21/2025 | BF | Review admin claim detail to develop reconciliation and outreach | 2.1 |
| 07/21/2025 | MK | Reconcile admin claim invoice amounts to BL records | 1.9 |
| 07/21/2025 | MK | Continue to reconcile claim invoice amounts against BL records | 1.4 |
| 07/21/2025 | JEC | Review correspondence from BL team re: admin claim reconciliation | 0.9 |
| 07/21/2025 | JEC | Review correspondence from claimants and DPW team re: admin claim matters | 0.4 |
| 07/21/2025 | JEC | Review draft claim distribution information to validate and prepare for payment process | 1.4 |
| 07/21/2025 | BF | Review outstanding asserted vendor claims | 2.8 |
| 07/21/2025 | JEC | Review unresolved admin claims to develop support for resolution | 2.3 |
| 07/21/2025 | RMT | Review vendor claims status for the second distribution | 1.1 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/21/2025 | BF | Update admin claim tracking information with additional detail from reconciliation and outreach | 2.6 |
| 07/21/2025 | RMT | Update real estate and vendor claims status for management weekly report | 2.2 |
| 07/22/2025 | RMT | Analyze the claims transfer report for second distribution | 1.4 |
| 07/22/2025 | RMT | Analyze the real estate claims to review status for counsel | 0.6 |
| 07/22/2025 | MK | Analyze asserted claim amounts in comparison to BL records | 2.4 |
| 07/22/2025 | MK | Continue to analyze asserted claim amounts against BL records | 2.0 |
| 07/22/2025 | RMT | Call with B. Frisby (Big Lots) re: vendor admin claim review | 0.8 |
| 07/22/2025 | BF | Compare books and records with claims support | 2.7 |
| 07/22/2025 | MK | Contact vendors regarding asserted claim amounts | 0.6 |
| 07/22/2025 | RMT | Develop information for BL team to validate second distribution amounts | 1.1 |
| 07/22/2025 | RMT | Develop emails to resolve open items for the admin claims reconciliation process | 0.5 |
| 07/22/2025 | BF | Meeting with B. Green, J. Guenther, E. Campo, B. Frisby (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 07/22/2025 | JEC | Meeting with B. Green, J. Guenther, E. Campo, B. Frisby (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 07/22/2025 | MK | Meeting with B. Green, J. Guenther, E. Campo, B. Frisby (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 07/22/2025 | RMT | Meeting with B. Green, J. Guenther, E. Campo, B. Frisby (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 07/22/2025 | RMT | Prepare the second distribution list | 1.0 |
| 07/22/2025 | BF | Review admin claim detail to develop reconciliation and outreach | 2.4 |
| 07/22/2025 | MK | Reconcile admin claim invoice amounts to BL records | 2.7 |
| 07/22/2025 | JEC | Research open admin claim reconciliation matters to assess next steps | 1.7 |
| 07/22/2025 | JEC | Review and validate draft claim distribution information | 1.7 |
| 07/22/2025 | JEC | Review correspondence from AlixPartners team re: admin claim reconciliation and distribution preparation | 0.4 |
| 07/22/2025 | JEC | Review correspondence from BL team re: admin claim reconciliation | 0.6 |
| 07/22/2025 | RMT | Review different carriers claims | 0.4 |
| 07/22/2025 | BF | Review outstanding asserted vendor claims | 2.2 |
| 07/22/2025 | RMT | Review the validation structure for the second distribution | 1.5 |
| 07/23/2025 | BF | Analyze previous admin claim reconciliations to assess next steps | 1.7 |
| 07/23/2025 | MK | Analyze asserted claim amounts in comparison to BL records | 1.7 |
| 07/23/2025 | MK | Compile contact information for claim vendors | 1.2 |
| 07/23/2025 | MK | Compile vendor numbers to support distribution preparation | 0.5 |
| 07/23/2025 | JEC | Develop correspondence with BL and AlixPartners teams re: admin claim reconciliation matters | 0.4 |
| 07/23/2025 | RMT | Review the admin agreed amounts in preparation for the second round of payments | 1.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Claims Process / Avoidance Actions
Code:       20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/23/2025 | RMT | Develop emails to resolve open items for the admin claims reconciliation process | 1.5 |
| 07/23/2025 | RMT | Meeting with B. Ferguson, R. Mecklemburg Tenorio (all AlixPartners) re: admin claims second distribution | 1.0 |
| 07/23/2025 | BF | Meeting with B. Ferguson, R. Mecklemburg Tenorio (all AlixPartners) re: admin claims second distribution | 1.0 |
| 07/23/2025 | MK | Meeting with M. Konop, R. Mecklemburg Tenorio (all AlixPartners) re: admin claims reconciliation | 0.8 |
| 07/23/2025 | RMT | Meeting with M. Konop, R. Mecklemburg Tenorio (all AlixPartners) re: admin claims reconciliation | 0.8 |
| 07/23/2025 | SB | Meeting with S. Betik and, R. Mecklemburg Tenorio (all AlixPartners) re: admin claims second distribution | 0.5 |
| 07/23/2025 | RMT | Meeting with S. Betik and, R. Mecklemburg Tenorio (all AlixPartners) re: admin claims second distribution | 0.5 |
| 07/23/2025 | BF | Review recent reconciliations to confirm distribution preparation information | 2.6 |
| 07/23/2025 | RMT | Prepare the second distribution list | 1.7 |
| 07/23/2025 | RMT | Reconcile different vendor claims with BL records | 0.9 |
| 07/23/2025 | MK | Reconcile admin claim invoice amounts to BL records | 2.5 |
| 07/23/2025 | JEC | Review and validate draft claim distribution information | 1.4 |
| 07/23/2025 | SB | Review claims reconciliations to verify second distribution amounts | 1.8 |
| 07/23/2025 | JEC | Review correspondence from claimants and AlixPartners team re: admin claim matters | 0.5 |
| 07/23/2025 | BF | Review and validate reconciliations for distribution preparation | 2.7 |
| 07/23/2025 | JEC | Review unresolved admin claims to develop support for resolution | 0.9 |
| 07/23/2025 | RMT | Develop follow-up emails to vendors for their admin claims | 0.7 |
| 07/24/2025 | RMT | Add resolved claims to the consolidated second payment list | 2.0 |
| 07/24/2025 | BF | Analyze previous admin claim reconciliations to assess next steps | 2.7 |
| 07/24/2025 | JEC | Develop correspondence with DPW team re: open admin claim reconciliation matters | 1.1 |
| 07/24/2025 | RMT | Review the admin agreed amounts in preparation for the second round of payments | 2.9 |
| 07/24/2025 | RMT | Develop emails to resolve open items for the admin claims reconciliation process | 0.9 |
| 07/24/2025 | BF | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 07/24/2025 | JEC | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 07/24/2025 | MK | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 07/24/2025 | RMT | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 07/24/2025 | BF | Meeting with B. Green, J. Guenther, E. Campo, B. Frisby (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Claims Process / Avoidance Actions
Code:       20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/24/2025 | JEC | Meeting with B. Green, J. Guenther, E. Campo, B. Frisby (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 07/24/2025 | MK | Meeting with B. Green, J. Guenther, E. Campo, B. Frisby (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 07/24/2025 | RMT | Meeting with B. Green, J. Guenther, E. Campo, B. Frisby (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 07/24/2025 | BF | Review recent reconciliations to confirm distribution preparation information | 2.9 |
| 07/24/2025 | MK | Reconcile pre-closing administrative claim payments and contacted vendors | 2.6 |
| 07/24/2025 | MK | Continue to reconcile pre-closing administrative claim payments and contacted vendors | 1.1 |
| 07/24/2025 | JEC | Review correspondence from BL team re: admin claim matters | 0.4 |
| 07/24/2025 | JEC | Review correspondence from claimants and AlixPartners team re: admin claim matters | 1.2 |
| 07/24/2025 | BF | Review and validate reconciliations for distribution preparation | 1.7 |
| 07/24/2025 | JEC | Review unresolved admin claims to develop support for resolution | 0.6 |
| 07/24/2025 | RMT | Develop real estate claim information for payment validation | 0.5 |
| 07/24/2025 | MK | Update vendor payment and noticing information to support payment process | 2.5 |
| 07/24/2025 | MK | Continue to update vendor payment and noticing information | 1.9 |
| 07/25/2025 | JEC | Call with B. Green (BL) re: admin claims review and reconciliation process | 0.7 |
| 07/25/2025 | RMT | Call with E. Campos (Big Lots) re: second payment list | 0.4 |
| 07/25/2025 | RMT | Call with transfer party re: vendor claim reconciliation | 0.4 |
| 07/25/2025 | BF | Compare books and records with claims support | 2.4 |
| 07/25/2025 | RMT | Develop emails to resolve open items for the admin claims reconciliation process | 1.2 |
| 07/25/2025 | JEC | Meeting with J. Clarrey and R. Mecklemburg Tenorio (all AlixPartners) re: admin claims second distribution | 0.4 |
| 07/25/2025 | RMT | Meeting with J. Clarrey and R. Mecklemburg Tenorio (all AlixPartners) re: admin claims second distribution | 0.4 |
| 07/25/2025 | MK | Meeting with M. Konop, R. Mecklemburg Tenorio (all AlixPartners) re: admin claims reconciliation | 0.4 |
| 07/25/2025 | RMT | Meeting with M. Konop, R. Mecklemburg Tenorio (all AlixPartners) re: admin claims reconciliation | 0.4 |
| 07/25/2025 | BF | Review admin claim detail to develop reconciliation and outreach | 2.9 |
| 07/25/2025 | MK | Reconcile admin claim invoice amounts to BL records | 1.9 |
| 07/25/2025 | MK | Reconcile pre-closing administrative claim payments and contacted vendors | 0.7 |
| 07/25/2025 | JEC | Review correspondence from claimants and BL team re: admin claim reconciliation | 0.5 |
| 07/25/2025 | JEC | Review draft distribution information to support ongoing preparations | 1.7 |
| 07/25/2025 | RMT | Review the second distribution list | 2.2 |
| 07/25/2025 | JEC | Update admin claim tracking detail based on feedback from BL and AlixPartners teams | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Claims Process / Avoidance Actions
Code:       20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/25/2025 | BF | Update admin claim tracking information with additional detail from reconciliation and outreach | 2.7 |
| 07/25/2025 | RMT | Update the second payment list with recent feedback and changes | 1.4 |
| 07/25/2025 | MK | Update vendor payment and noticing information to support payment process | 0.4 |
| 07/28/2025 | MK | Analyze asserted claim amounts in comparison to BL records | 2.3 |
| 07/28/2025 | MK | Continue to analyze asserted claim amounts against BL records | 1.6 |
| 07/28/2025 | BF | Compare books and records with claims support | 2.8 |
| 07/28/2025 | RMT | Create the second payment exhibit | 2.9 |
| 07/28/2025 | JEC | Develop correspondence with BL team re: admin claim reconciliation matters | 0.3 |
| 07/28/2025 | RMT | Develop emails to resolve open items for the admin claims reconciliation process | 1.6 |
| 07/28/2025 | BF | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 07/28/2025 | JEC | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 07/28/2025 | MK | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 07/28/2025 | RMT | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 07/28/2025 | JEC | Meeting with J. Clarrey and R. Mecklemburg Tenorio (all AlixPartners) re: admin claims second distribution updates | 0.7 |
| 07/28/2025 | RMT | Meeting with J. Clarrey and R. Mecklemburg Tenorio (all AlixPartners) re: admin claims second distribution updates | 0.7 |
| 07/28/2025 | BF | Review admin claim detail to develop reconciliation and outreach | 2.6 |
| 07/28/2025 | JEC | Review admin claim information to support distribution preparation process | 1.9 |
| 07/28/2025 | JEC | Review admin claim reporting to prepare for meeting with BL management team | 0.6 |
| 07/28/2025 | JEC | Review correspondence from claimants and AlixPartners team re: admin claim matters | 0.5 |
| 07/28/2025 | JEC | Review open admin claim reconciliation items to assess next steps | 1.8 |
| 07/28/2025 | BF | Review outstanding asserted vendor claims | 2.1 |
| 07/28/2025 | RMT | Update the claims status for weekly summary | 1.5 |
| 07/28/2025 | RMT | Update the real estate claims status | 0.8 |
| 07/28/2025 | MK | Update vendor payment and noticing information | 0.7 |
| 07/29/2025 | RMT | Add additional claims to the second payment exhibit | 0.5 |
| 07/29/2025 | RMT | Call with B. Green (Big Lots) re: claims reconciliation process | 0.8 |
| 07/29/2025 | RMT | Develop emails to resolve open items for the claims second payment process | 0.5 |
| 07/29/2025 | RMT | Finalize the second payment exhibit draft | 0.9 |
| 07/29/2025 | BF | Meeting with B. Green, J. Guenther, E. Campo, B. Frisby, S. Carter (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 1.1 |
| 07/29/2025 | JEC | Meeting with B. Green, J. Guenther, E. Campo, B. Frisby, S. Carter (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 1.1 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re: Claims Process / Avoidance Actions
Code: 20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/29/2025 | MK | Meeting with B. Green, J. Guenther, E. Campo, B. Frisby, S. Carter (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 1.1 |
| 07/29/2025 | RMT | Meeting with B. Green, J. Guenther, E. Campo, B. Frisby, S. Carter (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 1.1 |
| 07/29/2025 | JEC | Meeting with J. Clarrey and R. Mecklemburg Tenorio (all AlixPartners) re: admin claims second distribution updates | 0.4 |
| 07/29/2025 | RMT | Meeting with J. Clarrey and R. Mecklemburg Tenorio (all AlixPartners) re: admin claims second distribution updates | 0.4 |
| 07/29/2025 | RMT | Review the second distribution exhibit | 1.9 |
| 07/29/2025 | JEC | Review admin claim information to support distribution preparation process | 1.3 |
| 07/29/2025 | JEC | Review admin claim reporting to prepare for meeting with BL management team | 0.2 |
| 07/29/2025 | JEC | Review draft of distribution list to prepare for company review | 0.9 |
| 07/29/2025 | JEC | Review open admin claim reconciliation items to assess next steps | 1.8 |
| 07/29/2025 | BF | Review outstanding asserted vendor claims | 2.6 |
| 07/29/2025 | RMT | Review the second payment address list | 0.8 |
| 07/29/2025 | MK | Review and update vendor distribution exhibit | 2.1 |
| 07/29/2025 | BF | Update admin claim tracking information with additional detail from reconciliation and outreach | 1.8 |
| 07/29/2025 | RMT | Update the second payment exhibit with the latest claims transfer report | 1.4 |
| 07/29/2025 | MK | Update vendor noticing information | 3.0 |
| 07/29/2025 | MK | Continue to update vendor noticing information | 1.6 |
| 07/29/2025 | MK | Update vendor payment and noticing information to support payment process | 0.3 |
| 07/30/2025 | MK | Analyze asserted claim amounts in comparison to BL records | 2.4 |
| 07/30/2025 | RMT | Call with B. Green (Big Lots) re: claims reconciliation process | 0.4 |
| 07/30/2025 | BF | Compare books and records with claims support | 2.7 |
| 07/30/2025 | JEC | Develop correspondence with BL team re: admin claim distribution preparation | 0.3 |
| 07/30/2025 | RMT | Develop emails to resolve open items for the claims second payment process | 1.2 |
| 07/30/2025 | RMT | Meeting with B. Ferguson, R. Mecklemburg Tenorio (all AlixPartners) re: admin claims second distribution | 0.4 |
| 07/30/2025 | BF | Meeting with B. Ferguson, R. Mecklemburg Tenorio (all AlixPartners) re: admin claims second distribution | 0.4 |
| 07/30/2025 | BF | Review admin claim detail to develop reconciliation and outreach | 2.6 |
| 07/30/2025 | RMT | Reconcile different vendor claims with BL records | 1.8 |
| 07/30/2025 | JEC | Research payables and claim detail to support vendor inquiry | 1.0 |
| 07/30/2025 | JEC | Review admin claim information to support distribution preparation process | 2.1 |
| 07/30/2025 | JEC | Review correspondence from claimants and BL team re: admin claim distribution matters | 0.9 |
| 07/30/2025 | JEC | Review open admin claim reconciliation items to assess next steps | 1.2 |
| 07/30/2025 | BF | Review outstanding asserted vendor claims | 1.2 |
| 07/30/2025 | MK | Review and update vendor distribution exhibit | 2.3 |
| 07/30/2025 | RMT | Update the addresses for motions in the second payment exhibit | 0.9 |
| 07/30/2025 | RMT | Update the claims repository for additional review parties | 1.0 |
| 07/30/2025 | RMT | Update the payment exhibit list with new parties | 1.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/30/2025 | RMT | Update the second payment exhibit with feedback from team | 1.0 |
| 07/31/2025 | RMT | Add new parties to the final payment exhibit | 1.1 |
| 07/31/2025 | RMT | Call with B. Frisby (Big Lots) re: vendor claim review | 0.4 |
| 07/31/2025 | RMT | Call with B. Green (Big Lots) re: vendor claim review | 0.4 |
| 07/31/2025 | BF | Compare books and records with claims support | 2.2 |
| 07/31/2025 | JEC | Coordinate with DPW and MNAT teams re: admin claim distribution noticing | 0.4 |
| 07/31/2025 | RMT | Create the second payment list for Accounts Payable team | 0.6 |
| 07/31/2025 | RMT | Develop emails to resolve open items for the claims second payment process | 2.0 |
| 07/31/2025 | BF | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 07/31/2025 | JEC | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 07/31/2025 | MK | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 07/31/2025 | RMT | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 07/31/2025 | JEC | Meeting with B. Green, J. Guenther, E. Campo, B. Frisby, S. Carter (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 07/31/2025 | BF | Meeting with B. Green, J. Guenther, E. Campo, B. Frisby, S. Carter (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 07/31/2025 | MK | Meeting with B. Green, J. Guenther, E. Campo, B. Frisby, S. Carter (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 07/31/2025 | RMT | Meeting with B. Green, J. Guenther, E. Campo, B. Frisby, S. Carter (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.5 |
| 07/31/2025 | JEC | Meeting with J. Clarrey and R. Mecklemburg Tenorio (all AlixPartners) re: admin claims second distribution Exhibit | 0.4 |
| 07/31/2025 | RMT | Meeting with J. Clarrey and R. Mecklemburg Tenorio (all AlixPartners) re: admin claims second distribution Exhibit | 0.4 |
| 07/31/2025 | BF | Review admin claim detail to develop reconciliation and outreach | 2.4 |
| 07/31/2025 | JEC | Review additional correspondence with BL and AlixPartners teams re: admin claim distribution preparation | 0.7 |
| 07/31/2025 | JEC | Review admin claim information to support distribution preparation process | 1.7 |
| 07/31/2025 | JEC | Review correspondence with BL and AlixPartners teams re: admin claim distribution preparation | 0.8 |
| 07/31/2025 | JEC | Review draft admin claim distribution calculations | 0.8 |
| 07/31/2025 | BF | Update admin claim tracking information with additional detail from reconciliation and outreach | 2.4 |
| 07/31/2025 | RMT | Update the final second payment exhibit | 0.8 |
| 07/31/2025 | RMT | Update the second payment list for Accounts Payable team | 1.3 |
| 07/31/2025 | MK | Update vendor payment and noticing information to support payment process | 2.3 |
| 07/31/2025 | MK | Continue to update vendor payment and noticing information | 0.8 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Claims Process / Avoidance Actions
Code:        20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| **Total Professional Hours** | | | **551.4** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                    Claims Process / Avoidance Actions
Code:                  20008940PA0003.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $1,150 | 112.2 | 129,030.00 |
| Brent Robison | $1,080 | 2.3 | 2,484.00 |
| Nitesh Neelanshu | $980 | 21.4 | 20,972.00 |
| Rosa Mecklemburg Tenorio | $810 | 148.1 | 119,961.00 |
| Suzie Betik | $640 | 2.3 | 1,472.00 |
| Matthew Konop | $640 | 101.2 | 64,768.00 |
| Barbara Ferguson | $460 | 163.9 | 75,394.00 |
| **Total Professional Hours and Fees** | | **551.4** | **$    414,081.00** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Fee Statements & Fee Applications
Code:        20008940PA0003.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/01/2025 | JEC | Review draft professional fee detail to support preparation of monthly fee application | 2.2 |
| 07/02/2025 | JEC | Develop correspondence with AlixPartners team re: fee application inquiry | 0.4 |
| 07/02/2025 | SR | Draft response to court questions on interim fee application | 0.5 |
| 07/02/2025 | JEC | Research professional fee application inquiry received from MNAT team | 0.4 |
| 07/02/2025 | JEC | Review draft professional fee detail to support preparation of monthly fee application | 1.8 |
| 07/06/2025 | JAB | Prepare monthly fee statement (May 2025) | 1.9 |
| 07/06/2025 | JAB | Prepare professional fees for May 2025 monthly fee statement | 0.9 |
| 07/07/2025 | KSM | Respond to Court inquiries re: interim fee application | 0.5 |
| 07/08/2025 | KSM | Review CNO re AlixPartners' Fifth Monthly Fee Statement | 0.2 |
| 07/09/2025 | JAB | Update monthly fee statement (May 2025) | 0.3 |
| 07/10/2025 | JAB | Prepare professional fees for June 2025 monthly fee statement | 1.1 |
| 07/10/2025 | KSM | Review draft May monthly fee statement | 0.3 |
| 07/11/2025 | JAB | Prepare professional fees for June 2025 monthly fee statement | 0.1 |
| 07/14/2025 | JAB | Prepare professional fees for June 2025 monthly fee statement | 1.8 |
| 07/18/2025 | KSM | Review draft CNO | 0.2 |
| 07/20/2025 | JAB | Prepare professional fees for June 2025 monthly fee statement | 0.8 |
| 07/24/2025 | JEC | Review professional fee detail to support preparation of monthly fee application | 1.6 |
| 07/25/2025 | JEC | Continue review of draft professional fee detail to support preparation of monthly fee statement | 1.6 |
| 07/25/2025 | JEC | Develop correspondence with AlixPartners team re: draft fee application detail | 0.5 |
| 07/25/2025 | JAB | Email C. Sawyer and S. Churchill (Morris Nichols) re: monthly fee statement (May 2025) | 0.2 |
| 07/25/2025 | JAB | Finalize May 2025 Monthly Fee Statement | 0.4 |
| 07/25/2025 | KP | Review May fee application | 1.2 |
| 07/28/2025 | JAB | Prepare monthly fee statement (June 2025) | 1.9 |
| 07/28/2025 | JAB | Prepare professional fees for June 2025 monthly fee statement | 0.8 |
| 07/30/2025 | JEC | Review draft of monthly fee application | 0.4 |
| 07/31/2025 | KSM | Review draft 10th Monthly fee statement | 0.3 |
| 07/31/2025 | JAB | Update monthly fee statement (June 2025) | 0.2 |

**Total Professional Hours**                                                                                **22.5**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                           Fee Statements & Fee Applications
Code:                         20008940PA0003.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 1.2 | 1,698.00 |
| Jarod E Clarrey | $1,150 | 8.9 | 10,235.00 |
| Kaitlyn Sundt McClarren | $715 | 1.5 | 1,072.50 |
| Sari Rosenfeld | $660 | 0.5 | 330.00 |
| Jennifer A Bowes | $580 | 10.4 | 6,032.00 |
| **Total Professional Hours and Fees** | | **22.5** | **$  19,367.50** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Accounting Advisory for Bankruptcy
Code:        20008940PA0003.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/14/2025 | JH | Meeting with J. Tanguay, M. Robey (both BL), J. Horgan (partial) and J. Clarrey (both AlixPartners) re: financial reporting and accounting updates | 0.5 |
| 07/14/2025 | JEC | Meeting with J. Tanguay, M. Robey (both BL), J. Horgan (partial) and J. Clarrey (both AlixPartners) re: financial reporting and accounting updates | 1.2 |

**Total Professional Hours** | | | **1.7**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                      Accounting Advisory for Bankruptcy
Code:                    20008940PA0003.1.24

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| James Horgan | $1,225 | 0.5 | 612.50 |
| Jarod E Clarrey | $1,150 | 1.2 | 1,380.00 |
| **Total Professional Hours and Fees** | | **1.7** | **$    1,992.50** |