## EXHIBIT A

### Third Payment Schedule

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| 1 in 6 Snacks LLC<br>Attn: Josh Monahan<br>PO Box 828<br>Henderson, NC 27536 US | $ 136,634.40 |
| 10 STRAWBERRY STREET<br>3837 MONACO PARKWAY<br>DENVER, CO 80207-1435 US | $ 11,205.60 |
| 10033618 CANADA INC (D.B.A. SPLASH<br>4930 COURVAL STREET<br>ST LAURENT, QC H4T 1L1 CA | $ 12,378.80 |
| 1255 Sunrise Realty, LLC<br>Gellert Seitz Busenkell & Brown, LLC<br>c/o Michael Busenkell, Esquire<br>1201 N. Orange Street<br>Suite 300<br>Wilmington, DE 19801 US | $ 4,021.07 |
| 1980 Ridge Rd Co., LLC<br>c/o Barclay Damon LLP<br>Attn: Niclas A. Ferland, Esq.<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 US | $ 56,000.00 |
| 21st & Main Partners<br>Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 US | $ 13,801.43 |
| 3015327 CANADA INC. DBA BLANKETS &<br>350 De Louvain West<br>Suite 500<br>Montreal, QC H2N 2E8 CA | $ 116,106.20 |
| 3B INTERNATIONAL LLC<br>100 BOMONT PLACE<br>TOTOWA, NJ 07512-2326 US | $ 35,352.00 |
| 3M Company<br>Greenberg Traurig, LLP<br>c/o Alison Franklin<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta, GA 30305-1780 US | $ 880,828.28 |
| 4101 Transit Realty LLC<br>c/o George Butsikaris Realty Inc.<br>James Butsikares<br>9210 4th Avenue<br>Brooklyn, NY 11209 US | $ 5,540.43 |
| 440 Group, Ltd.<br>Attn:Brittany Williams<br>P.O. Box 578<br>Killeen, TX 76540 US | $ 52,500.00 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| 8501 Midlo Pike, LLC<br>Hirschler Fleischer<br>c/o Kollin G. Bender<br>2100 East Cary Street<br>Richmond, VA 23223 US | $ 5,870.51 |
| 9830 MACARTHUR LLC<br>30 N. GOULD STREET SUITE 6115<br>SHERIDAN, WY 82801 US | $ 133,591.27 |
| A & J GLOBAL FOODS, INC.<br>3601 GREEN RD. STE. 103<br>BEACHWOOD, OH 44122 US | $ 66,960.24 |
| A L SCHUTZMAN<br>PO BOX 88101<br>MILWAUKEE, WI 53288 US | $ 89,616.56 |
| A&A GLOBAL INDUSTRIES INC<br>17 STENERSEN LANE<br>COCKEYSVILLE, MD 21030-2113 US | $ 24,672.00 |
| A&M GLOBAL SOLUTIONS INC<br>7300 NW 35TH TERRACE<br>MIAMI, FL 33122 US | $ 9,234.00 |
| A.M. Braswell Jr Food Company Inc<br>226 N Zetterower Ave<br>Statesboro, GA 30458 US | $ 29,111.04 |
| A/C & R SERVICES INC<br>PO BOX 18463<br>CORPUS CHRISTI, TX 78480-8463 US | $ 23,344.84 |
| A1 TOYS INTERNATIONAL LIMITED<br>77 MODY RD SUITE#1505 08<br>KOWLOON, China | $ 10,937.72 |
| ABG Accessories<br>20 Commerce Drive<br>Suite 115<br>Cranford, NJ 07016 US | $ 65,232.00 |
| ABILENE CLACK STREET, LLC<br>ATTN: JOHN C. CULPEPPER III<br>1700 GEORGE BUSH DR E<br>SUITE 240<br>COLLEGE STATION, TX 77840-3351 US | $ 47,949.00 |
| ABSOPURE WATER CO<br>PO BOX 701760<br>PLYMOUTH, MI 48170-0970 US | $ 38.16 |
| AC EVOLUTION LLC<br>16 JAMES WAY<br>MASHFIELD, MA 02050 US | $ 21,014.40 |
| ACCELERATE ACCESSORIES<br>34 W 33RD STREET, SUITE 906<br>NEW YORK, NY 10001 US | $ 47,694.00 |
| ACCERTIFY<br>Becket and Lee LLP<br>PO Box 3002<br>Malvern, PA 19355-0702 US | $ 40,942.17 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| ACCESSIBLE TRANSLATION SOLUTIONS LL<br>PO BOX 943<br>PLACENTIA, CA 92871 US | $            150.00 |
| ACCUTIME<br>1001 Ave of the Americas<br>6th Fl<br>New York, NY 10018 US | $       171,350.10 |
| Ace Bayou Corp.<br>931 Daniel Street<br>Kenner, LA 70062 US | $       264,977.00 |
| ACELLORIES INC.<br>5 JULES LANE<br>NEW BRUNSWICK, NJ 08901 US | $       268,802.00 |
| Achal Amit & Co.<br>105 Nehru Nagar<br>Agra, Uttar Pradesh,  282002 India | $         27,100.00 |
| ACME UNITED CORPORATION<br>P.O. BOX 347808<br>PITTSBURGH, PA 15251-4808 US | $           2,710.00 |
| ADOBE SYSTEMS INCORPORATED<br>29322 NETWORK PLACE<br>CHICAGO, IL 60673-1293 US | $         67,431.10 |
| ADP SECURITY SYSTEMS<br>525 WOODRUFF ROAD<br>GREENVILLE, SC 29607 US | $            300.00 |
| ADURO PRODUCTS LLC<br>250 LIBERTY ST<br>METUCHEN, NJ 08840 US | $       730,659.76 |
| ADVANTAGE MECHANICAL INC<br>765 RIDGEVIEW DR<br>MCHENRY, IL 60050-7054 US | $            475.00 |
| ADVANTCO INTERNATIONAL LLC<br>8601 SIX FORKS RD    STE 400<br>RALEIGH, NC 27615-5298 US | $         26,460.00 |
| Advantus, Corp.<br>12276 San Jose Blvd.<br>Bldg. 618<br>Jacksonville, FL 32223 US | $         42,006.40 |
| Advertising by Design, LLC<br>121 South Alexander Street<br>Millersburg, OH 44654 US | $         78,037.05 |
| Aero Trading Inc.<br>c/o McGrail & Bensinger LLP<br>Attn: Ilana Volkov, Esq.<br>888-C Eighth Avenue #107<br>New York, NY 10019 US | $      1,259,259.95 |
| AFFORDABLE SHOPPING CART<br>11024 BALBOA BLVD STE 265<br>GRANADA HILLS, CA 91344 US | $            310.00 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| Aila Technologies Inc<br>11 Huron Dr<br>Ste 202<br>Natick, MA 01760 US | $ 21,729.35 |
| AIRGAS USA LLC<br>PO BOX 734445<br>CHICAGO, IL 60673-4445 US | $ 2,079.52 |
| AIRTABLE<br>799 MARKET ST FL 8<br>SAN FRANCISCO, CA 94103 US | $ 2,322.00 |
| AISHIDA CO LTD<br>No.1, 4th Street, East New District<br>Wenling City, Taizhou City, ZJ, 317500 China | $ 21,203.57 |
| AKAMAI TECHNOLOGIES INC<br>PO BOX 26590<br>NEW YORK, NY 10087-6590 US | $ 102,578.73 |
| AKKODIS<br>DEPT CH 10682<br>PALATINE, IL 60055-0682 US | $ 219,156.34 |
| AL KARAM TOWEL INDUSTRIES PVT LTD<br>D-7, Site<br>Super Highway<br>Scheme 33<br>Karachi, Sindh, 75330 Pakistan | $ 202,330.80 |
| ALBANESE CONFECTIONERY GROUP INC<br>5441 E Lincoln Hwy<br>Merrillville, IN 46410 US | $ 244,003.46 |
| Alisue LLC and Fundamentals Company, Inc.<br>Tayman Lane Chaverri LLP<br>Jeffrey Rhodes, Esq.<br>2001 L Street Nw<br>Suite 500<br>Washington, DC 20036 US | $ 59,652.34 |
| ALL AMERICAN CART RETRIEVAL SERVICE<br>PO BOX 4752<br>MODESTO, CA 95352 US | $ 200.00 |
| ALL COURTESY INT'L LTD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>2777 N. Stemmons Freeway Suite 1000<br>Dallas, TX 75207 US | $ 374,366.82 |
| All Creations<br>6F, No 8, Ln. 321, Yangguang St., Neihu Dist<br>Taipei,11491 Taiwan | $ 348,381.26 |
| ALL STATE BROKERAGE<br>Womble Bond Dickinson (US) LLP<br>Matthew P. Ward<br>Lisa Bittle Tancredi<br>1313 North Market Street, Suite 1200<br>Wilmington, DE 19801 US | $ 996,745.82 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| ALLIED DATA SOLUTIONS ADS<br>3095 LOYALTY CIRCLE<br>COLUMBUS, OH 43219-3673 US | $ | 124,327.39 |
| ALLIED INTL CORP<br>101 DOVER RD NE<br>GLEN BURNIE, MD 21060-6560 US | $ | 115,811.84 |
| ALLURA IMPORTS INC<br>6701 Bay Parkway<br>3rd Floor<br>Brooklyn, NY 11204 US | $ | 213,486.00 |
| ALMAR SALES COMPANY<br>Womble Bond Dickinson (US) LLP<br>Attn: Marcy J. McLaughlin Smith<br>1313 North Market Street<br>Suite 1200<br>Wilmington, DE 19801 US | $ | 121,412.10 |
| Almond Brothers<br>PO Box 97368<br>Phoenix, AZ 85060 US | $ | 10,041.60 |
| ALPINE PLUS<br>Sarachek Law Firm<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale, NY 10583 US | $ | 577,659.50 |
| Always Home International<br>5601 Recency Circle West<br>Boca Raton, FL 33496 US | $ | 145,360.40 |
| Ambox Operations Co., LLC<br>112 Moores Rd<br>Suite 300<br>Malvern, PA 19355 US | $ | 106,172.00 |
| AMERICAN DAR INC DBA TITANIC FURNIT<br>5008 Rose Walk Ct<br>Suwanee, GA 30024-4036 US | $ | 79,071.00 |
| AMERICAN DAWN INC<br>401 WEST ARTESIA BLVD.<br>COMPTON, CA 90220 US | $ | 61,445.16 |
| AMERICAN DELIVERY<br>117 ORCHARD AVE<br>RUNNEMEDE, NJ 08078 US | $ | 6,780.00 |
| AMERICAN EXCHANGE TIME<br>1441 BROADWAY  27TH FL<br>NEW YORK, NY 10018-5121 US | $ | 21,571.20 |
| American Fiber & Finishing, Inc.<br>225 N Depot Street<br>Albemarle, NC 28001 US | $ | 41,934.96 |
| AMERICAN HOME ESSENTIALS<br>600 Montrose Ave<br>South Plainfield, NJ 07080 US | $ | 54,400.00 |
| AMERICAN LICORICE<br>1914 Happiness Way<br>La Porte, IN 46350 US | $ | 1,768.80 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| AMERICAN LIGHTER INC<br>5690 BANDINI BLVD<br>BELL, CA 90201-6407 US | $ | 388.80 |
| AMERICAN PLASTIC TOYS INC<br>c/o McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>Attn: Gary Bressler & Gaston Loomis<br>300 Delaware Ave.<br>Suite 1014<br>Wilmington, DE 19801 US | $ | 503,140.67 |
| AMERICAN POPCORN COMPANY<br>PO BOX 178<br>SIOUX CITY, IA 51102-0178 US | $ | 24,953.28 |
| AMERICAN TEXTILE INDUSTRIES<br>3604 FALLEN OAK LANE<br>BUFORD, GA 30519-7736 US | $ | 254,047.98 |
| AMERICAN TRADING HOUSE<br>380 JELLIFF AVE<br>NEWARK, NJ 07108-2214 US | $ | 31,575.68 |
| AMERICAN TRAVELER, INC.<br>9509 FERON BLVD<br>RANCHO CUCAMONGA, CA 91730 US | $ | 94,410.00 |
| AMERICANA ENTERPRISES INC<br>PO BOX 3544<br>OMAHA, NE 68103-0544 US | $ | 14,757.15 |
| AMTrade Inc<br>303 5th Avenue<br>Suite 1303<br>NEW YORK, NY 10016-6646 US | $ | 14,028.00 |
| AMX LEASING & LOGISTICS LLC<br>292 Brookview Road<br>Statesville, NC 28625 US | $ | 1,362.50 |
| ANCHOR HOCKING<br>2630 RELIABLE PKWY<br>CHICAGO, IL 60686-0001 US | $ | 42,279.05 |
| Andrus Transportation Services, Inc<br>Attn: Breanna Eardley<br>3185 East Deseret Dr.<br>St. George, UT 84790 US | $ | 86,780.06 |
| ANNE ARUNDEL COUNTY FARP<br>PO BOX 418669<br>BOSTON, MA 02241-8669 US | $ | 50.00 |
| Antropos Sas Di Verzelloni Mattia<br>Via Teglia 20<br>Carmagnola, IT,  10022 Italy | $ | 114,012.00 |
| ANYBILL FINANCIAL SERVICES INC<br>PO BOX 34781<br>BETHESDA, MD 20827-0781 US | $ | 7,175.79 |
| AP DEAUVILLE LLC<br>594 JERSEY AVE STE C<br>NEW BRUNSWICK, NJ 08901-3569 US | $ | 22,226.40 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| APACHE MILLS INC<br>PO BOX 907<br>CALHOUN, GA 30703-0907 US | $ | 247,488.46 |
| APEX SALES GROUP INC<br>16 CARROLL LANE<br>HALIFAX, NS B3M 0C2 CA | $ | 58,497.50 |
| API ENTERPRISES INC<br>PO BOX 664096<br>664096, TX 75266-4096 US | $ | 103,181.76 |
| APPLICA CONSUMER PROD INC<br>PO BOX 98403<br>CHICAGO, IL 60693-8403 US | $ | 387,994.10 |
| Appriss Retail Holdings, Inc.<br>Frost Brown Todd LLP<br>A.J. Webb<br>Suite 3300<br>Cincinnati, OH 45202 US | $ | 773,522.12 |
| AQ Textiles LLC<br>3907 N Elm St.<br>Greensboro, NC 27455-2591 US | $ | 289,797.00 |
| AQUARIUS LTD<br>3200 S KINGSHIGHWAY BLVD<br>SAINT LOUIS, MO 63139-1114 US | $ | 107,425.56 |
| Aramco Imports, Inc.<br>6431 Bandini Blvd.<br>Commerce, CA 90040 US | $ | 36,565.69 |
| ARC ELECTRIC CONSTRUCTION<br>1338 N CHURCH ST<br>HAZLE TOWNSHIP, PA 18202 US | $ | 21,737.00 |
| Ardena LR LLC<br>c/o Jennifer M. McLemore<br>Williams Mullen<br>200 S. 10th Street<br>Suite 1600<br>Richmond, VA 23219 US | $ | 56,284.30 |
| ARIZONA BEVERAGES USA LLC<br>60 Crossways Park Drive West<br>4th Floor<br>Woodbury, NY 11797 US | $ | 15,123.27 |
| Arjan Impex Private Limited<br>AG-100<br>Sanjay Gandhi Transport Nagar<br>Delhi,  110042 India | $ | 32,874.92 |
| Arlington Square LP<br>Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 US | $ | 30,076.24 |
| ARMALY SPONGE COMPANY<br>PO BOX 611<br>WALLED LAKE, MI 48390-0611 US | $ | 5,366.40 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| AROMA BAY CANDLES CO LTD<br>HUNG DAO DUONG KNIH<br>HAI PHONG,   VN | $                    67,669.91 |
| ARRIVE LOGISTICS<br>Benesch Friedlander Coplan & Aronoff LLP<br>Kevin M. Capuzzi<br>Steven L. Walsh<br>1313 North Market Street, Suite 1201<br>Wilmington, DE 19801-6101 US | $                  121,331.26 |
| ASAMO COSMETIC INTERNATIONAL CORP<br>201 GATES RD. SUITE A<br>LITTLE FERRY, NJ 07643 US | $                    6,684.00 |
| ASAP PROMOTIONS INC<br>PO BOX 710979<br>CINCINNATI, OH 45271-0979 US | $                    2,873.83 |
| ASCENTIAL INC<br>PO BOX 18436<br>PALATINE, IL 60055-8436 US | $                   15,455.08 |
| Ashford Textiles, LLC<br>1535 W 139th St<br>Gardena, CA 90249 US | $                1,334,652.57 |
| ASHLEY FURNITURE<br>PO BOX 190<br>ARCADIA, WI 54612-0190 US | $               10,572,887.99 |
| ASI COMMERCAIL ROOFING AND MAINTENA<br>8633 MEMORIAL DRIVE<br>PLAIN CITY, OH 43064 US | $                      473.95 |
| ASIAN HANDICRAFTS INC.<br>Vij Estate<br>Veerpur Industrial Area<br>Delhi Bareilly Byepass Road<br>Moradabad, Uttar Pradesh,  244001 India | $                   64,212.61 |
| AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL 60197-6463 US | $                  112,150.49 |
| ATN INC<br>Gellert Seitz Busenkell & Brown, LLC<br>Ronald S. Gellert (DE 4259)<br>1201 North Orange Street<br>Suite 300<br>Wilmington, DE 19801 US | $                  278,500.07 |
| ATTIC PRODUCTS<br>Sarachek Law Firm<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale, NY 10583 US | $                  171,678.65 |
| Attleboro Crossing Associates, LLC<br>MONTGOMERY McCRACKEN WALKER & RHOADS LLP<br>Attn: Marc J. Phillips<br>1105 North Market Street<br>Suite 1500<br>Wilmington, DE 19801 US | $                  110,027.20 |

| Creditor's Name and Mailing Address | | Total Allowed Administrative Priority Claim |
|---|---|---|
| AUTOMATED DOOR WAYS INC<br>PO BOX 1231<br>COLUMBUS, GA 31902-1231 US | $ | 18,317.96 |
| AVENCO LLC<br>240 Simpson Avenue<br>Building F<br>Bowmanville, ON L1C 2J3 US | $ | 25,068.96 |
| A-VERDI<br>14150 STATE ROUTE 31<br>SAVANNAH, NY 13146-9735 US | $ | 9,885.36 |
| Avers Merchandise Group Inc<br>1601 Banbury Road<br>Inverness, IL 60067 US | $ | 61,053.54 |
| AVI FOODSYSTEMS INC<br>2590 ELM RD NE<br>WARREN, OH 44483-2997 US | $ | 17,757.18 |
| AVITAL TOURS INC<br>14A GODEUS ST.<br>SAN FRANCISCO, CA 94110 US | $ | 25,997.60 |
| AVTEX Collins Corner Associates, LLC<br>Burr & Forman LLP<br>c/o J. Cory Falgowski, Esquire<br>222 Delaware Avenue<br>Suite 1030<br>Wilmington, DE 19801 US | $ | 55,164.35 |
| AYC NATURALS<br>6701 Bay Parkway<br>3rd Floor<br>Brooklyn, NY 11204 US | $ | 479,784.70 |
| AZZURE HOME INC<br>141 W 36TH ST RM 1802<br>NEW YORK, NY 10018-6918 US | $ | 397,079.60 |
| BACE LLC<br>322 W 32ND ST<br>CHARLOTTE, NC 28206-4256 US | $ | 6,240.37 |
| BAKE CITY LLC<br>1235 HIGHTOWER TRAIL STE 300<br>ATLANTA, GA 30350-2975 US | $ | 3,024.00 |
| BALANCE OF NATURE LLC<br>5500 W NORTHGATE ROAD<br>ROGERS, AR 72758 US | $ | 29,145.60 |
| BALL BOUNCE & SPORTS INC<br>PO BOX 951924<br>CLEVELAND, OH 44193-0021 US | $ | 7,742.48 |
| BANSAL IMPEX<br>OPP. HANUMAN JI MURTI<br>RAMPUR ROAD<br>MORADABAD,UP,  244001 India | $ | 57,741.00 |
| BARCEL USA<br>301 S NORTHPOINT DR  STE 100<br>COPPELL, TX 75019-4103 US | $ | 101,203.78 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| BARHYTE SPECIALTY FOODS INC<br>912 AIRPORT RD<br>PENDLETON, OR 97801-4589 US | $ 31,662.96 |
| Basser-Kaufman of Derby, LLC<br>Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 US | $ 17,968.66 |
| BAUM BROTHERS IMPORTS INC<br>PO BOX 930823<br>ATLANTA, GA 31193-0823 US | $ 53,732.00 |
| Bay Valley Shopping Center LLC<br>Warner Norcross + Judd LLP<br>c/o Dennis Loughlin<br>2715 Woodward Avenue<br>Suite 300<br>Detroit, MI 48201 US | $ 8,645.24 |
| Bayer Healthcare LLC<br>Attn: Joan Greives<br>100 Bayer Boulevard<br>Whippany, NJ 07981 US | $ 73,514.00 |
| Beatrice Home Fashions, Inc.<br>151 Helen Street<br>South Plainfield, NJ 07080 US | $ 35,779.00 |
| BEAUTY 21 COSMETICS INC<br>2021 S ARCHIBALD AVE<br>ONTARIO, CA 91761-8535 US | $ 107,516.82 |
| BEIERSDORF INC<br>PO BOX 751807<br>CHARLOTTE, NC 28275-1807 US | $ 231,328.30 |
| BENCHMARK BIODIESEL INC<br>620 PHILLIPI RD<br>COLUMBUS, OH 43228 US | $ 500.00 |
| Bendon, inc.<br>1840 Baney Road S<br>Ashland, OH 44805 US | $ 1,724,063.11 |
| Benefitfocus.com, Inc.<br>Eversheds Sutherland (US) LLP<br>c/o Danielle Barav-Johnson<br>999 Peachtree Street NE<br>Suite 2300<br>Atlanta, GA 30309 US | $ 90,983.00 |
| BERK ENTERPRISES INC<br>1554 THOMAS RD SE<br>WARREN, OH 44484 US | $ 33,764.00 |
| Berkshire Fashions, Inc<br>c/o Berkshire Fashions<br>Attn: Hank Dweck<br>420 Fifth Ave, 28 Floor<br>New York, NY 10018 US | $ 49,896.00 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| BERNIE DELIVERY SERVICE 10469 212TH ST QUEENS VILLAGE, NY 11429 US | $ | 500.00 |
| Best Accessory Group LLC Abe Safdie 65 West 36th Street 6th Floor New York, NY 10018 US | $ | 342,411.40 |
| Bestway (Hong Kong) International Limited 66 Mody Road Suite 713 Kowloon, Hong Kong,  China | $ | 20,475.00 |
| BETTER HOMES PLASTIC CORP 439 COMMERCIAL AVENUE PALISADES PARK, NJ 07650 US | $ | 61,200.00 |
| BEVCO CAPITAL LLC DBA OVERSEAS FOOD 6095 MALBURG WAY VERNON, CA 90058 US | $ | 26,400.00 |
| BEVERLY HILLS TEDDY BEAR CO 12725 ENCINITAS AVENUE SYLMAR, CA 91342 US | $ | 22,545.00 |
| BIC CONSUMER PRODUCTS PO  BOX 416552 BOSTON, MA 02241 US | $ | 68,642.64 |
| BIG 4 RUGS INDIA PRIVATE LIMITED HOUSE NO 811, ARORA PYSCHIATRIC NUR PANIPAT,  IN | $ | 52,794.00 |
| BIG FBTX OWNER LLC 30 NORTH LASALLE STREET SUITE 4140 CHICAGO, IL 60602-2900 US | $ | 45,194.79 |
| BIG IDEAS MARKETING PO BOX 4888 BALTIMORE, MD 21211 US | $ | 7,128.00 |
| BIG TREE 11715 CLARK ST ARCADIA, CA 91006 US | $ | 1,939.20 |
| BIROS UTILITIES INC 14 SCHOOL HOUSE RD SHEPPTON, PA 18248 US | $ | 118.45 |
| BISCUITS AND COOKIES INTERNATIONAL, 3575 N Beltline Rd #147 Irving, TX 75062 US | $ | 36,294.24 |
| BLAZE TRADE GROUP LLC 5030 Shafto Road Tinton Falls, NJ 07712 US | $ | 47,447.00 |
| BLISTEX INC 4576 SOLUTIONS CTR CHICAGO, IL 60677-4005 US | $ | 45,285.12 |
| BLOOM NU LLC 523 Victoria Ave Venice, CA 90291 US | $ | 435,195.00 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| Blue Ash, OH Realty, LLC<br>Kelley Drye & Warren LLP<br>Attention To: Robert Le Hane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 US | $              32,716.31 |
| BLUE ORANGE POTTERY INC<br>7306 Fitzgerald Dr<br>Laredo, TX 78041 US | $            265,880.00 |
| BLUE RHINO<br>PO BOX 771891<br>CHICAGO, IL 60677-1891 US | $              35,938.50 |
| Blue Yonder, Inc.<br>Squire Patton Boggs (US) LLP<br>c/o Mark A. Salzberg<br>2550 M Street, NW<br>Washington, DC 20037 US | $            179,966.77 |
| BLUESTONE DECOR LLC<br>6701 Bay Parkway<br>Brooklyn, NY 11204 US | $            438,323.70 |
| BOBS RED MILL NATURAL FDS<br>13521 SE PHEASANT CT<br>PORTLAND, OR 97222-1248 US | $              64,528.30 |
| BOLEY INTERNATIONAL HK<br>UNITS 1B/2B 10F TOWER 2 S<br>KOWLOON,   HK | $              30,960.00 |
| BON BINI DBA STEPPING STONES<br>56 W 36TH<br>NEW YORK, NY 10018-7903 US | $              43,173.00 |
| BONDED FILTER COMPANY<br>PO BOX 5418<br>CAROL STREAM, IL 60197-5418 US | $              72,993.48 |
| BONNIE PLANTS LLC<br>1727 US HWY 223<br>UNION SPRINGS, AL 36089-4789 US | $                     93.79 |
| BOREN BROTHERS WASTE SERVICES<br>808 RHOADS AVENUE<br>COLUMBUS, OH 43205-2572 US | $              10,486.56 |
| BOROUGH OF EPHRATA<br>124 S STATE ST.<br>EPHRATA, PA 17522 US | $                     50.00 |
| BORUP, MAUD<br>3650 ANNAPOLIS LANE N<br>STE 101<br>PLYMOUTH, MN 55447-5434 US | $            287,761.80 |
| BOSTON WAREHOUSE CORP<br>59 DAVIS AVENUE<br>NORWOOD, MA 02062 US | $         1,493,760.58 |
| BP INDUSTRIES INC.<br>5300 CONCOURS<br>ONTARIO, CA 91764-5399 US | $            185,313.40 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| BPG INTERNATIONAL INC<br>3 MILL RD  STE 201<br>WILMINGTON, DE 19806-2147 US | $ | 4,932.00 |
| Bradshaw International, Inc.<br>9409 Buffalo Avenue<br>Rancho Cucamonga, CA 91730 | $ | 37,237.92 |
| BRAMLI USA INC<br>Attn: Daniel E. Beederman<br>300 S. Wacker Dr., Ste. 1500<br>Chicago, IL 60606 US | $ | 276,822.60 |
| BRC North Hills, LLC<br>c/o Blue Ridge Capital, LLC<br>2566 Shallowford Road, Suite 104<br>Atlanta, GA 30345 US | $ | 48,544.95 |
| BRE Retail NP Memphis Commons Owner LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 US | $ | 20,910.60 |
| BRF III Wilmington LLC<br>Honigman LLP<br>Attn: Scott B. Kitei<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226 US | $ | 48,254.15 |
| BRIAN TRADING COMPANY<br>303 South 21st Ave<br>Hollywood, FL 33020 US | $ | 89,841.00 |
| BRICKFLATS STORAGE<br>457 RODGER RD<br>CLINTWOOD, VA 24228 US | $ | 684.40 |
| BRIDGFORD FOODS CORP<br>1415 W 44TH STREET<br>CHICAGO, IL 60609 US | $ | 369,238.38 |
| BRITTS EXPRESS DELIVERY LLC<br>7810 PALMER RD SW<br>REYNOLDSBURG, OH 43068 US | $ | 1,770.00 |
| Brixmor/IA Rutland Plaza LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 US | $ | 18,316.90 |
| BROTHERS TRADING LLC<br>PO Box 2234<br>San Gabriel, CA 91778 US | $ | 82,650.24 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| BRUMIS IMPORTS, INC. D/B/A CORE HOME<br>Womble Bond Dickinson (US) LLP<br>Marcy J. McLaughlin Smith (DE Bar # 6184)<br>1313 North Market Street<br>Suite 1200<br>Wilmington, DE 19801 US | $ 1,669,480.90 |
| BRUNTON INTL<br>3310 QUEBEC ST<br>DALLAS, TX 75247-6608 US | $ 23,328.00 |
| BUCS BUCKEYE UNITED CONTAINER CORP<br>14189 EATON PIKE<br>NEW LEBANON, OH 45345-9726 US | $ 735.00 |
| BUDDEEZ INC.<br>1106 CROSSWINDS CT<br>WENTZVILLE, MO 63385-4855 US | $ 40,985.90 |
| Buffalo Rock Company<br>111 Oxmoor Road<br>Birmingham, AL 35209 US | $ 102,638.84 |
| BUILDING AIR SERVICES HVAC LLC<br>10460 68TH ST NORTH<br>PINELLAS PARK, FL 33782-2360 US | $ 332,296.06 |
| BULLIBONE PET PRODUCTS LLC<br>PO Box 20487<br>Albuquerque, NM 87154 US | $ 33,396.00 |
| BUMBLE BEE FOODS INC<br>280 10th Avenue<br>San Diego, CA 92101 US | $ 35,087.04 |
| Bungii, LLC<br>Sandberg Phoenix & von Gontard<br>c/o Sharon L. Stolte<br>4600 Madison Ave.<br>Suite 1000<br>Kansas City, MO 64112 US | $ 107,803.76 |
| Burano Home, LLC<br>15 Rye Street<br>Suite 210<br>Portsmouth, NH 03801 US | $ 345,967.80 |
| BUTLER HOME PRODUCTS LLC<br>PO BOX 103017<br>PASADENA, CA 91189-3017 US | $ 727,013.38 |
| BYTECH NY INC<br>2585 W 13TH ST<br>BROOKLYN, NY 11223-5812 US | $ 25,734.00 |
| BZA Cedar Crest SPE, LLC<br>Kelley Drye & Warren LLP<br>Attn to: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 US | $ 21,237.19 |
| CAB assignee of Dongping Taidongao Furniture Co., LTD.<br>4340 Fulton Ave. Third Floor<br>Sherman Oaks, CA 91423 US | $ 78,960.00 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| CAB assignee of Jiangsu Bankpets Imp & Exp Trading Co Ltd<br>4340 Fulton Avenue<br>Third Fl.<br>Sherman Oaks, CA 91423 US | $ 156,738.28 |
| CAB Assignee of Motomotion China Corporation<br>4340 Fulton Avenue<br>Third Fl.<br>Sherman Oaks, CA 91423 US | $ 745,428.00 |
| CAB assignee of Nantong Lu-Ri Trading Company Ltd<br>4340 Fulton Avenue, Third Fl.<br>Sherman Oaks, CA 91423 US | $ 130,008.10 |
| Cactus and Pearl LLC<br>110 E 9th Street<br>#C903<br>Los Angeles, CA 90079 US | $ 100,095.60 |
| Calbee America Inc.<br>Tonkon Torp LLP<br>c/o Ava L. Schoen<br>888 SW Fifth Ave.<br>Ste. 1600<br>Portland, OR 97204 US | $ 17,388.00 |
| CANADIAN GROUP O/A TCG TOYS<br>430 SIGNET DRIVE, SUITE A<br>NORTH YORK, ON M9L 2T6 CA | $ 104,870.90 |
| CANDYRIFIC LLC..<br>PO BOX 638952<br>CINCINNATI, OH 45263-8952 US | $ 1,836.00 |
| CANON FINANCIAL SERVICES IN<br>12379 Collections Center Drive<br>Chicago, IL 60693 US | $ 66,077.93 |
| CAPITAL ALLIANCE CORP<br>6246 W STERNS RD<br>OTTAWA LAKE, MI 49267-9524 US | $ 2,148.54 |
| CAPSTONE MECHANICAL LLC<br>755 BANFIELD RD UNIT 102<br>PORTSMOUTH, NH 03801-5647 US | $ 133,870.30 |
| Capteris, LLC<br>c/o Mark Duedall<br>3414 Peachtree Road<br>Suite 1500<br>Atlanta, GA 30326 US | $ 60,830.26 |
| Carlington Industries Limited<br>Room 1114, Sincere House<br>83 Argyle 523660 Kowloon<br>Hong Kong,   HONG KONG | $ 3,820,795.02 |
| CARLSON PET PRODUCTS<br>3200 CORPORATE CENTER DRIVE<br>BURNSVILLE, MN 55306 US | $ 12,257.00 |
| Carolina Bottling Company<br>PO BOX 778<br>Salisbury, NC 28145 US | $ 3,238.76 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| CARRIER411 SERVICES<br>1540 INTERNATIONAL PKWY STE 2000<br>LAKE MARY, FL 32746-5096 US | $ 198.00 |
| CASA DECOR LLC<br>347 5TH AVENUE<br>NEW YORK, NY 10016 US | $ 154,690.35 |
| Cascade Organic Flour<br>P.O. Box 187<br>Justin Brown<br>Royal City, WA 99357 US | $ 27,648.00 |
| CASSONE LEASING INC<br>1900 LAKELAND AVE<br>RONKONKOMA, NY 11779-7419 US | $ 309.57 |
| Cathay Home Inc<br>411 Fifth Avenue<br>3rd Floor<br>New York, NY 10016 US | $ 463,118.13 |
| CCC HOLDINGS LLC<br>5300 EAST CONCOURS STREET<br>ONTARIO, CA 91764 US | $ 198,522.12 |
| Ce De Candy Inc DBA Smarties Candy Company<br>1091 Lousons Rd<br>Union, NJ 07083-5029 US | $ 17,568.00 |
| CE NORTH AMERICA LLC<br>2600 SOUTH DOUGLAS ROAD<br>CORAL GABLES, FL 33134 US | $ 104,590.50 |
| CENTRIC SOFTWARE INC<br>Attn: Legal Department<br>655 Campbell Technology Pkwy<br>Campbell, CA 95008 US | $ 1,074.07 |
| Centrum Home Decor Inc.<br>151, Yonge Street<br>11th Floor<br>Toronto, ON M5C 2W7 US | $ 109,782.00 |
| CFP Fire Protection<br>153 Technology Drive, Ste 200<br>Irvine, CA 92618 US | $ 864,017.69 |
| CG Roxane, LLC<br>LNBYG<br>Attn: Todd M. Arnold<br>2818 La Cienega Ave.<br>Los Angeles, CA 90034 US | $ 469,483.76 |
| CGB Properties, LLC<br>c/o John T. Richer<br>521 East 2nd St.<br>Suite 1200<br>Tulsa, OK 74120 US | $ 58,521.49 |
| CHALFANTS DELIVERY SERVICE<br>12447 CLAYLICK RD<br>NEWARK, OH 43056 US | $ 1,420.00 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| Champion Hills<br>Po Box 38427<br>Pittsburgh, PA 15238 US | $ 8,370.82 |
| CHANEY INSTRUMENT CO<br>DEPT NO 59723<br>MILWAUKEE, WI 53259-0001 US | $ 69,784.50 |
| CHANGZHOU SHUANG AI FURNITURE<br>CUIBEI IND AREA HENGLIN TOWN<br>CHANGZHOU CITY,   CN | $ 149,091.75 |
| CHARLES SHERMAN MOVERS<br>505 Emil Dr<br>Fort Pierce, FL 34982 US | $ 400.00 |
| CHARLOTTE COUNTY SHERIFFS OFFI<br>7474 UTILITIES RD<br>PUNTA GORDA, FL 33982-2417 US | $ 20.00 |
| CHATSWORTH GROUP INTERNATIONAL LLC<br>141 HAWKINS PL<br>BOONTON, NJ 07005 US | $ 19,870.24 |
| CHATTANOOGA TRAILER & RENTAL<br>7445 LEE HWY<br>CHATTANOOGA, TN 37421-1406 US | $ 1,097.95 |
| CHECKPOINT SYSTEMS INC<br>PO BOX 742884<br>ATLANTA, GA 30374-2884 US | $ 6,164.72 |
| CHECKSAMMY INC<br>7801 ALMA DR STE 105-281<br>PLANO, TX 75001-3482 US | $ 58,844.05 |
| CHELKO CONSULTING GROUP<br>24651 CENTER RIDGE RD  STE 110<br>WESTLAKE, OH 44145 US | $ 15,845.00 |
| CHEP USA<br>15226 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 US | $ 7,615.00 |
| CHESAPEAKE MERCHANDISING<br>4615 B WEDGEWOOD BLVD<br>FREDERICK, MD 21703-1204 US | $ 81,052.30 |
| CHOON'S DESIGN<br>23660 RESEARCH DR<br>FARMINGTON HILLS, MI 48335 US | $ 61,841.10 |
| Chums Fruit Snacks USA LLC<br>9450 Gemini Drive<br>Beaverton, OR 97008 US | $ 41,472.00 |
| CHURCH & DWIGHT CLOSEOUT<br>TROUTMAN PEPPER LOCKE LLP<br>Attn: Tori L. Remington<br>Hercules Plaza<br>1313 Market Street, Suite 1000<br>Wilmington, DE 19899-1709 US | $ 2,352,568.47 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| Cicero 8148 LLC<br>Hiller Law LLC<br>Attn: Adam Hiller<br>300 Delaware Avenue, Suite 210, #227<br>Wilmington, DE 19801 US | $                    10,833.34 |
| CINCINNATI BELL TECHNOLOGY<br>1507 SOLUTIONS CTR<br>CHICAGO, IL 60677-1005 US | $                      2,600.00 |
| CINTAS<br>PO BOX 630910<br>CINCINNATI, OH 45263-0910 US | $                          669.81 |
| CINTAS.<br>PO BOX 88005.<br>CHICAGO, IL 60680-1005 US | $                      3,377.70 |
| CIRCLE SALES & IMPORT USA, INC<br>1751 RUE RICHARDSON, SUITE 1110<br>MONTREAL, QC H3K 1G6 CA | $                    38,817.90 |
| CIS SECURITY SOLUTIONS<br>6526 KANNER HWY  STE 229<br>STUART, FL 34997-6396 US | $                          108.00 |
| CISION US INC<br>PO BOX 417215<br>BOSTON, MA 02241-7215 US | $                      2,531.64 |
| CITY OF ALBUQUERQUE<br>PO BOX 25700<br>ALBUQUERQUE, NM 87125 US | $                            25.00 |
| CITY OF AUBURN<br>60 COURT ST<br>AUBURN, ME 04210 US | $                            30.00 |
| City of Battle Creek<br>C. Marcel Stoetzel, III<br>10 North Division Street<br>Suite 216<br>Battle Creek, MI 49014 US | $                          156.78 |
| CITY OF CORSICANA<br>200 N 12TH ST<br>CORSICANA, TX 75110 US | $                            15.00 |
| CITY OF FOLSOM<br>535 GLENN DRIVE<br>FOLSOM, CA 95630 US | $                          253.00 |
| City of Galax<br>111 East Grayson Street<br>Galax, VA 24333 US | $                      2,675.28 |
| CITY OF GREEN BAY<br>PO BOX 141027<br>IRVING, TX 75014 US | $                            40.00 |
| CITY OF HARLINGEN<br>1018 FAIR PARK BLVD<br>HARLINGEN, TX 78550-2474 US | $                            30.00 |
| CITY OF INGLEWOOD<br>PO BOX 6500<br>INGLEWOOD, CA 90312-6500 US | $                          600.00 |

**Third Payment Schedule**

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| CITY OF LEWISVILLE<br>PO BOX 299002<br>LEWISVILLE, TX 75029-9002 US | $ | 50.00 |
| CITY OF LONG BEACH<br>333 W OCEAN BVLD<br>LONG BEACH, CA 90802-4604 US | $ | 874.95 |
| CITY OF NEW BRAUNFELS<br>PO BOX 140457<br>IRVING, TX 75014-0457 US | $ | 50.00 |
| City of Pasadena<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 US | $ | 222.26 |
| CITY OF PLANO<br>PO BOX 860358<br>PLANO, TX 75086-0358 US | $ | 125.00 |
| CITY OF PUEBLO<br>PO BOX 1427<br>PUEBLO, CO 81002-1427 US | $ | 225.00 |
| CITY OF RIALTO<br>PO BOX 845083<br>LOS ANGELES, CA 90084 US | $ | 26.90 |
| CITY OF SANTA MARIA<br>PO BOX 140548<br>IRVING, TX 75014-0548 US | $ | 375.00 |
| CITY OF SHOW LOW<br>180 N 9TH ST<br>SHOW LOW, AZ 85901 US | $ | 20.00 |
| CITY OF SPARKS<br>PO BOX 141388<br>IRVING, TX 75014 US | $ | 150.00 |
| CITY OF SPRINGFIELD<br>C/O OFFICE OF TAX COLLECTOR<br>36 COURT ST.<br>ROOM 112<br>SPRINGFIELD, MA 01103 US | $ | 100.00 |
| CITY OF ST PETERSBURG<br>PO BOX 141235<br>IRVING, TX 75014-1235 US | $ | 645.00 |
| CITY OF STERLING HEIGHTS<br>40555 UTICA ROAD PO BOX 8009<br>STERLING HEIGHTS, MI 48311-8009 US | $ | 1,507.32 |
| CITY OF TEMPLE F.A.R.P.<br>209 E AVENUE A<br>TEMPLE, TX 76501-4298 US | $ | 350.00 |
| CITY OF TERRELL<br>PO BOX 142676<br>IRVING, TX 75014 US | $ | 895.00 |
| CITY OF WEST MINSTER<br>8200 WESTMINSTER BLVD<br>WESTMINSTER, CA 92683-3395 US | $ | 198.25 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| CITY OF WICHITA FALLS<br>710 FLOOD ST<br>WICHITA FALLS, TX 76301-2842 US | $ 30.00 |
| CIUTI INTERNATIONAL INC<br>10865 JERSEY BLVD<br>RANCHO CUCAMONGA, CA 91730 US | $ 39,526.00 |
| CK Brands Limited<br>Attn: Menashe & Lapa LLP<br>David Lapa<br>400 Rella Blvd<br>Suite 190<br>Suffern, NY 10901 US | $ 154,992.09 |
| CL GUPTA EXPORTS LTD.<br>18 KM STONE DELHI RD VILL<br>MORADBAD,   IN | $ 19,904.00 |
| Claire's Stores, Inc.<br>2400 W Central Rd<br>Hoffman Estates, IL 60192 US | $ 870,648.67 |
| CLAREMONT HOME TEXTILES PVT LTD<br>c/o Sarachek Law Firm<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale, NY 10583 US | $ 62,109.60 |
| Clean Cut Builders & Contractors<br>423 43rd St<br>Brooklyn, NY 11232 US | $ 61,319.00 |
| Clean Harbors Environmental Services, Inc.<br>Ilinca Butnariu Rowley<br>42 Longwater Drive<br>Norwell, MA 02061 US | $ 61,591.87 |
| Clements Foods Company, Inc.<br>PO Box 14538<br>Oklahoma City, OK 73113 US | $ 10,091.52 |
| CLT Logistics Inc<br>5900 Finch Avenue East<br>Unit 2<br>Toronto, ON M1B 5P8 Canada | $ 89,282.02 |
| CMS/NEXTECH<br>1045 S JOHN RHODES BLVD<br>MELBOURNE, FL 32904-2000 US | $ 200,096.90 |
| CMSPI<br>55 IVAN ALLEN JR BLVD<br>ATLANTA, GA 30308 US | $ 45,874.00 |
| CO OF HENRICO<br>PO BOX 90775<br>HENRICO, VA 23273-0775 US | $ 15.00 |
| COASTAL DELIVERY CARRIERS LLC<br>106 SEASIDE AVE<br>EGG HARBOR TWP, NJ 08234 US | $ 1,070.00 |
| COCA COLA ABARTA<br>200 ALPHA DR<br>PITTSBURGH, PA 15238-2906 US | $ 195,182.52 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| COCA COLA BEVERAGES FLORIDA LLC<br>PO BOX 740909<br>ATLANTA, GA 30374-0909 US | $ | 223,109.93 |
| COCA COLA BOTTLING CO CONSOLIDATED<br>60 East 42nd Street<br>46th Floor<br>New York, NY 10165 US | $ | 685,564.23 |
| COCA COLA BOTTLING CO HEARTLAND<br>PO BOX 74008600<br>CHICAGO, IL 60674-8600 US | $ | 38,848.73 |
| COCA COLA BOTTLING CO OF<br>605 LAKE KATHY DR<br>BRANDON, FL 33510-3904 US | $ | 26,801.92 |
| COCA COLA BOTTLING CO UNITED INC<br>PO BOX 11407  LOCKBOX 2260<br>BIRMINGHAM, AL 35246-2260 US | $ | 395,661.29 |
| COCA COLA CHESTERMAN SD<br>PO BOX 3657<br>SIOUX CITY, IA 51102-3657 US | $ | 2,064.54 |
| COCA COLA GREAT LAKES DISTRIBUTION<br>PO BOX 809082<br>CHICAGO, IL 60680-9082 US | $ | 136,056.22 |
| COCA COLA LIBERTY BEVERAGES LLC<br>PO BOX 780810<br>PHILADELPHIA, PA 19178-0810 US | $ | 102,903.87 |
| COCA COLA SOUTHWEST BEVERAGES LLC<br>PO BOX 744010<br>ATLANTA, GA 30384-4010 US | $ | 252,482.25 |
| COCA COLA-CLARK BEVERAGE GROUP INC<br>PO BOX 3090<br>BOWLING GREEN, KY 42102-3090 US | $ | 6,130.51 |
| COCA-COLA ADA<br>PO BOX 1607<br>ADA, OK 74821-1607 US | $ | 10,015.59 |
| COCA-COLA ATLANTIC<br>PO BOX 110<br>ATLANTIC, IA 50022-0110 US | $ | 10,610.69 |
| COCA-COLA BOTTLING OF<br>660 W SAN MATEO RD<br>SANTA FE, NM 87505 US | $ | 2,270.34 |
| COCA-COLA COLUMBUS<br>1334 WASHINGTON ST<br>COLUMBUS, IN 47201-5724 US | $ | 4,082.53 |
| COCA-COLA DECATUR<br>PO BOX 1687<br>DECATUR, AL 35602-1687 US | $ | 247.14 |
| COCA-COLA DOUGLAS COUNTY<br>612 NW CECIL AVE<br>ROSEBURG, OR 97470-1987 US | $ | 1,590.38 |
| COCA-COLA DURANGO BTLG CO<br>PO BOX 760<br>DURANGO, CO 81302-0760 US | $ | 8,429.37 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| COCA-COLA HUNTSVILLE BTLG<br>Attn: Accounting<br>2700 Meridian St<br>Huntsville, AL 35811 US | $ 6,296.10 |
| COCA-COLA LOVE BOTTLING<br>PO BOX 625<br>MUSKOGEE, OK 74402-0625 US | $ 1,102.82 |
| COCA-COLA MILLLEBORO BTLG<br>PO BOX 1468<br>MIDDLESBORO, KY 40965 US | $ 7,690.27 |
| COCA-COLA OF CASPER<br>PO BOX 798<br>RAPID CITY, SD 57709-0798 US | $ 8,228.95 |
| COCA-COLA OZARKS<br>PO BO 11250<br>SPRINGFIELD, MO 65803-1250 US | $ 33,924.69 |
| COCA-COLA PASCO<br>PO BOX 2405<br>PASCO, WA 99302-2405 US | $ 9,978.55 |
| COCA-COLA RAND BOTTLING<br>3214 HILLSBOROUGH RD<br>DURHAM, NC 27705-3005 US | $ 8,414.08 |
| COCA-COLA ROCK HILL<br>PO BOX 37000<br>ROCK HILL, SC 29732-0542 US | $ 1,745.02 |
| COCA-COLA TUPELO<br>PO BOX 239<br>CORINTH, MS 38835-0239 US | $ 13,147.70 |
| COCA-COLA WESTERN KY<br>PO BOX 3090<br>BOWLING GREEN, KY 42102-3090 US | $ 5,847.73 |
| CODE RED NOVELTIES LLC<br>6701 Bay Parkway<br>3rd Floor<br>Brooklyn, NY 11204 US | $ 299,327.06 |
| CoHo Distributing LLC dba Columbia Distributing<br>27200 SW Parkway Ave.<br>Wilsonville, OR 97070-9214 US | $ 7,152.85 |
| COKE SWIRE<br>12634 S 265 W<br>DRAPER, UT 84020-7930 US | $ 60,670.46 |
| COLEMAN BACKHOME PRODUCTS, LLC<br>8321 E Evans Rd<br>Ste 101<br>Scottsdale, AZ 85260 US | $ 74,000.00 |
| COLOMBINA CANDY CO INC<br>6303 BLUE LAGOON DR  STE 425<br>MIAMI, FL 33126 US | $ 115,042.04 |
| COMFORT MILLS S.A DE C.V<br>160 RANCH RD 6086D<br>LAREDO, TX 78046 US | $ 120,134.74 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| COMFORT REVOLUTION INC<br>PO BOX 1290<br>WEST LONG BRANCH, NJ 07764 US | $ | 163,475.20 |
| COMMAND7 LLC<br>6440 SOUTH MILLROCK DRIVE<br>SALT LAKE CITY, UT 84121 US | $ | 28,673.59 |
| COMMERCIAL BRANDS LLC<br>1103 E. AIRTEX DR.<br>HOUSTON, TX 77073 US | $ | 22,839.30 |
| COMMERCIAL ELECTRONICS SYSTEMS<br>14 INVERNESS DRIVE EAST G112<br>ENGLEWOOD, OH 80112 US | $ | 99.84 |
| COMMONWEALTH HOME FASHION<br>8800 PIE IX<br>MONTREAL, QC H1Z 3V1 CA | $ | 4,314.00 |
| COMMONWEALTH OF MASSACHUSETTS<br>1000 WASHINGTON STREET SUITE 510<br>BOSTON, MA 02118 US | $ | 562.50 |
| COMMONWEALTH OF PENNSYLVANIA<br>PO BOX 68572<br>HARRISBURG, PA 17106-8572 US | $ | 87.21 |
| COMPASS GROUP<br>PO BOX 417632<br>BOSTON, MA 02241-7632 US | $ | 13,710.76 |
| COMPASS MECHANICAL LLC<br>1310 WEBB FERRELL RD S<br>ARLINGTON, TX 76002-4573 US | $ | 3,553.98 |
| CON AGRA SPECIALTY SNACKS<br>GELLERT SEITZ BUSENKELL & BROWN, LLC<br>By: /s/ Ronald S. Gellert<br>Ronald S. Gellert (DE 4259)<br>1201 North Orange Street, Suite 300<br>Wilmington, DE 19801 US | $ | 104,922.18 |
| CONCEPTS IN TIME LLC<br>45 W 36TH ST 5TH FL<br>NEW YORK, NY 10018-7637 US | $ | 56,380.80 |
| CONCUR TECHNOLOGIES INC<br>62157 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 US | $ | 2,462.91 |
| CONIFER SPECIALTIES INC<br>Peterson Russell Kelly Livengood PLLC<br>c/o Mike DeLeo<br>Michael S. DeLeo<br>10900 NE 4th Street, Ste. 1850<br>Bellevue, WA 98004 US | $ | 6,372.00 |
| CONIMAR GROUP LLC DBA HIGHLAND HOME<br>PO BOX 1509<br>OCALA, FL 34478-1509 US | $ | 3,582.05 |
| CONNECTRIA LLC<br>10845 OLIVE BLVD STE 300<br>ST LOUIS, MO 63141 US | $ | 53,383.58 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| CONNI USA, DBA THE HB GROUP LLC | | |
| 15892 S ROCKWELL PARK COVE | | |
| HERRIMAN, UT 84096 US | $ | 13,130.86 |
| Conopco, Inc. d/b/a Unilever NA | | |
| Stark & Stark | | |
| att: Joseph H. Lemkin | | |
| PO Box 5315 | | |
| Princeton, NJ 08543-5315 US | $ | 88,258.60 |
| CONTE COFFEE COMPANY | | |
| 1042 Springfield Avenue | | |
| NEW PROVIDENCE, NJ 07974-1944 US | $ | 54,706.00 |
| CONTINENTAL GENERAL MERCHANDISE | | |
| 19151 Parthenia St | | |
| Suite B | | |
| Northridge, CA 91324 US | $ | 67,566.00 |
| CONTOUR PRODUCTS | | |
| 3400 INT'L AIRPORT DR SUITE 900 | | |
| CHARLOTTE, NC 28208 US | $ | 33,373.00 |
| CONTROL (TEK) GROUP COMPANIES LLC | | |
| 200 CROSSING BLVD, FL 2 | | |
| BRIDGEWATER, NJ 08807 US | $ | 15,518.19 |
| COOKEVILLE TRAILER RENTAL | | |
| PO BOX 1288 | | |
| COOKEVILLE, TN 38503-1288 US | $ | 1,215.22 |
| COOKIES UNITED LLC | | |
| Archer & Greiner PC | | |
| Natasha M. Songonuga | | |
| 300 Delaware Avenue, Suite 1100 | | |
| Wilmington, DE 19801 US | $ | 94,907.76 |
| COOL GEAR INTERNATIONAL | | |
| PO BOX 677234 | | |
| DALLAS, TX 75267-7234 US | $ | 13,288.00 |
| COOLSYS LIGHT COMMERCIAL SOLUTIONS | | |
| 645 E MISSOURI AVE STE 205 | | |
| PHOENIX, AZ 85012 US | $ | 54,879.50 |
| CORCENTRIC LLC | | |
| 62861 COLLECTIONS CENTER DRIVE | | |
| CHICAGO, IL 60693 US | $ | 151.27 |
| CORPORATE HOUSING SYSTEMS | | |
| 4338 TULLER RD | | |
| DUBLIN, OH 43017-5028 US | $ | 6,902.00 |
| COUNTRY ART AND CRAFT LLP | | |
| SPECIAL-1 , E.P.I.P. | | |
| JODHPUR,  IN | $ | 58,995.05 |
| COUNTRY PURE FOODS INC | | |
| PO BOX 931437 | | |
| ATLANTA, GA 31193 US | $ | 22,250.80 |
| COUNTY OF RIVERSIDE | | |
| PO BOX 7909 | | |
| RIVERSIDE, CA 92513-7909 US | $ | 621.00 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| COUNTY OF SANTA CLARA<br>1555 BERGER DR  STE 300<br>SAN JOSE, CA 95112-2716 US | $ 772.00 |
| COUNTY OF VENTURA<br>800 S VICTORIA AVE  L #1750<br>VENTURA, CA 93009-0003 US | $ 808.27 |
| CPT NETWORK SOLUTIONS<br>PO BOX 85031<br>CHICAGO, IL 60689-5031 US | $ 11,751.56 |
| CRAIG ELECTRONICS INC<br>Greenberg Traurig LLP<br>Dennis A. Meloro<br>222 Delaware Avenue, Suite 1600<br>Wilmington, DE 19801 US | $ 99,997.00 |
| CRAMCO<br>2200 E ANN ST<br>PHILADELPHIA, PA 19134-4199 US | $ 94,464.00 |
| CRA-Z-ART CORP<br>1578 SUSSEX TPKE  BLDG #5<br>RANDOLPH, NJ 07869-1833 US | $ 34,759.30 |
| CREATE A TREAT LTD<br>1555 CLARK BLVD<br>BRAMPTON, ON L6T 4G2 CA | $ 465,841.10 |
| CREATIVE DESIGN LTD<br>UNIT 1 10 2F VANTA INDUSTRIAL CTE<br>KWAI CHUNG,   HK | $ 296,153.60 |
| CREATIVE HOME AND KITCHEN LLC<br>8460 NW 30 TERRACE<br>DORAL, FL 33122-1911 US | $ 27,157.06 |
| CREATIVE HOME LTD<br>3600 ELDORADO PKWY<br>MCKINNEY, TX 75070 US | $ 84,756.77 |
| CREST HOME DESIGN<br>1407 BROADWAY  RM 2702<br>NEW YORK, NY 10018-2593 US | $ 402,888.20 |
| CRG Financial LLC (As Assignee of Amrapur Overseas Inc)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 US | $ 76,938.00 |
| CRG Financial LLC (As Assignee of Bauducco Foods Inc)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 US | $ 22,294.80 |
| CRG Financial LLC (As Assignee of Cooper Street Cookies)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 US | $ 49,587.20 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| CRG Financial LLC (As Assignee of DGL Group Ltd.)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 US | $ 28,306.80 |
| CRG Financial LLC (As Assignee of Dynamic Distributors Inc)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 US | $ 362,695.58 |
| CRG Financial LLC (As Assignee of Earthside Farms)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 US | $ 77,990.40 |
| CRG Financial LLC (As Assignee of East Coast Int'l Inc.)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 US | $ 9,480.00 |
| CRG Financial LLC (As Assignee of Foshan Hongyang Plastic Co., Ltd)<br>84 Herbert Ave<br>Building B<br>Suite 202<br>Closter, NJ 07624 US | $ 61,935.98 |
| CRG Financial LLC (As Assignee of Honey Can Do INTL LLC)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 US | $ 79,303.19 |
| CRG Financial LLC (As Assignee of Incomm Conferencing Inc)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 US | $ 20,910.98 |
| CRG Financial LLC (As Assignee of Lord Rocks LLC)<br>84 Herbert Ave<br>Building B<br>Suite 202<br>Closter, NJ 07624 US | $ 17,569.20 |
| CRG Financial LLC (as Assignee of Mr Bar B Q Products LLC)<br>84 Herbert Ave<br>Building B<br>Suite 202<br>Closter, NJ 07624 US | $ 570,721.27 |
| CRG Financial LLC (As Assignee of Novel Brands)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 US | $ 21,636.00 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| CRG Financial LLC (As Assignee of Nustef Baking Ltd.)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 US | $ 39,412.80 |
| CRG Financial LLC (As Assignee of Pillow Perfect Inc)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 US | $ 578,711.75 |
| CRG Financial LLC (As Assignee of Product Design Canopy Ltd.)<br>84 Herbert Ave<br>Building B<br>Suite 202<br>Closter, NJ 07624 US | $ 120,992.64 |
| CRG Financial LLC (As Assignee of Profusion Cosmetics Corp.)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 US | $ 104,885.00 |
| CRG Financial LLC (As Assignee of Tian You Precision Co., Ltd)<br>84 Herbert Ave<br>Building B<br>Suite 202<br>Closter, NJ 07624 US | $ 66,662.40 |
| CRG Financial LLC (As Assignee of Uncle Lee's Tea, Inc.)<br>84 Herbert Ave<br>Building B<br>Suite 202<br>Closter, NJ 07624 US | $ 51,628.68 |
| CRG Financial LLC (As Assignee of Unique Petz LLC)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 US | $ 44,557.02 |
| CRG Financial LLC (As Assignee of Yummyearth Inc.)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 US | $ 12,557.28 |
| CRG Financial LLC as Transferee of Auxo International Ltd<br>84 Herbert Ave<br>Building B<br>Suite 202<br>Closter, NJ 07624 US | $ 140,144.30 |
| CRG Financial LLC as Transferee of Crystal Promotions, Inc<br>84 Herbert Ave<br>Closter, NJ 07624 US | $ 23,937.00 |
| CRG Financial LLC as Transferee of Fortune Bonus Wooden Limited and Hsien Yang Industries (Viet Nam) Co., Ltd.<br>84 Herbert Avenue<br>Closter, NJ 07624 US | $ 206,220.74 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| CRG Financial LLC as Transferee of Guangdong Yiboxuan Ceramics Co Ltd Fka Chaoan Yibo Ceramic Co., Ltd. <br> 84 Herbert Ave <br> Building B <br> Suite 202 <br> Closter, NJ 07624 US | $ 58,517.76 |
| CRG Financial LLC as Transferee of Intersell Ventures LLC <br> 84 Herbert Ave <br> Closter, NJ 07624 US | $ 84,945.10 |
| CRG Financial LLC as Transferee of Kik International LLC <br> 84 Herbert Ave <br> Closter, NJ 07624 US | $ 156,466.84 |
| CRG Financial LLC as Transferee of MP Sales Inc <br> 84 Herbert Ave <br> Closter, NJ 07624 US | $ 5,390.00 |
| CROCS LIGHTER INC <br> PO BOX 549 <br> BREA, CA 92822-0549 US | $ 49,879.68 |
| CROJACK CAPITAL INC <br> Attn: Ruth Kleinman <br> 4115 Sherbrooke St W. <br> Suite 100 <br> Westmount, QC H3Z 1K9 US | $ 162,492.00 |
| CROSS POINT SALES INC <br> 3158 S STATE ST <br> LOCKPORT, IL 60441-5041 US | $ 150.00 |
| CROWN JEWLZ LLC <br> 1651 KING RD <br> ASHLAND, OH 44805-3653 US | $ 17,586.00 |
| CRYSTAL PURE OF ALTOONA <br> 445 N LOGAN BLVD <br> ALTOONA, PA 16602-1750 US | $ 89.29 |
| CRYSTAL SPRINGS <br> PO BOX 403628 <br> ATLANTA, GA 30384-3628 US | $ 18.14 |
| Crystalline Health & Beauty Inc. <br> Traurig Law LLC counsel to Crystallin <br> One University Plaza <br> Suite 124 <br> Hackensack, NJ 07601 US | $ 180,326.57 |
| CSC <br> PO BOX 7410023 <br> CHICAGO, IL 60674-5023 US | $ 1,640.03 |
| CSN LLC <br> 115 W 8th Street <br> Anderson, IN 46016 US | $ 10,342.09 |
| CSS INC <br> 35 LOVE LN <br> NETCONG, NJ 07857-1013 US | $ 20,020.00 |
| CT MATTRESS BROTHER CO.,LTD. <br> NO.188 YINCHENG ROAD(M),SHANGHAI,CH <br> SHANGHAI,   CN | $ 736,097.90 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| Cumberland Square Partners, LLC<br>Bass Berry & Sims PLC<br>c/o Paul G Jennings<br>21 Platform Way<br>Suite 3500<br>Nashville, TN 37203 US | $                    30,330.34 |
| CUSTOM QUEST, INC.<br>6511 West Chester Road<br>Suite A<br>West Chester, OH 45069 US | $                  221,079.72 |
| CVB INC<br>1525 W 2960 SOUTH<br>LOGAN, UT 84321-5798 US | $               1,462,616.42 |
| CVH COMPANY LIMITED<br>RM 1201-1202 12/F TELFORD HOUSE<br>KOWLOON BAY KOWLOON,   HK | $                    21,804.72 |
| CYRUSONE LLC<br>3581 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3005 US | $                           26.62 |
| D EDWARD LEASING COMPANY INC<br>PO BOX 278<br>WINDBER, PA 15963 US | $                         847.65 |
| D S SIMON PRODUCTIONS INC<br>229 W 36TH STREET 9TH FLOOR<br>NEW YORK, NY 10018 US | $                    13,500.00 |
| D&R MOVERS LLC<br>7715 CLAY STREET<br>MERRILLVILLE, IN 46410 US | $                         180.00 |
| Dade City Shopping Plaza, LLC<br>Johnson Pope Bokor Ruppel & Burns, LLP<br>Attn: Alberto "Al" F. Gomez, Jr.<br>400 North Ashley Drive<br>Suite 3100<br>Tampa, FL 33602 US | $                    20,522.43 |
| DANCOR SOLUTIONS<br>2155 DUBLIN RD<br>COLUMBUS, OH 43228 US | $                    21,733.00 |
| DAN-DEE INT'L LLC<br>c/o Sarachek Law Firm<br>Paul J. Combe<br>670 White Plains Rd<br>Penthouse<br>Scarsdale, NY 10583 US | $                  849,399.60 |
| DARE FOODS INC<br>BOX 347103<br>PITTSBURGH, PA 15251-4103 US | $                    13,344.00 |
| DATA CLEAN LLC<br>1033 GRACELAND AVENUE<br>DES PLAINES, IL 60016 US | $                      7,805.00 |
| DATA MAX SYSTEM SOLUTIONS<br>6251 PARK OF COMMERCE BLVD<br>BOCA RATON, FL 33487-8232 US | $                    21,675.18 |

Third Payment Schedule

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| DATAMINR INC<br>135 MADISON AVE 9TH FL<br>NEW YORK, NY 10016 US | $ 18,275.00 |
| DATASPAN HOLDINGS INC<br>PO BOX 671356<br>DALLAS, TX 75267-1356 US | $ 4,466.00 |
| DAVID BREEDING<br>858 N Main Street<br>Marion, OH 43302 US | $ 2,625.00 |
| DAWSON AUTO SALES<br>PO BOX 256<br>WEST PLAINS, MO 65775-3419 US | $ 810.00 |
| Decofloor India<br>Adjoining, Sector 29<br>Huda Industrial Area<br>Panipat, Haryana, 132103 India | $ 138,722.00 |
| DECORWARE INC.<br>10220 FOURTH ST.<br>RANCHO CUCAMONGA, CA 91730 US | $ 79,618.20 |
| Delco Development Co. of Hicksville, LP<br>Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 US | $ 79,722.94 |
| DELIVERY SOLUTIONS<br>6009 W PARKER RD #149-370<br>PLANO, TX 75093 US | $ 41,114.01 |
| DELL FINANCIAL SERVICES LLC<br>c/o Streusand, Landon, Ozburn & Lemmon, LLP<br>Attn: G. James Landon<br>1801 S. MoPac Expressway<br>Suite 320<br>Austin, TX 78746 US | $ 42,984.31 |
| Del-Linden, LLC<br>c/o: Kelley Drye & Warren LLP<br>Attention To: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 US | $ 51,443.06 |
| DELTA FURNITURE MFG LLC<br>SAUL EWING LLP<br>Attn: Evan T. Miller<br>1201 North Market Street, Suite 2300<br>Wilimington, DE 19801 US | $ 1,643,357.00 |
| Deroma USA<br>Marshall Pottery dba Deroma<br>4901 Elysian Fields Road<br>Marshall, TX 75672 US | $ 259,547.04 |
| DESIGNS DIRECT LLC<br>605 Philadelphia St<br>Covington, KY 41011 US | $ 69,807.58 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| DEWAN & SONS<br>Sarachek Law Firm<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale, NY 10583 US | $ 716,375.45 |
| DGL GROUP LTD<br>195 RARITAN CENTER PARKWAY<br>EDISON, NJ 08837 US | $ 371,169.85 |
| DH PACE COMPANY INC<br>CHIPMAN BROWN CICERO & COLE, LLP<br>Attn: Mark L. Desgrosseilliers<br>Hercules Plaza<br>1313 N. Market Street, Suite 5400<br>Wilmington, DE 19801 US | $ 192,340.23 |
| DIAL INDUSTRIES INC<br>3628 NOAKES ST<br>LOS ANGELES, CA 90023 US | $ 27,034.56 |
| DIAMOND COSMETICS, INC<br>6201 N. NOB HILL ROAD<br>TAMARAC, FL 33321 US | $ 12,432.00 |
| Diamond Star Corporation<br>1010 E. Belmont St<br>Ontario, CA 91761 US | $ 29,770.54 |
| DIGITAL MEDIA INNOVATIONS LLC<br>11650 MIRACLE HILLS DRIVE<br>OMAHA, NE 68154 US | $ 1,059.86 |
| DING ZHI FURNITURE COMPANY LTD<br>LOT A22, A23, STREET 6,UYEN HUNG INDUSTRIAL ZONE<br>UYEN HUNG<br>TAN UYEN, BINH DUONG,  75000 VIETNAM | $ 596,965.04 |
| DIRECT ENERGY BUSINESS LLC<br>c/o McDowell Hetherington LLP<br>Attn: Randy Duncan<br>1001 Fannin, Suite 2400<br>Houston, TX 77002 US | $ 32,925.18 |
| DIRECT HOME TEXTILES GRP<br>95 GROVE PARK LANE<br>WOODSTOCK, GA 30189-1599 US | $ 29,635.30 |
| Divisions, Inc.<br>Frost Brown Todd LLP<br>A.J. Webb<br>301 E. Fourth Street<br>Suite 3300<br>Cincinnati, OH 45202 US | $ 119,226.71 |
| DJ&A PTY. LTD.<br>BUILDING 10A - 1 HALE STREET<br>BOTANY,  AU | $ 30,600.00 |
| DMI<br>1600 INTERNATIONAL DR<br>MCLEAN, VA 22102 US | $ 76,940.50 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| Dolly, Inc.<br>Attn to: Fred Braunstein<br>10800 Alpharetta HWY<br>Ste 208-562<br>Roswell, GA 30076 US | $ 43,573.00 |
| Dominion Square-Culpeper, LLC<br>Kelley Drye & Warren LLP<br>c/o Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 US | $ 3,737.51 |
| DONGGUAN GOLDEN BRIGHT GIFTS LTD<br>Room 103, Building #2, Qiaoguang Dadao Beiyi Jie No. 46<br>Qiaotao Town<br>Dongguan, GD,  523520 China | $ 580,113.41 |
| DONNAMAX INC<br>765 MCDONALD AVE<br>BROOKLYN, NY 11218-5605 US | $ 72,500.88 |
| DONNELLON MCCARTHY ENTERPRISES<br>10855 MEDALLION DR<br>CINCINNATI, OH 45241-4829 US | $ 125.91 |
| DoorDash G&C LLC<br>Attn: Daisy Fernandez<br>303 2nd St.<br>Suite 800 South<br>San Francisco, CA 94107 US | $ 286,045.64 |
| Dorchester Realty LLC<br>400 Broadhollow Road<br>Suite 302<br>Melville, NY 11747 US | $ 2,248.29 |
| Dorel Home Furnishings Inc.<br>c/o ArentFox Schiff LLP<br>Attn: Brett D Goodman<br>1301 Avenue of the americas<br>42nd Floor<br>New york, NY 10019 US | $ 1,661,398.51 |
| DOREL JUVENILE GROUP<br>2525 STATE ST<br>COLUMBUS, IN 47201-7494 US | $ 369,717.81 |
| DOS AMIGOS INC.<br>826 ORANGE AVE STE 135<br>CORONADO, CA 92118-2619 US | $ 41,328.00 |
| DOTS PRETZELS LLC<br>PO BOX 809072<br>CHICAGO, IL 60680-9072 US | $ 33,835.20 |
| DOUGLASS TOWNSHIP POLICE DEPT<br>1456 E PHILADELPHIA AVE PO BOX 297<br>GILBERTSVILLE, PA 19525-9574 US | $ 100.00 |
| DP SOLUTIONS INC<br>PO BOX 51115<br>NEWARK, NJ 07101-5115 US | $ 10,645.73 |

**Third Payment Schedule**

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| DR PEPPER BOTTLING OF WEST<br>PO BOX 34<br>WEST JEFFERSON, NC 28694-0034 US | $ 913.78 |
| DREAM HOME NY LLC<br>112 W 34TH STREET 7TH FL<br>NEW YORK, NY 10120 US | $ 18,347.40 |
| Dream Pretzels LLC<br>350 Motor Parkway<br>Suite 301<br>Hauppauge, NY 11788 US | $ 8,956.80 |
| DREAMGRO ENTERPRISES LLC<br>6701 Bay Parkway<br>Brooklyn, NY 11204 US | $ 30,268.80 |
| Dreamwear, Inc<br>183 Madison Avenue<br>Tenth Floor<br>New York, NY 10016 US | $ 355,121.70 |
| DSD PARTNERS DR PEPPER SNAPPLE GRP<br>PO BOX 1299<br>MIDLOTHIAN, VA 23113-6838 US | $ 24,354.03 |
| DSS HOLDINGS LLC<br>Barnes & Thornburg LLP<br>Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 US | $ 67,415.42 |
| DUCK DUCK GOOSE<br>8320 STATE ROUTE 559<br>EAST LIBERTY, OH 43319-9424 US | $ 456.88 |
| DUCK RIVER TEXTILE INC<br>55 TALMADGE RD<br>EDISON, NJ 08817 US | $ 53,096.40 |
| DUDTE EXCAVATING LLC<br>581 EMERICK STREET<br>WOOSTER, OH 44691-3418 US | $ 180.00 |
| Duracell<br>28356 Network Place<br>Chicago, IL 60673 US | $ 87,399.26 |
| E.T. Browne Drug Company<br>440 Sylvan Avenue<br>Englewood Cliffs, NJ 07632 US | $ 75,150.24 |
| EAGLE LEASING COMPANY<br>PO BOX 923 1 IRVING EAGLE PLACE<br>ORANGE, CT 06477-0923 US | $ 5,401.77 |
| EAST WEST IMPORT EXPORT, INC.<br>Werb & Sullivan<br>Attn: Brian A. Sullivan<br>1225 N. King Street, Suite 600<br>Wilmington, DE 19801 US | $ 230,949.08 |
| EASTERN TEA CORPORATION<br>1 ENGLEHARD DR<br>MONROE TWP, NJ 08831-3722 US | $ 61,672.32 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| Eastland, Inc.<br>c/o Eller & Detrich, PC<br>Attn: Kevin H. Wylie<br>2727 E. 21st Street<br>Suite 200<br>Tulsa, OK 74114-3533 US | $ 40,048.46 |
| Ebix, Inc., RCS Division<br>Arnold & Porter<br>Justin Imperato & Benjamin Mintz<br>250 West 55th Street<br>New York, NY 10019 US | $ 97,876.00 |
| ECLECTIC PRODUCTS INC<br>DRAWER CS  198564<br>ATLANTA, GA 30384-4303 US | $ 8,699.04 |
| ECOL Partnership, LLC<br>MONTGOMERY McCRACKEN WALKER & RHOADS LLP<br>Attn: Marc J. Phillips<br>1105 North Market Street, Suite 1500<br>Wilmington, DE 19801 US | $ 55,375.27 |
| EDGE INFORMATION MANAGEMENT INC<br>1682 W HIBISCUS BLVD<br>MELBOURNE, FL 32901 US | $ 915.02 |
| Edge Plastics, Inc.<br>Corsaro & Associates Co., LPA<br>Attn: Steven Beranek, Esq.<br>28039 Clemens Rd.<br>Westlake, OH 44145 US | $ 2,339,919.64 |
| EDGEWOOD PARTNERS INS CTR<br>29545 NETWORK PLACE<br>CHICAGO, IL 60673-1295 US | $ 100.00 |
| Edifis USC, LLC<br>Stearns Weaver et al.<br>Attn: Eric J. Silver, Esq.<br>150 West Flagler Street<br>Suite 2200<br>Miami, FL 33130 US | $ 77,436.94 |
| EK HEALTH SERVICE INC<br>PO BOX 92289<br>LAS VEGAS, NV 89193-2289 US | $ 4,972.00 |
| EKA<br>GUANGYUANXI RD, SOUTH, INDUSTRIAL Z<br>YANGJIANG,   CN | $ 26,513.10 |
| ELEVATOR TECHNICIANS COLORADO<br>1153 BERGEN PARKWAY STE I BOX 320<br>EVERGREEN, CO 80439 US | $ 550.00 |
| ELEVENTH AVENUE EXPORTS & IMPORTS L<br>13 DEBORAH DR<br>SOMERSET, NJ 08873 US | $ 19,901.76 |
| ELICO LTD<br>230 5TH AVE<br>NEW YORK, NY 10001-7751 US | $ 136,522.02 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| Elite Comfort Solutions LLC<br>Attn: John J. Cruciani<br>4801 Main Street<br>Suite 1000<br>Kansas City, MO 64112 US | $ 1,068,391.37 |
| Ella Plaza LP<br>PO Box 38294<br>Houston, TX 77238 US | $ 52,130.93 |
| Ellen Exports<br>Delhi Road<br>Moradabad, Uttar Pradesh, 244001 India | $ 6,991.80 |
| ELLIS MOVING COMPANY<br>PO BOX 99651<br>PITTSBURGH, PA 15233 US | $ 832.00 |
| Embassy Plaza LLC<br>c/o Katherine Anderson Law PLLC<br>7508 N. 59th Avenue<br>Glendale, AZ 85301 US | $ 61,776.00 |
| EMERALD ELECTRONICS<br>90 DAYTON AVENUE<br>PASSAIC, NJ 07055 US | $ 25,744.31 |
| EMERALD WHOLESALE LLC<br>PO BOX 4208<br>DALTON, GA 30719-1201 US | $ 34,870.82 |
| EMERSON HEALTHCARE<br>LOCKBOX 510782<br>PHILADELPHIA, PA 19175-0782 US | $ 52,596.96 |
| EMERSON RADIO CORP<br>959 ROUTE 46 E<br>SUITE 210<br>PARSIPPANY, NJ 07054-0231 US | $ 955,156.00 |
| Enchante Accessories Inc.<br>6701 Bay Parkway<br>3rd Floor<br>Brooklyn, NY 11204 US | $ 1,984,281.69 |
| ENCORE TECHNOLOGIES<br>4620 WESLEY AVE<br>CINCINNATI, OH 45212-2234 US | $ 66,979.77 |
| ENGAGE3<br>9375 E SHEA BLVD STE 100<br>SCOTTSDALE, AZ 85260 US | $ 4,103.58 |
| ENVIRONMENTAL HEALTH SERVICES<br>225 CAMINO DEL REMEDIO.<br>SANTA BARBARA, CA 93110 US | $ 527.00 |
| ENVIRONMETAL HEALTH DIVISION<br>800 S. VICTORIA AVE<br>VENTURA, CA 93009-1730 US | $ 1,616.54 |
| EOLO TOYS USA, INC.<br>10002 INDIGO DRIVE<br>EDEN PRAIRIE, MN 55347 US | $ 42,890.00 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| EPOCA INTERNATIONAL INC<br>931 CLINT MOORE RD<br>BOCA RATON, FL 33487-2802 US | $ 17,920.80 |
| Epure Glass Inc<br>Elie Elmann<br>107 Trumbull St<br>Unit B6 4th Floor<br>Elizabeth, NJ 07206 US | $ 34,029.60 |
| EQUIFAX WORKFORCE SOLUTIONS LLC<br>11432 LACKLAND ROAD<br>SAINT LOUIS, MO 83146 US | $ 2,656.00 |
| ERIN BAKERS<br>427 OHIO STREET<br>BELLINGHAM, WA 98225 US | $ 21,196.80 |
| ESI Cases & Accessories Inc<br>244 Madison Avenue<br>Ste 106<br>New York, NY 10016 US | $ 1,320,922.53 |
| ESSENTIAL DECOR & BEYOND, INC<br>2067 E. 55TH ST<br>VERNON, CA 90058 US | $ 8,255.00 |
| ESTED INDUSTRIES INC<br>8484 AVENUE DE L<br>MONTREAL, QC H2P 2R7 CA | $ 594,292.40 |
| ETHICAL PRODUCTS INC<br>27 FEDERAL PLAZA<br>BLOOMFIELD, NJ 07003-5636 US | $ 11,097.60 |
| EUROPEAN HOME DESIGNS<br>c/o Joyce, LLC<br>Attn: Michael J. Joyce (No. 4563)<br>1225 King Street, Suite 800<br>Wilmington, DE 19801 US | $ 229,905.94 |
| EVANS FOOD GROUP<br>5257 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-0047 US | $ 30,044.16 |
| Evansville Partners, LLC<br>Bass Berry & Sims PLC<br>c/o Paul G Jennings<br>21 Platform Way<br>Suite 3500<br>Nashville, TN 37203 US | $ 39,615.84 |
| EVEREST TECHNOLOGIES INC<br>1105 SCHROCK RD STE 500<br>COLUMBUS, OH 43229 US | $ 301,978.00 |
| Evergreen Enterprises of Virginia LLC<br>5915 Midlothian Turnpike<br>Richmond, VA 23225 US | $ 87,556.70 |
| EVERGREEN LICENSING LLC<br>5737 KANAN ROAD UNIT 344<br>AGOURA HILLS, CA 91301 US | $ 11,404.80 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| EVERGREEN SBT 5915 MIDLOTHIAN TURNPIKE RICHMOND, VA 23225 US | $ 18,403.00 |
| EVERGREEN USA LLC 380 MOUNTAIN RD UNIT 206 UNION CITY, NJ 07087-7302 US | $ 84,267.34 |
| EVOLUTION GROUP USA LLC 900 PARK CENTRE BOULEVARD, STE 448 Miami, FL 33169 US | $ 67,033.80 |
| Exela Technology-UIS PO Box 676102 Dallas, TX 75267 US | $ 548,294.27 |
| EXPRESS FREIGHT HANDLERS PO BOX 30 GLEN HEAD, NY 11545 US | $ 39,375.00 |
| EXPRESS SERVICES INC PO BOX 203901 DALLAS, TX 75320-3901 US | $ 2,005.82 |
| EXPRESSIVE DESIGN GROUP 49 GARFIELD ST HOLYOKE, MA 01040-5407 US | $ 19,724.72 |
| F&M Tool and plastics, Inc. 175 Pioneer Drive Leominster, MA 01453 US | $ 1,271,777.50 |
| Fabrica de Jabon La Corona 5140 US HWY 281 North Spring Branch, TX 78070 US | $ 113,688.00 |
| FAIRFIELD PROCESSING CORPORATION PO BOX 1157 DANBURY, CT 06813-1157 US | $ 344,557.44 |
| FAIRTON SOURCING INTERNATIONAL INC. UNIT 316, 3F, NO.179, FUHUIYUAN BLVD XITUN DIST. TAICHUNG CITY,  40758 Taiwan | $ 259,490.85 |
| FAMMA GROUP , INC. 6277 E Slauson Ave Commerce, CA 90040 US | $ 93,336.00 |
| FARMER JON'S POPCORN 25-55 PHIL BANKS AVE ROCHESTER, NY 14613 US | $ 145,966.80 |
| Fayette Pavillion LLC c/o Kelley Drye & Warren LLP Attn: Robert LeHane 3 World Trade Center 175 Greenwich Street New York, NY 10007 US | $ 7,589.32 |
| FC Young & Company Inc. 400 Howell St Bristol, PA 19007 US | $ 642,545.64 |
| FEDEX PO BOX 371461 PITTSBURGH, PA 15250-7461 US | $ 38,721.80 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---:|
| FENGTUO INTERNATIONAL (HK) LIMITED<br>Unit 1002A, Tower B<br>Hung Hom Commercial Centre<br>37 Ma Tau Wai Road<br>Hung Hom<br>Kowloon, Hong Kong,   Hong Kong | $                   190,630.63 |
| FGX International Inc.<br>Whiteford, Taylor & Preston LLC<br>William F. Taylor, Jr. (DE #2936)<br>600 North King Street<br>Suite 300<br>Wilmington, DE 19801 US | $                   432,431.92 |
| Fibrix, LLC<br>Seyfarth Shaw LLP<br>James B. Sowka<br>233 South Wacker Drive<br>Suite 8000<br>Chicago, IL 60606 US | $                     83,532.60 |
| FIDELITY INVESTMENTS INSTITUTIONAL<br>PO BOX 73307<br>CHICAGO, IL 60673-7307 US | $                       1,439.02 |
| FIRE BRANDS LLC<br>406 N. SANGAMON ST<br>CHICAGO, IL 60642 US | $                     25,056.00 |
| FIRE BRIGADE ALARM SYSTEMS<br>1882 PORTER LAKE DR #107<br>SARASOTA, FL 34240 US | $                          176.55 |
| First Contact LLC<br>ArentFox Schiff LLP<br>Attn: Jeffrey R. Gleit<br>1301 Avenue of the Americas<br>42nd Floor<br>New York, NY 10019 US | $                   272,358.52 |
| Flex-O-Glass,Inc.<br>4647 W. Augusta Blvd<br>Chicago, IL 60651 US | $                     15,253.92 |
| FLORIDA SHORES TRUCK CENTER<br>PO BOX 880<br>EDGEWATER, FL 32132-0880 US | $                          399.39 |
| FLOWER CITY PRINTING INC<br>1725 MOUNT READ BLVD<br>ROCHESTER, NY 14606-2827 US | $                   276,723.71 |
| FLY BY NIGHT<br>PLOT NO. 47, SECTOR-27C<br>FARIDABAD,   IN | $                     14,893.74 |
| FMH CONVEYORS<br>PO BOX 71284<br>CHICAGO, IL 60694-1284 US | $                       1,097.99 |
| Fomin LLC<br>8 The Green Ste B<br>Dover, DE 19901 US | $                     19,920.00 |

| Creditor's Name and Mailing Address | | Total Allowed Administrative Priority Claim |
|---|---|---|
| FOOD CASTLE INC<br>10715 Shoemaker Avenue<br>Santa Fe Springs, CA 90670 US | $ | 188,598.04 |
| FORBES CANDIES<br>Kaufman & Canoles, PC<br>c/o Dennis T. Lewandowski<br>150 W. Main St.<br>Ste. 2100<br>Norfolk, VA 23510 US | $ | 126,605.40 |
| FORT PIERCE FARP<br>PO BOX 947482<br>ATLANTA, GA 30394-7482 US | $ | 100.00 |
| FOTO ELECTRIC SUPPLY CO<br>Womble Bond Dickinson (US) LLP<br>Attn: Marcy J. McLaughlin Smith<br>1313 North Market Street<br>Suite 1200<br>Wilmington, DE 19801 US | $ | 163,773.55 |
| FOUR SEASONS GENERAL MDSE INC<br>2801 E VERNON AVE<br>LOS ANGELES, CA 90058-1803 US | $ | 355,415.00 |
| FRANCO MFG CO INC<br>21422 NETWORK PL<br>CHICAGO, IL 60673-1214 US | $ | 111,341.20 |
| FRANKFORD CANDY CO<br>PO BOX 826349<br>PHILADELPHIA, PA 19182-6349 US | $ | 44,969.10 |
| Franklin Corporation<br>P.O. Box 569<br>Houston, MS 38851 US | $ | 1,535,131.00 |
| Free to Eat, Inc. dba Awakened Foods<br>225 42nd St SW<br>Suite H<br>Loveland, CO 80537-7505 US | $ | 75,353.04 |
| French Shopping Center LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 US | $ | 456.62 |
| Frenchtown Shopping Center LLC<br>Dickinson Wright PLLC<br>c/o Doron Yitzchaki, Esq.<br>350 S. Main Street<br>Suite 300<br>Ann Arbor, MI 48104 US | $ | 93,632.00 |
| FSS TECHNOLOGIES LLC<br>3858 BESTECH DRIVE STE F<br>YSPILANTI, MI 48197 US | $ | 70.00 |
| FULMERS STORAGE TRAILERS<br>829 LOCKCUFF RD<br>WILLIAMSPORT, PA 17701 US | $ | 6,057.90 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| Fun Online Corporation (dba "SMRT365")<br>368 3rd Ave #3C<br>New York, NY 10016-9009 US | $ 21,900.00 |
| Fun Sweets, LLC<br>501 103RD AVE N SUITE 100<br>Suite 100<br>ROYAL PALM BEACH, FL 33411 US | $ 28,319.52 |
| FUNCTIONAL FOODS INC<br>PO BOX 94<br>LAWRENCE, NY 11559 US | $ 3,920.40 |
| Fuzhou Biquan Trading Co., Ltd.<br>No.157 Jinyan Road, Jianxin Town<br>CangShan District<br>Fuzhou, Fujian, 350007 China | $ 74,451.00 |
| FXI INC<br>100 Mastonford Rd<br>5 Randor Corp Ctr<br>Ste 300<br>Radnor, PA 19087 US | $ 1,808,461.59 |
| G A GERTMENIAN & SONS<br>300 W AVENUE 33<br>LOS ANGELES, CA 90031-3503 US | $ 77,104.00 |
| G FUEL LLC<br>100 WIRELESS BLVD<br>HAUPPAUGE, NY 11788 US | $ 36,441.60 |
| G&S Metal Products Company, Inc.<br>3330 East 79th Street<br>Suite 4900<br>Cleveland, OH 44127-1878 US | $ 258,882.60 |
| GALIL IMPORTING CORPORATION<br>45 Gilpin Avenue<br>Hauppauge, NY 11788 US | $ 7,344.00 |
| GAM FAMILY USA INC<br>16153 SW 151 ST<br>MIAMI, FL 33196 US | $ 8,700.00 |
| GARDENBEST OUTDOOR LIMITED<br>RM 102 UNIT B3 ZHONGHANGTIAN<br>SHENZEN GUANGDONG,  CN | $ 82,607.60 |
| GARLAND ALARM MANAGEMENT PROG<br>PO BOX 207780<br>DALLAS, TX 75320-7780 US | $ 175.00 |
| GATEKEEPER SYSTEMS INC<br>90 ICON<br>FOOTHILL, CA 92610 US | $ 23,024.27 |
| GCE INTERNATIONAL INC<br>1385 BROADWAY<br>NEW YORK, NY 10018-6001 US | $ 145,862.00 |
| GDB INTERNATIONAL<br>ONE HOME NEWS ROAD<br>NEW BRUNSWICK, NJ 08901 US | $ 24,456.00 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| GEL SPICE COMPANY<br>3250 CAMINO DEL SOL<br>OXNARD, CA 93030 US | $ 152,628.80 |
| GEMMY INDUSTRIES (HK) LIMITED<br>Unit 301, On 3rd Floor<br>East Ocean Centre<br>No. 98 Granville Road<br>Kowloon, Hong Kong, China | $ 1,064,262.58 |
| Gemmy Industries Corp<br>Sandy Yip<br>117 Wrangler Dr.<br>Suite 100<br>Coppell, TX 75019 US | $ 3,072.80 |
| GENERAL INFORMATION SOLUTIONS LLC<br>PO BOX 841243<br>DALLAS, TX 75284-1243 US | $ 76,695.39 |
| General Mills Finance, Inc.<br>c/o Barnes & Thornburg, LLP<br>Attn: Molly N. Sigler<br>225 South Sixth Street<br>Suite 2800<br>Minneapolis, MN 55402 US | $ 2,723.50 |
| Geniemode Global Inc.<br>2039 Palmer Avenue<br>Suite 201<br>Larchmont, NY 10538 US | $ 313,659.20 |
| GEORGE R CHABY INC<br>10981 DECATUR RD  UNIT 2<br>PHILADELPHIA, PA 19154-3215 US | $ 23,234.40 |
| GEORGIA PACIFIC CORP<br>133 Peachtree St NE, Floor 16<br>Atlanta, GA 30303 US | $ 334,717.44 |
| GERRIT J VERBURG CO<br>12238 GERMANY RD<br>FENTON, MI 48430-9429 US | $ 2,319.36 |
| Ghosts Inc.<br>6300 Wilshire, #12<br>Los Angeles, CA 90048 US | $ 324,326.58 |
| GIFTREE CRAFTS CO LTD<br>Porzio, Bromberg & Newman, P.C.<br>Attn: Cheryl A. Santaniello<br>300 Delaware Avenue<br>Suite 1220<br>Wilmington, DE 19801 US | $ 1,315,812.41 |
| Gina Concepts LLC<br>6701 Bay Parkway<br>3rd Floor<br>Brooklyn, NY 11204 US | $ 514,995.10 |
| GLOBAL DISTRIBUTORS INC<br>P.O. Box 3545<br>Turlock, CA 95381-3545 US | $ 342,934.84 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| Global Harvest Foods<br>16000 CHRISTENSEN RD #300<br>Suite 300<br>SEATTLE, WA 98188-2967 US | $ 99,465.00 |
| GLOBAL USA, INC.<br>147 LFI COMPLEX LN<br>LEXINGTON, NC 27292 US | $ 40,663.50 |
| GMT-GLOBAL MATERIAL<br>8468 SOLUTION CENTER<br>CHICAGO, IL 60677-8004 US | $ 1,399.68 |
| GO2 PARTNERS<br>701 LEE ST STE 1050<br>DES PLAINES, IL 60016-4572 US | $ 5,352.66 |
| GODINGER SILVER ART CO LTD<br>63-15 TRAFFIC AVE<br>RIDGEWOOD, NY 11385 US | $ 105,611.50 |
| Goffa International Corp.<br>50 Broad Street<br>Carlstadt, NJ 07072 US | $ 161,223.56 |
| GOJO INDUSTRIES<br>PO BOX 931105<br>CLEVELAND, OH 44193-0004 US | $ 30,256.32 |
| Golden Mile Marketplace LLC<br>PO Box 280<br>1925 Old Valley Road<br>Stevenson, MD 21153 US | $ 16,926.76 |
| Golden Touch Imports, Inc.<br>Tess Suarez<br>500 7th Avenue<br>7th Floor<br>New York, NY 10018 US | $ 7,840.80 |
| GONPA EV GERECLERI DIS TICARET LTD.<br>MAHMUTBEY MAH. GONDOL PLAZA ISTOC C<br>ISTANBUL,  TR | $ 74,572.61 |
| Good2grow LLC<br>Accounts Receivable<br>PO Box 731866<br>Dallas, TX 75373 US | $ 35,017.92 |
| Gorilla Glue Company<br>255 E. Fifth Street<br>Suite 1900<br>Cincinnati, OH 45202 US | $ 17,799.08 |
| Got Snacks LLC<br>c/o Jeffrey Kraut<br>1356 Broadway<br>New York, NY 10018-0000 US | $ 52,219.20 |
| GOURMET HOME PRODUCTS LLC<br>6701 Bay Parkway<br>3rd Floor<br>Brooklyn, NY 11204 US | $ 4,555,493.25 |

Third Payment Schedule

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| GR SPONAUGLE AND SONS INC<br>4391 CHAMBERS HILL RD<br>HARRISBURG, PA 17111-2402 US | $ 2,601.24 |
| GRACE MANAGEMENT GROUP<br>951 S PINE ST<br>SPARTANBURG, SC 29302 US | $ 6,830.16 |
| GRAHAM COMPANY LTD<br>Suite 16, 9/F, Blk B, Proficient Ind Ctr<br>6 Wang Chiu Road<br>Kowloon Bay<br>Hong Kong, China | $ 25,517.00 |
| Grand Art Furniture (Vietnam) Co, LTD<br>C/o Rich Peterson<br>930 Tahoe BLV<br>Suite 802-217<br>Incline Village,NV,  89451 Vietnam | $ 363,679.00 |
| Grand Central Parkersburg, LLC<br>Frost Brown Todd LLP<br>Ronald E. Gold<br>3300 Great American Tower, Suite 3300<br>Cincinnati, OH 45202 US | $ 24,374.98 |
| Grandex International Development Limited<br>Room 2401, Million Fortune Industrial Center<br>34-36 Chai Wan Kok Street<br>Tsuen Wan, New Territories<br>Hong Kong SAR,   Hong Kong | $ 19,055.70 |
| GREAT BUY PRODUCTS<br>2034 EAST 27TH STREET<br>VERNON, CA 90058 US | $ 8,256.64 |
| GREAT SPIRITS BAKING COMPANY<br>103 W. LOCKWOOD AVE<br>SAINT LOUIS, MO 63119 US | $ 14,682.50 |
| Greater Dickson Gas Authority<br>605 E Walnut St<br>Dickson, TN 37055 US | $ 10.30 |
| GREENTOUCH USA<br>1000 South Pointe Drive<br>Suite 1701<br>Miami Beach, FL 33141 US | $ 105,584.00 |
| Grey Matter Concepts Apparel Group<br>469 7th Ave<br>11TH FL<br>New York, NY 10018 US | $ 155,901.90 |
| GROVER INTERNATIONAL<br>O-34<br>PANIPAT,   IN | $ 26,640.00 |
| GRUNFELD DESIDERIO LEBOWITZ<br>399 PARK AVE FL 25TH<br>NEW YORK, NY 10022-4954 US | $ 743.46 |
| GRYPHON FINANCIAL GROUP INC<br>PO BOX 2110<br>MORGAN HILL, CA 95038-2110 US | $ 69,809.54 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| GUANGDONG BIG ORANGE CULTURE | | |
| East of No. 10 Land Mass Experimentation District | | |
| Jiedong | | |
| Jieyang, Guangdong Province,  515500 China | $ | 49,112.82 |
| GURUNANDA LLC | | |
| 560 W LAMBERT RD  STE B | | |
| BREA, CA 92821-3945 US | $ | 36,966.00 |
| Gusun Textiles & Embroidery (Nantong) Co., Ltd | | |
| No.777 Hehai East Road | | |
| HaiMen Economic Development Zone | | |
| Jiangsu | | |
| HaiMen,  226100 China | $ | 40,242.00 |
| H.E.R. ACCESSORIES | | |
| 10 W 33RD ST STE 718 | | |
| NEW YORK, NY 10001-0008 US | $ | 6,494.40 |
| HACCHE USA RETAIL LIMITED DBA GINGE | | |
| UNIT B4 | | |
| GLOUCESTERSHIRE,   GB | $ | 15,828.96 |
| HAL'S BEVERAGE LLC | | |
| 111 Wilshire Blvd | | |
| Edgewood, NY 11378 US | $ | 28,753.92 |
| Hamilton Beach Brands, Inc. | | |
| Attn: Katie Bradshaw | | |
| 4421 Waterfront Drive | | |
| Glen Allen, VA 23060 US | $ | 799,992.12 |
| HAMMONDS CANDIES SINCE 1920 II LLC | | |
| 5735 N WASHINGTON ST | | |
| DENVER, CO 80216-1321 US | $ | 20,904.00 |
| Hangora Limited Liability Company, a Texas limited liability company | | |
| Cathy Patterson - The Woodmont Company | | |
| 2100 West 7th Street | | |
| Fort Worth, TX 76107 US | $ | 46,119.34 |
| HANGZHOU SHENGYI TEXTILE CO | | |
| XINLINZHOU,XIAOSHAN | | |
| HANGZHOU,   CN | $ | 24,485.52 |
| HANGZHOU UNION DECO CO., LTD | | |
| URRON HONE CO LTD 7F | | |
| 529 NORTH ZONGZE ROAD | | |
| HWU CHINA CNU SE 2007 | | |
| YIWU, ZHEJIANG,  322007 CHINA | $ | 19,645.20 |
| HASKEL TRADING | | |
| PO BOX 128 | | |
| CEDARHURST, NY 11516 US | $ | 34,508.40 |
| HAULAWAY STORAGE CONTAINERS | | |
| PO BOX 186 | | |
| STANTON, CA 90680-0186 US | $ | 15,073.84 |
| HAWKER POWERSOURCE INC | | |
| PO BOX 601164 | | |
| CHARLOTTE, NC 28260-1164 US | $ | 38,307.30 |
| HDS TRADING CORP. | | |
| 1305 JERSEY AVE | | |
| NORTH BRUNSWICK, NJ 08902 US | $ | 333,139.50 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| Hearthmark, LLC<br>1303 S. Batesville Rd.<br>Greer, SC 29650 US | $ 199,189.64 |
| Helios HVACR Services, LLC<br>601 S Lake Destiny Rd<br>Suite 200<br>Maitland, FL 32751 US | $ 1,088,044.03 |
| HELLENIC TREASURES, LLC<br>PO BOX 412<br>LEVITTOWN, NY 11756 US | $ 109,962.00 |
| HELLO SOFA LLC<br>Saul Ewing LLP<br>Attn: Evan T. Miller<br>1201 North Market Street, Suite 2300<br>Wilmington, DE 19801 US | $ 902,689.00 |
| Henkel Corporation<br>32100 Stephenson Highway<br>Madison Heights, MI 48071 US | $ 704,724.77 |
| HENRY LAMBERTZ<br>271 US HGHWAY 46 WEST STE H201<br>FAIRFIELD, NJ 07004 US | $ 225,330.64 |
| HERITAGE HOME FASHIONS INC.<br>150-5000 JEAN TALON STREET WEST<br>MONTREAL, QC H4P 1W9 CA | $ 5,157.00 |
| HERR FOODS INC<br>20 HERR DR<br>NOTTINGHAM, PA 19362 US | $ 24,737.37 |
| HERSHEY CHOCOLATE CO<br>PO BOX 640227<br>PITTSBURGH, PA 15264-0227 US | $ 1,197,750.83 |
| HGP Group LLC<br>22D Cragwood Road<br>Avenel, NJ 07001 US | $ 26,769.59 |
| HICKORY FARMS LLC<br>Veronica Hernandez<br>311 South Wacker Drive<br>Suite 2030<br>Chicago, IL 60606 US | $ 288,226.20 |
| Highlands County Tax Collector<br>540 S Commerce Ave<br>Sebring, FL 33870 US | $ 2,676.80 |
| Highstock, Inc.<br>180 West 58th Street<br>PHB<br>New York, NY 10019 US | $ 57,721.80 |
| HILCO LLC<br>PO BOX 638953<br>CINCINNATI, OH 45263 US | $ 31,130.88 |
| HILTON DISPLAYS LLC<br>125 HILLSIDE DR<br>GREENVILLE, SC 29607 US | $ 70,075.46 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| HINT INCORPORATED<br>PO BOX 734571<br>CHICAGO, IL 60673-4571 US | $ | 225,371.00 |
| Hoffmaster Group, Inc.<br>2920 N. Main Street<br>Oshkosh, WI 54901 US | $ | 321,871.60 |
| HOLIDAY DECOR GROUP LLC DBA HOLIDAY<br>1575 JERSEY AVENUE<br>NORTH BRUNSWICK, NJ 08902 US | $ | 147,706.88 |
| HOME CREATIONS INC<br>Sullivan Hazeltine Allinson LLC<br>Elihu Ezekiel Allinson, III, Esq.<br>919 North Market Street, Suite 420<br>Wilmington, DE 19801 US | $ | 1,401,044.00 |
| HOME ESSENTIALS & BEYOND INC<br>200 Theodore Conrad Drive<br>Jersey City, NJ 07305 US | $ | 196,794.30 |
| Home Expressions Inc.<br>Shiryak Bowman Anderson Gill & Kadochnikov, LLP<br>Btzalel Hirschhorn, Esq.<br>80-02 Kew Gardens Road<br>Suite 600<br>Kew Gardens, NY 11415 US | $ | 115,207.40 |
| HOME FASHIONS INT'L<br>418 CHANDLER DR<br>GAFFNEY, SC 29340 US | $ | 528,793.20 |
| HOME MERIDIAN GROUP LLC<br>c/o Shumaker, Loop & Kendrick, LLP<br>101 S. Tryon Street<br>Suite 2200<br>Charlotte, NC 28280 US | $ | 838,665.40 |
| HOME WEAVERS INC<br>23 ROOSEVELT AVE<br>SUITE 14<br>SOMERSET, NJ 08873 US | $ | 49,389.60 |
| HOME WORLDWIDE LLC<br>P.O BOX 1036<br>CHARLOTTE, NC 28201 US | $ | 62,334.00 |
| HOMELEGANCE, INC<br>Attention: Cory Rayburn<br>Tuggle Duggins PA<br>400 Bellmeade Street, Suite 800<br>Greensboro, NC 27401 US | $ | 184,680.00 |
| HomeView Design Inc<br>1775 Curtiss Court<br>La Verne, CA 91750 US | $ | 632,136.68 |
| HONGKONG GMS INTL CO LTD<br>17F Xiu Ping Com Bldg<br>No 104 Jervois St<br>Hong Kong,  China | $ | 591,780.32 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| Horizon Group USA, Inc.<br>430 Mountain Avenue, Suite # 205<br>New Providence, NJ 07974 US | $ | 183,370.78 |
| Horizon Media LLC<br>Loeb & Loeb LLP<br>c/o Noah Weingarten<br>345 Park Avenue<br>New York, NY 10154 US | $ | 3,295,546.58 |
| HUANGYAN FOREVER ARTS & C<br>Beicheng Industry Zone Huangyan<br>Taizhou, Zhejiang, 318020 China | $ | 511,034.15 |
| HUHTAMAKI<br>c/o Tom Bemberger<br>9201 Packaging Dr<br>DeSoto, KS 66018-8600 US | $ | 102,564.68 |
| Humphrey Technical Services, Inc.<br>229 Mitchell Hall Lane<br>Topmost, KY 41862 US | $ | 23,206.00 |
| HUNTER PRODUCTS USA<br>2901 W Coast Hwy<br>Suite 200<br>Newport Beach, CA 92663 US | $ | 134,930.00 |
| Hunting Creek Retail, LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 US | $ | 49,949.93 |
| I WORLD LLC<br>PO BOX 88926<br>CHICAGO, IL 60695-1926 US | $ | 52,952.00 |
| IBM<br>PO BOX 643600<br>PITTSBURGH, PA 15264-3600 US | $ | 167.69 |
| ICIMS INC<br>29348 NETWORK PLACE<br>CHICAGO, IL 60673-1294 US | $ | 162,658.68 |
| ICONIC CANDY LLC<br>285 DEERFIELD ROAD<br>MORGANVILLE, NJ 07751 US | $ | 41,350.00 |
| ID SPECIALISTS<br>1721 W 33RD STREET SUITE B<br>EDMOND, OK 73013 US | $ | 337.70 |
| IDAHOAN FOODS LLC<br>PO BOX 52280<br>IDAHO FALLS, ID 83405-2280 US | $ | 27,838.08 |
| IDEA NUOVA, INC.<br>302 FIFTH AVENUE<br>NEW YORK, NY 10001 US | $ | 203,825.65 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| IDEAITALIA CONTEMPORARY FURNITURE<br>1902 Emmanuel Church Rd<br>PO Box 1298<br>Conover, NC 28613 US | $ 537,418.50 |
| IDENTITI RESOURCES LTD<br>425 N MARTINGALE RD FL 18<br>SCHAUMBURG, IL 60173-2406 US | $ 10,288.65 |
| IDENTITY SYSTEMS INC<br>1324 STIMMEL RD<br>COLUMBUS, OH 43223-2917 US | $ 13,387.50 |
| IEG SERVICE<br>PO BOX 779218<br>CHICAGO, IL 60677-9218 US | $ 29,172.14 |
| IJB PRODUCTS LLC<br>230 5TH AVE<br>STE 1107<br>NEW YORK, NY 10001 US | $ 14,283.00 |
| IJK LTD<br>UNIT A 7TH FL SUMMIT BLDG<br>KOWLOON,  HK | $ 268,727.56 |
| IKO IMPORTS LLC<br>313 5TH AVE<br>NEW YORK, NY 10016 US | $ 44,579.80 |
| Illinois Industrial Tool<br>16410 S. John Lane Crossing<br>Unit #400<br>Lockport, IL 60441 US | $ 29,082.00 |
| Imaginarium & Co., Inc.<br>187 State Route 36<br>Suite 201<br>West Long Branch, NJ 07764 US | $ 51,000.00 |
| IMPACT ABSORBENTS INC..<br>5255 TRAFFIC WAY<br>ATASCADERO, CA 93422-7221 US | $ 837.50 |
| IMPACT CONFECTIONS INC<br>Attn: Alejandro Benjamin Diaz<br>4017 Whitney Street<br>Janesville, WI 53546-1003 US | $ 30,931.40 |
| IMPACT TECH INC<br>223 E DE LA GUERRA ST # 2206<br>SANTA BARBARA, CA 93101 US | $ 98,891.44 |
| IMUSA USA LLC<br>6000 NW 97 AVENUE UNIT 6<br>MIAMI, FL 33178-1639 US | $ 57,466.00 |
| IN HOME INDUSTRIAL CO LTD<br>NO 51 N FRIENDSHIP RD<br>TIANJIN,  CN | $ 81,451.80 |
| INA INTERNATIONAL LTD<br>AR 3449 SUPERIOR COURT<br>OAKVILLE, ON L6L 0C4 CA | $ 54,157.75 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| Indecor Home<br>240 Madison Ave<br>New York, NY 10016 US | $ 478,342.50 |
| INDEED INC<br>PO BOX 660367 MAIL CODE 5160<br>DALLAS, TX 75266-0367 US | $ 2,519.51 |
| INDEPENDENT FURNITURE SUPPLY<br>SAUL EWING LLP<br>Attn: Evan T. Miller<br>1201 North Market Street, Suite 2300<br>Wilmington, DE 19801 US | $ 748,530.00 |
| INDIAN CRAFTS<br>PLOT NO 10 RAOD NO 11<br>MIA BASNI 2ND PHASE<br>JODHPUR,RAJASTHAN,  342005 India | $ 81,120.00 |
| INDIAN NATION FIRE SPRINKLER LLC.<br>8166 E 44TH ST<br>TULSA, OK 74145 US | $ 2,478.00 |
| INDIAN NATIONS FIBER OPTICS<br>PO BOX 460<br>SULPHUR, OK 73086 US | $ 2,072.00 |
| INDUSTRIAL BATTERY & CHARGER INC<br>PO BOX 896450<br>CHARLOTTE, NC 28289 US | $ 6,831.79 |
| INDUSTRIAS MEDIASIST, SA DE CV, DBA<br>Raines Feldman Littrell LLP<br>Attn: Thomas J. Francella, Jr., Mark W. Eckard<br>1200 N. Broom Street<br>Wilmington, DE 19806 US | $ 298,560.96 |
| INERTIA INTERNATIONAL<br>A-30<br>NOIDA,  IN | $ 10,158.54 |
| INFOSYS LIMITED<br>Benesch Friedlander Coplan & Aronoff LLP<br>Kevin M. Capuzzi<br>Steven L. Walsh<br>1313 North Market Street, Suite 1201<br>Wilmington, DE 19801-6101 US | $ 107,904.39 |
| INNOFIN SOLUTIONS LLC<br>1745 SHEA CENTER DRIVE SUITE 400<br>HIGHLANDS RANCH, CO 80129 US | $ 1,200.00 |
| Ins & Outs Pottery dba Urban Trends Collection<br>2652 East 45th Street<br>Vernon, CA 90058 US | $ 159,682.20 |
| INSIGHT DIRECT USA INC<br>PO BOX 731069<br>DALLAS, TX 75373-1061 US | $ 137,157.27 |
| Insignian Home Private Limited<br>G7 Laxmi Mills Estate<br>Off Dr E Moses Rd<br>Shakti Mills Lane, Mahalaxmi<br>Mumbai, Maharashtra,  400011 India | $ 103,736.00 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| INSPIRED HOME DECOR LLC<br>6701 Bay Parkway<br>Brooklyn, NY 11204 US | $ | 289,229.00 |
| INSTACART<br>PO BOX 103272<br>PASADENA, CA 91189 US | $ | 44,546.69 |
| Intco International(HK) Co., Limited<br>5300 East Concours Street<br>Ontario, CA 91764 US | $ | 66,155.00 |
| INTEGRITY OUTDOOR LIVING CONCEPTS,<br>14463 PLYMOUTH ROCK DRIVE<br>CARMEL, IN 46033 US | $ | 164,136.00 |
| Intelligrated Systems, LLC<br>Adams and Reese LLP<br>Attn: Scott Cheatham<br>701 Poydras Street<br>Suite 4500<br>New Orleans, LA 70139 US | $ | 86,044.10 |
| INTERBAKE FOODS LLC<br>3500 LACEY RD.<br>DOWERS GROVE, IL 60515 US | $ | 60,872.60 |
| INTERDESIGN INC<br>PO BOX 39606.....................<br>SOLON, OH 44139-4380 US | $ | 43,957.58 |
| INTERFACE SECURITY SYSTEMS LLC<br>8339 SOLUTIONS CENTER<br>CHICAGO, IL 60677-8003 US | $ | 8,102.27 |
| INTERMODAL AIR INC<br>308 SONWIL DRIVE<br>BUFFALO, NY 14225 US | $ | 3,625.00 |
| INTERNATIONAL PURCHASE SYSTEM<br>534 FURNACE DOCK RD<br>CORTLANDT MANOR, NY 10567-6219 US | $ | 4,144.00 |
| INTERTEK CONSUMER GOODS NA<br>PO BOX 99959<br>CHICAGO, IL 60696-7759 US | $ | 3,000.00 |
| INTRALINKS<br>PO BOX 392134<br>PITTSBURGH, PA 15251-9134 US | $ | 14,335.87 |
| INUSA MANUFACTURING LLC<br>2500 SW 32nd Ave<br>Pembroke Park, FL 33023 US | $ | 73,237.50 |
| IPM FOODS<br>4260 CAPITAL CIRCLE<br>JANESVILLE, WI 53546 US | $ | 37,977.60 |
| IRIS & DECK CO LTD<br>2602 AVE U<br>BROOKLYN, NY 11229 US | $ | 10,109.10 |
| IRIS USA, INC.<br>13423 W. CACTUS ROAD<br>SURPRISE, AZ 85379 US | $ | 52,652.00 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| IRON MOUNTAIN<br>PO BOX 27128<br>NEW YORK, NY 10087-7128 US | $ | 98,762.78 |
| ISO SERVICES INC<br>PO BOX 27508<br>NEW YORK, NY 10087-7508 US | $ | 28.17 |
| J COOPERUSA<br>KASEN & KASEN, P.C.<br>Jenny R. Kasen, Esquire (DE Bar No. 5849)<br>1213 N. King Street, Suite 2<br>Wilmington, DE 19801 US | $ | 2,136,596.16 |
| J&C PET SUPPLY LLC<br>1095 TOWBIN AVE<br>LAKEWOOD, NJ 08701-5931 US | $ | 21,389.42 |
| J.M. DISTRIBUTING INC<br>8222 118TH AVE STE 665<br>LARGO, FL 33773-5057 US | $ | 11,045.75 |
| JACKSON'S CHIPS<br>S64W15569 COMMERCE CENTER PARKWAY<br>MUSKEGO, WI 53150 US | $ | 24,816.00 |
| JACMAX INDUSTRIES<br>473 WORTMAN AVENUE<br>BROOKLYN, NY 11208-5425 US | $ | 13,469.60 |
| Jada Groups, Inc. dba Jada Toys, Inc.<br>18521 Railroad St.<br>City of Industry, CA 91748-1316 US | $ | 7,674.48 |
| JAGG MARKETING 2000 INC<br>607 North Ave, Door 16<br>Wakefield, MA 01880 US | $ | 12,120.00 |
| Ja-Ru Inc.<br>12901 Flagler Center Blvd<br>Jacksonville, FL 32258 US | $ | 17,470.00 |
| Jasco Products Company LLC<br>10 East Memorial Road<br>Office Building<br>Oklahoma City, OK 73114 US | $ | 85,684.52 |
| JAVA HOLDINGS INC<br>16060 VENTURE BLVD STE 110-215<br>ENCINO, CA 91436-4411 US | $ | 7,056.00 |
| JBL TRADING / CREST MILLS<br>Benesch Friedlander Coplan & Aronoff LLP<br>Attn: Kevin M. Capuzzi, Steven L. Walsh<br>1313 North Market Street, Suite 1201<br>Wilmington, DE 19801-6101 US | $ | 574,457.30 |
| JDA ENTERPRISES<br>131 JACOBS LN<br>NORWELL, MA 02061-1134 US | $ | 56,950.88 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| JEANMARIE CREATIONS LLC<br>GableGotwals<br>Attn: Sidney K. Swinson<br>110 N. Elgin Ave.<br>Suite 200<br>Tulsa, OK 74120 US | $ 794,733.36 |
| JECO INC<br>623 S DOUBLEDAY AVE<br>ONTARIO, CA 91761-1520 US | $ 235.60 |
| JEFFS FINAL CUT<br>405 SOUTH B STREET<br>CALERA, OK 74730-2020 US | $ 6,060.00 |
| Jem Accessories, Inc<br>900 US 9<br>5th Floor<br>Woodbridge, NJ 07095 US | $ 8,870.40 |
| JETRICH CANADA LIMITED<br>c/o Law Office of Gilbert A. Lazarus<br>92-12 68th Avenue<br>New York, NY 11375 US | $ 507,599.00 |
| JFL DISTRIBUTION LLC<br>971 TOWNSHIP ROAD 154<br>ASHLAND, OH 44805-9412 US | $ 1,856.00 |
| JFL ENTERPRISES INC<br>4900 TRAIN AVE<br>CLEVELAND, OH 44102-4519 US | $ 4,746.00 |
| JIAXIN CERAMIC MANUFACURING LTD.<br>Caipo Village, Qixian Town<br>Xiuwu County<br>Jiaozuo City, Henan,  454350 China | $ 56,114.32 |
| JIFFY FOIL CORPORATION<br>135 E. Hintz Road<br>Wheeling, IL 60090 US | $ 95,820.30 |
| JIM HAWK TRUCK TRAILER INC<br>3119 SOUTH 9TH ST<br>COUNCIL BLUFFS, IA 51501 US | $ 762.82 |
| JLJ HOME FURNISHINGS LLC<br>5840 LANCASTER HIGHWAY<br>FT LAWN, SC 29714 US | $ 509,999.25 |
| JME & CO. NYC, LLC<br>469 7th Avenue<br>14th Floor<br>New York, NY 10018 US | $ 383,794.00 |
| JMS Industries, Inc<br>Room 616, Building#4<br>Shouchuang Airport Business Center, No.6<br>Changcheng South Road,Chengyang<br>Qingdao,Shandong,  266109 China | $ 141,809.44 |
| JOBAR INTERNATIONAL INC<br>19825 Hamilton Ave<br>Torrance, CA 90502-1341 US | $ 59,646.00 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| JOHN GIBSON ENTERPRISES<br>106 TERRACE DRIVE<br>MUNDELEIN, IL 60060 US | $ 14,352.00 |
| JOHNSON CONTROLS FIRE PROTECTION LP<br>DEPT CH 10320<br>PALATINE, IL 60055-0320 US | $ 1,719.92 |
| JOHNSON CONTROLS SECURITY SOLUTIONS<br>PO BOX 371994<br>PITTSBURGH, PA 15250-7994 US | $ 2,838.34 |
| JORDAN MFG CO INC<br>Barnes & Thornburg LLP<br>Kevin G. Collins<br>222 Delaware Avenue<br>Suite 1200<br>Wilmington, DE 19801 US | $ 756,156.70 |
| Journe Brands Inc.<br>555 Palmyrita Ave<br>Riverside, CA 92507-1813 US | $ 712,187.38 |
| JW Mobile LLC<br>140 58th Street<br>Suite 2-i<br>Brooklyn, NY 11220-2101 US | $ 33,062.40 |
| K&Y INTIMATE/SWIM LLC<br>PO BOX 88926<br>CHICAGO, IL 60695 US | $ 32,736.00 |
| K7 Design Group<br>2433 Knapp Street<br>Suite 201<br>Brooklyn, NY 11235 US | $ 247,439.60 |
| KAB ENTERPRISE CO LTD<br>21F-1, No. 33 Sec. 1<br>Ming Sheng Rd, Banqiao Dist<br>New Taipei,  22069 Taiwan | $ 213,860.32 |
| KANE HOME PRODUCTS<br>18125 Andover Park West<br>Tukwila, WA 98188 US | $ 98,105.40 |
| Kapoor Industries Limited<br>c/o McCarter & English, LLP<br>Attn: Kate Roggio Buck; Shannon D. Humiston<br>Renaissance Centre<br>405 N. King Street, 8th Floor<br>Wilmington, DE 19801 US | $ 833,245.00 |
| KAREWAY PRODUCT INC<br>2550 S DOMINGUEZ HILLS DR<br>COMPTON, CA 90220-6401 US | $ 371,070.22 |
| KARMIN INDUSTRIES<br>1901 TRANSCANADA<br>DORVAL, QC H9P 1J1 CA | $ 275,593.00 |
| KDI<br>6 E 46TH ST RM 301<br>NEW YORK, NY 10017-2432 US | $ 46,276.50 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| KEECO, LLC/22155<br>PO BOX 809207<br>CHICAGO, IL 60680 US | $ 474,529.22 |
| KELLOGG SALES CO<br>22658 NETWORK PL<br>CHICAGO, IL 60673-1226 US | $ 213,439.24 |
| Kenney Manufacturing Co.<br>c/o Borges & Associates, LLC<br>575 Underhill Blvd., Ste. 118<br>Syosset, NY 11791 US | $ 1,261,277.42 |
| Kenny's Candy and Confections, Inc<br>PO Box 269<br>Perham, MN 56573 US | $ 24,213.00 |
| KENT TRAILER RENTAL<br>PO BOX 198 HIGHWAY 51<br>FLUKER, LA 70436-0198 US | $ 1,805.04 |
| KENTEX CORPORATION<br>Cross & Simon LLC<br>Attn: Christopher P. Simon<br>1105 North Market Street, Suite 901<br>Wilmington, DE 19801 US | $ 765,071.52 |
| KENVUE BRANDS LLC<br>Patterson Belknap Webb & Tyler LLP<br>Attn: David W. Dykhouse<br>1133 Avenue of the Americas<br>New York, NY 10036 US | $ 275,701.15 |
| KETER CANADA INC<br>205 MARKET DR<br>MILTON, ON L9T 4Z7 CA | $ 60,304.24 |
| KETER ENVIRONMENTAL SERVICES LLC<br>Perkins Coie LLP<br>Attn: Brian A. Audette<br>110 North Wacker Drive<br>Suite 3400<br>Chicago, IL 60606 US | $ 94,620.46 |
| KEY BRANDS DISTRIBUTORS INC<br>16035 E ARROW HIGHWAY<br>IRWINDALE, CA 91706-2049 US | $ 18,427.20 |
| KID GALAXY INC<br>150 DOW STREET UNIT 425B<br>MANCHESTER, NH 03101 US | $ 23,392.44 |
| KIND LLC<br>PO BOX 705 MIDTOWN STATION<br>NEW YORK, NY 10018-0012 US | $ 66,847.32 |
| KINGS III OF AMERICA LLC<br>751 CANYON DR STE 100<br>COPPELL, TX 75019-0701 US | $ 407.00 |
| KITH FURNITURE LLC<br>7155 STATE HIGHWAY 13<br>HALEYVILLE, AL 35565 US | $ 45,000.00 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| Kittrich Corporation<br>1585 W. Mission Blvd.<br>Pomona, CA 91766 US | $ | 253,706.00 |
| KLA Laboratories, Inc<br>6800 Chase Road<br>Dearborn, MI 48126 US | $ | 42,741.01 |
| KLAMATH COUNTY TAX COLLECTOR<br>C/O PERSONAL PROPERTY TAX<br>305 MAIN ST<br>ROOM 121<br>KLAMATH FALLS, OR 97601-6332 US | $ | 1,307.39 |
| KOBAYASHI HEALTHCARE LLC<br>245 KRAFT DRIVE<br>DALTON, GA 30721-1502 US | $ | 6,141.60 |
| KOCH SERVICE LLC<br>755 JANICE LN<br>PICKERINGTON, OH 43147-2032 US | $ | 10,852.25 |
| KOLE IMPORTS<br>24600 MAIN ST.<br>CARSON, CA 90745 US | $ | 49,346.22 |
| KONICA MINOLTA<br>DEPT CH 19188<br>PALATINE, IL 60055-9188 US | $ | 21,947.07 |
| KORHANI<br>7500 KEELE STREET<br>CONCORD, ON L4K 1Z9 CA | $ | 214,459.59 |
| KORNBUSCH & STARTING US INC.<br>Robert W Engle<br>14 Plaza Drive<br>Westmont, IL 60559 US | $ | 11,145.60 |
| KRAFT FOODS GLOBAL INC<br>22541 NETWORK PL<br>CHICAGO, IL 60673-1225 US | $ | 28,985.14 |
| Kraus-Anderson, Incorporated<br>Attention: Thomas J. Wratkowski<br>501 South Eighth Street<br>Minneapolis, MN 55404 US | $ | 60,283.18 |
| KRG Houston New Forest, LLC<br>Kelley Drye & Warren, LLC<br>c/o Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 US | $ | 40,980.72 |
| KRG Las Vegas Centennial Center, LLC<br>c/o Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 US | $ | 26,622.66 |
| KSE MFG<br>PO BOX 6643<br>COLUMBUS, OH 43206 US | $ | 4,294.84 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| KUKA(HK)TRADE CO LIMITED<br>No.599-1, Dongning Road<br>Shangcheng District<br>Hangzhou, Zhejiang,  310000 China | $                   282,663.00 |
| KUNACHIA LLC<br>3565 E LAKE DR<br>LAND O LAKES, FL 34639-0000 US | $                       6,493.50 |
| Kunal Housewares Pvt Ltd<br>Gut No.76/2, Palghar Manor Road<br>Village-Netali, Tal-Palghar<br>Dist-Palghar<br>Palghar,  401404 India | $                     17,286.75 |
| KYC-LLC<br>PO BOX 309<br>TOMPKINSVILLE, KY 42167 US | $                       8,107.20 |
| L & G SOLUTIONS LTD<br>UNIT 512-514, 5/F<br>TOPSAIL PLAZA<br>SHATIN, N.T., HONG KONG,   CHINA | $                   110,154.98 |
| L&K DISTRIBUTORS, INC.  DBA BRAND N<br>PO BOX 230183<br>BROOKLYN, NY 11223 US | $                     20,512.80 |
| LA CROIX SPARKLING WATER GRP<br>PO BOX 281335<br>ATLANTA, GA 30384-1001 US | $                     37,545.00 |
| LA Retail 1, LLC<br>c/o Zurich Alternative Asset Management<br>150 Greenwich Street, 52nd Floor<br>New York, NY 10007 US | $                     13,121.07 |
| LAKANTO<br>715 TIMPANOGOS PKWY<br>OREM, UT 84097-6214 US | $                   107,804.16 |
| Lakeside Food Sales, Inc.<br>c/o Wagner, Falconer & Judd, Ltd.<br>300 North Corporate Drive<br>Suite 200<br>Brookfield, WI 53045 US | $                     35,483.00 |
| LANGUAGE LINE SERVICES<br>PO BOX 202564<br>DALLAS, TX 75320-2564 US | $                       3,814.05 |
| LARRYS RENTALS LLC<br>PO BOX 324<br>CRAB ORCHARD, WV 25827-0324 US | $                           321.00 |
| LAWRENCEVILLE FALSE ALARM REDUCION<br>PO BOX 748410<br>ATLANTA, GA 30374-8410 US | $                           800.00 |
| LCG SALES INC<br>5410 W ROOSEVELT RD STE 231<br>CHICAGO, IL 60644-1490 US | $                   116,790.00 |
| LDH TRUCKING LLC<br>1195 NASH RD<br>XENIA, OH 45385 US | $                       3,997.00 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| LE CHANDELLE INC<br>25807 JEFFERSON AVE SUITE 140<br>MURRIETA, CA 92562 US | $ 24,285.56 |
| LE YUAN KUO ENTERPRISES CO LTD<br>10 FANG TONG RD 528<br>CHANGHUA,   CN | $ 48,780.60 |
| Legacy Licensing Partners, LP<br>1621 E 27th St<br>Los Angeles, CA 90011 US | $ 243,628.68 |
| LES IMPORTATIONS NICOLE MARCIANO IN<br>350 DE LOUVAIN WEST<br>MONTREAL, QC H2N 2E8 CA | $ 351.60 |
| Levin Properties, L.P.<br>c/o Shipman & Goodwin LLP<br>Attn. Eric S. Goldstein<br>One Constitution Plaza<br>Hartford, CT 06103 US | $ 2,327.21 |
| LEXI BRANDS LLC<br>414 ALASKA AVE<br>TORRANCE, CA 90503-3902 US | $ 43,190.00 |
| LEXINGTON RESOURCES LLC<br>1502 EAST 3RD ST<br>BROOKLYN, NY 11230 US | $ 50,535.70 |
| LIBERTY FAMILY FARMS<br>1102 CENTER ST<br>LUDLOW, MA 01056-1556 US | $ 142.41 |
| LIBERTY ORCHARDS COMPANY<br>PO BOX C<br>CASHMERE, WA 98815-0485 US | $ 8,631.00 |
| LIFE WEAR TECHNOLOGIES LLC<br>1520 SW 5TH COURT<br>POMPANO BEACH, FL 33069 US | $ 17,790.49 |
| LIFESTYLE PRODUCTS LLC<br>1619 MOUNT LOGAN DR<br>LOGAN, UT 84321-6711 US | $ 82,889.40 |
| Lifetime Brands Inc.<br>1000 Stewart Avenue<br>Garden City, NY 11530 US | $ 440,627.10 |
| LIFEWARE GROUP LLC<br>112 West 34th Street<br>7th Floor<br>New York, NY 10120 US | $ 225,176.40 |
| LIFEWORKS TECHNOLOGY<br>530 7th Avenue<br>21st Floor<br>New York, NY 10018 US | $ 759,856.94 |
| Lightserve Corporation<br>4500 Courthouse Blovd<br>Suite 200<br>Stow, OH 44224 US | $ 146,983.94 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| LINKEDIN<br>Fox Rothschild LLP<br>Attn: David P. Papiez<br>1001 4th Ave Suite 4400<br>Seattle, WA 98154 US | $ 36,707.51 |
| LINON HOME DECOR PRODUCTS<br>22 JERICHO TPKE<br>MINEOLA, NY 11501-2949 US | $ 319,983.45 |
| LINZY TOY, INC<br>18333 GALE AVE<br>CITY OF INDUSTRY, CA 91748 US | $ 149,500.00 |
| LITTLE KIDS INC<br>1015 NEWMAN AVE<br>SEEKONK, MA 02771-4411 US | $ 16,388.96 |
| Livera S.R.L.<br>Via Pisana Trav. I, 18<br>Nave Lucca , LU,  55100 Italy | $ 57,538.44 |
| LIVEVIEW TECHNOLOGIES INC<br>PO BOX 971205<br>OREM, UT 84097-1205 US | $ 56,630.03 |
| LOACKER USA<br>101 HUDSON ST STE 2201<br>JERSEY CITY, NJ 07302-3906 US | $ 3.30 |
| LOGAN BOREN<br>44627 OAK POND DRIVE<br>SHAWNEE, OK 74804-1052 US | $ 29,900.00 |
| LOGILITY DISTRIBUTION INC<br>8600 AVALON LANE<br>PLAIN CITY, OH 43064-2542 US | $ 34,674.00 |
| LONE STAR STORAGE TRAILER II<br>1095 E PHILLIP NOLAN EXPRESSWY<br>NOLANVILLE, TX 76559-4572 US | $ 7,043.19 |
| LONG KING PRINTING HK CO LTD<br>RM 1101, 11/F., SOUTH SEAS CENTRETOWER 1<br>75 MODY ROAD, T.S.T. KOWLOON<br>HONG KONG,   HONG KONG | $ 166,817.00 |
| Longshore Limited<br>430 Signet Drive<br>Suite A<br>Toronto, ON M9L 2T6 Canada | $ 381,460.50 |
| Lords Rocks, LLC<br>766 Shrewsbury Avenue<br>Suite 403<br>Tinton Falls, NJ 07724-3094 US | $ 52,824.30 |
| LORNAMEAD BRANDS INC<br>PO BOX 74057<br>CLEVELAND, OH 44194-4057 US | $ 7,322.40 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| Louisville Gas and Electric Company<br>Frost Brown Todd LLP<br>c/o Sara L. Abner<br>400 West Market Street<br>Suite 3200<br>Lousiville, KY 40202 US | $ 345.16 |
| Love Me More LLC<br>15 East 32nd St.<br>4th Fl.<br>New York, NY 10016 US | $ 103,536.48 |
| LOVING PETS<br>110 MELRICH RD STE 1<br>CRANBURY, NJ 08512 US | $ 51,163.40 |
| LR RESOURCES<br>P O BOX 6131<br>DALTON, GA 30722-6131 US | $ 109,920.85 |
| M&S Accessory Network Corp.<br>10 W 33rd St.<br>Suite 300<br>New York, NY 10001 US | $ 279,682.50 |
| MAA COLLECTIONS<br>PLOT 123, SECTOR-29, PANIPAT, HUDA<br>PANIPAT,  IN | $ 15,534.00 |
| MACINTECH<br>8220 LOCHES ROAD<br>SAINT LOUISVILLE, OH 43071 US | $ 3,875.00 |
| MADISON ART TRADING<br>PO BOX 7662<br>CAPISTRANO BEACH, CA 92624 US | $ 23,200.67 |
| MADISON COUNTY TREASURER<br>16 E 9TH ST STE 109<br>ANDERSON, IN 46016-1538 US | $ 3,253.40 |
| MADISON HOME INTERNATIONAL LLC<br>6701 Bay Parkway<br>Brooklyn, NY 11204 US | $ 193,382.30 |
| MADISON INDUSTRIES INC<br>34 WEST 33RD ST, SUITE 1001<br>NEW YORK, NY 10001 US | $ 50,012.80 |
| MAGNA PROCESSING INDUSTRIES (PVT) L<br>3 KM, JARANWALA ROAD, KHURRIANWALA<br>FAISALABAD, PUNJAB,  38000 PAKISTAN | $ 267,956.60 |
| MAINE TRAILER REGISTRATIONS<br>127 PLEASANT HILL RD<br>SCARBOROUGH, ME 04074-9309 US | $ 200.00 |
| MAINSTREAM INTERNATIONAL<br>Attn: David Bennett<br>115 Newfield Avenue<br>Suite D<br>Edison, NJ 08837 US | $ 211,200.70 |
| MAJANS AMERICA<br>11 BRONZ ST<br>SUMNER, QUEENSLAND,  4074 Australia | $ 6,624.00 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| MAJESTIC SPORTS BRANDS<br>PO 4452<br>CHERRY HILL, NJ 08034 US | $ 69,222.28 |
| MANHATTAN ASSOCIATES INC<br>Attn: Bankruptcy Counsel<br>2300 Windy Ridge Pkwy, 10th FL<br>Atlanta, GA 30384 US | $ 24,026.46 |
| Manhattan Kids LLC<br>230 5th Ave, Suite 1803<br>New York, NY 10001 US | $ 38,329.50 |
| MAPLES INDUSTRIES<br>Faegre Drinker Biddle & Reath LLP<br>Brett Fallon<br>Ryan M. Messina<br>222 Delaware Ave., Suite 1410<br>Wilmington, DE 19801 US | $ 1,095,444.87 |
| Marathon Ventures, Inc.<br>Marathon Ventures<br>c/o Turner Legal Group<br>9375 Burt Street, #200<br>Omaha, NE 68114 US | $ 137,365.44 |
| MARKETING GROUP LLC<br>3824 Cedar Springs Road, Suite 1030<br>Dallas, TX 75219 | $ 797,108.00 |
| MARKETING RESULTS<br>3985 GROVES RD<br>COLUMBUS, OH 43232-4138 US | $ 67,738.80 |
| MARKETVISION RESEARCH INC<br>5151 Pfeiffer Road<br>Suite 300<br>Cincinnati, OH 45242 US | $ 21,950.00 |
| MARVELL FOODS<br>8230 210TH STREET SOUTH #204<br>BOCA RATON, FL 33433 US | $ 759.60 |
| Masri, Shlome<br>11 Lemberg Ct<br>Unit 302<br>Monroe, NY 10950 US | $ 27,000.00 |
| Massena HHSC, Inc.<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 US | $ 46,196.50 |
| MASTERPIECE ART GALLERY<br>4950 SO. SANTA FE AVE.<br>VERNON, CA 90058 US | $ 234,571.90 |
| MASTERS BEST FRIEND INC.<br>91 CITATION DRIVE<br>CONCORD, ON L4K 2Y8 CA | $ 107,122.96 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| MATTRESS DEVELOPMENT COMPANY OF DEL<br>Cooch and Taylor PA<br>R. Grant Dick IV<br>Kevin D. Levitsky<br>1000 N. West Street, Suite 1500<br>Wilmington, DE 19801 US | $ 452,075.00 |
| MAVEN LANE LLC<br>18 SOUTH WILCOX STREET<br>CASTLE ROCK, CO 80104 US | $ 149,561.46 |
| MAVUNO HARVEST<br>4125 WHITAKER AVENUE<br>PHILADELPHIA, PA 19124 US | $ 10,560.00 |
| MAX SALES GROUP, INC.<br>15240 E NELSON AVE.<br>CITY OF INDUSTRY, CA 91744 US | $ 90,674.90 |
| MAXMIND INC<br>51 PLEASANT ST1020<br>MAIDEN, MA 02148 US | $ 21,880.93 |
| MAZEL CO.<br>P.O. BOX 72669<br>COLUMBUS, OH 44192-0002 US | $ 20,123.04 |
| MC HEATING & COOLING LLC<br>6555 LEWISBURG OZIAS RD<br>LEWISBURG, OH 45338-8773 US | $ 9,271.82 |
| MCBH Parkway Crossing LLC<br>Fox Rothschild LLP<br>c/o Michael R. Hez<br>49 Market Street<br>Morristown, NJ 07960 US | $ 42,497.60 |
| MCCALL FARMS<br>PO BOX 535516<br>ATLANTA, GA 30353-5594 US | $ 7,182.60 |
| MCCORMICK & CO INC<br>2408 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0024 US | $ 23,680.88 |
| MCDANIEL LAW SERVICES LLC<br>1335 DUBLIN ROAD STE 211A<br>COLUMBUS, OH 43215 US | $ 425.00 |
| MCG INNOVATIONS INC<br>246 MONMOUTH RD<br>OAKHURST, NJ 07755 US | $ 22,955.80 |
| MCKEE FOOD CORP<br>Bayard PA<br>Ericka F. Johnson, Esq.<br>600 North King Street, Suite 400<br>Wilmington, DE 19801 US | $ 308,821.28 |
| MCKINNEY TRAILER RENTALS<br>PO BOX 515574<br>LOS ANGELES, CA 90051-5874 US | $ 1,840.28 |
| MCMASTER CARR<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 US | $ 270.31 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| MC-NC LLC<br>12295 OLIVE BLVD<br>SAINT LOUIS, MO 63141-6630 US | $ 601.98 |
| MD DÉCOR LLC DBA PUEBLO HOME AND GA<br>6505 West Frye Road<br>Suite 13<br>Chandler, AZ 85226 US | $ 296,676.00 |
| Mederer of North America, Inc.<br>1700 W. Higgins Road<br>Suite 680<br>Des Plaines, IL 60018 US | $ 4,158.00 |
| MEDICAL GROUP CARE, LLC<br>1035 COLLIER CENTER WAY STE 5<br>NAPLES, FL 34110 US | $ 5,529.60 |
| MedTech Products Inc.<br>660 White Plains Road<br>Tarrytown, NY 10591 US | $ 13,545.60 |
| MELA ARTISANS INC<br>123 NW 13th St<br>Ste 311<br>Boca Raton, FL 33432 US | $ 39,786.00 |
| MEMENTA INC<br>2201 N LAKEWOOD BLVD # D201<br>LONG BEACH, CA 90815-2552 US | $ 66,484.80 |
| MENTHOLATUM CO INC<br>PO BOX 347142<br>PITTSBURGH, PA 15251-4000 US | $ 33,442.56 |
| MEREDITH OPERATIONS CORPORATION<br>1716 LOCUST STREET<br>DES MOINES, IA 50309 US | $ 531.19 |
| MET CORPORATION<br>PO BOX 584<br>DEL MAR, CA 92014-0584 US | $ 57,796.20 |
| Meta Platforms Inc<br>Carothers & Hauswirth LLP<br>Gregory W. Hauswirth<br>1007 N. Orange Street, 4th Foor<br>Wilmington, DE 19801 US | $ 2,088,755.89 |
| Methuen Venture Limited Partnership<br>c/o John C. La Liberte<br>Sherin and Lodgen LLP<br>One Lincoln Street, 14th Floor<br>Boston, MA 02111 US | $ 32,500.00 |
| Metro One Loss Prevention Service Group<br>2925 PGA Blvd<br>Suite 103<br>Palm Beach Gardens, FL 33410 US | $ 158,941.88 |
| METRO TRAILER LEASING<br>100 METRO PKWY<br>PELHAM, AL 35124-1171 US | $ 715.50 |

**Third Payment Schedule**

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| METROPOLITAN TELECOMMUNICATION<br>Attn: Anastasia Vener, Esq.<br>55 Water Street<br>32nd Floor<br>New York, NY 10041 US | $ 34,797.00 |
| MIAMI-DADE FIRE RESCUE DEPARTMENT<br>9300 NW 41ST ST<br>MIAMI, FL 33178-2424 US | $ 139.34 |
| MicroStrategy Services Corporation d/b/a Strategy<br>c/o Stephen K. Gallagher, Venable LLP<br>1850 Towers Crescent Plaza<br>Suite 400<br>Tysons, VA 22182 US | $ 161,135.03 |
| MIDWAY IMPORTING INC<br>1807 BRITTMOORE RD<br>HOUSTON, TX 77043-2213 US | $ 211,857.96 |
| MIDWEST FIXTURE GROUP LLC<br>14955 HARTFORD RD<br>SUNBURY, OH 43074 US | $ 165.00 |
| MIDWEST GLOVES AND GEAR<br>Gellert Seitz Busenkell & Brown, LLC<br>Attn: Ronald S. Gellert<br>1201 N. Orange Street, 3rd Floor<br>Wilmington, DE 19801 US | $ 127,819.20 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 US | $ 223,661.50 |
| MILAZZO INDUSTRIES INC<br>1609 RIVER ROAD<br>PITTSTON, PA 18640-1325 US | $ 53,060.80 |
| Milelli Realty-Lehigh Street, LLC<br>McCARTER & ENGLISH, LLP<br>Attn: Shannon D. Humiston<br>Renaissance Centre<br>405 N. King Street, 8th Floor<br>Wilmington, DE 19801 US | $ 58,131.97 |
| MILLENNIUM GIFTS LTD<br>Hongfan Building<br>Jiangnan Industrial Zone<br>Quanzhou, Fujian,  362000 China | $ 2,940,638.65 |
| MILLENNIUM PET GROUP LLC<br>313 FIFTH AVE<br>NEW YORK, NY 10016 US | $ 118,195.70 |
| Milwaukee Falls, LLC<br>c/o: Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 US | $ 17,975.63 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| MIMI'S SWEETS LLC<br>900 LINCOLN BLVD<br>MIDDLESEX, NJ 08846 US | $ 12,000.00 |
| Ming You Furniture Co.,Ltd<br>No 653, Map 40, Khanh Loc Quarter<br>Khanh Binh Ward<br>Tan Uyen,  82000 Vietnam | $ 420,326.00 |
| MISCO ENTERPRISES<br>100 S WASHINGTON AVE<br>DUNELLEN, NJ 08812-1692 US | $ 984,278.01 |
| MISSION SERIES INC<br>1585 W MISSION BLVD<br>POMONA, CA 91766-1233 US | $ 11,383.20 |
| MITTAL CREATIONS INDIA<br>PARVESH MITTAL<br>PLOT NO. 32<br>SECTOR-25<br>PART-2, HUDA<br>PANIPAT, HARYANA,  132103 INDIA | $ 50,160.00 |
| MIWORLD ACCESSORIES LLC<br>330 TALMADGE ROAD<br>EDISON, NJ 08817 US | $ 298,088.40 |
| MIZCO INTERNATIONAL INC.<br>80 ESSEX AVE E<br>AVENEL, NJ 07001-2020 US | $ 6,698.54 |
| MJ HOLDING COMPANY LLC<br>7852 S SAYRE AVE<br>BRIDGEVIEW, IL 60455 US | $ 908,311.14 |
| MJC CONFECTIONS LLC.<br>225 W 35TH ST<br>NEW YORK, NY 10001-0082 US | $ 18,739.80 |
| MODERN MARKETING CONCEPTS INC<br>1220 E OAK ST<br>LOUISVILLE, KY 40204 US | $ 28,944.00 |
| Mohawk Carpet Distribution<br>160 S. Industrial Blvd.<br>Calhoun, CA 30703 US | $ 15,920.00 |
| MONARK, LLC<br>11 ELKINS ROAD<br>EAST BRUNSWICK, NJ 08816 US | $ 27,887.28 |
| MONTEBELLO POLICE DEPARTMENT-ALARM<br>PO BOX 6112<br>CONCORD, CA 94524 US | $ 54.00 |
| MOOD MEDIA<br>PO BOX 71070<br>CHARLOTTE, NC 28272-1070 US | $ 1,910.07 |
| MORNING CONSULT LLC<br>1025 F STREET NW STE 800<br>WASHINGTON DC, DC 20004 US | $ 32,250.02 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| MORTON SALT INC<br>10955 Lowell Ave<br>Suite 500<br>Overland Park, KS 66210-2351 US | $ | 5,401.20 |
| Mosaic Bath & Spa LLC<br>6701 Bay Parkway<br>3rd Floor<br>Brooklyn, NY 11204 US | $ | 861,320.39 |
| MOTOMOTION VIETNAM LIMITED COMPANY<br>STREET DE4, MY PHUOC 3 INDUSTRIAL P<br>BEN CAT TOWN,  Vietnam | $ | 1,214,633.00 |
| MOVIN ONN LLC<br>59 WALNUT ST APT 305<br>NEW BRITAIN, CT 06051 US | $ | 150.00 |
| MSC INTERNATIONAL<br>6700 THIMENS<br>ST LAURENT, QC H9B 1B7 CA | $ | 9,959.04 |
| MSF Gateway, LLC<br>c/o: Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 US | $ | 14,698.47 |
| MW POLAR<br>PO BOX 469<br>NORWALK, CA 90651-0469 US | $ | 42,111.60 |
| MYPILLOW, INC.<br>1550 AUDUBON ROAD<br>CHASKA, MN 55318 US | $ | 41,398.08 |
| MYSTEP GLOBAL LLC<br>9182 N Uinta Cir<br>Kamas, UT 84036 US | $ | 201,092.04 |
| MYTAGALONGS<br>5905 KIERAN STREET<br>SAINT LAURENT, QC H4S 0A3 CA | $ | 70,162.00 |
| Mytex LLC<br>700 Bishop Street<br>Suite 1104<br>Honolulu, HI 96813 US | $ | 74,974.00 |
| NANDAN TERRY LIMITED<br>Sarachek Law Firm<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale, NY 10583 US | $ | 639,076.56 |
| NANTONG WELL TEXTILE SCIENCE AND TE<br>NI XIAO QING<br>INDUSTRIAL PARK<br>WUJIA TOWN<br>TONGZHOU DISTRICT<br>NANTONG, JIANGSU,  226300 CHINA | $ | 432,829.50 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| NAPCO, INC<br>1620 FRONTENAC ROAD<br>NAPERVILLE, IL 60563 US | $ 62,928.00 |
| NAS RECRUITMENT COMMUNICATIONS<br>PO BOX 781315<br>PHILADELPHIA, PA 17178-1315 US | $ 13,600.00 |
| NATCO PRODUCTS CORP<br>155 Brookside Avenue<br>West Warwick, RI 02893-3800 US | $ 740,637.12 |
| Nathan Jeffrey LLC and Jasan LLC<br>c/o Tayman Lane Chaverri LLP<br>Attn: Jeffrey Rhodes, Esq.<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 US | $ 4,429.16 |
| NATIONAL DISTRIBUTION CENTERS LLC<br>PO BOX 417727<br>BOSTON, MA 02241-7727 US | $ 57,173.00 |
| National Facilities Direct Corp. d/b/a/ Medix<br>c/o Forchelli Deegan Terrana<br>Attn: Thomas Huszar<br>333 Earle Ovington Blvd.,<br>Suite 1010<br>Uniondale, NY 11553 US | $ 876,303.37 |
| National Union Fire Insurance Company of Pittsburgh PA as Transferee of Godinger Silver Art Co Ltd.<br>63-15 TRAFFIC AVE<br>RIDGEWOOD, NY 11385 US | $ 23,497.88 |
| Natrol, Inc.<br>Winthrop Golubow Hollander, LLP<br>Attn: Richard H. Golubow<br>1301 Dove Street<br>Suite 500<br>Newport Beach, CA 92660 US | $ 19,627.20 |
| NATURES BEST<br>379 WEST BROADWAY UNIT 405<br>NEW YORK, NY 10012-5121 US | $ 5,023.20 |
| NATUREZWAY INC<br>1901 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 US | $ 8,384.30 |
| NAXA ELECTRONICS INC<br>2320 E 49TH STREET<br>VERNON, CA 90058 US | $ 74,815.50 |
| NCR Voyix Corporation<br>Attn: Jennie Kroge<br>864 Spring Street, NE<br>Atlanta, GA 30308 US | $ 104,126.26 |
| NEOSTAR USA LLC<br>7545 IRVINE CENTER DR STE 200<br>IRVINE, CA 92618 US | $ 6,739.20 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| NERT Facility Solutions LLC<br>1320 Eddie Dowling Hwy<br>Lincoln, RI 02865 US | $ 109,350.00 |
| Nestle Purina PetCare Company<br>Attn: Nancy Reynoso<br>30500 Bainbridge Road<br>Solon, OH 44139 US | $ 136,614.26 |
| NEW ENGLAND TECHNOLOGY<br>1020 PLAIN ST STE 110<br>MARSHFIELD, MA 02050-2143 US | $ 25,872.00 |
| New Enid OK Retail LLC<br>Attention To: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 US | $ 2,500.00 |
| NEW FRONTIER FOODS INC<br>1424 CHAPIN AVE<br>BURLINGAME, CA 94010-4003 US | $ 5,832.00 |
| NEXT PRODUCTS USA CORP<br>14027 BORATE STREET<br>SANTA FE SPRINGS, CA 90670-5336 US | $ 340,824.06 |
| NIAGARA DRINKING WATERS<br>2560 E PHILADELPHIA ST<br>ONTARIO, CA 91761-7768 US | $ 105,396.00 |
| Nick-Em Builders LLC dba Foppers Pet Treat Bakery<br>1005 W BROADWAY<br>LOGANSPORT, IN 46947-2903 US | $ 36,213.00 |
| NINGBO BEST CO IMPORT<br>Panhuo Industrial Estate<br>No.168 Changshou East Road<br>5th Floor<br>Ningbo, Zhejiang, 315105 China | $ 60,957.18 |
| NINGBO CNACC IMP & EXP CO<br>No.598, South Kangzhuang Road<br>Ningbo, Zhejiang, 315032 China | $ 150,254.00 |
| NINGBO ETDZ HOLDINGS LTD<br>GALAXY TOWER<br>NO 35 CHANGCHUN ROAD<br>NINGBO, ZHEJIANG, 315000 CHINA | $ 1,230,435.10 |
| NINGBO GENERAL UNION CO LTD<br>8F NO 3 BLDG 1377 LOFT CTR NO<br>NINGBO, CN | $ 269,591.90 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd<br>No.12, Xincheng Road<br>Cicheng Industrial District<br>Ningbo, Zhejiang, 315031 China | $ 71,713.12 |
| Nissin Foods (USA) Co., Inc.<br>c/o Rocco I. Debitetto, Esq.<br>200 Public Square<br>Suite 2800<br>Cleveland, OH 44114 US | $ 114,692.40 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| NJ CROCE CO.<br>8437 TRACK ROAD<br>NAMPA, ID 83686 US | $ 90,433.07 |
| NNH International Inc<br>5 Shady St<br>Paterson, NJ 07524 US | $ 29,304.00 |
| Nonni's Foods LLC<br>7000 Brooktree Road<br>Suite 300<br>Wexford, PA 15090 US | $ 119,867.58 |
| NORTH RICHLAND HILLS POLICE DEPT<br>PO BOX 820609<br>NORTH RICHLAND HILLS, TX 76182 US | $ 100.00 |
| Northpoint Trading Inc<br>6701 Bay Parkway<br>3rd Floor<br>Brooklyn, NY 11204 US | $ 321,000.00 |
| NORTHWESTERN FOOD MERCHANTS INC<br>155 B AVE STE 110<br>LAKE OSWEGO, OR 97034 US | $ 118.00 |
| NORTHWESTERN OHIO SECURITY<br>PO BOX 869<br>LIMA, OH 45802 US | $ 257.52 |
| NOURISON<br>PO BOX 35651<br>NEWARK, NJ 07193-5651 US | $ 114,856.25 |
| NP Invesco, LLC<br>c/o Law Office of Jonathan A. Backman<br>121 N. Main Street<br>Suite 207<br>Bloomington, IL 61701 US | $ 32,371.70 |
| NUSTEF BAKING LTD<br>2440 CAWTHRA ROAD<br>MISSISSAUGA, ON L5A 2X1 CANADA | $ 42,840.00 |
| NUVOMED<br>Attn: Rani Selvaraj<br>2101 W. 21st Street<br>Broadview, IL 60155-4627 US | $ 55,230.00 |
| NVM Pet, Inc.<br>44 East Main Street<br>Ware, MA 01082 US | $ 142,136.00 |
| NVS Vntures, LLC<br>4333 Silver Star Rd<br>Unit 170<br>Orlando, FL 32808 | $ 47,598.24 |
| NYL HOLDINGS LLC<br>99 W HAWTHORNE AVE STE 520<br>VALLEY STREAM, NY 11580-6101 US | $ 11,792.40 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| Oakland Pointe Partners, LLC<br>c/o Honigman LLP<br>Attn: Scott B. Kitei<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226 US | $ 35,516.25 |
| Oakwood Plaza Limited Partnership<br>C/o Kerry Carty-Kimco Realty<br>500 North Broadway<br>Suite 201<br>Jericho, NY 11753 US | $ 4,724.11 |
| OASIS BAGS USA INC<br>608 UNIVERSITY AVE<br>SACRAMENTO, CA 95825-6702 US | $ 24,628.40 |
| O'BRYAN TRANSPORT INC<br>10750 OAK GROVE RD<br>NEWBURGH, IN 47630-7971 US | $ 500.00 |
| OFFEN PETROLEUM LLC<br>5100 EAST 78TH AVE<br>COMMERCE CITY, CO 80022-1458 US | $ 225.18 |
| OLD WORLD QUALITY FOODS LLC<br>2451 UNITED LANE<br>ELK GROVE VILLAGE, IL 60007-6818 US | $ 31,029.60 |
| Oliveira Plaza SPE, LLC<br>Hill, Farrer & Burrill, LLP<br>Los Angeles, CA 90071 US | $ 76,081.10 |
| OLYMPIA TOOLS INT'L INC<br>18051 ARENTH AVE<br>CITY OF INDUSTRY, CA 91748-1223 US | $ 2,970.00 |
| OLYMPIC MOUNTAIN PRODUCTS INC<br>ATTN: NATASHA MCCREARY<br>8655 S 208TH ST<br>KENT, WA 98031 US | $ 9,846.90 |
| OMNI SYSTEMS INC<br>29163 NETWORK PLACE<br>CHICAGO, IL 60673 US | $ 25,111.10 |
| ON THE SPOT CONTAINERS LLC<br>PO BOX 140<br>MADILL, OK 73446-3840 US | $ 2,375.00 |
| ONE GLOBAL INTERNATIONAL<br>4F, BUILDING 2, DREAM PLAZA, NO 36<br>HANGZHOU,   CN | $ 12,685.86 |
| OONA DISTRIBUTION<br>13800 NORTH FREEWAY<br>HOUSTON, TX 77090 US | $ 74,784.72 |
| OPEN TEXT INC<br>24685 NETWORK PLACE<br>CHICAGO, IL 60673-1246 US | $ 57,287.05 |
| OPTIMUM BUYING LTD<br>3 CHURCHGATES CHURCH LN<br>BERKHAMSTED HERTS,  HP4 2UB GB | $ 8,562.53 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| ORACLE AMERICA INC<br>Buchalter, a Professional Corporation<br>c/o Shawn M. Christianson, Esq.<br>425 Market St.<br>Suite 2900<br>San Francisco, CA 94105 US | $ 2,161,948.22 |
| Orbit Innovations LLC<br>c/o Lazarus & Lazarus P.C.<br>Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York, NY 10016 US | $ 245,997.00 |
| ORIENTAL WEAVERS USA INC<br>3252 Dug Gap Road SW.<br>Dalton, GA 30721 US | $ 25,711.50 |
| ORIGINAL GOURMET FOOD CO<br>52 STILES RD STE 201<br>SALEM, NH 03079-4807 US | $ 20,775.00 |
| ORIGINAL SALT COMPANY<br>1422 BURTONWOOD DRIVE STE 100<br>GASTONIA, NC 28054-4051 US | $ 22,427.84 |
| ORLY SHOE CORP<br>Attn: Spencer Vasquez<br>15 W. 34th Street, 7th Fl.<br>New York, NY 10001 US | $ 501,797.51 |
| ORORA PACKAGING SOLUTIONS dba Landsberg Orora<br>25794 NETWORK PLACE<br>CHICAGO, IL 60673-1257 US | $ 36,948.13 |
| OTIS ELEVATOR COMPANY<br>PO BOX 73579<br>CHICAGO, IL 60673-7579 US | $ 4,059.12 |
| OTIS MCALLISTER<br>25 Orinda Way<br>Ste 101<br>Orinda, CA 94563 US | $ 23,108.50 |
| OVERMAN INTERNATIONAL CORPORATION<br>1000 Industrial Park Rd<br>Dandridge, TN 37725 US | $ 66,528.00 |
| P & L Development LLC<br>c/o Charles Cain<br>200 Hicks Street<br>Westbury, NY 11590 US | $ 47,800.32 |
| PACER TECHNOLOGY<br>PO BOX 201049<br>DALLAS, TX 75320-1049 US | $ 20,014.20 |
| PACIFIC ISLAND CREATIONS CO., LTD.<br>6F., NO. 8, LANE 321, YANG GUANG ST<br>TAIPEI,   TW | $ 188,577.44 |
| Packaging Corporation of America<br>Attn: Vince Carrera<br>1 North Field Court<br>Lake Forest, IL 60045 US | $ 8,795.02 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| PADIA EXPORTS PVT LTD<br>16/1 MIN, 16/2 MIN, 16/3 MIN AND 16/4 MIN<br>KHASRA NO. 47, 25/1 MIN AREA KUNDLI DIST<br>SONIPAT, HARAYANA,  131028 INDIA | $                    44,918.40 |
| Pan Asian Creations (BVI) Ltd.<br>C/o Law Office of Nathan A. Schultz, P.C.<br>10621 Craig Road<br>Traverse City, MI 49686 US | $                    88,896.69 |
| Pan Overseas<br>Plot #4 Sec 25 Huda Part-1<br>Panipat, Haryana,  132103 India | $                  126,941.00 |
| PANTIES PLUS<br>320 5TH AVE FL 2ND<br>NEW YORK, NY 10001-3102 US | $                    98,646.00 |
| PAR GLOBAL DISTRIBUTION, LLC<br>3700 ZANE TRACE DR<br>COLUMBUS, OH 43228-3853 US | $                      2,371.20 |
| PARADISE SQUARED<br>LUX Domino LLC<br>Jennifer Locsin<br>1665 Heraeus Blvd.<br>Buford, GA 30518 US | $                      9,360.00 |
| Paragon Windermere, LLC and Lebanon Windermere, LLC<br>CROSS & SIMON, LLC<br>Christopher P. Simon (No. 3697)<br>1105 North Market Street, Suite 901<br>Wilmington, DE 19801 US | $                    11,757.36 |
| PARFUMS DE COEUR<br>750 East Main Street<br>10th Floor<br>Suite 1000<br>Stamford, CT 06902 US | $                  380,682.40 |
| PARKINDY LLC<br>PO BOX 2251<br>INDIANAPOLIS, IN 46206 US | $                        400.00 |
| Pasan LLC<br>Tayman Lane Chaverri LLP<br>c/o Jeffrey Rhodes, Esq.<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 US | $                    31,162.51 |
| PASCO COUNTY FIRE RESCUE<br>4111 LAND O LAKES BLVD STE 208<br>LAND O LAKES, FL 34639 US | $                        680.00 |
| PASCO FOODS INC<br>2120 LOHMANS CROSSING SUITE 504 PMB<br>LAKEWAY, TX 78734 US | $                    40,590.72 |
| PEAK LIVING INC<br>SAUL EWING LLP<br>Evan T. Miller (No. 5364)<br>1201 North Market Street, Suite 2300<br>Wilmington, DE 19801 US | $                  7,507,241.63 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| Pearl Road Shopping Center, LLC<br>c/o Bass Berry & Sims PLC<br>Attn: Paul G Jennings<br>21 Platform Way South, Suite 3500<br>Nashville, TN 37203 US | $ 34,686.51 |
| Pearland Highway 35 L.P.<br>Atn: Brian J. McLaughlin<br>222 Delaware Avenue, Suite 1105<br>Wilmington, DE 19801 US | $ 73,737.50 |
| PEGASUS HOME FASHIONS<br>PO BOX 9030<br>ELIZABETH, NJ 07201-0930 US | $ 119,552.00 |
| PEM AMERICA INC<br>c/o Kaplan Levenson P.C.<br>930 Sylvan Avenue<br>Suite 100<br>Englewood Cliffs, NJ 07632 US | $ 1,220,161.62 |
| PEM-AMERICA (HK) CO LIMITED<br>c/o Kaplan Levenson P.C<br>Attn: Steven/M/Kaplan<br>Suite 100<br>930 Sylvan Avenue<br>Englewood Cliffs, NJ 07632 US | $ 214,429.70 |
| PENGATE HANDLING SYSTEMS INC<br>PO BOX 643031<br>PITTSBURGH, PA 15264-3031 US | $ 23,758.03 |
| PEPSI BIG FOOT BEVERAGES<br>301 PEPSI RD<br>WINSTON, OR 97496-9561 US | $ 3,566.27 |
| PEPSI BOTTLING VENT. N.C.<br>PO BOX 75990<br>CHARLOTTE, NC 28275-0990 US | $ 39,996.94 |
| PEPSI BOTTLING VENTURES<br>PO BOX 60108<br>CHARLOTTE, NC 28260-0108 US | $ 2,867.11 |
| PEPSI BUFFALO ROCK<br>PO BOX 2247<br>BIRMINGHAM, AL 35201-2247 US | $ 102,639.00 |
| PEPSI BURKS BEVERAGE LP<br>2555 BURKS PL<br>DYERSBURG, TN 38024-1724 US | $ 1,681.24 |
| Pepsi Cola Decatur, LLC<br>Attn: Brian Davidson<br>PO Box 2389<br>Decatur, AL 35602 US | $ 8,902.47 |
| PEPSI COLA FLORENCE LLC<br>PO BOX 3886<br>FLORENCE, SC 29502-3886 US | $ 3,206.56 |
| Pepsi Cola of Central VA<br>Charlottesville VA<br>PO Box 9035<br>Charlottesville, VA 22906-9035 US | $ 12,871.77 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| PEPSI COLA OF CORBIN KY<br>PO BOX 1490<br>CORBIN, KY 40702-1490 US | $ | 6,097.59 |
| PEPSI COLA OF HUDSON VLY<br>1 PEPSI WAY<br>NEWBURGH, NY 12550-3921 US | $ | 10,756.51 |
| PEPSI COLA QUAIL MT. INC<br>4033 MILLER AVE<br>KLAMATH FALLS, OR 97603-4720 US | $ | 3,084.68 |
| PEPSI IDAHO FALLS<br>PO BOX 51179<br>IDAHO FALLS, ID 83405-1021 US | $ | 36.48 |
| PEPSI MID AMERICA<br>PO BOX 18241 F<br>ST LOUIS, MO 63150-8241 US | $ | 8,177.35 |
| PEPSI RSI QUINCY<br>3400 SOLAR AVE<br>SPRINGFIELD, IL 62707-5713 US | $ | 1,290.80 |
| PEPSI RSI TALLAHASSEE<br>3919 W PENSACOLA ST<br>TALLAHASSEE, FL 32304-2837 US | $ | 2,496.05 |
| PEPSI RSI TERRE HAUTE<br>3400 SOLAR AVE<br>SPRINGFIELD, IL 62707-5713 US | $ | 3,409.94 |
| PEPSI WP BEVERAGES LLC<br>PO BOX 7425<br>MADISON, WI 53707-7425 US | $ | 130.82 |
| Pepsi-Allen Beverage Inc<br>PO Box 2037<br>Gulfport, MS 39505-2037 US | $ | 6,664.62 |
| PEPSI-BROWN BOTTLING GRP<br>PO BOX 3186<br>RIDGELAND, MS 39158-3186 US | $ | 1,847.79 |
| PepsiCo Sales, Inc.<br>Burke, Warren, MacKay & Serritella, P.C.<br>m/c/o Joseph D. Frank<br>330 N. Wabash Avenue<br>Suite 2100<br>Chicago, IL 60611-8509 US | $ | 888,143.81 |
| Pepsi-Cola Bottling Co of New Haven, MO<br>PO Box 77<br>New Haven, MO 63068 US | $ | 4,326.68 |
| Pepsi-Cola Bottling Co. of New York<br>c/o RHK Recovery Group<br>1670 Old Country Road<br>Suite 202<br>Plainview, NY 11803 US | $ | 7,983.80 |
| PERFAWARE LLC<br>320 DECKER DR STE 100<br>IRVING, TX 75062 US | $ | 171,282.29 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| Perrigo Company<br>515 Eastern Ave<br>Allegan, MI 49010 US | $ 4,320.00 |
| Perrigo Direct, Inc.<br>725 Highway 74 South<br>Peachtree City, GA 30269 US | $ 33,237.60 |
| Pershing Place LLC<br>c/o Smith Gambrell & Russell LLP<br>Attn: Elizabeth L. Janczak<br>311 S. Wacker Dr., Suite 3000<br>Chicago, IL 60606 US | $ 29,243.28 |
| PERVINE FOODS LLC<br>111 TERENCE DR<br>PITTSBURGH, PA 15236-4133 US | $ 6,940.08 |
| Pestell Pet Products<br>Knox McLaughlin Gornall & Sennett, P.C.<br>Attn: Mark G. Claypool, Esq.<br>120 West 10th St.<br>Erie, PA 16501 US | $ 85,785.87 |
| Pet Brands Products LLC<br>Attn: Mark G. Claypool, Esq.<br>120 West 10th St.<br>Erie, PA 16501 US | $ 550,707.07 |
| PET CRAFT PVT LTD<br>KHAWAT NO 680 MIN, KHATA 794, KILA NO. 47/16/2/1<br>16/3/1, 16/4/1, & 25/1/2 SECTOR 49, KUNDLI<br>SONIPAT, HARAYANA,  131028 INDIA | $ 15,822.56 |
| PETMATE<br>c/o Cooch and Taylor, P.A<br>Attn: R. Grant Dick IV<br>The Brandywine Building<br>1000 N. West Street, Suite 1500<br>Wilmington, DE 18801 US | $ 572,197.37 |
| PEZ CANDY INC<br>PO BOX 30087<br>NEW YORK, NY 10087-0087 US | $ 36,205.92 |
| Phantom Houseware LLC<br>23 W 36th St., Fl 6<br>New York, NY 10018 US | $ 126,863.00 |
| PIEDMONT CANDY COMPANY<br>PO BOX 1722<br>LEXINGTON, NC 27293-1722 US | $ 150,390.36 |
| PIEDMONT CHEERWINE BOTTLING<br>PO BOX 697<br>Salisbury, NC 28145 US | $ 5,576.90 |
| PIPING ROCK HEALTH PRODUCTS LLC<br>3900 VETERANS MEMORIAL HWY<br>BOHEMIA, NY 11716-1027 US | $ 58,392.87 |
| PIPSNACKS, LLC<br>1 East Broad Street, Suite 210<br>Bethlehem, PA 18018 US | $ 42,624.00 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| PITNEY BOWES INC  USE THIS VENDOR<br>PO BOX 981039<br>BOSTON, MA 02298-1039 US | $ 791.82 |
| Pivot Accessories LLC<br>10 West 33rd St<br>#718<br>New York, NY 10001 US | $ 118,047.00 |
| PKJ ENTERTAINMENT MARKETING<br>1053 Colorado Blvd.<br>Ste A<br>Los Angeles, CA 90041 US | $ 5,000.00 |
| PLACO CORPORATION LTD<br>407 HOUSTON CENTRE 63 MODY RD<br>KOWLOON,   HK | $ 44,999.00 |
| PLANO POLICE DEPT<br>P O BOX 860358<br>PLANO, TX 75086-0358 US | $ 50.00 |
| Plant City Plaza Holdings, LLC<br>Bailey Cavalieri LLC<br>c/o Robert B. Berner<br>409 E. Monument Avenue<br>Suite 103<br>Dayton, OH 45402 US | $ 63,844.33 |
| PLATINUM GOODS CORP<br>320 NE 75TH ST<br>MIAMI, FL 33138 US | $ 12,624.00 |
| PLAYTEK LLC<br>1225 King Street, Suite 800<br>Wilmington, DE 19801 US | $ 25,167.60 |
| PMF TRAILER RENTAL LLC<br>PO BOX 772320<br>DETROIT, MI 48277 US | $ 3,323.60 |
| PODRAVKA USA INC<br>420 Lexington Ave<br>Room 2031<br>New York, NY 10170-0012 US | $ 11,016.00 |
| Polan Polsko Francuska SP. Z O.O. JV<br>UL. SW. Jana 5<br>Zabno, Malopolska, 33240 Poland | $ 56,955.79 |
| Polar Corporation<br>1001 Southbridge Street<br>Worcester, MA 01610-2218 US | $ 7,002.46 |
| POLDER PRODUCTS LLC<br>195 Christian Street<br>Oxford, CT 06478 US | $ 46,426.50 |
| Pollock Orora<br>6600 Valley View Street<br>#C-435<br>Buena Park, CA 90620 US | $ 100,182.49 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| POLYFECT TOYS CO LTD | | |
| c/o Menashe & Lapa LLP | | |
| 400 Rella Blvd, Suite 190 | | |
| Suffern, NY 10901 US | $ | 510,892.85 |
| Polygroup Evergreen Limited | | |
| Attn: Eric Szweda | | |
| 606 Fairmont House | | |
| 8 Cotton Tree Drive | | |
| Central | | |
| Hong Kong,   Hong Kong | $ | 2,121,057.94 |
| POPBAND INC. | | |
| 11620 WILSHIRE BOULEVARD | | |
| LOS ANGELES, CA 90025 US | $ | 9,702.00 |
| POPCORN ALLEY | | |
| Gellert Seitz Busenkell & Brown LLC | | |
| Margaret F. England | | |
| Ronald S. Gellert | | |
| 1201 North Orange Street, Suite 300 | | |
| Wilmington, DE 19801 US | $ | 79,619.40 |
| POPULAR BATH | | |
| 808 GEORGIA AVE | | |
| BROOKLYN, NY 11207 US | $ | 227,965.17 |
| Port to Port Import/Export, Inc. | | |
| 3949 Heritage Oak Court | | |
| Simi Valley, CA 93063 US | $ | 468,915.00 |
| POSHI LLC | | |
| 175 SW 7TH ST  STE 1900 | | |
| MIAMI, FL 33130-2960 US | $ | 20,352.00 |
| POSITIVE BEVERAGE, LLC. | | |
| 110 NEWPORT CENTER DRIVE, SUITE 29 | | |
| NEWPORT BEACH, CA 92660 US | $ | 75,873.36 |
| POWER MAX BATTERY | | |
| 1520 South Grove Ave | | |
| Ontario, CA 91761 US | $ | 235,928.64 |
| PPJ LLC | | |
| 2 Carsha Dr. | | |
| Natick, MA 01760 US | $ | 1,030,434.97 |
| PRECIOUS HOME GOODS . LLC | | |
| THE CIT GROUP/COMMERCIAL SERVICES, | | |
| CHARLOTTE, NC 28201-1036 US | $ | 15,644.00 |
| PREMIER ACCESSORY GROUP | | |
| 21 Commerce Drive | | |
| Cranbury, NJ 08512 US | $ | 153,112.40 |
| PREMIER HOME IMPORTS LLC | | |
| 230 5TH AVENUE | | |
| NEW YORK, NY 10001 US | $ | 16,727.60 |
| PRESTIGE PATIO CO LTD | | |
| The Law Office of James Tobia, LLC | | |
| James Tobia (No. 3798) | | |
| 1716 Wawaset Street | | |
| Wilmington, DE 19806 US | $ | 889,730.40 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| PRETZELS INC<br>PO BOX 809072<br>CHICAGO, IL 60680-9072 US | $ 109,556.16 |
| PRIDDYS MINI STORAGE<br>PO BOX 1213<br>SOPHIA, WV 25921 US | $ 2,375.40 |
| Prima International Holdings Limited<br>c/o Michael D. Mueller<br>Williams Mullen<br>200 S. 10th Street, Suite 1600<br>Richmond, VA 23219 US | $ 587,896.50 |
| PRIME STORAGE LLC<br>4982 US RT. 422<br>PORTERSVILLE, PA 16051 | $ 886.16 |
| PRIMROSE PLASTICS<br>125 SPAGNOLI RD<br>MELVILLE, NY 11747-3518 US | $ 115,516.80 |
| PRIVILEGE INTERNATIONAL INC.<br>2323 FIRESTONE BLVD<br>SOUTH GATE, CA 90280 US | $ 90,265.50 |
| PRO MART IND INC<br>17421 Von Karman Ave<br>Irvine, CA 92614 US | $ 578,803.71 |
| PROGRAMMERS.IO<br>8951 CYPRESS WATER BLVD STE 160<br>DALLAS, TX 75019 US | $ 6,400.00 |
| Promier Products Inc.<br>350 5th Street<br>Suite 266<br>Peru, IL 61354 US | $ 782,831.00 |
| PROTOS SECURITY<br>PO BOX 782052<br>PHILADELPHIA, PA 19178-2052 US | $ 372,581.16 |
| Provisionaire & Co LLC<br>153 Post Road E<br>Westport, CT 06880 US | $ 10,368.00 |
| PS WEBSOLUTION INC<br>906 CARRIAGE PATH SE STE 106<br>SMYRNA, GA 30082 US | $ 11,500.00 |
| PTI Home Decor LLC<br>Attn: Steven Schaeffer<br>15350 Amberly Drive Unit 2214<br>Tampa, FL 33647 US | $ 416,639.40 |
| Pucheng Wealthly Furnishings Ltd.<br>NO. 12,Industrial Park Avenue,<br>Pucheng County<br>Nanping, FJ,  353400 China | $ 145,226.20 |
| Pulaski County Treasurer<br>PO Box 430<br>Little Rock, AR 72203 US | $ 5,874.16 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| PULEO ASIA LTD<br>Unit 8, 2/F, Tower 1, Harbour Centre<br>1 Hok Cheung St.<br>Hung Hom<br>Kowloon, Hong Kong,   Hong Kong | $                  476,170.79 |
| PUR COMPANY INC.<br>23 KODIAK CRESCENT<br>NORTH YORK, ON M3J 3E5 CA | $                      6,270.80 |
| QBY TECHNOLOGY(TIANJIN)GROUP LIMITE<br>NO.88 FUAN ROAD, NANCAICUN TOWN<br>WUQING DISTRICT<br>TIANJIN,  301700 CHINA | $                  178,969.28 |
| QINGDAO GREAT TEXTILE I/E<br>2-401,402 NO 6 FUZHOU BEI<br>QINGDAO SHANDO,   CN | $                      4,487.20 |
| QINGDAO YL ARTS & CRAFTS FACTORY<br>NO.35 DIANZI VILLAGE<br>QINGDAO,   CN | $                    21,283.38 |
| Quality Beverage<br>PO BOX 778<br>Salisbury, NC 28145 US | $                    11,598.48 |
| QUARTET USA INC<br>101 HUDSON ST<br>SUITE 2137<br>JERSEY CITY, NJ 07302 US | $                    19,839.60 |
| QUEST USA CORP<br>PO BOX 842683<br>BOSTON, MA 02284-2683 US | $                      7,403.50 |
| R & H MOTOR LINES INC<br>3344 R H DR<br>ASHEBORO, NC 27205-1728 US | $                      1,348.48 |
| R SQUARED SALES & LOGISTICS LLC<br>30 CONGRESS DR<br>MOONACHIE, NJ 07074-1406 US | $                    42,605.20 |
| RACCONTO IMPORTED ITALIAN<br>2060 JANICE AVE<br>MELROSE PARK, IL 60160-1011 US | $                    10,368.00 |
| RADIAANT EXPOVISION PRIVATE LIMITED<br>A70<br>NOIDA,   IN | $                    53,466.50 |
| Rainbow Plaza Associates, LTD<br>Dinsmore & Shohl LLP<br>c/o Ellen Arvin Kennedy, Esq.<br>100 West Main Street<br>Suite 900<br>Lexington, KY 40507 US | $                    39,595.50 |
| RAISERIGHT LLC<br>2111 44TH ST SE<br>GRAND RAPIDS, MI 49508 US | $                      1,691.49 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| RAJASTHAN ARTS AND CRAFTS HOUSE<br>C-236,237 Basni II Phase<br>M.I.A.<br>Jodhpur,  342005 India | $ 145,266.75 |
| RAMSEY POPCORN CO INC<br>5645 CLOVER VALLEY RD NW<br>RAMSEY, IN 47166 US | $ 11,640.00 |
| RANGE KLEEN<br>PO DRAWER 696<br>LIMA, OH 45802-0696 US | $ 48,139.37 |
| RAT LLC<br>708 NORTH EEL RIVER CEMETERY RD<br>PERU, IN 46970-7518 US | $ 674.10 |
| Rateria International Pvt Ltd<br>A 24<br>Sector 58<br>Noida, UP,  201301 India | $ 77,973.00 |
| RAYMOND HANDLING CONCEPTS CORPORATI<br>PO BOX 7678<br>SAN FRANCISCO, CA 94120-7678 US | $ 4,304.50 |
| RAYMOND STORAGE CONCEPTS INC<br>Swanson, Martin & Bell, LLP<br>c/o Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle, IL 60532 US | $ 2,870.12 |
| RED BULL<br>c/o Orlie Golan<br>1630 Stewart St<br>Santa Monica, CA 90404 US | $ 224,393.65 |
| REDGUARD<br>PO BOX 733895<br>DALLAS, TX 75373-3895 US | $ 716.68 |
| Refreshment Services, Inc.<br>3400 Solar Avenue<br>Springfield, IL 62707 US | $ 8,676.13 |
| REGAL GAMES LLC<br>111 W CAMPBELL ST<br>ARLINGTON HEIGHTS, IL 60005 US | $ 45,865.15 |
| REGAL HOME COLLECTIONS<br>330 5th Ave<br>8 Flr<br>New York, NY 10001 US | $ 811,381.70 |
| REGALO INTERNATIONAL LLC<br>3200 CORPORATE CENTER DR<br>BURNSVILLE, MN 55306 US | $ 10,898.50 |
| Regco Corporation<br>Rosenberg & Weinberg<br>Herbert Weinberg<br>805 Turnpike Street<br>Suite 201<br>North Andover, MA 01845 US | $ 49,996.80 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| REGENCY APPALACHIA LLC<br>380 N CROSS POINTE BLVD<br>EVANSVILLE, IN 47715-4027 US | $ 2,370.24 |
| Regency CSP IV LLC<br>Stoll Keenon Ogden PLLC<br>Attn: Emily L. Pagorski<br>400 West Market Street<br>Suite 2700<br>Louisville, KY 40202 US | $ 115,698.43 |
| Regency Hannibal LLC<br>c/o Emily L. Pagorski<br>Stoll Keenon Ogden PLLC<br>400 West Market Street<br>Suite 2700<br>Louisville, KY 40202 US | $ 10,190.25 |
| REGENT BABY PRODUCTS CORP<br>101 MARCUS DRIVE<br>MELVILLE, NY 11747 US | $ 98,010.00 |
| REGENT PRODUCTS CORP<br>8999 PALMER STREET<br>RIVER GROVE, IL 60171 US | $ 164,289.14 |
| RELIANCE FASTENERS OF DENISON LP<br>115 EAST GANDY<br>DENISON, TX 75021-3056 US | $ 813.56 |
| RENTOKIL NORTH AMERICA PEST CONTROL<br>1125 BERKSHIRE BLVD  STE 150<br>WYOMISSING, PA 19610-1211 US | $ 64,143.53 |
| RESCUE MOVERS<br>4754 FRANCHISE ST UNIT 5<br>NORTH CHARLESTON, SC 29418 US | $ 745.00 |
| RESPAWN LLC<br>GOLDSTEIN & MCCLINTOCK LLLP<br>Maria Aprile Sawczuk, Esq. (Bar ID 3320)<br>501 Silverside Road, Suite 65<br>1000 N. West Street, Suite 1500<br>Wilmington, DE 19809 US | $ 182,286.00 |
| RETAIL LOGISTICS EXCELLENCE RELEX O<br>POSTINTAIVAL 7<br>00230 HELSINKI,  FI | $ 823.34 |
| RETAIL VALUE CHAIN FEDERATION LLC<br>51 CRAGWOOD RD STE 200<br>SOUTH PLAINFIELD, NJ 07080 US | $ 2,995.00 |
| RETAILAPEDIA LLC<br>2508 SANDY TRL<br>KELLER, TX 76248 US | $ 17,316.00 |
| RGGD INC., DBA CRYSTAL ART GALLERY<br>4950 SO. SANTA FE AVE.<br>VERNON, CA 90058 US | $ 282,835.97 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| Rich Pacific (H.K.) Limited<br>5/F., Grand Industrial Building<br>159 -165 Wo Yi Hop Road<br>Kwai Chung, N.T.<br>Hong Kong,   Hong Kong | $                40,889.20 |
| Right Climate Inc.<br>1787 Pomona Rd, Suite C<br>Corona, CA 92878 US | $                24,531.00 |
| RIGHTCROWD SOFTWARE PTY LTD<br>PO BOX 1723<br>ROBINA TOWN CENTER, QLD 4230 AU | $                  4,857.00 |
| Rim Country Mall SPE, LLC<br>Hill, Farrer & Burrill, LLP<br>c/o Daniel J. McCarthy<br>300 S. Grand Ave.<br>37th Floor<br>Los Angeles, CA 90071 US | $                  5,723.06 |
| RIVERSIDE POLICE DEPARTMENT<br>4102 ORANGE ST<br>RIVERSIDE, CA 92501 US | $                     150.00 |
| Rize Home LLC<br>31050 Diamond Pkwy<br>Solon, OH 44319 US | $              127,349.16 |
| RJ Brands, LLC<br>200 Performance Drive<br>Mahwah, NJ 07495 US | $                  4,889.00 |
| RL INDUSTRY COMPANY LIMITED<br>Unit A, 3/F, ETON BUILDING<br>288 DES VOEUX ROAD CENTRAL<br>SHEUNG WAN<br>HONG KONG,   HONG KONG | $                     962.00 |
| RM PALMER CO<br>PO BOX 13700<br>PHILADELPHIA, PA 19191-3700 US | $                53,919.07 |
| RMJ GROUP<br>1002 QUENTIN ROAD, SUITE 3018<br>BROOKLYN, NY 11223 US | $                93,063.60 |
| Roanoke Plaza<br>Po Box 38427<br>c/o Center Associates<br>Pittsburgh, PA 15238 US | $                18,336.18 |
| Rolling Frito-Lay Sales, L.P.<br>Burke, Warren, MacKay & Serritella, P.C.<br>c/o Joseph D. Frank<br>330 N. Wabash Avenue<br>Suite 2100<br>Chicago, IL 60611-8509 US | $            1,717,490.63 |
| ROLLING PIN BAKING COMPANY LLC<br>2 PARK AVE 17TH FLOOR<br>NEW YORK, NY 10016-5675 US | $                  4,543.00 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| RONDO FOOD AMERICA LLC<br>9816 HIDDEN LANE<br>WOODSTOCK, IL 60098 US | $ | 41,706.00 |
| ROOF CONNECT<br>PO BOX 908<br>SHERIDAN, AR 72150-0908 US | $ | 6,024.38 |
| Rosenthal & Rosenthal, Inc.<br>Melinda DeJesus<br>300 Park Avenue, Suite 1401<br>New York, NY 10022 US | $ | 1,524,142.58 |
| ROSIE CLAIRE COSMETICS<br>4306 MIRAMAR DRIVE<br>GEORGETOWN, TX 78628-1358 US | $ | 2,436.00 |
| Roundtripping Ltd.<br>c/o Gibbons P.C.<br>Mark B. Conlan<br>One Gateway Center<br>3rd Floor<br>Newark, NJ 07102 US | $ | 2,320,939.49 |
| Royal Appliance Mfg. Co.<br>Quarles & Brady LLP<br>c/o L. Katie Mason, Esq.<br>411 E. Wisconsin Ave.<br>Suite 2400<br>Milwaukee, WI 53202 US | $ | 169,738.58 |
| ROYAL BRUSH MFG INC<br>515 45TH STREET<br>MUNSTER, IN 46321-2813 US | $ | 11,502.00 |
| ROYAL DOCUMENT DESTRUCTION<br>L-3228<br>COLUMBUS, OH 43260 US | $ | 68.25 |
| RPM, INC<br>6665 WEST HWY 13<br>SAVAGE, MN 55378 US | $ | 10,571.76 |
| RR DONNELLEY<br>7810 SOLUTION CENTER<br>CHICAGO, IL 60677-7008 US | $ | 23,682.79 |
| RUBIES II, LLC.<br>PO BOX 1356<br>ALBANY, NY 12201-1356 US | $ | 32.61 |
| RUDOLPH FOODS<br>PO BOX 509<br>LIMA, OH 45802-0509 US | $ | 48,609.92 |
| RUG DOCTOR LLC<br>PO BOX 733979<br>DALLAS, TX 75373-3979 US | $ | 78,788.46 |
| Rugs America Corporation<br>10 Daniel Street<br>Farmingdale, NY 11735 US | $ | 71,608.00 |
| RUSSELL STOVER CHOCOLATES<br>4900 Oak Street<br>Kansas City, MO 64112-2702 US | $ | 239,033.32 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| RUTH KIESLING<br>2858 KOOL AIR WAY<br>COLUMBUS, OH 43231 US | $ 222.00 |
| RXO Capacity Solutions, LLC<br>11215 N Community House Road<br>Charlotte, NC 28277 US | $ 121,870.94 |
| Rynalco LLC<br>Dinsmore & Shohl LLP<br>c/o Sara A. Johnston<br>100 West Main Street, Suite 900<br>Lexington, KY 40507 US | $ 10,548.50 |
| S & S DISTRIBUTORS<br>4503 S WOODRUFF RD<br>SPOKANE VALLEY, WA 99206-9284 US | $ 3,040.42 |
| S LICHTENBERG & CO INC<br>1010 NORTHERN BOULEVARD, SUITE 400<br>GREAT NECK, NY 11021 | $ 167,904.25 |
| S&P GLOBAL MARKET INTELLIGENCE LLC<br>33356 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0333 US | $ 30,320.38 |
| SA & E INTERNATIONAL BAGS<br>c/o Womble Bond Dickinson (US) LLP<br>Attn: Marcy J. McLaughlin Smith<br>1313 North Market Street<br>Suite 1200<br>Wilmington, DE 19801 US | $ 509,964.60 |
| SAFETY KLEEN SYSTEMS INC<br>PO BOX 975201<br>DALLAS, TX 75397-5201 US | $ 1,884.84 |
| SAGE FREIGHT LLC<br>Benesch Friedlander Coplan & Aronoff LLP<br>Kevin M. Capuzzi<br>Steven L. Walsh<br>1313 North Market Street, Suite 1201<br>Wilmington, DE 19801-6101 US | $ 83,122.00 |
| Sagebrook Home LLC<br>6315 Bandini Blvd<br>Commerce, CA 90040 US | $ 59,723.05 |
| SAKAR INTL INC<br>Womble Bond Dickinson (US) LLP<br>Attn: Marcy J. McLaughlin Smith<br>1313 North Market Street<br>Suite 1200<br>Wilmington, DE 19801 US | $ 312,192.80 |
| SAM HEDAYA CORPORATION<br>10 WEST 33RD STREET<br>NEW YORK, NY 10001 US | $ 78,936.35 |
| SAM SALEM & SON<br>302 Fifth Avenue<br>4th Floor<br>New York, NY 10001 US | $ 1,552,342.70 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| SAN BERNARDINO COUNTY.<br>598 S TIPPECANOE AVE 2ND FLOOR<br>SAN BERNARDINO, CA 92415 US | $ | 511.00 |
| SANTA FE FARP<br>PO BOX 912695<br>DENVER, CO 80291-2695 US | $ | 160.00 |
| Santan MP LP<br>c/o Clark Hill PLC<br>Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas, TX 75202 US | $ | 26,092.96 |
| SANTE MANUFACTURING INC<br>451 ATTWELL DRIVE<br>ETOBICOKE, ON M9W 5C4 CA | $ | 198,749.47 |
| SAUDER WOODWORKING<br>PO BOX 633834<br>CINCINNATI, OH 45263-3834 US | $ | 142,341.52 |
| Savant Technologies LLC<br>Attn: Legal Department<br>Nela Park, 1975 Noble Road<br>East Cleveland, OH 44112 US | $ | 124,148.62 |
| Savarina Corporation<br>102 Hardenburgh Rd<br>Pine Bush, NY 12566 US | $ | 18,988.39 |
| SCENTSIBLE, LLC<br>4901 KELLER SPRINGS ROAD<br>ADDISON, TX 75001 US | $ | 1,620.00 |
| SCHELL SYSTEMS INC<br>PO BOX 217<br>WASHINGTON, IL 61571-0217 US | $ | 10,535.00 |
| Schneider National, Inc.<br>3101 S. Packerland Drive<br>Green Bay, WI 54313 US | $ | 94,078.14 |
| SCOOCHIE PET PRODUCTS CORP<br>PO BOX 984<br>SMITHTOWN, NY 11787 US | $ | 7,035.60 |
| SEAMAN PAPER COMPANY<br>PO BOX 21<br>BALDWINVILLE, MA 01436-0021 US | $ | 41,412.50 |
| Seasonal Celebrations, LLC<br>400 Howell Street<br>Bristol, PA 19007 US | $ | 146,671.33 |
| SELA SALES<br>17866 DEAUVILLE LANE<br>BOCA RATON, FL 33496-2457 US | $ | 2,295.00 |
| SEMASYS INC<br>PO BOX 301275<br>DALLAS, TX 75303 US | $ | 32,669.80 |
| SENIOR BRANDS LLC<br>6701 Bay Parkway<br>Brooklyn, NY 11204 US | $ | 523,728.87 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| SENSATIONAL BRANDS INC.<br>3824 Cedar Springs Road, Suite 1030<br>Dallas, TX 75219 US | $ 273,217.30 |
| SERVICE EXPRESS INC<br>3854 BROADMOOR AVE SE<br>GRAND RAPIDS, MI 49512-3967 US | $ 154,110.79 |
| SETTON INT'L FOODS INC<br>85 AUSTIN BLVD<br>COMMACK, NY 11725-5701 US | $ 5,304.00 |
| SEYMOUR MFG LLC<br>885 NORTH CHESTNUT ST<br>SEYMOUR, IN 47274 US | $ 64,542.00 |
| SHAKTI INDIA<br>441 BUDDHI VIHAR, SECTOR-4<br>DELHI ROAD, MORADABAD<br>MORADABAD, UP, 244001 India | $ 17,297.20 |
| Shandong Excel Light Industrial Products Co., Ltd<br>168 Min Xiang Road, Zibo High-Tech<br>Industrial Park<br>Zibo,Shandong, 255088 China | $ 47,644.18 |
| SHANDONG TAIPENG INTELLIGENT HOUSEH<br>Gellert Seitz Busenkell & Brown, LLC<br>Michael Busenkell<br>1201 N. Orange Street<br>Suite 300<br>Wilmington, DE 19801 US | $ 714,992.00 |
| SHANE JOHNSON<br>1222 MURRAY STREET<br>FORTY FORT, PA 18704 US | $ 275.00 |
| Shanghai Aimi Pet Products Co., Ltd.<br>RM205 N3 No.1078 Huajiang RD, Jiading<br>Shanghai, 201803 China | $ 298,656.73 |
| SHANGHAI SOLOVEME INTL TRADING CO L<br>2/F, No.4 Building. 271 Lane<br>Qianyang Road<br>Shanghai, 200333 China | $ 275,733.82 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd.<br>RM 1415547 Tian Mu Road (W)<br>Shanghai, 200070 China | $ 335,687.47 |
| Sheila L. Ortloff, Trustee of the Ortloff Family Living Trust dated July 17, 1992<br>Binder Malter Harris & Rome-Banks LLP<br>Julie Rome-Banks<br>2775 Park Avenue<br>Santa Clara, CA 95050 US | $ 82,875.18 |
| Shelbyville Partners LLC<br>c/o Bass Berry & Sims PLC<br>Attn: Paul G Jennings<br>21 Platform Way South, Suite 3500<br>Nashville, TN 37203 US | $ 19,918.31 |
| Shurtape Technologies, LLC<br>32150 Just Imagine Drive<br>Avon, OH 44011 US | $ 64,007.68 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| SHYAM EXPORTS<br>PLOT NUMBER 66-67<br>SECTOR 25, PART-1<br>HUDA INDUSTRIAL AREA<br>PANIPAT, HARYANA,  132103 INDIA | $           111,435.58 |
| Sick, Inc.<br>6900 West 110th Street<br>Minneapolis, MN 55438 US | $               6,553.30 |
| SIDEWAY FOODS INC<br>4876 ROCKING HORSE CIRCLE SOUTH<br>FARGO, ND 58104 US | $             15,845.10 |
| SIDRA HOMESTYLES PVT LTD<br>D-79/80 & 81, HOSIERY COMPLEX, PHASE-2<br>NOIDA, UTTAR PRADESH,  201305 INDIA | $             54,886.00 |
| Siemens Industry, Inc.<br>c/o Phillips Lytle LLP<br>Attn: Angela Z Miller, Esq<br>One Canalside, 125 Main Street<br>Buffalo, NY 14203 US | $           145,778.58 |
| SIENA FLORAL ACCENTS INC<br>3935 Heritage Oak Ct<br>Simi Valley, CA 93063 US | $           216,082.90 |
| SIFFRON<br>PO BOX 932397<br>CLEVELAND, OH 44193 US | $               1,384.11 |
| SIGNATURE BRANDS LLC<br>PO BOX 713358<br>CHICAGO, IL 60677-1499 US | $           416,000.14 |
| SIMMONS CONSTRUCTION<br>PO BOX 1770<br>NEW TAZEWELL, TN 37824-1770 US | $                  873.44 |
| Singsong International Trade CO Limited<br>Floor 13, Building 7<br>No.14, South Industrial Rd<br>Dongguan, Guangdong,  52300 China | $           642,773.37 |
| SINOMART INTERNATIONAL LMTD<br>3F LIANTAI BLDG NO 41 HULI ROAD<br>XIAMEN,   CN | $             30,764.40 |
| SITE STORAGE INC<br>1101 S ORANGE BLOSSOM TRL<br>APOPKA, FL 32703-6564 US | $               1,070.00 |
| SIXTREES USA LTD<br>58 GRANT AVE<br>CARTERET, NJ 07008-2720 US | $             21,052.20 |
| SJL WHOLESALE GROUP<br>5030 CHAMPION BLVD<br>BOCA RATON, FL 33496 US | $           203,098.80 |
| SKYLINE ENCAP HOLDINGS, LLC<br>320 N BROADWAY, STE 340<br>GREEN BAY, WI 54303 US | $             21,386.40 |

**Third Payment Schedule**

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| Smart Solar Inc.<br>1203 Loyola Dr<br>Libertyville, IL 60048 US | $ 11,790.00 |
| SMARTPOINT<br>250 LIBERTY STREET<br>METUCHEN, NJ 08840 US | $ 64,509.30 |
| SMITTY BEE HONEY INC<br>Jeremy Croghan<br>208 Main Ave<br>PO Box 219<br>Defiance, IA 51527-1003 US | $ 33,951.00 |
| SNIDER BLAKE PERSONNEL<br>4200 Rockside Road<br>Suite 208<br>Independence, OH 44131 US | $ 1,828.04 |
| SNO SERVICES LLC<br>PO BOX 1391<br>INDIANA, PA 15701 US | $ 14,851.54 |
| Sofidel Tissue LLC<br>300 Welsh Road, Building One<br>Horsham, PA 19044-2248 US | $ 469,861.76 |
| Software One, Inc.<br>320 E. Buffalo St.<br>Suite 200<br>Milwaukee, WI 53202 US | $ 37,792.97 |
| SONNY MERRYMAN INC.<br>PO BOX 495<br>RUSTBURG, VA 24588-0495 US | $ 3,948.75 |
| SOURCE ONE DIGITAL LLC<br>3044 GLADE STREET<br>MUSKEGON, MI 49444 US | $ 91,411.54 |
| SOUTHERN GROUP CUSTOM MANUFACTURING<br>P O BOX 4157<br>BROWNSVILLE, TX 78523 US | $ 245,395.32 |
| SOUTHERN TELECOM INC<br>14C 53RD ST<br>BROOKLYN, NY 11232-2644 US | $ 259,558.48 |
| Southgate Shopping Center LLP<br>Dale K. Cathell, Virginia R. Callahan<br>650 South Exeter Street<br>Suite 1100<br>Baltimore, MD 21202 US | $ 11,772.89 |
| SPARK INNOVATORS<br>41 KULICK RD<br>FAIRFIELD, NJ 07004-1600 US | $ 50,257.20 |
| Spark Plug Publishing LLC<br>442 Lorimer Street<br>Pmb 249<br>Brooklyn, NY 11206 US | $ 41,105.40 |
| SPARKLING HUES GEMS PVT LTD.<br>F-1, SECTOR - 8<br>NOIDA, UTTAR PRADESH,  201301 India | $ 72,800.00 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| SPARTAN GRAPHICS INC<br>200 APPLEWOOD DRIVE<br>SPARTA, MI 49345-1712 US | $ 491,507.62 |
| SPECIALTY STORE SERVICES<br>454 JARVIS<br>DES PLAINES, IL 60018-1912 US | $ 3,111.40 |
| SPECTRUM BRANDS PET LLC<br>32854 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0328 US | $ 155,765.04 |
| Spectrum Diversified Designs, LLC<br>Tucker Ellis LLP<br>Attn: Thomas R. Fawkes<br>233 S. Wacker Dr.<br>Suite 6950<br>Chicago, IL 60606 US | $ 76,027.72 |
| SPEEDEON DATA LLC.<br>5875 LANDERBROOK DR STE 130<br>CLEVELAND, OH 44124 US | $ 122,784.23 |
| SPIREON INC FLEETLOCATE TRAILER<br>PO BOX 208712<br>DALLAS, TX 75320-8712 US | $ 20,083.86 |
| SPIRIT MARKETING, LLC<br>11221 ROE AVENUE<br>LEAWOOD, KS 66211 US | $ 14,640.00 |
| Sponge Technology Corporation LLC<br>P.O. Box 1159<br>Boulder, CO 80306 US | $ 36,655.08 |
| SportPet Designs, LLC<br>1501 Paramount Drive, Stop 7<br>Waukesha, WI 53186 US | $ 66,634.94 |
| Springfield Pepsi-Cola<br>John Faloon<br>2900 Singer Ave<br>Springfield, IL 62708-0000 US | $ 1,018.00 |
| SPRINKLES CPG LLC<br>7710 RIALTO BLVD<br>AUSTIN, TX 78735 US | $ 53,035.20 |
| SQUARE TRADE INC<br>Levene, Neale, Bender, Yoo & Golubchik L.L.P.<br>c/o Eve H. Karasik, Jeffrey S. Kwong<br>2818 La Cienega Avenue<br>Los Angeles, CA 90034 US | $ 522,952.38 |
| St. Matthews Pavilion, LLC<br>Stites & Harbison PLLC<br>c/o Brian R. Pollock<br>400 W. Market Street<br>Suite 1800<br>Louisville, KY 40202 US | $ 116,027.13 |

**Third Payment Schedule**

| Creditor's Name and Mailing Address | | Total Allowed Administrative Priority Claim |
|---|---|---|
| Stalwart Homestyles<br>McCarter & English LLP<br>Attn: Kate Roggio Buck / Shannon D. Humiston<br>Renaissance Centre<br>405 N. King Street, 8th Floor<br>Wilmington, DE 19801 US | $ | 180,334.00 |
| STANDARD FIBER, LLC<br>Bayard, P.A.<br>Ericka F. Johnson, Esq. (DE Bar No. 5024)<br>Steven D. Adler, Esq. (DE Bar No. 6257)<br>600 North King Street, Suite 400<br>Wilmington, DE 19801 US | $ | 558,146.48 |
| Standby Household Articles Limited<br>2nd Liboshui Industrial Zone<br>Shiwan, Boluo<br>Huizhou, GD, 516127 China | $ | 55,079.50 |
| STAR BRANDS NORTH AMERICA<br>10 BANK STREET<br>WHITE PLAINS, NY 10606-1927 US | $ | 1,530.00 |
| STAR IMPEX<br>A 23 NIZAMUDDIN EAST<br>NEW DELHI,   IN | $ | 19,549.04 |
| STAR SNACK CO INC<br>105 HARBOR DR<br>JERSEY CITY, NJ 07305-4505 US | $ | 26,463.00 |
| Starplast USA, LLC<br>8111 Humble Westfield Rd<br>Ste 150<br>Humble, TX 77338 US | $ | 152,062.22 |
| STATE OF NEW JERSEY<br>PO BOX 663<br>TRENTON, NJ 08646-0663 US | $ | 1,020.00 |
| STERILITE CORPORATION<br>30 SCALES LAN<br>TOWNSEND, MA 01469-1010 US | $ | 721,230.62 |
| Steve Silver Company<br>Ritter Spencer Cheng PLLC<br>David D. Ritter<br>15305 Dallas Parkway, 12th Floor<br>Addison, TX 75001 US | $ | 2,640,683.58 |
| STRUMBA MEDIA LLC DBA MIRACLE NOODL<br>PO BOX 856104<br>MINNEAPOLIS, MN 55485-6104 US | $ | 43,060.40 |
| STUDIO CENTER<br>161 BUSINESS PARK DRIVE<br>VIRGINIA BEACH, VA 23462 US | $ | 8,410.00 |
| STUDIO IMAGE, INC.<br>PO BOX 40399<br>AUSTIN, TX 78704-0007 US | $ | 15,960.00 |
| SUFFOLK COUNTY POLICE DEPT<br>30 YAPHANK AVENUE<br>YAPHANK, NY 11980 US | $ | 3,750.00 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| Suffolk Plaza Shopping Center L.C. c/o Law Offices of David A. Greer PLC 500 E. Main St. Suite 1225 Norfolk, VA 23510 US | $ 25,409.24 |
| SULTANS LINENS 15 EAST 32ND NEW YORK, NY 10016-5423 US | $ 187,025.76 |
| SUMAIYA INTERNATIONAL INC 3345 South Dixie Highway Dalton, GA 30720-7603 US | $ 39,072.00 |
| Summit Northwest Village, LLC c/o The Woodmont Company Attn: Cathy Patterson 2100 West 7th Street Fort Worth, TX 76107 US | $ 53,005.83 |
| SUNBELT RENTALS PO BOX 409211 ATLANTA, GA 30384-9211 US | $ 3,364.62 |
| SUNJOY GROUP INTERNATIONAL PTE LTD 5192 Summer Ridge Lane Galena, OH 43021 US | $ 918,636.01 |
| SUNNEST SERVICE LLC Attn: Sean M Banal 5192 Summer Ridge Lane Galena, OH 43021 US | $ 145,431.05 |
| SUNNY DAYS ENTERTAINMENT LLC 433 SE MAIN STREET STE A SIMPSONVILLE, SC 29681 US | $ 96,106.80 |
| SUNRISE CONFECTIONS PO BOX 892264 DALLAS, TX 75312-2264 US | $ 11,125.20 |
| SUNSHINE MILLS INC. 500 6th St. SW Red Bay, AL 35582 US | $ 38,137.50 |
| SUNSHINE PROMO 4000 Hwy 90 Ste H Pace, FL 32571 US | $ 12,982.87 |
| SUNYIN (HK) HOLDING LIMITED 280 Machlin Court City of Industry, CA 91789 US | $ 677,893.68 |
| Supreme Lights Candle Inc. 23811 Washington Avenue Suite# 110 PMB# 371 Murrieta, CA 92562 US | $ 5,706.00 |
| SURGE STAFFING 4 Easton Oval Columbus, OH 43219 US | $ 122,427.20 |
| SURYA CARPETS INC. PO BOX 896604 CHARLOTTE, NC 28289 US | $ 296,767.24 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim | |
|---|---|---|
| Susan D. Jones, Tax Collector, Tuscaloosa County, Alabama 714 Greensboro Ave, Room 124 Tuscaloosa, AL 35401 US | $ | 874.31 |
| SUTTON HOME FASHIONS 295 5TH AVE STE 1514 NEW YORK, NY 10016-9998 US | $ | 20,475.00 |
| SWEET N FUN 1054 GREENGATE PLACE LATHROP, CA 91789-2727 US | $ | 34,757.28 |
| Synthesis Home Textiles Private Limited Plot No.69-74 Athur Sidco Industrial Estate Salem By-Pass Road Karur,  639006 India | $ | 42,115.00 |
| T.W. EVANS CORDAGE CO INC PO BOX 8038 CRANSTON, RI 02920-5319 US | $ | 15,460.10 |
| TABLECRAFT PRODUCTS COMPANY INC 801 LAKESIDE DR GURNEE, IL 60031 US | $ | 27,657.84 |
| TALAY TRAILER SALES & RENTALS 40 SWEENEYDALE AVE BAYSHORE, NY 11706 US | $ | 1,575.00 |
| TALKING RAIN BEV CO INC 30520 SE 84th Street Preston, WA 98050 US | $ | 431,756.25 |
| TANYA DAVIS TRUCKING 5180 CLASSIC DR TOBYHANNA, PA 18466 US | $ | 60.00 |
| TAPCOR Inc. 1161 Pamplona Dr Riverside, CA 92508 US | $ | 11,367.50 |
| TAYLOR VISUAL IMPRESSIONS-CAR PO BOX 860656 MINNEAPOLIS, MN 55486-0656 US | $ | 3,470.00 |
| TCP HRB ACQUISITION LLC PO BOX 21775 NEW YORK, NY 10087-1778 US | $ | 45,900.00 |
| Team Wolf Operating LLC 1801 W Waco Dr Waco, TX 76707 US | $ | 37,158.70 |
| TEKNO PRODUCTS INC PO BOX 203152 DALLAS, TX 75320-3152 US | $ | 31,961.47 |
| TEMP TECH INC 926 STATE ST LEMOYNE, PA 17043-1543 US | $ | 51,746.60 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| Tempur Sealy International, Inc.<br>Frost Brown Todd LLP<br>c/o Ronald E. Gold<br>3300 Great American Tower<br>Cincinnati, OH 45202 US | $ 5,447,125.27 |
| Tenex Corporation<br>Attn: Joanna Gornikowski<br>1123 Emerson St.<br>Suite 213<br>Evanston, IL 60201 US | $ 81,498.72 |
| TexArk Logistics LLC<br>Attn: Paul William Strong<br>1218 Bay Oaks Rd<br>Houston, TX 77008 US | $ 99,927.54 |
| Texas Star Nut and Food Company Inc.<br>Womble Bond Dickinson (US) LLP /s/ Marcy J. McLaughlin Smith Matthew P. Ward<br>1313 North Market Street, Suite 120<br>Wilmington, DE 19801 US | $ 152,645.16 |
| TEXOMA BUSINESS SERVICES LLC<br>3902 W HWY 70<br>DURANT, OK 74701-4581 US | $ 54,547.10 |
| TFI, Inc. dba TF Publishing<br>Attn: President & CFO<br>5650 Belcher Way, Suite 100<br>Lebanon, IN 46052 US | $ 309,626.56 |
| TG Distressed Opportunities Fund LP as Transferee of New View Gifts and Accessories, Ltd.<br>Attn: Joseph Azarbad<br>1460 Broadway<br>New York, NY 10036 US | $ 99,696.84 |
| THAI SHUN LEE INDUSTRIAL LTD<br>32/F, Kin Sang Commercial Centre<br>49 King Yip Street, Kwun Tong<br>Kowloon, Hong Kong,   Hong Kong | $ 51,548.16 |
| The Bazaar Inc.<br>1900 5th Street<br>River Grove, IL 60171 US | $ 189,337.00 |
| The Clorox Sales Company<br>Attn: OTC&C<br>1150 Sanctuary Parkway, Suite 200<br>Alpharetta, GA 30009 US | $ 145,451.78 |
| THE GERARD GROUP INC. DBA/ THE PEAN<br>8012 HANKINS INDUSTRIAL PARK ROAD<br>TOANO, VA 23168 US | $ 6,582.00 |
| The Hillman Group, Inc.<br>Attn: Dan Bauer, VP,  Asst. General Counsel<br>1280 Kemper Meadow Dr.<br>Forest Park, OH 45240 US | $ 52,046.74 |
| The Northwest Group LLC<br>1535 W 139th Street<br>Gardena, CA 90249 US | $ 709,123.58 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| The Scotts Company LLC<br>P.O. Box 93211<br>Chicago, IL 60673-3211 US | $ 330,803.50 |
| The Shoppes at Schererville, LLC<br>5363 Balboa Blvd.<br>Suite 227<br>Encino, CA 91316 US | $ 62,575.71 |
| Thermo King Michigan Inc.<br>955 76th St. SW<br>Byron Center, MI 49315 US | $ 2,021.07 |
| THIN AIR BRANDS LLC<br>THIN AIR BRANDS, LLC<br>PARKER, CO 80134 US | $ 54,877.00 |
| THOMSON REUTERS (TAX &<br>PO BOX 6016<br>CAROL STREAM, IL 60197-6016 US | $ 10,537.14 |
| Thrasio, LLC<br>Joyce, LLC /s/ Michael J. Joyce Michael J. Joyce<br>1225 King Street<br>Suite 800<br>Wilmington, DE 19801 US | $ 1,143,412.00 |
| THREE HANDS CORP<br>13259 RALSTON AVE<br>SYLMAR, CA 91342-1255 US | $ 35,209.40 |
| THRIVE BRANDS LLC<br>1746 CENTRAL AVE<br>WILMETTE, IL 60091 US | $ 48,240.00 |
| TI SOLUTIONS, INC DBA TRUSTED INFLU<br>4145 BELTLINE RD STE 212 #361<br>ADDISON, TX 75001 US | $ 63,763.20 |
| TKO DELIVERY SERVICE<br>PO BOX 14745<br>JACKSONVILLE, FL 32238 US | $ 265.00 |
| TLS America Inc<br>50 South Main Street<br>Suite 200<br>Naperville, IL 60540 US | $ 23,798.40 |
| TOBIAS INTERNATIONAL INC<br>PO BOX 170765<br>AUSTIN, TX 78717 US | $ 72,097.21 |
| TOO GOOD GOURMET<br>IRENE HOWALD<br>2380 GRANT AVE<br>SAN LORENZO, CA 94580-1806 US | $ 130,196.53 |
| TOP CHOICE MOVERS<br>1414 NORBERT RD NE<br>PALM BAY, FL 32907 US | $ 85.00 |
| TOP NOTCH PRODUCTS<br>600 CUMMINGS CTR STE 268X<br>BEVERLY, MA 01915 US | $ 8,020.74 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| Top Tech Audio Inc<br>28 Kennedy Blvd<br>East Brunswick, NJ 08816 US | $ 47,707.20 |
| TOPAZ DISTRIBUTION INC<br>Amir Gamliel/Perkins Coie LLP<br>1888 Century Park East<br>Suite 1700<br>Los Angeles, CA 90067 US | $ 285,714.98 |
| TOPMOST DESIGN CO LTD<br>c/o Saul Ewing LLP<br>Attn: Evan T. Miller (No. 5364)<br>1201 North Market Street<br>Suite 2300<br>Wilmington, DE 19801 US | $ 291,090.13 |
| TOTAL EQUIPMENT SERVICE<br>8355 W FLAGLER ST # 235<br>MIAMI, FL 33144 US | $ 3,309.75 |
| TOTO FOODS INC<br>9393 N 90TH STREET<br>SCOTTSDALE, AZ 85251 US | $ 8,424.00 |
| TOV LEV ENTERPRISES<br>2850 E 46TH ST<br>LOS ANGELES, CA 90058 US | $ 2,888.00 |
| Town N' Country Plaza, LLC<br>204 N Howard Ave.<br>Tampa, FL 33606 US | $ 14,588.63 |
| TOWN OF SEEKONK<br>100 PECK ST<br>SEEKONK, MA 02771 US | $ 250.00 |
| Trace3, LLC<br>4601 DTC<br>Blvd #400<br>Denver, CO 80237 US | $ 80,182.57 |
| TRADE LINES INC<br>660 MONTROSE AVE<br>SOUTH PLAINFIELD, NJ 07080-2602 US | $ 54,681.60 |
| TRADEMARK INDUSTRIES INC<br>380 Markland Street<br>Markham, ON L6C 1T6 US | $ 16,786.68 |
| TRAILER LEASING COMPANY INC<br>2733 PICKETTVILLE RD<br>JACKSONVILLE, FL 32220-2471 US | $ 1,576.20 |
| TRAMONTINA USA INC<br>12955 WEST AIRPORT BLVD<br>SUGAR LAND, TX 77478-6119 US | $ 286,013.70 |
| Tran, Khanh Quang<br>PO Box 97<br>Irmo, SC 29063-0097 US | $ 37,587.51 |
| TRANSITIONS RGB<br>290 E MAIN STREET<br>CANTON, GA 30114 US | $ 7,280.00 |

Third Payment Schedule

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| TRANSPORTATION RENTAL & SALES INC<br>3531 SECOND ST S W<br>ALBUQUERQUE, NM 87105-0326 US | $ 403.04 |
| TRC Master Fund LLC as Transferee of Fusion Furniture Inc<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 US | $ 1,984,305.61 |
| TRC Master Fund LLC as Transferee of Home Essentials & Beyond Inc.<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 US | $ 229,356.10 |
| TRC Master Fund LLC as Transferee of Hybrid Promotions, LLC d/b/a Hybrid Apparel<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 US | $ 1,884,077.34 |
| TRC Master Fund LLC as Transferee of Pacific Home & Garden, Inc.<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 US | $ 427,289.70 |
| TRC Master Fund LLC as Transferee of Serta Simmons Bedding, LLC<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 US | $ 3,789,792.50 |
| TRC Master Fund LLC as Transferee of Toms Toy International (Hk) Ltd<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 US | $ 399,722.24 |
| TREND LAB LLC<br>14534 Glendale Avenue SE<br>Prior Lake, MN 55372 US | $ 9,409.00 |
| TRENDS INTERNATIONAL LLC.<br>5188 WEST 74TH STREET<br>INDIANAPOLIS, IN 46268-4160 US | $ 13.20 |
| TrendSource Distribution Inc.<br>c/o Stark & Stark<br>Attn: J. Lemkin<br>PO Box 5315<br>Princeton, NJ 08543 US | $ 90,674.20 |
| TRENDSPOT INC<br>1595 E. SAN BERNARDINO AVE.<br>SAN BERNARDINO, CA 92408 US | $ 14,086.80 |
| TRI POINT PACKAGING<br>113 FILLMORE ST<br>BRISTOL, PA 19007-5409 US | $ 2,820.00 |
| TRIANGLE HOME FASHIONS LLC<br>9A NICHOLAS COURT<br>DAYTON, NJ 08810-1560 US | $ 99,509.00 |
| Tricol Clean Inc<br>1147 Andover Park West<br>Tukwila, WA 98188 US | $ 85,152.00 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| Trilliant Food & Nutrition, LLC<br>PO Box 307<br>Little Chute, WI 54140 US | $ 2,316,247.76 |
| TRINKETREE<br>Ushvi Shah<br>1820 Avenue<br>M 532<br>Brooklyn, NY 11230 US | $ 51,999.40 |
| TRU FRU LLC<br>170 S. MAIN ST. SUITE 1400<br>SALT LAKE CITY, UT 84101 US | $ 59,610.00 |
| TUG HILL MECHANICAL INC<br>791 COUNTY ROUTE 22<br>PARISH, NY 13131-3184 US | $ 76,131.95 |
| Twin City Hardware Company<br>723 Hadley Ave N<br>Oakdale, MN 55128 US | $ 18,823.17 |
| Twin Star International, Inc.<br>Sidley - c/o Ryan Fink & Rakhee Patel<br>1 South Dearborn Street<br>Chicago, IL 60603 US | $ 2,313,975.88 |
| Twin Tiger USA LLC<br>1316 Manhattan Ave<br>Manhattan Beach, CA 90266 US | $ 579,392.48 |
| TWIST INTIMATE GROUP, LLC<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1036 US | $ 115,399.20 |
| TZUMI ELECTRONICS LLC<br>6701 Bay Parkway<br>Brooklyn, NY 11204 US | $ 239,368.20 |
| TZUMI INNOVATIONS LLC<br>6701 Bay Parkway<br>3rd Floor<br>Brooklyn, NY 11204 US | $ 126,517.80 |
| U S ALLIANCE PAPER INC<br>PO BOX 29927<br>NEW YORK, NY 10087-9927 US | $ 71,608.32 |
| U.S. Home Brands LLC<br>12 W 31st Street<br>5th Floor<br>New York, NY 10001 US | $ 637,760.95 |
| U.S. Xpress, Inc<br>Attn: Denise Ware<br>4080 Jenkins Road<br>Chattanooga, TN 37421 US | $ 23,420.42 |
| UKG Kronos Systems LLC<br>Gordon & Rees Attn: Megan M. Adeyemo<br>2200 Ross Avenue, Suite 3700<br>Dallas, TX 75201 US | $ 123,582.42 |
| UMA ENTERPRISES INC<br>L-3878<br>COLUMBUS, OH 43219 US | $ 11,199.18 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| Uncas International, LLC<br>Nixon Peabody LLP<br>Attn: Christopher Desiderio<br>55 West 46th Street<br>New York, NY 10036 US | $ 1,243,501.68 |
| UNECOL ADHESIVES NORTH AMERICA, LLC<br>3520 KANGAROO DR<br>DURHAM, NC 27715 US | $ 23,133.60 |
| UNIFIRST CORP-NATIONAL ACCOUNT<br>PO BOX 650481<br>DALLAS, TX 75265-0481 US | $ 46,241.85 |
| UNIQUE IMPEX<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam,Thanthonimalai (Post)<br>Karur, Tamil Nadu,  639005 India | $ 41,947.20 |
| Unique Treasures Ltd<br>Unit 2601, W50<br>No.50 Wong Chuk Hang Road<br>Wong Chuk Hang<br>Hong Kong,   Hong Kong | $ 345,858.00 |
| UNITED CONTAINER COMPANY<br>233 Hawthrone Avenue<br>St Joesph, MI 49085 US | $ 7,728.00 |
| UNITED NATIONAL CONSUMER SUPPLIERS<br>1471 NE 26TH STREET<br>SUITE #200<br>FORT LAUDERDALE, FL 33305-1321 US | $ 23,720.16 |
| UNITED RENTALS<br>PO BOX 100711<br>ATLANTA, GA 30384-0711 US | $ 9,752.08 |
| UNITED SOLAR SUPPLY LLC<br>50 AERO RD<br>BOHEMIA, NY 11716 US | $ 117,658.00 |
| UNITED WEAVERS OF AMERICA INC<br>PO BOX 603<br>DALTON, GA 30722-0603 US | $ 844,581.14 |
| UNIVERSAL BEAUTY PRODUCTS INC<br>500 WALL STREET<br>GLENDALE HEIGHTS, IL 60139-1988 US | $ 30,101.76 |
| UNIVERSAL KNITWEARS<br>448 EPIP KUNDLI INDUSTRIAL ESTATE<br>DISTT SONEPAT 131028<br>SONIPAT,  131028 INDIA | $ 99,450.00 |
| Universal Specialty Foods Inc<br>8023 Beverly Blvd<br>Suite 1104<br>Los Angeles, CA 90048 US | $ 16,118.40 |
| UPD INC<br>4507 S. Maywood Ave.<br>Vernon, CA 90058 US | $ 222,554.20 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| UPPER CANADA SOAP & CANDLE<br>5875 CHEDWORTH WAY<br>MISSISSAUGA, ON L5R 3L9 CA | $ 718,282.60 |
| US Gourmet Food LLC<br>17-09 Zink Place # 4<br>Fair Lawn, NJ 07410 US | $ 1,440.00 |
| UTZ QUALITY FOODS INC<br>900 HIGH ST<br>HANOVER, PA 17331-1639 US | $ 188,600.31 |
| VALUE MERCHANDISING<br>2030 CROMWELL DIXON LN F<br>HELENA, MT 59601-0547 US | $ 8,787.60 |
| VALUE SOURCE INTERNATIONAL<br>75 NORTH ST  STE 330<br>PITTSFIELD, MA 01201-5150 US | $ 131,275.48 |
| Van Ness Plastic Molding Co Inc<br>400 Brighton Road<br>Clifton, NJ 07012 US | $ 5,202.72 |
| VANGUARD PROTEX GLOBAL<br>PO BOX 20826<br>TAMPA, FL 33622-0826 US | $ 538.48 |
| VARDHMAN CREATIONS PVT LTD<br>VILLAGE SEWAH<br>PANIPAT,   IN | $ 76,809.60 |
| Vector Security, Inc.<br>Tyler S. Dischinger<br>501 Grant Street<br>Suite 200<br>Pittsburgh, PA 15219 US | $ 36,918.98 |
| VERITIME USA LLC<br>Lippes Mathias, LLP<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo, NY 14202 US | $ 59,220.00 |
| VERIZON WIRELESS<br>PO BOX 16810<br>NEWARK, NJ 07101-6810 US | $ 69,053.00 |
| VERTIV CORPORATION<br>1050 DEARBORN DR<br>COLUMBUS, OH 43085 US | $ 113,361.20 |
| VF & CO LLC DBA GRAND SIMPLE CO.<br>10240 MATERN PLACE<br>SANTA FE SPRINGS, CA 90670 US | $ 12,871.27 |
| VH Home Fragrance Inc<br>Attn: Brian J. McLaughlin, Esq.<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington, DE 19801 US | $ 118,629.60 |
| Viabella Holdings, LLC<br>770 Broadway, Unit 10<br>Raynham, MA 02767 US | $ 259,801.09 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| VIALMAN S.L.<br>C/ COMARCA DE LA MARINA Nº45-49<br>BOCAIRENT, VALENCIA,  46880 SPAIN | $ 38,157.01 |
| VICTORIA CLASSICS<br>Womble Bond Dickinson (US) LLP<br>Attn: Marcy J. McLaughlin Smith<br>1313 North Market Street, Suite 1200<br>Wilmington, DE 19801 US | $ 242,435.10 |
| VIETNAM GLITTER COMPANY LIMITED<br>Lot CN 08<br>Binh Xuyen Industrial Zone<br>Ba Hien Town<br>Binh Xuyen District<br>Vinh Phuc,  280000 Vietnam | $ 277,715.50 |
| VIITION (ASIA) LIMITED<br>FLAT/RM D03,BLK A,12/F<br>UNIVERSAL IND CTR<br>19-25 SHAN MEI ST<br>SHATIN<br>HONGKONG,  999077 HONG KONG | $ 433,448.00 |
| VI-JON LABS<br>PO BOX 504371<br>ST LOUIS, MO 63150-4371 US | $ 64,572.96 |
| VITELLI FOODS LLC<br>GELLERT SEITZ BUSENKELL & BROWN, LLC<br>Margaret F. England<br>Ronald S. Gellert<br>1201 North Orange Street, Suite 300<br>Wilmington, DE 19801 US | $ 52,603.20 |
| Vivsun Export<br>23/47 Loni Road<br>Mohan Nagar<br>Ghaziabad, Uttar Pradesh,  201007 India | $ 25,634.70 |
| VOLUME DISTRIBUTERS, INC<br>4199 BANDINIA BLVD<br>VERNON, CA 90058-4208 US | $ 68,913.00 |
| VULCAN MECHANICAL SERVICES INC<br>532 MINERAL TRACE<br>BIRMINGHAM, AL 35244-4571 US | $ 21,883.20 |
| W BLVD CORP<br>20 W 33RD ST, 10TH FL<br>NEW YORK, NY 10001 US | $ 21,348.00 |
| W Silver Products LLC<br>Attn: Gabriel Santana<br>9059 Doniphan Dr<br>Vinton, TX 79821 US | $ 36,517.50 |
| Wabash Valley Farms, Inc.<br>6323 N 150 E<br>Monon, IN 47959 US | $ 32,940.84 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| Wallace Properties-Kennewick LLC<br>Bayard PA<br>GianClaudio Finizio<br>600 N. King Street, Suite 400<br>Wilmington, DE 19801 US | $ 20,858.67 |
| WALTER BOYER PROMOTIONAL ITEMS<br>450 MOYER RD<br>REBUCK, PA 17867 US | $ 1,890.00 |
| Warmack, et. al<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 US | $ 55,525.00 |
| Waterloo Sparkling Water Corp<br>2612 E. Cesar Chavez Street<br>Suite 200<br>Austin, TX 78702 US | $ 12,150.00 |
| WAYMOUTH FARMS INC<br>PO BOX 581279<br>MINNEAPOLIS, MN 55458-1279 US | $ 147,732.90 |
| WAZIR CHAND & CO PVT LTD<br>PREM NAGAR INDUSTRIAL AREA<br>KANTH ROAD<br>MORADABAD, UTTAR PRADESH,  244001 INDIA | $ 13,695.20 |
| WE LOVE SOY INC<br>120 S FAIRBANK STREET SUITE B<br>ADDISON, IL 60101 US | $ 19,884.00 |
| WELCOME INDUSTRIAL CORP<br>BG Law LLP<br>Attn: Jessica L. Bagdanov<br>21650 Oxnard Street<br>Suite 500<br>Woodland Hills, CA 91367 US | $ 478,004.80 |
| Wells Industrial Battery, Inc.<br>PO Box 550<br>Choctaw, OK 73020-0550 US | $ 337.00 |
| WENNO USA LLC<br>5237 River Road<br>#320<br>Bethesda, MD 20816 US | $ 13,284.00 |
| Wenzhou Fujie Polytron Technologies<br>Block No.5, Fukang Group<br>Xicheng Road,Longgan Town<br>Wenzhou, Zhejiang,  325802 China | $ 213,587.96 |
| West Point Partners<br>35110 Euclid Avenue, 2nd Floor<br>Willoughby, OH 44094 US | $ 44,164.66 |
| WEST-CAMP PRESS INC<br>39 COLLEGEVIEW RD<br>WESTERVILLE, OH 43081-1463 US | $ 7,142.13 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| WESTERN GROUP PACKAGING LLC<br>3330 E GOWAN RD<br>NORTH LAS VEGAS, NV 89030-4443 US | $ 5,832.00 |
| WESTERN MOBILE STORAGE<br>PO BOX 22838<br>EUGENE, OR 97402-0422 US | $ 600.00 |
| WHAT A VIEW SERVICE<br>2432 SALMON STREET<br>LAKE CHARLES, LA 70605 US | $ 625.00 |
| WHF WELDING CO<br>2950 BULL RD<br>YORK, PA 17408 US | $ 16,500.80 |
| WHITE COUNTY TAX COLLECTOR<br>115 W ARCH AVE<br>SEARCY, AR 72143-7701 US | $ 4,644.39 |
| WHLR-Franklin Village, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 US | $ 27,156.61 |
| WIESNER PRODUCTS INC<br>1333 BROADWAY<br>6TH FLOOR<br>NEW YORK, NY 10018-7268 US | $ 20,286.00 |
| Wild Willies Brand LLC<br>5900 Windward Parkway<br>Alpharetta, GA 30005 US | $ 39,000.00 |
| WILTON INDUSTRIES INC<br>24485 NETWORK PLACE<br>CHICAGO, IL 60673-1244 US | $ 45,913.30 |
| WINDMILL HEALTH PRODUCTS<br>10 HENDERSON DRIVE<br>WEST CALDWELL, NJ 07006-6608 US | $ 26,713.50 |
| WINSOR STAFFING LI&C<br>PO BOX 369<br>WOODBRIDGE, NJ 07095 US | $ 500.00 |
| WK KELLOGG SALES LLC  FDT<br>PO BOX 735608<br>CHICAGO, IL 60673-5608 US | $ 164,500.31 |
| WOEBER MUSTARD MFG CO<br>PO BOX 388<br>SPRINGFIELD, OH 45501-0388 US | $ 43,715.94 |
| WOLVERINE FIRE PROTECTION CO<br>PO BOX 219<br>MT MORRIS, MI 48458-0219 US | $ 7,035.00 |
| WOODYS DELIVERY SERVICE<br>PO BOX 482<br>SHAWNEE, OK 74802 US | $ 180.00 |
| WORLD CONFECTIONS INC<br>515 VALLEY ST<br>MAPLEWOOD, NJ 07040-1389 US | $ 38,998.16 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| WORLD FAIR CITY LIMITED (formerly YANGJIANG HOPEWAY INDUSTRY & TRADE CO.) Unit  1205, 12/F, Oriental Center 67-71 Chatham Road South, TST Kowloon, Hong Kong CN | $                 38,763.84 |
| World Tech Toys, Inc. c/o Spector & Cox PLLC Sarah M. Cox 12770 Coit Rd. Suite 850 Dallas, TX 75251 US | $               121,748.29 |
| Wuxi JHT Homewares Co., Ltd 66 Huichang Road Huishan Industry Park Wuxi, Jiangsu Province,  214171 China | $               550,064.56 |
| Xcell International Corporation 16400 W 103rd St Lemont, IL 60439 US | $               206,538.24 |
| XEROX CORP PO BOX 802555 CHICAGO, IL 60680-2555 US | $                 35,761.63 |
| XPORT DISTRIBUTION LLC 1990 N MCCULLOCH BLVD LAKE HAVASU CITY, AZ 86403 US | $                 23,176.80 |
| XTRA LEASE INC. PO BOX 219562 KANSAS CITY, MO 64121-9562 US | $                   6,582.99 |
| Xtreme Connected Home, Inc 900 US 9 woodbridge, NJ 07095 US | $                 31,825.50 |
| Y & O Town & Country, LLC Scheef & Stone c/o Peter C. Lewis, Esq. 500 N. Akard Street Ste 2700 Dallas, TX 75201 US | $                 26,845.88 |
| YANDLE MOBILE STORAGE 6449 OCEAN HWY WEST OCEAN ISLE BEACH, NC 28469-3501 US | $                      887.25 |
| YIXING LOTUS POTTERY NO 6 BEI DAN RD POTTERY YIXING CITY,  214222 CN | $                 76,608.26 |
| YMF CARPET INC 201 B Middlesex Center Blvd Monroe, NJ 08831 US | $               362,942.39 |
| YOBL DIGITAL MARKETING INC 106 SHILOH DR MADISON, WI 53705 US | $                   3,353.60 |
| YONG HENGDA HANDWORKS LTD Rongyi Bldg,No.5 Xinxi Road,Songshan Lake Dongguan, Guangdong,  523787 China | $               913,733.20 |

| Creditor's Name and Mailing Address | Total Allowed Administrative Priority Claim |
|---|---|
| YSS FOODS CORP<br>30 MAIN ST<br>ASHLAND, MA 01721 US | $ 23,402.40 |
| YUMMY LOL INC<br>5254 WEST PERSHING ROAD<br>CICERO, IL 60804 US | $ 11,536.80 |
| Zebra Technologies International LLC<br>3 Overlook Point<br>Lincolnshire, IL 60069 US | $ 145,322.58 |
| Zeisler Morgan Properties, Ltd.<br>Rodd A. Sanders<br>3401 Enterprise Parkway, Suite 400<br>Beachwood, OH 44122 US | $ 6,938.67 |
| Zeno Group, Inc.<br>130 E. Randolph St.<br>30th FL<br>Chicago, IL 60601 US | $ 191,970.00 |
| ZEST GARDEN LIMITED<br>Attn: Tim Juang<br>No. 506 Shida Rd (Dalingshan Section)<br>Dalingshan Town<br>Dongguan<br>Guangdong, China | $ 3,756,965.44 |
| ZHEJIANG DINGSHENG OUTDOOR<br>NO 1 INDUSTRIAL RD FENGKENG INDUST<br>SANMEN TAIZHOU ZHEJIANG,   CN | $ 32,453.92 |
| ZHEJIANG HENGTAI CRAFTS<br>HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA<br>WUYI ECONOMIC DEVELOPMENT ZONE<br>CHICAGO, IL 60680-2556 US | $ 680,758.56 |
| ZHEJIANG KATA TECHNOLOGY CO LTD<br>6F, Building 3, #2630 Nanhuan Rd<br>Chang he Street<br>Hangzhou, Zhejiang,  310053 China | $ 139,019.60 |
| ZHENGHE RUICHANG IND ART<br>119 NORTH ST<br>ZHENGHE FUJIAN,   CN | $ 8,767.44 |
| ZURU LLC<br>COOCH AND TAYLOR, P.A<br>R. Grant Dick IV (Del. No. 5123)<br>The Brandywine Building<br>1000 N. West Street, Suite 1500<br>Wilmington, DE 19801 US | $ 344,492.92 |