**Exhibit A**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Chapter 11 Process / Case Management
Code:        20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/01/2025 | JM | Facilitate transfer of Big Lots website domains to GB | 0.3 |
| 08/01/2025 | JM | Review various suppliers to confirm contract rejections for IT services | 0.7 |
| 08/01/2025 | JM | Execute supplier actions related to IT services | 0.2 |
| 08/01/2025 | JM | Update IT wind down plan | 0.8 |
| 08/01/2025 | JM | Update Trustee transition doc | 0.5 |
| 08/01/2025 | JM | Update data retention plan | 0.5 |
| 08/04/2025 | KP | Prepare material for the weekly management presentation | 2.1 |
| 08/04/2025 | JM | Prepare for next IT wind down meeting | 0.5 |
| 08/04/2025 | JM | Review latest server decommission list | 0.5 |
| 08/04/2025 | JM | Review status of IT portion of the Trustee transition doc | 0.5 |
| 08/04/2025 | JM | Execute supplier actions related to IT services | 0.6 |
| 08/04/2025 | JM | Facilitate Big Lots website transfer to GB | 0.5 |
| 08/05/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 1.0 |
| 08/05/2025 | JM | Review current server decommissioning list | 0.3 |
| 08/05/2025 | JM | Facilitate website domain transfers to GB | 0.4 |
| 08/05/2025 | JM | Prepare agenda for IT wind down meeting | 0.4 |
| 08/05/2025 | JM | Review IT service invoices | 0.7 |
| 08/05/2025 | JM | Execute supplier actions related to IT services | 0.4 |
| 08/05/2025 | JM | Review system hosting options and generate questions re: viability of the role | 0.3 |
| 08/05/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 1.0 |
| 08/06/2025 | JM | Develop additional questions related to system hosting options | 0.3 |
| 08/06/2025 | JM | Execute supplier actions related to IT services | 0.7 |
| 08/06/2025 | JM | Participate in meeting with J. Clarrey (partial), J. Miller (both AlixPartners) and J. Guenther, F. John, S. Meckling, R. Pothrai, E. Prak, M. Robey, B. Young (all Big Lots) re: IT wind down update | 1.0 |
| 08/06/2025 | JM | Prepare for IT wind down meeting | 0.4 |
| 08/06/2025 | JM | Execute IT wind down meeting follow ups | 0.6 |
| 08/06/2025 | JEC | Participate in meeting with J. Clarrey (partial), J. Miller (both AlixPartners) and J. Guenther, F. John, S. Meckling, R. Pothrai, E. Prak, M. Robey, B. Young (all Big Lots) re: IT wind down update | 0.4 |
| 08/07/2025 | JM | Review information to support next IT wind down meeting | 0.3 |
| 08/07/2025 | JM | Execute supplier actions related to IT services | 0.2 |
| 08/07/2025 | JM | Review latest list of servers to be considered for decommissioning | 0.5 |
| 08/07/2025 | JM | Update application inventory list | 0.5 |
| 08/07/2025 | JM | Update IT section of Trustee transition doc | 0.5 |
| 08/08/2025 | JM | Update IT wind down plan | 0.5 |
| 08/08/2025 | JM | Update data retention plan | 0.5 |
| 08/08/2025 | JM | Execute supplier actions related to IT services | 0.4 |
| 08/08/2025 | JM | Review IT service agreements and history | 0.3 |
| 08/08/2025 | JM | Review questions on social media account access | 0.3 |
| 08/11/2025 | KP | Prepare material for the weekly management presentation | 1.7 |
| 08/11/2025 | JM | Update IT wind down plan | 0.5 |
| 08/11/2025 | JM | Review latest server decommissioning list | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/11/2025 | JM | Execute supplier actions related to IT services | 0.5 |
| 08/11/2025 | JM | Update IT section of Trustee transition doc | 0.5 |
| 08/12/2025 | JM | Prepare for IT wind down meeting | 0.5 |
| 08/12/2025 | JM | Update application inventory | 0.4 |
| 08/12/2025 | JM | Execute supplier actions related to IT services | 0.6 |
| 08/12/2025 | JM | Participate in meeting with J. Guenther, F. John, S. Meckling, R. Pothrai, E. Prak, M. Robey, B. Young (all Big Lots) re: system continuation | 0.7 |
| 08/12/2025 | JM | Facilitate transfer of legacy website domains to Gordon Bros | 0.3 |
| 08/12/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL) re: wind-down process updates | 1.0 |
| 08/13/2025 | JM | Research potential future state options for systems | 0.3 |
| 08/13/2025 | JM | Participate in meeting with J. Clarrey, J. Miller (both AlixPartners) and J. Guenther, S. Meckling, R. Pothrai, F. John (all Big Lots) re: IT wind down | 0.5 |
| 08/13/2025 | JM | Review latest server decommissioning list | 0.5 |
| 08/13/2025 | JM | Execute supplier actions related to IT services | 0.7 |
| 08/13/2025 | JM | Prepare for IT wind down meeting | 0.5 |
| 08/13/2025 | JM | Execute IT wind down meeting follow ups | 0.5 |
| 08/13/2025 | JEC | Participate in meeting with J. Clarrey, J. Miller (both AlixPartners) and J. Guenther, S. Meckling, R. Pothrai, F. John (all Big Lots) re: IT wind down | 0.5 |
| 08/14/2025 | JM | Update IT portion of Trustee transition document | 0.7 |
| 08/14/2025 | JM | Execute supplier actions related to IT services | 0.6 |
| 08/14/2025 | JM | Develop questions to test system hosting options | 0.3 |
| 08/14/2025 | JM | Prepare for next IT wind down meeting | 0.4 |
| 08/15/2025 | JM | Update IT wind down plan | 0.7 |
| 08/15/2025 | JM | Update application inventory | 0.6 |
| 08/15/2025 | JM | Update data retention plan | 0.7 |
| 08/18/2025 | JM | Update application inventory | 0.6 |
| 08/18/2025 | JM | Update IT portion of Trustee transition document | 0.7 |
| 08/18/2025 | JM | Execute supplier actions related to IT services | 0.7 |
| 08/19/2025 | JM | Review latest servers to be decommissioned | 0.5 |
| 08/19/2025 | JM | Develop next steps on IT portion of Trustee transition document | 0.4 |
| 08/19/2025 | JM | Execute supplier actions related to IT services | 0.7 |
| 08/19/2025 | JM | Update IT portion of Trustee transition document | 0.9 |
| 08/19/2025 | RMT | Update the IT data retention presentation | 0.3 |
| 08/20/2025 | KP | Prepare material for the weekly management presentation | 2.1 |
| 08/20/2025 | JM | Review Trustee transition doc IT section | 0.5 |
| 08/20/2025 | JM | Update IT section of Trustee transition document | 0.5 |
| 08/20/2025 | JM | Review questions from Davis Polk re: Big Lots social media accounts | 0.5 |
| 08/20/2025 | JM | Prepare IT wind down meeting agenda | 0.5 |
| 08/21/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy (partial) and J. Clarrey (both AlixPartners) re: wind-down process updates | 1.3 |
| 08/21/2025 | JM | Prepare for IT wind down meeting | 0.5 |
| 08/21/2025 | JM | Execute supplier actions related to IT services | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/21/2025 | JM | Participate in meeting with J. Clarrey, J. Miller (both AlixPartners) and J. Guenther, S. Meckling, F. John, M. Robey, E. Prak, B. Young (all Big Lots) re: IT wind down | 0.7 |
| 08/21/2025 | JM | Execute IT wind down meeting follow ups | 0.4 |
| 08/21/2025 | JM | Review latest list of servers to be decommissioned | 0.5 |
| 08/21/2025 | JM | Review plan for next server decommissioning activities | 0.3 |
| 08/21/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy (partial) and J. Clarrey (both AlixPartners) re: wind-down process updates | 1.4 |
| 08/21/2025 | JEC | Participate in meeting with J. Clarrey, J. Miller (both AlixPartners) and J. Guenther, S. Meckling, F. John, M. Robey, E. Prak, B. Young (all Big Lots) re: IT wind down | 0.7 |
| 08/22/2025 | KP | Call with K. Percy and J. Clarrey (both AlixPartners) re: workstream planning | 0.2 |
| 08/22/2025 | JM | Execute supplier actions related to IT services | 0.4 |
| 08/22/2025 | JM | Update IT section of Trustee transition document | 0.6 |
| 08/22/2025 | JM | Update data retention plan | 0.5 |
| 08/22/2025 | JM | Prepare for next IT wind down meeting | 0.4 |
| 08/22/2025 | JM | Update IT wind down plan | 0.6 |
| 08/22/2025 | JEC | Research inquiry from BL team related to payables and contracts | 0.3 |
| 08/22/2025 | JEC | Meeting with J. Ramsden, M. Robey, B. Green, others (all BL), S. Piraino and K. Winiarski (both DPW) re: tax liabilities and claims | 0.7 |
| 08/22/2025 | JEC | Call with K. Percy and J. Clarrey (both AlixPartners) re: workstream planning | 0.2 |
| 08/25/2025 | KP | Prepare material for the weekly management presentation | 2.3 |
| 08/25/2025 | JM | Update app inventory | 0.4 |
| 08/25/2025 | JM | Make edits to Trustee transition document IT section | 0.5 |
| 08/25/2025 | JM | Review updates to Trustee transition document IT section | 0.5 |
| 08/25/2025 | JM | Execute supplier actions related to IT services | 0.6 |
| 08/26/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 1.6 |
| 08/26/2025 | JM | Prepare IT working meeting agenda | 0.5 |
| 08/26/2025 | JM | Review and update IT section of Trustee transition doc | 0.8 |
| 08/26/2025 | JM | Execute supplier actions related to IT services | 0.7 |
| 08/26/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 1.6 |
| 08/27/2025 | KP | Participate in meeting with J. Clarrey, J. Miller (all AlixPartners) and J. Guenther, S. Meckling, F. John, M. Robey, E. Prak, B. Young (all Big Lots) re: IT wind down | 0.4 |
| 08/27/2025 | JM | Execute supplier actions related to IT services | 0.6 |
| 08/27/2025 | JM | Review latest servers to be decommissioned | 0.5 |
| 08/27/2025 | JM | Participate in meeting with J. Clarrey, J. Miller, K. Percy (all AlixPartners) and J. Guenther, S. Meckling, F. John, M. Robey, E. Prak, B. Young (all Big Lots) re: IT wind down | 0.4 |
| 08/27/2025 | JM | Prepare for IT wind down meeting | 0.5 |
| 08/27/2025 | JM | Execute follow ups from IT meeting | 0.5 |
| 08/27/2025 | RMT | Update the IT data retention presentation | 1.0 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:     20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 08/27/2025 | RS | Communicate with Big Lots re: sales tax liability and insurance coverage | 1.0 |
| 08/27/2025 | JEC | Participate in meeting with J. Clarrey, J. Miller, K. Percy (all AlixPartners) and J. Guenther, S. Meckling, F. John, M. Robey, E. Prak, B. Young (all Big Lots) re: IT wind down | 0.4 |
| 08/28/2025 | JM | Review data retention information for incorporation into the Trustee transition doc | 0.5 |
| 08/28/2025 | JM | Review IT section of Trustee transition doc | 1.1 |
| 08/28/2025 | JM | Execute supplier actions related to IT services | 0.5 |
| 08/28/2025 | JM | Update IT section of Trustee transition doc | 0.9 |
| 08/29/2025 | JM | Execute supplier actions related to IT services | 0.6 |
| 08/29/2025 | JM | Update data retention plan | 0.5 |
| 08/29/2025 | JM | Prepare for next IT wind down meeting | 0.4 |
| 08/29/2025 | JM | Update IT wind down plan | 0.5 |
| 08/29/2025 | JEC | Develop correspondence with BL team re: case administration and reporting matters | 0.3 |

**Total Professional Hours**                                                      **73.6**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081


Re:                          Chapter 11 Process / Case Management
Code:                        20008940PA0003.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 12.7 | 17,970.50 |
| Jason Miller | $1,250 | 50.1 | 62,625.00 |
| Jarod E Clarrey | $1,150 | 8.5 | 9,775.00 |
| Rosa Mecklemburg Tenorio | $810 | 1.3 | 1,053.00 |
| Rowan Steere | $685 | 1.0 | 685.00 |
| **Total Professional Hours and Fees** | | **73.6** | **$    92,108.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081


Re:        Cash / Liquidity Matters
Code:      20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/04/2025 | KP | Prepare support for GBRP funding request | 1.4 |
| 08/04/2025 | KP | Meeting with J. Ramsden, M. Robey (all BL) re: tax refunds and liabilities | 0.8 |
| 08/05/2025 | JEC | Meeting with M. Robey, R. Trennepohl, J. Guenther (all BL) re: finance matters | 0.3 |
| 08/07/2025 | JEC | Meeting with M. Robey, R. Trennepohl, J. Guenther (all BL) re: finance matters | 0.3 |
| 08/08/2025 | JJ | Develop analysis of liquidity inquiries | 1.0 |
| 08/08/2025 | JEC | Meeting with M. Robey, R. Trennepohl, J. Guenther (all BL) re: finance matters | 0.3 |
| 08/11/2025 | JJ | Prepare an updated funding reconciliation capturing the latest transactions and accounting for settlement made | 2.0 |
| 08/12/2025 | JEC | Meeting with M. Robey, R. Trennepohl, J. Guenther (all BL) re: finance matters | 0.2 |
| 08/12/2025 | JEC | Develop correspondence with AlixPartners teams re: disbursement information | 0.2 |
| 08/13/2025 | KP | Review disbursement schedule and support | 0.6 |
| 08/14/2025 | KP | Review planned disbursements | 0.6 |
| 08/14/2025 | JEC | Meeting with M. Robey, R. Trennepohl, J. Guenther, D. Bush (all BL) re: finance matters | 0.4 |
| 08/15/2025 | RS | Update professional fee tracker | 0.5 |
| 08/15/2025 | JEC | Meeting with M. Robey, R. Trennepohl, J. Guenther, D. Bush (all BL) re: finance matters | 0.3 |
| 08/19/2025 | JEC | Meeting with M. Robey, R. Trennepohl, J. Guenther, D. Bush (all BL) re: finance matters | 0.2 |
| 08/21/2025 | JEC | Meeting with M. Robey, R. Trennepohl, J. Guenther, D. Bush (all BL) re: finance matters | 0.5 |
| 08/22/2025 | KP | Meeting with M. Robey, R. Trennepohl, J. Guenther (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.3 |
| 08/22/2025 | JEC | Meeting with M. Robey, R. Trennepohl, J. Guenther (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.3 |
| 08/26/2025 | JJ | Prepare funding request report based on prior week transactions | 2.0 |
| 08/26/2025 | KP | Meeting with M. Robey, R. Trennepohl, J. Guenther, D. Bush (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.2 |
| 08/26/2025 | JEC | Meeting with M. Robey, R. Trennepohl, J. Guenther, D. Bush (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.2 |
| 08/27/2025 | KP | Prepare a presentation detailing the GBRP settlement | 2.1 |
| 08/28/2025 | JEC | Meeting with M. Robey, R. Trennepohl, J. Guenther, D. Bush (all BL) re: finance matters | 0.2 |

**Total Professional Hours**                                                               **14.9**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Cash / Liquidity Matters |
| Code: | 20008940PA0003.1.3 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 6.0 | 8,490.00 |
| Jarod E Clarrey | $1,150 | 3.4 | 3,910.00 |
| Jimmy Jang | $810 | 5.0 | 4,050.00 |
| Rowan Steere | $685 | 0.5 | 342.50 |
| **Total Professional Hours and Fees** | | **14.9** | **$ 16,792.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Communication & Meetings with Interested Parties | | |
| Code: | 20008940PA0003.1.4 | | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/05/2025 | KP | Prepare detail for FTI re: the GBRP settlement | 1.1 |
| 08/05/2025 | KP | Meeting with L Hu, C Aas & M Hyland (all FTI), K Percy and J Jang (both AlixPartners) re: GBRP settlement | 0.8 |
| 08/05/2025 | JJ | Meeting with L Hu, C Aas & M Hyland (all FTI), K Percy and J Jang (both AlixPartners) re: GBRP settlement | 0.8 |
| 08/20/2025 | KP | Meeting with J Lammert (AT Tax) and D Butz (MNAT) re: personal property tax | 0.7 |
| 08/25/2025 | KP | Meeting with J Lammert (AT Tax) and D Butz (MNAT) re: personal property tax | 0.8 |
| 08/26/2025 | KP | Meeting with K Kamlani & B Lytle (M3) re: GBRP funding | 0.7 |
| **Total Professional Hours** | | | **4.9** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Communication & Meetings with Interested Parties | | |
| Code: | 20008940PA0003.1.4 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 4.1 | 5,801.50 |
| Jimmy Jang | $810 | 0.8 | 648.00 |
| **Total Professional Hours and Fees** | | **4.9** | **$ 6,449.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20008940PA0003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/07/2025 | JEC | Prepare template materials and correspondence for the MOR data collection process | 0.9 |
| 08/08/2025 | JEC | Review information to support preparation of MORs | 0.5 |
| 08/08/2025 | JEC | Review feedback and support received related to MOR requirements | 0.4 |
| 08/11/2025 | JEC | Review cash activity information to support MOR preparation | 1.9 |
| 08/12/2025 | JEC | Review professional fee information to support MOR preparation | 1.9 |
| 08/12/2025 | JEC | Update global notes and template information supporting MOR preparation | 1.1 |
| 08/12/2025 | JEC | Review additional cash activity information to support MOR preparation | 0.9 |
| 08/13/2025 | JEC | Review tax information to support MOR preparation | 0.8 |
| 08/14/2025 | JEC | Prepare template information for MORs and update related tracking | 1.0 |
| 08/14/2025 | JEC | Review additional cash activity information to support MOR preparation | 1.4 |
| 08/14/2025 | JEC | Develop correspondence with BL and AlixPartners teams re: MOR matters | 0.8 |
| 08/15/2025 | JEC | Update analysis of cash activity to support MOR preparation | 0.7 |
| 08/22/2025 | JEC | Review tax information to support MOR preparation | 0.4 |
| 08/25/2025 | JEC | Review cash reconciliation information to support MOR review process | 0.7 |
| 08/25/2025 | JEC | Review cash activity information to support MOR preparation | 1.8 |
| 08/25/2025 | JEC | Review tax information to support MOR preparation | 0.9 |
| 08/26/2025 | JEC | Review correspondence from BL team re: MOR preparation | 0.3 |
| 08/26/2025 | JEC | Prepare and review draft MOR documents and related support | 1.4 |
| 08/26/2025 | JEC | Review financial statement information to support preparation of MORs | 1.1 |
| 08/27/2025 | JEC | Update financial information to support preparation of MORs | 1.0 |
| 08/27/2025 | JEC | Research and review open items related to MOR preparation | 1.2 |
| 08/27/2025 | JEC | Update draft MOR materials based on company feedback | 0.4 |
| 08/27/2025 | JEC | Review correspondence from BL team re: MOR preparation | 0.9 |
| 08/29/2025 | JEC | Review updated financial information to support MOR preparation | 0.8 |
| 08/29/2025 | JEC | Generate final MOR forms and support to prepare for filing | 0.7 |

**Total Professional Hours**                                                     **23.9**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                          U.S. Trustee / Court Reporting Requirements
Code:                        20008940PA0003.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $1,150 | 23.9 | 27,485.00 |
| **Total Professional Hours and Fees** | | **23.9** | **$    27,485.00** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Executory Contracts |
|-----|---------------------|
| Code: | 20008940PA0003.1.14 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/25/2025 | RMT | Update the full list of rejected contracts | 0.4 |
| **Total Professional Hours** | | | **0.4** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Executory Contracts | | |
| Code: | 20008940PA0003.1.14 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rosa Mecklemburg Tenorio | $810 | 0.4 | 324.00 |
| **Total Professional Hours and Fees** | | **0.4** | **$    324.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/01/2025 | MK | Analyze asserted claim amounts to support reconciliation and resolution | 1.2 |
| 08/01/2025 | MK | Analyze and identify vendors with updated banking information for second distribution | 2.2 |
| 08/01/2025 | MK | Update vendor payment and noticing information | 1.7 |
| 08/01/2025 | BF | Update admin claims tracking information with latest updates regarding reconciliation | 2.7 |
| 08/01/2025 | BF | Develop reconciliation for admin claims to support resolution process | 2.4 |
| 08/01/2025 | BF | Review outstanding admin claims to update reconciliations and develop next steps toward resolution | 2.9 |
| 08/01/2025 | RMT | Prepare the second distribution list for Big Lots Accounts Payable team | 1.1 |
| 08/01/2025 | RMT | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claim distribution matters | 0.9 |
| 08/01/2025 | RMT | Develop emails to resolve open items for the admin claims second distribution process | 1.0 |
| 08/01/2025 | RMT | Review vendor admin claims to support reconciliation | 0.5 |
| 08/01/2025 | JEC | Review status of admin claim reconciliation to assess resolution and workstream planning | 1.4 |
| 08/01/2025 | JEC | Update admin claim tracking information to support ongoing resolution | 0.5 |
| 08/01/2025 | JEC | Review open admin claim reconciliation items to assess next steps | 1.7 |
| 08/01/2025 | JEC | Review correspondence from Kroll and DPW teams re: admin claims distribution | 0.3 |
| 08/01/2025 | JEC | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claim distribution matters | 0.9 |
| 08/01/2025 | JEC | Review correspondence from claimants and AlixPartners team re: admin claim distribution matters | 0.3 |
| 08/04/2025 | MK | Analyze asserted claim amounts to support reconciliation and resolution | 1.0 |
| 08/04/2025 | MK | Develop reconciliation of admin claim invoice detail | 2.8 |
| 08/04/2025 | MK | Analyze unresolved utility provider claims | 2.8 |
| 08/04/2025 | MK | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.6 |
| 08/04/2025 | MK | Compile vendor payment and noticing information update requests | 0.5 |
| 08/04/2025 | MK | Update vendor payment and noticing information | 0.6 |
| 08/04/2025 | BF | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.6 |
| 08/04/2025 | BF | Develop reconciliation for admin claims to support resolution process | 2.7 |
| 08/04/2025 | BF | Compare books and records with claims support | 2.8 |
| 08/04/2025 | BF | Review outstanding admin claims to update reconciliations and develop next steps toward resolution | 1.9 |
| 08/04/2025 | RMT | Review admin claims filed by vendors | 1.1 |
| 08/04/2025 | RMT | Update the real estate claims status | 0.8 |
| 08/04/2025 | RMT | Develop emails to resolve open items for the admin claims second distribution process | 2.4 |
| 08/04/2025 | RMT | Develop emails to vendors for claims reconciliation process | 0.4 |
| 08/04/2025 | RMT | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.6 |
| 08/04/2025 | RMT | Update claims summary for weekly reporting | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:           Claims Process / Avoidance Actions
Code:        20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/04/2025 | JEC | Develop update of management reporting related to admin claims | 0.7 |
| 08/04/2025 | JEC | Review open admin claim reconciliation items to assess next steps | 2.3 |
| 08/04/2025 | JEC | Review admin claim detail to support reconciliation process with claimants | 1.6 |
| 08/04/2025 | JEC | Review admin claims reporting and reconciliation status to assess workstream planning | 1.5 |
| 08/04/2025 | JEC | Review correspondence from claimants and BL team re: admin claim matters | 0.4 |
| 08/04/2025 | JEC | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.6 |
| 08/04/2025 | JEC | Develop correspondence with claimants and DPW team re: admin claim reconciliation | 0.9 |
| 08/05/2025 | MK | Develop reconciliation for admin claims to support resolution process | 2.6 |
| 08/05/2025 | MK | Analyze asserted claim amounts to support reconciliation and resolution | 1.7 |
| 08/05/2025 | MK | Reconcile utility account balances to support admin claim resolution | 1.4 |
| 08/05/2025 | MK | Analyze utility claim amounts | 1.2 |
| 08/05/2025 | MK | Reconcile asserted utility claim invoices | 1.3 |
| 08/05/2025 | MK | Meeting with B. Green, J. Guenther, B. Frisby, S. Carter (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 08/05/2025 | MK | Reconcile utility claim account balances | 0.8 |
| 08/05/2025 | BF | Compare books and records with claims support | 2.2 |
| 08/05/2025 | BF | Develop reconciliation for admin claims to support resolution process | 2.9 |
| 08/05/2025 | BF | Update admin claims tracking information with latest updates regarding reconciliation | 2.7 |
| 08/05/2025 | BF | Meeting with B. Green, J. Guenther, B. Frisby, S. Carter (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 08/05/2025 | RMT | Meeting with K. Winiarski (Davis Polk) and vendor counsel re: vendor claim review | 0.5 |
| 08/05/2025 | RMT | Meeting with B. Green, J. Guenther, B. Frisby, S. Carter (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 08/05/2025 | RMT | Reconcile vendor admin claims | 2.1 |
| 08/05/2025 | RMT | Review admin claims filed by vendors | 1.7 |
| 08/05/2025 | RMT | Develop emails to resolve open items for the admin claims second distribution process | 1.9 |
| 08/05/2025 | RMT | Develop emails to vendors for claims reconciliation process | 0.6 |
| 08/05/2025 | RS | Respond to inquiries re: lease claims | 0.2 |
| 08/05/2025 | JEC | Review open admin claim reconciliation items to assess next steps | 1.7 |
| 08/05/2025 | JEC | Review claims register detail to support claims estimation and workstream planning | 1.1 |
| 08/05/2025 | JEC | Develop correspondence with BL and AlixPartners teams re: admin claim reconciliation and distribution matters | 0.9 |
| 08/05/2025 | JEC | Review admin claim detail to support reconciliation process with claimants | 1.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Claims Process / Avoidance Actions
Code:       20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/05/2025 | JEC | Meeting with B. Green, J. Guenther, B. Frisby, S. Carter (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 08/06/2025 | MK | Analyze asserted claim amounts to support reconciliation and resolution | 3.1 |
| 08/06/2025 | MK | Develop reconciliation of admin claim invoice detail | 1.7 |
| 08/06/2025 | MK | Continue to reconcile claim invoice amounts | 1.9 |
| 08/06/2025 | MK | Analyze unresolved utility provider claims | 1.2 |
| 08/06/2025 | MK | Compile and analyze receipt date requests | 0.4 |
| 08/06/2025 | BF | Review outstanding admin claims to update reconciliations and develop next steps toward resolution | 2.9 |
| 08/06/2025 | BF | Update admin claims tracking information with latest updates regarding reconciliation | 2.8 |
| 08/06/2025 | BF | Develop reconciliation for admin claims to support resolution process | 2.3 |
| 08/06/2025 | RMT | Develop emails to resolve open items for the admin claims second distribution process | 2.4 |
| 08/06/2025 | RMT | Reconcile vendor admin claims | 2.5 |
| 08/06/2025 | RMT | Review vendor admin claims to support reconciliation | 1.6 |
| 08/06/2025 | RMT | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claim distribution matters | 0.5 |
| 08/06/2025 | JEC | Review admin claim detail to develop responses to inquiries from BL team and claimants | 0.9 |
| 08/06/2025 | JEC | Review admin claim reporting and register detail to support ongoing distribution and conversion planning | 1.8 |
| 08/06/2025 | JEC | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claim distribution matters | 0.5 |
| 08/06/2025 | JEC | Develop correspondence with DPW and AlixPartners teams re: admin claim matters | 0.8 |
| 08/06/2025 | JEC | Review open admin claim reconciliation items to assess next steps | 1.6 |
| 08/06/2025 | JEC | Continue review of claims register detail and reporting estimates | 1.1 |
| 08/06/2025 | JEC | Gather information on specific admin claims to support BL management inquiry | 0.8 |
| 08/07/2025 | MK | Contact vendors re: updated claim reconciliation amounts | 1.4 |
| 08/07/2025 | MK | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 08/07/2025 | MK | Develop reconciliation of admin claim invoice detail | 2.3 |
| 08/07/2025 | MK | Analyze asserted claim amounts to support reconciliation and resolution | 2.3 |
| 08/07/2025 | MK | Meeting with B. Green, J. Guenther, B. Frisby, S. Carter (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.3 |
| 08/07/2025 | BF | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 08/07/2025 | BF | Review outstanding admin claims to update reconciliations and develop next steps toward resolution | 1.8 |
| 08/07/2025 | BF | Compare books and records with claims support | 2.7 |
| 08/07/2025 | BF | Develop reconciliation for admin claims to support resolution process | 2.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/07/2025 | BF | Meeting with B. Green, J. Guenther, B. Frisby, S. Carter (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.3 |
| 08/07/2025 | RMT | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claim distribution matters | 0.3 |
| 08/07/2025 | RMT | Review vendor admin claims to support reconciliation | 2.1 |
| 08/07/2025 | RMT | Meeting with B. Green, J. Guenther, B. Frisby, S. Carter (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.3 |
| 08/07/2025 | RMT | Develop emails to resolve open items for the admin claims second distribution process | 0.4 |
| 08/07/2025 | RMT | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 08/07/2025 | RMT | Update the claims repository with the latest reconciliations | 1.3 |
| 08/07/2025 | RMT | Call with B. Green (Big Lots) re: vendor claim review | 0.2 |
| 08/07/2025 | JEC | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claim distribution matters | 0.3 |
| 08/07/2025 | JEC | Meeting with B. Green, J. Guenther, B. Frisby, S. Carter (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.3 |
| 08/07/2025 | JEC | Review correspondence from DPW team and claimants re: admin claim payment matters | 0.3 |
| 08/07/2025 | JEC | Develop correspondence with BL team, DPW team and claimants re: admin claims matters | 1.1 |
| 08/07/2025 | JEC | Review correspondence with AlixPartners team re: claims distribution matters | 0.4 |
| 08/07/2025 | JEC | Review correspondence from BL team and claimants re: admin claims matters | 1.2 |
| 08/07/2025 | JEC | Review claim information provided by Kroll team to assess register and tracking updates | 1.3 |
| 08/07/2025 | JEC | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 08/08/2025 | BF | Develop reconciliation for admin claims to support resolution process | 2.9 |
| 08/08/2025 | BF | Update admin claims tracking information with latest updates regarding reconciliation | 2.7 |
| 08/08/2025 | BF | Compare books and records with claims support | 2.4 |
| 08/08/2025 | RMT | Review vendor admin claims to support reconciliation | 2.7 |
| 08/08/2025 | RMT | Develop emails to resolve open items for the admin claims second distribution process | 2.4 |
| 08/08/2025 | RMT | Update the claims repository with the latest reconciliations | 0.4 |
| 08/08/2025 | JEC | Review inquiries from claimants re: admin claims distributions | 0.6 |
| 08/08/2025 | JEC | Review correspondence from BL team and claimants re: admin claims distribution matters | 0.8 |
| 08/08/2025 | JEC | Review open admin claim reconciliation items to assess next steps | 1.2 |
| 08/08/2025 | JEC | Review and address inquiries from BL team and claimants re: admin claims distribution | 0.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Claims Process / Avoidance Actions
Code:       20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/08/2025 | JEC | Develop correspondence with BL, AlixPartners and DPW teams re: admin claims distribution matters | 1.1 |
| 08/11/2025 | MK | Contact vendors re: updated claim reconciliation amounts | 0.8 |
| 08/11/2025 | MK | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.6 |
| 08/11/2025 | MK | Reconcile utility account balances to support admin claim resolution | 1.9 |
| 08/11/2025 | MK | Analyze asserted claim amounts to support reconciliation and resolution | 2.3 |
| 08/11/2025 | BF | Review outstanding admin claims to update reconciliations and develop next steps toward resolution | 2.7 |
| 08/11/2025 | BF | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.6 |
| 08/11/2025 | BF | Update admin claims tracking information with latest updates regarding reconciliation | 2.6 |
| 08/11/2025 | BF | Develop reconciliation for admin claims to support resolution process | 2.1 |
| 08/11/2025 | RMT | Reconcile vendor admin claims | 2.8 |
| 08/11/2025 | RMT | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.6 |
| 08/11/2025 | RMT | Develop emails to resolve open items for the claims reconciliation process | 2.0 |
| 08/11/2025 | RMT | Update vendor claims for weekly reporting | 1.3 |
| 08/11/2025 | JEC | Develop correspondence with DPW and MNAT teams re: admin claims distribution matters | 0.5 |
| 08/11/2025 | JEC | Develop correspondence with claimants re: admin claims reconciliation and distribution matters | 0.4 |
| 08/11/2025 | JEC | Develop update of management reporting related to admin claims | 0.8 |
| 08/11/2025 | JEC | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.6 |
| 08/11/2025 | JEC | Review open admin claim reconciliation items to assess next steps | 1.8 |
| 08/12/2025 | MK | Analyze asserted claim amounts to support reconciliation and resolution | 1.0 |
| 08/12/2025 | MK | Analyze open utility claims | 1.0 |
| 08/12/2025 | MK | Reconcile utility account balances to support admin claim resolution | 2.3 |
| 08/12/2025 | MK | Develop reconciliation of admin claim invoice detail | 1.0 |
| 08/12/2025 | BF | Review outstanding admin claims to update reconciliations and develop next steps toward resolution | 2.4 |
| 08/12/2025 | BF | Compare books and records with claims support | 2.9 |
| 08/12/2025 | BF | Develop reconciliation for admin claims to support resolution process | 2.7 |
| 08/12/2025 | JEC | Review correspondence from DPW team and claimants re: admin claim payment and reconciliation matters | 0.5 |
| 08/12/2025 | JEC | Review claims reporting to prepare for management update | 0.3 |
| 08/13/2025 | MK | Reconcile asserted utility claim invoices | 0.9 |
| 08/13/2025 | MK | Analyze open utility claims | 2.5 |
| 08/13/2025 | MK | Develop reconciliation of admin claim invoice detail | 1.5 |
| 08/13/2025 | MK | Contact vendors re: updated claim reconciliation amounts | 1.3 |
| 08/13/2025 | BF | Compare books and records with claims support | 2.4 |
| 08/13/2025 | BF | Develop reconciliation for admin claims to support resolution process | 2.9 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Claims Process / Avoidance Actions
Code:        20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/13/2025 | BF | Update admin claims tracking information with latest updates regarding reconciliation | 2.7 |
| 08/13/2025 | RMT | Review vendor admin claims to support reconciliation | 2.5 |
| 08/13/2025 | RMT | Analyze vendor admin claims | 1.9 |
| 08/13/2025 | RMT | Develop emails to resolve open items for the claims reconciliation process | 1.6 |
| 08/13/2025 | RMT | Call with B. Frisby (Big Lots) re: claims overview | 0.3 |
| 08/13/2025 | JEC | Review correspondence from claimants and BL team re: admin claim matters | 1.1 |
| 08/13/2025 | JEC | Review open admin claim reconciliation items to assess next steps | 0.7 |
| 08/13/2025 | JEC | Meeting with J. Ramsden, M. Burris, M. Robey, B. Green, B. Slayman (all BL) re: tax claims | 0.7 |
| 08/14/2025 | MK | Analyze open utility claims | 0.8 |
| 08/14/2025 | MK | Analyze asserted claim amounts to support reconciliation and resolution | 1.3 |
| 08/14/2025 | MK | Develop reconciliation of admin claim invoice detail | 1.5 |
| 08/14/2025 | MK | Reconcile utility claim account balances | 2.1 |
| 08/14/2025 | MK | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.7 |
| 08/14/2025 | BF | Review outstanding admin claims to update reconciliations and develop next steps toward resolution | 2.8 |
| 08/14/2025 | BF | Update admin claims tracking information with latest updates regarding reconciliation | 2.4 |
| 08/14/2025 | BF | Develop reconciliation for admin claims to support resolution process | 2.1 |
| 08/14/2025 | BF | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.7 |
| 08/14/2025 | RMT | Analyze vendor admin claims | 1.5 |
| 08/14/2025 | RMT | Develop emails to resolve open items for the claims reconciliation process | 1.5 |
| 08/14/2025 | RMT | Develop emails to vendors with open claims | 0.5 |
| 08/14/2025 | RMT | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.7 |
| 08/14/2025 | JEC | Develop correspondence with BL team and claimants re: admin claim matters | 0.8 |
| 08/14/2025 | JEC | Review open admin claim reconciliation items to assess next steps | 0.9 |
| 08/14/2025 | JEC | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.7 |
| 08/15/2025 | MK | Reconcile utility claim account balances | 0.8 |
| 08/15/2025 | MK | Develop reconciliation of admin claim invoice detail | 2.1 |
| 08/15/2025 | MK | Analyze open utility claims | 2.4 |
| 08/15/2025 | BF | Compare books and records with claims support | 2.9 |
| 08/15/2025 | BF | Review outstanding admin claims to update reconciliations and develop next steps toward resolution | 2.4 |
| 08/15/2025 | BF | Develop reconciliation for admin claims to support resolution process | 2.7 |
| 08/15/2025 | RMT | Review vendor admin claims to support reconciliation | 1.5 |
| 08/15/2025 | RMT | Develop emails to resolve open items for the claims reconciliation process | 1.0 |
| 08/15/2025 | RMT | Meeting with M. Robey, J. Guenther (both BL), R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: vendor admin claim and support | 0.3 |
| 08/15/2025 | JEC | Review correspondence from BL team and claimants re: admin claim matters | 0.4 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/15/2025 | JEC | Meeting with M. Robey, J. Guenther (both BL), R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: vendor admin claim and support | 0.3 |
| 08/15/2025 | JEC | Develop correspondence with BL team and claimants re: admin claim matters | 0.8 |
| 08/15/2025 | JEC | Research open vendor balance support | 0.5 |
| 08/18/2025 | MK | Contact vendors re: updated claim reconciliation amounts | 0.8 |
| 08/18/2025 | MK | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 08/18/2025 | MK | Develop reconciliation of admin claim invoice detail | 2.4 |
| 08/18/2025 | MK | Reconcile utility account balances to support admin claim resolution | 0.8 |
| 08/18/2025 | MK | Analyze asserted claim amounts to support reconciliation and resolution | 1.6 |
| 08/18/2025 | BF | Compare books and records with claims support | 2.2 |
| 08/18/2025 | BF | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 08/18/2025 | BF | Develop reconciliation for admin claims to support resolution process | 2.8 |
| 08/18/2025 | BF | Update admin claims tracking information with latest updates regarding reconciliation | 2.6 |
| 08/18/2025 | RMT | Update vendor claim summary | 0.8 |
| 08/18/2025 | RMT | Develop emails to resolve open items for the claims reconciliation process | 1.5 |
| 08/18/2025 | RMT | Call with vendor re: admin claim review | 0.4 |
| 08/18/2025 | RMT | Call with K. Winiarski (Davis Polk) and vendor counsel re: admin claim allowed amount review | 0.3 |
| 08/18/2025 | RMT | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 08/18/2025 | RMT | Update the real estate claims status for reporting | 1.1 |
| 08/18/2025 | JEC | Develop analysis of tax claims to support BL team request | 0.4 |
| 08/18/2025 | JEC | Review correspondence from claimants re: admin claim matters | 0.8 |
| 08/18/2025 | JEC | Review open admin claim reconciliation items to assess next steps | 1.9 |
| 08/18/2025 | JEC | Review admin claim status reporting to assess next steps toward resolution | 1.3 |
| 08/18/2025 | JEC | Develop correspondence with AlixPartners team re: open admin claim reconciliation items | 0.6 |
| 08/18/2025 | JEC | Meeting with M. Burris (BL) re: tax claims | 0.3 |
| 08/18/2025 | JEC | Review unresolved admin claims to develop support for resolution and assess next steps | 1.1 |
| 08/18/2025 | JEC | Develop correspondence with DPW team re: admin claim matters | 0.3 |
| 08/18/2025 | JEC | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 08/18/2025 | JEC | Develop correspondence with BL team and claimants re: admin claim matters | 1.3 |
| 08/19/2025 | KP | Call with K. Percy and J. Clarrey (both AlixPartners) re: admin claims review and associated workstream planning | 0.4 |
| 08/19/2025 | MK | Contact vendors re: updated claim reconciliation amounts | 1.9 |
| 08/19/2025 | MK | Meeting with B. Green, J. Guenther, B. Frisby, S. Carter (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 08/19/2025 | MK | Develop reconciliation of admin claim invoice detail | 1.3 |
| 08/19/2025 | MK | Analyze asserted claim amounts to support reconciliation and resolution | 2.1 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/19/2025 | BF | Update admin claims tracking information with latest updates regarding reconciliation | 2.6 |
| 08/19/2025 | BF | Develop reconciliation for admin claims to support resolution process | 2.3 |
| 08/19/2025 | BF | Meeting with B. Green, J. Guenther, B. Frisby, S. Carter (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 08/19/2025 | BF | Review outstanding admin claims to update reconciliations and develop next steps toward resolution | 2.9 |
| 08/19/2025 | RMT | Meeting with B. Green, J. Guenther, B. Frisby, S. Carter (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 08/19/2025 | RMT | Develop emails to resolve open items for the claims reconciliation process | 1.3 |
| 08/19/2025 | RMT | Review admin claims to support reconciliation | 1.8 |
| 08/19/2025 | JEC | Review correspondence from BL and AlixPartners teams re: admin claim matters | 0.3 |
| 08/19/2025 | JEC | Develop analysis of admin claims status to prepare for meeting with BL management team | 1.1 |
| 08/19/2025 | JEC | Review open admin claim reconciliation items to assess next steps | 0.9 |
| 08/19/2025 | JEC | Develop correspondence with AlixPartners team re: admin claim reporting | 0.3 |
| 08/19/2025 | JEC | Meeting with B. Green, J. Guenther, B. Frisby, S. Carter (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 08/19/2025 | JEC | Call with K. Percy and J. Clarrey (both AlixPartners) re: admin claims review and associated workstream planning | 0.4 |
| 08/19/2025 | JEC | Review and update admin claims reporting to support ongoing estimation | 1.9 |
| 08/20/2025 | KP | Meeting with M. Robey (BL), K. Percy (partial) and J. Clarrey (both AlixPartners) re: admin claims review process and associated staffing requirements | 0.5 |
| 08/20/2025 | MK | Analyze asserted claim amounts to support reconciliation and resolution | 2.9 |
| 08/20/2025 | MK | Meeting with vendor re: claim reconciliation status | 1.0 |
| 08/20/2025 | MK | Contact vendors re: updated claim reconciliation amounts | 1.6 |
| 08/20/2025 | BF | Develop reconciliation for admin claims to support resolution process | 2.3 |
| 08/20/2025 | BF | Compare books and records with claims support | 2.7 |
| 08/20/2025 | BF | Review outstanding admin claims to update reconciliations and develop next steps toward resolution | 2.4 |
| 08/20/2025 | RMT | Review vendor admin claims to support reconciliation | 2.6 |
| 08/20/2025 | RMT | Update the claims repository status for weekly reporting | 1.2 |
| 08/20/2025 | RMT | Develop emails to resolve open items for the claims reconciliation process | 2.0 |
| 08/20/2025 | JEC | Review open admin claim reconciliation items to assess next steps and solicit feedback | 1.6 |
| 08/20/2025 | JEC | Research admin claims reporting updates to assess claims pool and remaining reconciliation | 1.0 |
| 08/20/2025 | JEC | Meeting with M. Robey (BL), K. Percy (partial) and J. Clarrey (both AlixPartners) re: admin claims review process and associated staffing requirements | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Claims Process / Avoidance Actions
Code:     20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/20/2025 | JEC | Review and update admin claims reporting to support ongoing estimation | 1.6 |
| 08/20/2025 | JEC | Prepare updated admin claim status reporting to prepare for meeting with BL team | 1.1 |
| 08/20/2025 | JEC | Review correspondence from DPW team and claimants re: admin claim matters | 0.4 |
| 08/20/2025 | JEC | Review correspondence from claimants re: admin claim matters | 0.7 |
| 08/20/2025 | JEC | Gather vendor claim information to support inquiry from AlixPartners team | 0.9 |
| 08/21/2025 | MK | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop (all AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 08/21/2025 | MK | Contact vendors re: updated claim reconciliation amounts | 0.8 |
| 08/21/2025 | MK | Meeting with B. Green, J. Guenther, B. Frisby, S. Carter, T. Wendling (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop (all AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 08/21/2025 | MK | Analyze asserted claim amounts to support reconciliation and resolution | 2.1 |
| 08/21/2025 | MK | Continue to analyze asserted claim amounts | 1.4 |
| 08/21/2025 | MK | Meeting with vendor re: claim reconciliation status | 0.5 |
| 08/21/2025 | MK | Analyze open utility claims | 0.6 |
| 08/21/2025 | BF | Update admin claims tracking information with latest updates regarding reconciliation | 2.4 |
| 08/21/2025 | BF | Develop reconciliation for admin claims to support resolution process | 2.6 |
| 08/21/2025 | BF | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop (all AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 08/21/2025 | BF | Compare books and records with claims support | 1.9 |
| 08/21/2025 | BF | Meeting with B. Green, J. Guenther, B. Frisby, S. Carter, T. Wendling (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop (all AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 08/21/2025 | RMT | Review admin claims status to assess follow-ups | 2.2 |
| 08/21/2025 | RMT | Update vendors' claims reconciliation based on new information received from the vendor and Big Lots | 1.5 |
| 08/21/2025 | RMT | Meeting with B. Green, J. Guenther, B. Frisby, S. Carter, T. Wendling (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop (all AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 08/21/2025 | RMT | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop (all AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 08/21/2025 | RMT | Develop emails to resolve open items for the claims reconciliation process | 1.7 |
| 08/21/2025 | JEC | Meeting with J. Ramsden, M. Burris, M. Robey, B. Green, B. Slayman (all BL) re: tax claims | 0.7 |
| 08/21/2025 | JEC | Review correspondence from BL team re: admin claim matters | 0.3 |
| 08/21/2025 | JEC | Develop correspondence with claimants and DPW team re: admin claim reconciliation | 0.4 |
| 08/21/2025 | JEC | Review and update admin claims reporting to support ongoing estimation | 0.8 |
| 08/22/2025 | MK | Analyze asserted claim amounts to support reconciliation and resolution | 3.1 |
| 08/22/2025 | MK | Develop reconciliation of admin claim invoice detail | 2.7 |
| 08/22/2025 | MK | Analyze open utility claims | 0.7 |
| 08/22/2025 | BF | Review outstanding admin claims to update reconciliations and develop next steps toward resolution | 2.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Claims Process / Avoidance Actions
Code:       20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/22/2025 | BF | Update admin claims tracking information with latest updates regarding reconciliation | 1.3 |
| 08/25/2025 | MK | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.6 |
| 08/25/2025 | MK | Contact vendors re: updated claims reconciliation amounts | 1.0 |
| 08/25/2025 | MK | Analyze asserted claim amounts to support reconciliation and resolution | 2.7 |
| 08/25/2025 | MK | Analyze utility claim invoice amounts | 0.7 |
| 08/25/2025 | MK | Reconcile utility account balances to support admin claim resolution | 0.8 |
| 08/25/2025 | BF | Review outstanding admin claims to update reconciliations and develop next steps toward resolution | 1.9 |
| 08/25/2025 | BF | Develop reconciliation for admin claims to support resolution process | 2.7 |
| 08/25/2025 | BF | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.6 |
| 08/25/2025 | BF | Compare books and records with claims support | 2.8 |
| 08/25/2025 | RMT | Update the admin claim summary status for management reporting | 0.8 |
| 08/25/2025 | RMT | Review vendor admin claims to support reconciliation | 2.3 |
| 08/25/2025 | RMT | Call with B. Green (Big Lots) re: vendor claim review | 0.4 |
| 08/25/2025 | RMT | Develop emails to resolve open items for the claims reconciliation process | 1.0 |
| 08/25/2025 | RMT | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claim reconciliation items | 0.4 |
| 08/25/2025 | RMT | Develop emails to vendors to continue their claims review process | 0.5 |
| 08/25/2025 | RMT | Update the real estate claims status for management reporting | 0.6 |
| 08/25/2025 | RMT | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.6 |
| 08/25/2025 | JEC | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.6 |
| 08/25/2025 | JEC | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claim reconciliation items | 0.4 |
| 08/25/2025 | JEC | Develop admin claim summary update to prepare for meeting with BL team | 0.4 |
| 08/25/2025 | JEC | Review correspondence from claimants and AlixPartners team re: admin claim matters | 0.5 |
| 08/26/2025 | KP | Review Ohio workers comp claims | 1.2 |
| 08/26/2025 | MK | Meeting with B. Green, J. Guenther (both BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 08/26/2025 | MK | Contact vendors re: updated claim reconciliation amounts | 0.2 |
| 08/26/2025 | MK | Analyze asserted claim amounts to support reconciliation and resolution | 2.1 |
| 08/26/2025 | MK | Reconcile utility account balances to support admin claim resolution | 1.7 |
| 08/26/2025 | BF | Update admin claims tracking information with latest updates regarding reconciliation | 2.6 |
| 08/26/2025 | BF | Develop reconciliation for admin claims to support resolution process | 2.3 |
| 08/26/2025 | BF | Meeting with B. Green, J. Guenther (both BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.4 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Claims Process / Avoidance Actions |
|-----|-----|
| Code: | 20008940PA0003.1.15 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/26/2025 | BF | Review outstanding admin claims to update reconciliations and develop next steps toward resolution | 2.7 |
| 08/26/2025 | RMT | Review vendor admin claims to support reconciliation | 2.5 |
| 08/26/2025 | RMT | Develop emails to resolve open items for the claims reconciliation process | 1.0 |
| 08/26/2025 | RMT | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claim reconciliation items | 0.2 |
| 08/26/2025 | RMT | Contact vendors to follow up on their claims reconciliation process | 0.9 |
| 08/26/2025 | RMT | Meeting with B. Green, J. Guenther (both BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 08/26/2025 | JEC | Meeting with B. Green, J. Guenther (both BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.4 |
| 08/26/2025 | JEC | Review admin claims reporting to prepare for meeting with BL management team | 0.3 |
| 08/26/2025 | JEC | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claim reconciliation items | 0.2 |
| 08/26/2025 | JEC | Review correspondence from claimants and AlixPartners team re: admin claim matters | 0.4 |
| 08/27/2025 | MK | Reconcile utility account balances to support admin claim resolution | 1.8 |
| 08/27/2025 | MK | Analyze asserted claim amounts to support reconciliation and resolution | 1.9 |
| 08/27/2025 | MK | Continue to reconcile utility account balances | 2.1 |
| 08/27/2025 | MK | Contact vendors re: updated claim reconciliation amounts | 0.3 |
| 08/27/2025 | BF | Develop reconciliation for admin claims to support resolution process | 2.9 |
| 08/27/2025 | BF | Update admin claims tracking information with latest updates regarding reconciliation | 2.8 |
| 08/27/2025 | BF | Compare books and records with claims support | 2.3 |
| 08/27/2025 | RMT | Analyze new information from vendors re: their admin claims | 2.2 |
| 08/27/2025 | RMT | Develop emails to resolve open items for the claims reconciliation process | 1.3 |
| 08/27/2025 | RMT | Reconcile vendor admin claims | 2.8 |
| 08/27/2025 | JEC | Develop correspondence with DPW team re: admin claim matters | 0.4 |
| 08/28/2025 | MK | Analyze open utility balances | 3.1 |
| 08/28/2025 | MK | Reconcile utility claim invoice amounts | 2.6 |
| 08/28/2025 | MK | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop (all AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 08/28/2025 | MK | Meeting with B. Green, J. Guenther, T. Wendling (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.1 |
| 08/28/2025 | MK | Meeting with R. Mecklemburg Tenorio, M. Konop, (all AlixPartners) re: utility admin claims reconciliation updates | 0.2 |
| 08/28/2025 | MK | Analyze utility claim invoice amounts | 0.5 |
| 08/28/2025 | MK | Continue to reconcile utility claim invoice amounts | 1.9 |
| 08/28/2025 | BF | Review outstanding admin claims to update reconciliations and develop next steps toward resolution | 2.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Claims Process / Avoidance Actions
Code:     20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/28/2025 | BF | Meeting with B. Green, J. Guenther, T. Wendling (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.1 |
| 08/28/2025 | BF | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop (all AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 08/28/2025 | BF | Compare books and records with claims support | 2.8 |
| 08/28/2025 | BF | Develop reconciliation for admin claims to support resolution process | 2.7 |
| 08/28/2025 | RMT | Meeting with B. Green, J. Guenther, T. Wendling (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.1 |
| 08/28/2025 | RMT | Meeting with R. Mecklemburg Tenorio, M. Konop, (all AlixPartners) re: utility admin claims reconciliation updates | 0.2 |
| 08/28/2025 | RMT | Develop emails to resolve open items for the claims reconciliation process | 2.0 |
| 08/28/2025 | RMT | Meeting with B. Ferguson, R. Mecklemburg Tenorio, M. Konop (all AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 08/28/2025 | RMT | Reconcile vendor admin claims | 2.7 |
| 08/28/2025 | JEC | Review open items related to admin claim reconciliation to develop follow-ups | 0.3 |
| 08/28/2025 | JEC | Develop correspondence with BL team re: outstanding admin claim matter | 0.3 |
| 08/28/2025 | JEC | Review correspondence from claimants and BL team re: admin claim matters | 0.7 |
| 08/28/2025 | JEC | Meeting with B. Green, J. Guenther, T. Wendling (all BL), B. Ferguson, R. Mecklemburg Tenorio, M. Konop, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.1 |
| 08/28/2025 | JEC | Call with B. Green (BL) re: admin claims review and reconciliation process | 1.1 |
| 08/29/2025 | MK | Analyze open utility balances | 3.0 |
| 08/29/2025 | MK | Reconcile utility claim invoice amounts | 1.8 |
| 08/29/2025 | MK | Analyze utility claim invoice amounts | 1.5 |
| 08/29/2025 | BF | Update admin claims tracking information with latest updates regarding reconciliation | 2.1 |
| 08/29/2025 | BF | Review outstanding admin claims to update reconciliations and develop next steps toward resolution | 2.9 |
| 08/29/2025 | RMT | Develop emails to resolve open items for the claims reconciliation process | 1.4 |
| 08/29/2025 | RMT | Review vendor admin claims to support reconciliation | 0.4 |
| 08/29/2025 | JEC | Review correspondence from BL and AlixPartners teams re: admin claims matters | 0.8 |

**Total Professional Hours** | | | **465.0**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Claims Process / Avoidance Actions |
| Code: | 20008940PA0003.1.15 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 2.1 | 2,971.50 |
| Jarod E Clarrey | $1,150 | 78.1 | 89,815.00 |
| Rosa Mecklemburg Tenorio | $810 | 98.3 | 79,623.00 |
| Rowan Steere | $685 | 0.2 | 137.00 |
| Matthew Konop | $640 | 127.1 | 81,344.00 |
| Barbara Ferguson | $460 | 159.2 | 73,232.00 |
| **Total Professional Hours and Fees** | | **465.0** | **$    327,122.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:          Retention Applications & Relationship Disclosures
Code:        20008940PA0003.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/13/2025 | JB | Draft disclosures to be included in the Second Declaration for parties beginning with 11-All | 2.2 |
| 08/13/2025 | JB | Review parties in interest list for disclosure purposes | 0.9 |
| 08/14/2025 | JB | Continue to draft disclosures to be included in the Second Declaration for parties beginning with Bear-Bo | 1.8 |
| 08/14/2025 | JB | Draft disclosures to be included in the Second Declaration for parties beginning with Alp-Bea | 1.7 |
| 08/15/2025 | JB | Draft disclosures to be included in the Second Declaration for parties beginning with Bon-CG | 2.2 |
| 08/22/2025 | JB | Draft disclosures to be included in the Second Declaration for parties beginning with Chal-CityofCo | 1.6 |
| 08/22/2025 | JB | Continue to draft disclosures to be included in the Second Declaration for parties beginning with CityofColo-CityofHerm | 2.4 |
| 08/25/2025 | JB | Draft disclosures to be included in the Second Declaration for parties beginning with CityofHermi-CityofSantaFe | 2.9 |
| 08/25/2025 | JB | Continue to draft disclosures to be included in the Second Declaration for parties beginning with CityofSantaMar-Cov | 2.6 |
| 08/26/2025 | JB | Draft disclosures to be included in the Second Declaration for parties beginning with Cow-Edg | 1.7 |
| 08/27/2025 | JB | Continue to draft disclosures to be included in the Second Declaration for parties beginning with GCW-Hart | 1.8 |
| 08/27/2025 | JB | Draft disclosures to be included in the Second Declaration for parties beginning with Edge-GC | 2.7 |
| 08/28/2025 | JB | Continue to draft disclosures to be included in the Second Declaration for parties beginning with Jeffe-Leo | 2.7 |
| 08/28/2025 | JB | Draft disclosures to be included in the Second Declaration for parties beginning with Hart-Jeff | 2.3 |
| 08/29/2025 | JB | Draft disclosures to be included in the Second Declaration for parties beginning with Lev-North | 2.9 |
| 08/29/2025 | JB | Continue to  draft disclosures to be included in the Second Declaration for parties beginning with North S-Rep | 2.8 |

**Total Professional Hours**                                                                     **35.2**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                          Retention Applications & Relationship Disclosures
Code:                        20008940PA0003.1.19

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jennifer Braverman | $565 | 35.2 | 19,888.00 |
| **Total Professional Hours and Fees** | | **35.2** | **$    19,888.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Fee Statements & Fee Applications
Code:      20008940PA0003.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/05/2025 | JAB | Email C. Sawyer and S. Churchill (Morris Nichols) re: monthly fee statement (June 2025) | 0.2 |
| 08/05/2025 | JAB | Finalize June 2025 Monthly Fee Statement | 0.4 |
| 08/11/2025 | JAB | Prepare summary schedules workbook for third interim fee application | 1.8 |
| 08/11/2025 | JAB | Prepare third interim application | 1.1 |
| 08/12/2025 | JAB | Prepare professional fees for July 2025 monthly fee statement | 0.3 |
| 08/12/2025 | JAB | Prepare third interim application | 2.1 |
| 08/12/2025 | KSM | Review draft 3rd interim fee application | 0.4 |
| 08/12/2025 | JEC | Review draft of interim fee application | 0.4 |
| 08/13/2025 | JAB | Prepare professional fees for July 2025 monthly fee statement | 2.7 |
| 08/13/2025 | JAB | Update third interim fee application | 0.2 |
| 08/13/2025 | JEC | Review draft of interim fee application | 0.2 |
| 08/14/2025 | JAB | Email C. Sawyer and S. Churchill (Morris Nichols) re: third interim fee application | 0.2 |
| 08/14/2025 | JAB | Finalize third interim fee application | 0.4 |
| 08/15/2025 | JAB | Prepare professional fees for July 2025 monthly fee statement | 2.9 |
| 08/15/2025 | JAB | Continue to prepare professional fees for July 2025 monthly fee statement | 1.2 |
| 08/19/2025 | JEC | Review professional fee detail to support preparation of monthly fee application | 1.4 |
| 08/21/2025 | JEC | Review professional fee detail to support preparation of monthly fee application | 1.4 |
| 08/25/2025 | JAB | Prepare professional fees for July 2025 monthly fee statement | 0.9 |
| 08/26/2025 | JAB | Prepare monthly fee statement (July 2025) | 1.9 |
| 08/26/2025 | KSM | Review draft July monthly fee application | 0.3 |
| 08/26/2025 | JEC | Review draft of monthly fee application | 0.3 |
| 08/28/2025 | KP | Review the July fee application | 1.1 |
| 08/28/2025 | JAB | Email C. Sawyer and S. Churchill (Morris Nichols) re: eleventh monthly fee statement (July 2025) | 0.2 |
| 08/28/2025 | JAB | Finalize July 2025 Monthly Fee Statement | 0.4 |
| **Total Professional Hours** | | | **22.4** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Fee Statements & Fee Applications |
| Code: | 20008940PA0003.1.20 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 1.1 | 1,556.50 |
| Jarod E Clarrey | $1,150 | 3.7 | 4,255.00 |
| Kaitlyn Sundt McClarren | $715 | 0.7 | 500.50 |
| Jennifer A Bowes | $580 | 16.9 | 9,802.00 |
| **Total Professional Hours and Fees** | | **22.4** | **$ 16,114.00** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Real Estate Advisory
Code:      20008940PA0003.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 08/04/2025 | RS | Research order for abandonment re: leases | 10.5 |
| 08/06/2025 | RS | Research certain leases with active utility accounts | 0.5 |
| 08/07/2025 | RS | Research order for abandonment re: leases | 0.3 |
| 08/08/2025 | RS | Research lease status to determine utility obligation | 0.3 |
| 08/08/2025 | RS | Develop emails re: subtenant refund | 0.2 |
| 08/11/2025 | RS | Develop emails re: utility account closures | 0.3 |

**Total Professional Hours**                                    **12.1**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Real Estate Advisory | | |
| Code: | 20008940PA0003.1.22 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rowan Steere | $685 | 12.1 | 8,288.50 |
| **Total Professional Hours and Fees** | | **12.1** | **$    8,288.50** |