## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| FORMER BL STORES, INC., *et al.,* | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Engels Medina, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 20, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Fourth Notice of Commencement of Interim Payments Pursuant to the Administrative Expense Claims Procedures Order [Docket No. 3245]

On October 20, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served via First-Class Mail on the Notice Parties Service List attached hereto as **Exhibit B**:

- Fourth Notice of Commencement of Interim Payments Pursuant to the Administrative Expense Claims Procedures Order [pp.1-7 of Docket No. 3245]

*[Remainder of page intentionally left blank]*

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Former BL Stores, Inc. (9097); Former Management Stores of Ohio, LLC (7948); Consolidated Property Holdings, LLC (0984); Former Furniture Stores of Ohio, LLC LLC (7868); Former Savings Stores of California, LLC (5262); Former Stores of Ohio, LLC (6811); Former Tenant Stores of Ohio, LLC (0552); Former Savings Stores of Ohio, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Former eCommerce Stores of Ohio, LLC (9612); and Former Low Cost Stores of Ohio, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

Dated: October 27, 2025

*/s/ Engels Medina*
Engels Medina

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 27, 2025, by Engels Medina, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 92557

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County, City of Paris, City of Sherman, Collin College, Paris Junior College, City of Plano, Mckinney ISD, City of McKinney | Abernathy Roeder Boyd & Hullet PC | Attn: Paul Lopez, Larry Boyd, Emily Hahn<br>1700 Redbud Blvd<br>Ste 300<br>McKinney TX 75069 | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com | Email |
| Town N' Country Plaza, LLC f/k/a Town N' Country Plaza, L.P. | Anthony & Partners, LLC | Attn: Townsend J. Belt<br>100 South Ashley Drive, Suite 1600<br>Tampa FL 33602 | eservice@anthonyandpartners.com | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor<br>500 Delaware Avenue<br>8th Floor<br>Wilmington DE 19801 | GTaylor@ashbygeddes.com | Email |
| Counsel to Dell Financial Services, L.L.C. | Austria Legal, LLC | Attn: Matthew P. Austria<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to Allura Imports, Inc. | Balasiano & Associates, PLLC | Attn: Steven Balasiano, Judah S. Balasiano<br>6701 Bay Parkway, 3rd Floor<br>Brooklyn NY 11204 | steven@balasianolaw.com<br>judah@balasianolaw.com | Email |
| Counsel to Sun Plaza, LLC | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Brixmor Operating Partnership LP, Beacon Plaza, LLC | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Nicholas J. Brannick<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com<br>brannickn@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Kevin M. Newman<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Niclas A. Ferland<br>545 Long Wharf Drive<br>Ninth Floor<br>New Haven CT 06511 | nferland@barclaydamon.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: David A. Hall<br>171 Monroe Avenue NW<br>Suite 1000<br>Grand Rapids MI 49503-2694 | david.hall@btlaw.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: Mark R. Owens, Amy E. Tryon<br>222 Delaware Avenue<br>Suite 1200<br>Wilmington DE 19801 | mark.owens@btlaw.com<br>amy.tryon@btlaw.com | Email |
| Counsel to Pea Ridge Partners, LLC,  Pearl Road Shopping Center, LLC, Cumberland Square Partners, LLC, Evansville Partners, LLC, Gastonia Restoration Partners, LLC, Harrison OH Partners, LLC, Malone Plaza Partners LLC, Sevierville Forks Partners, LLC, and Shelbyville Partners, LLC | Bass, Berry & Sims PLC | Attn: Paul G. Jennings, Gene L. Humphreys<br>21 Platform Way South<br> Suite 3500<br>Nashville TN 37203 | pjennings@bassberry.com<br>ghumphreys@bassberry.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson<br>600 N. Market Street, Suite 400<br>Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to Accertify, Inc | Becket & Lee LLP | Attn: Larry Butler<br>PO Box 3002<br>Malvern PA 19355-0702 | | First-Class Mail |
| Counsel to Infosys Ltd. | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Steven L. Walsh<br>1313 North Market Street<br>Suite 1201<br>Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com<br>swalsh@beneschlaw.com | Email |
| Counsel to Twin Rivers Equity Partners, LLC | Best Law, PA | Attn: Tara E. Naufu<br>P.O. Box 2374<br>Mount Pleasant SC 29465 | tara@bestlawsc.com | Email |
| Town N' Country Plaza, LLC f/k/a Town N' Country Plaza, L.P., Yunis Enterprises, Inc., , Townley, Inc. | Bielli & Klauder, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to Upper Canada Soap and Candle Makers Corporation | Bielli & Klauder, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington DE 19801 | dklauder@bk-legal.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to PNC Bank, National Association | Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr, Jordan L. Williams 1201 N. Market Street, Suite 800 Wilmington DE 19801 | regina.kelbon@blankrome.com stanley.tarr@blankrome.com jordan.williams@blankrome.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent | Blank Rome, LLP | Attn: Attn: Regina Kelbon 1201 N. Market Street, Suite 800 Wilmington DE 19801 | regina.kelbon@blankrome.com | Email |
| Counsel United Properties Corp., Aldrich Management Co., LLC, Hauppauge Properties, LLC, New Castle Equities, LLC, Miamisburg Properties, LLC, Dublin Equities, LLC, Glenwood Ave Binghamton, LLC, Snellville Pavillion, LLC, Indiana Equities, LLC and TN Equities, LLC | Bond, Schoeneck & King, PLLC | Attn: Edward J. LoBello 225 Old Country Road Melville NY 11747 | elobello@bsk.com | Email |
| Counsel to Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Sue L Chin 575 Underhill Blvd Suite 118 Syosset NY 11791 | wborges@borgeslawllc.com schin@borgeslawllc.com | Email |
| Counsel to Paragon Windermere, LLC and Lebanon Windermere, LLC | Bose Mckinney & Evans LLP | Attn: James P. Moloy 111 Monument Circle Suite 2700 Indianapolis IN 46204 | jmoloy@boselaw.com | Email |
| Counsel to DKR Investments LLC, MBM Investments LLC, and Burdkidz LLC and S.R. 170 Properties LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon 6550 Seville Drive, Suite B Canfield OH 44406 | treardon@ralaw.com | Email |
| Counsel to Pro-Mart Industries, Inc. | Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings 301 S. College Street Suite 2150 Charlotte NC 28202 | jarret.hitchings@bclplaw.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson 425 Market Street Suite 2900 San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Albertsons LLC and Safeway Inc | Buchanan Ingersoll & Rooney PC | Attn: Geoffrey G. Grivner 500 Delaware Avenue, Ste. 720 Wilmington DE 19801 | geoffrey.grivner@bipc.com | Email |
| Counsel to Comenity Capital Bank and CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Cory Falgowski 222 Delaware Avenue, Suite 1030 Wilmington DE 19801 | jfalgowski@burr.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street<br>Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to California Department of Resources Recycling and Recovery | California Department of Justice | Attn: Barbara C. Spiegel<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Barbara.Spiegel@doj.ca.gov | Email |
| Counsel to California Department of Resources Recycling and Recovery | California Department of Justice | Attn: Natalie E. Collins<br>600 West Broadway<br>Suite 1800<br>San Diego CA 92186-5266 | Natalie.Collins@doj.ca.gov | Email |
| Counsel to Tropicana Palm Plaza LLC | Carlyon Cica CHTD. | Attn: Candace Carlyon, Dawn M. Cica<br>265 E. Warm Springs Road<br>Suite 107<br>Las Vegas NV 89119 | ccarlyon@carlyoncica.com<br>dcica@carlyoncica.com | Email |
| Counsel to Liberty Mutual Insurance Company | Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Terri Jane Freedman<br>105 Eisenhower Parkway<br>Roseland NJ 07068 | szuber@csglaw.com<br>tfreedman@csglaw.com | Email |
| Counsel to 5620 Nolensville Pike, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Alan M.Root<br>Hercules Plaza<br>1313 North Market Street, Suite 5400<br>Wilmington DE 19801 | root@chipmanbrown.com | Email |
| Cousnel to  D.H. Pace Company, Inc. | Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers<br>Hercules Plaza<br>1313 North Market Street, Suite 5400<br>Wilmington DE 19801 | desgross@chipmanbrown.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent, and PNC Bank, National Association | Choate, Hall & Stewart LLP | Attn: Attn: John F. Ventola, Jonathan D. Marshall, and Jacob S. Lang<br>Two International Place<br>Boston MA 02110 | jventola@choate.com<br>jmarshall@choate.com<br>jslang@choate.com | Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Karen M. Grivner<br>824 N. Market Street<br>Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to Bellevue Holdings, LLC | Clark Hill PLC | Attn: Kevin H. Morse<br>130 E. Randolph Street<br>Suite 3900<br>Chicago IL 60601 | kmorse@clarkhill.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz, P.C. | Attn: Justin R. Alberto, Stacy L. Newman<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | jalberto@coleschotz.com<br>snewman@coleschotz.com | Email |
| Counsel to Commonwealth of Pennsylvania Department of Labor and Industry | Commonwealth of Pennsylvania Department of Labor and Industry | Attn: Ryan Starnowsky<br>Collections Support Unit<br>PO Box 68568<br>Harrisburg PA 17106-8568 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel to Aldi Inc | Connolly Gallagher LLP | Attn: Karen C. Bifferato<br>1201 N Market St<br>20th Fl<br>Wilmington DE 19801 | kbifferato@connollygallagher.com | Email |
| Counsel to Paragon Windermere, LLC and Lebanon Windermere, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 N. Market Street<br>Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 North Market Street<br>Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to CORTA Stevens Point, LLC, Ross Stores, Inc. and Ross Dress for Less, Inc. | Cross & Simon, LLC | Attn: Kevin S. Mann<br>1105 N. Market Street<br>Suite 901<br>Wilmington DE 19801 | kmann@crosslaw.com | Email |
| Counsel to Yunis Enterprises, Inc. | Davidson Fink LLP | Attn: Sean P. Williams, Carla Augino<br>400 Meridian Centre Boulevard<br>Suite 200<br>Rochester NY 14818 | spwilliams@davidsonfink.com<br>caugino@davidsonfink.com | Email |
| Counsel to the Debtor and Debtor in Possession | Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen, Stephen D. Piraino, Ethan Stern<br>450 Lexington Avenue<br>New York NY 10017 | brian.resnick@davispolk.com<br>adam.shpeen@davispolk.com<br>stephen.piraino@davispolk.com<br>ethan.stern@davispolk.com | Email |
| Counsel to Southgate Shopping Center LLP | DLA Piper LLP (US) | Attn: Dale K. Cathell, Virginia R. Callahan<br>650 S. Exeter Street, Suite 1100<br>Baltimore MD 21202-4576 | dale.cathell@us.dlapiper.com<br>virginia.callahan@us.dlapiper.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Southgate Shopping Center LLP | DLA Piper LLP (US) | Attn: R. Craig Martin<br>1201 North Market Street, Suite 2100<br>Wilmington DE 19801-1147 | craig.martin@us.dlapiper.com | Email |
| Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | Attn: Amish R. Doshi, Esq.<br>1979 Marcus Avenue<br>Suite 210E<br>Lake Success NY 11042 | amish@doshilegal.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership, NP-AC Industrial Holdings LLC | Duane Morris LLP | Attn: Drew S. McGehrin, Lawrence J. Kotler<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | dsmcgehrin@duanemorris.com<br>ljkotler@duanemorris.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Marcus O. Colabianchi<br>Spear Tower<br>One Market Plaza, Suite 2200<br>San Francisco CA 94105-1127 | mcolabianchi@duanemorris.com | Email |
| Counsel to West American Construction Corp. | Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles CA 90064 | mgottfried@elkinskalt.com | Email |
| Counsel to Maureen Scullon | Elliott Greenleaf, P.C. | Attn: Deirdre M. Richards<br>1105 N. Market Street<br>17th Floor<br>Wilmington DE 19801 | dmr@elliottgreenleaf.com | Email |
| Counsel to Red Mountain Asset Fund I, LLC, Desert Sky Esplanade, LLC, and Clovis I, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard<br>12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to PepsiCo, Inc., PepsiCo Sales, Inc., Rolling Frito-Lay Sales, LP, Quacker Sales & Distribution, Inc | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinnman<br>1327 W. Washington Blvd<br>Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Divisions Inc. | Frost brown Todd LLP | Attn: A.J. Webb, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | awebb@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Tempur Sealy International, Inc. and its affiliates, WPG Legacy, LLC | Frost brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini, Joy Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Roundtripping Ltd. and Geiger Brothers, Inc. | Gibbons P.C. | Attn: Katharina Earle<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1671 | kearle@gibbonslaw.com | Email |

In re: Former BL Stores, Inc., et al.
Case No. 24-11967 (JKS)

Page 6 of 27

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Geiger Brothers, Inc. | Gibbons P.C. | Attn: Kyle P. McEvilly<br>One Gateway Center<br>Newark NJ 07102 | kmcevilly@gibbonslaw.com | Email |
| Counsel to Roundtripping Ltd. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102 | mconlan@gibbonslaw.com | Email |
| Counsel to Creditor CC Fund 1 Big Lots, LLC, Creditor Blum Boulders Associates 1, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird<br>10575 North 114th Street<br>Suite 115<br>Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | Email |
| Golden Goodrich LLP | Golden Goodrich LLP | Attn: Jeffrey I. Golden<br>3070 Bristol Street, Suite 640<br>Costa Mesa CA 92626 | jgolden@go2.law | Email |
| Counsel to Cedars Enterprises Too, Inc. | Golden Goodrich LLP | Attn: Ryan W. Beall<br>3070 Bristol Street<br>Suite 640<br>Costa Mesa CA 92626 | rbeall@go2.law | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Nissin Foods (USA) Co., Inc. | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto<br>200 Public Square<br>Suite 2800<br>Cleveland OH 44114 | ridebitetto@hahnlaw.com | Email |
| Counsel to Oliveira Plaza SPE, LLC, and Rim Country Mall SPE, LLC | Hill, Farrer & Burrill, LLP | Attn: Daniel J. McCarthy<br>300 South Grand Avenue<br>One California Plaza, 37th Floor<br>Los Angeles CA 90071-3147 | dmccarthy@hillfarrer.com | Email |
| Counsel to WRP Washington Plaza LLC, Wallace Properties–Kennewick LLC, and WRP Gateway LLC | Hillis Clark Martin & Peterson, P.S. | Attn: Brian C. Free<br>999 Third Avenue<br>Suite 4600<br>Seattle WA 98104 | brian.free@hcmp.com | Email |
| Counsel to Nancy C. Millan, Hillsborough County Tax Collector | Hillsborough County Tax Collector | Attn: Brian T. FitzGerald<br>Post Office Box 1110<br>Tampa FL 33601-1110 | fitzgeraldb@hcfl.gov<br>stroupj@hcfl.gov<br>connorsa@hcfl.gov | Email |
| Counsel to FGX International, Inc. | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| HJH Investments | HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad<br>300 W Douglas Ave<br>Suite 1031<br>Wichita KS 67202 | teanna@hjhinvestments.com | Email |
| Counsel to 1255 Sunrise Realty, LLC, 4101 Transit Realty LLC, The Stop & Shop Supermarket Company LLC, and Food Lion LLC | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>Fountain Place<br>1445 Ross Avenue, Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to BVB-NC, LLC | Hutchens Law Firm LLP | Attn: William Walt Pettit<br>6230 Fairview Road<br>Suite 315<br>Charlotte NC 28210 | walt.pettit@hutchenslawfirm.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First-Class Mail |
| Counsel to First Onsite Property Restoration | Jack Shrum P.A. | Attn: "J" Jackson Shrum<br>919 N. Market Street<br>Suite 141<br>Wilmington DE 19801 | Jshrum@jshrumlaw.com | Email |
| Counsel to Burlington Coat Factory Warehouse Corporation | Jackson Walker LLP | Attn: Kristhy M. Peguero, Jennifer F. Wertz, William Farmer<br>1401 McKinney Street<br>Suite 1900<br>Houston TX 77010 | kpeguero@jw.com<br>jwertz@jw.com<br>wfarmer@jw.com | Email |
| Counsel to Dorsan Developments Limited c/o Levy Realty Advisors LLC | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Attn: Raymond M. Patella<br>505 Morris Avenue<br>Springfield NJ 07081 | rpatella@lawjw.com | Email |
| Counsel to Allen Road Retail Business Center, LLC, Dade City Shopping Plaza, LLC, South Square Shopping Center, LLC and Lawrenceville Commercial Properties, LLC | Johnson, Pope, Bokor, Ruppel & Burns, LLP | Attn: James B. Eising II<br>400 N. Ashley Dr., Suite 3100<br>Tampa FL 33602 | | First-Class Mail |
| Counsel to Griffith, McCague & Happel, P.C. | Jonnet National Properties Corporation | Attn: J. Michael McCague<br>408 Cedar Avenue<br>Pittsburgh PA 15212 | jmm@gmwpclaw.com | Email |
| Counsel to Donlen Corporation | K&L Gates LLP | Attn: David S. Catuogno, Esq.<br>One Newark Center Tenth Floor<br>1085 Raymond Boulevard<br>Newark NJ 07102 | david.catuogno@klgates.com | Email |
| Counsel to Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC, Dauphin Plaza TIC 2 LLC, Dauphin Plaza TIC 3 LLC, Dauphin Plaza TIC 4 LLC, Dauphin Plaza TIC 5 LLC, Dauphin Plaza TIC 6 LLC, Dauphin Plaza TIC 8 LLC, and Dauphin Plaza TIC 9 LLC | Kaplin Stewart Meloff Reiter & Stein, PC | Attn: William J. Levant<br>910 Harvest Drive<br>PO Box 3037<br>Blue Bell PA 19422 | wlevant@kaplaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ryder Last Mile, Inc. | Kelley Drye & Warren LLP | Attn: James S. Carr, Kristin S. Elliott, and Katherine M. Cavins<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | jcarr@kelleydrye.com<br>kelliott@kelleydrye.com<br>kcavins@kelleydrye.com | Email |
| Counsel to Big Milf2 Owner, LLC | Kerrick Bachert PSC | Attn: Scott A. Bachert<br>1411 Scottsville Road<br>PO Box 9547<br>Bowling Green KY 42102-9547 | sbachert@kerricklaw.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Conor K. Casas, John R. Luze<br>333 West Wolf Point Plaza<br>Chicago IL 60654 | connor.casas@kirkland.com<br>john.luze@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Steven N Serajeddini<br>601 Lexington Avenue<br>New York NY 10022 | steven.serajeddini@kirkland.com | Email |
| Counsel to Gateway BL Acquisition, LLC | Kirkland & Ellis LLP, Kirkland & Ellis International LLP | Attn: Christopher Marcus, Nicholas Adzima<br>601 Lexington Avenue<br>New York NY 10022 | christopher.marcus@kirkland.com<br>nicholas.adzima@kirkland.com | Email |
| Counsel to Gateway BL Acquisition, LLC | Kirkland & Ellis LLP, Kirkland & Ellis International LLP | Attn: Judson Brown, McClain Thompson<br>1301 Pennsylvania Avenue, N.W.<br>Washington DC 20004 | judson.brown@kirkland.com<br>mcclain.thompson@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg<br>1835 Market Street<br>Suite 1400<br>Philadelphia PA 19103 | mbranzburg@klehr.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The Grove Shops LLC, Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch, Domenic E. Pacitti<br>919 N. Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | rlemisch@klehr.com<br>dpacitti@klehr.com | Email |
| Counsel to Franco Manufacturing Co. Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey<br>Washington Building, Barnabas Business Center<br>4650 North Port Washington Road<br>Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | Email |
| Counsel to  City View Towne Crossing Fort Worth, TX LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Palatka Gas Authority | La Fleur Law Firm | Attn: Nina M. LaFleur<br>Post Office Box 840158<br>St. Augustine FL 32080 | nina@lafleurlaw.com | Email |
| Counsel to Horizon Media LLC, Horizon Next | Landis Rath & Cobb LLP | Attn: Kimberly A. Brown, Joshua B. Brooks<br>919 Market Street<br>Suite 1800<br>Wilmington DE 19801 | brown@lrclaw.com<br>brooks@lrclaw.com | Email |
| Counsel to Claremont Associates and Allegheny Plaza Associates I Limited Partnership | Lasser Hochman, LLC | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Suite 1200<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Jetrich Canada Ltd. | Law Offices of Gilbert A. Lazarus, PLLC | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to SquareTrade, Inc. | Levene, Neale, Bender, Yoo & Golubchik L.L.P. | Attn: Eve H. Karasik, Jeffrey S. Kwong<br>2818 La Cienega Avenue<br>Los Angeles CA 90034 | EHK@lnbyg.com<br>JSK@lnbyg.com | Email |
| Counsel to San Patricio County, Nueces County, City Of Mcallen, Hidalgo County, Cameron County, Victoria County, Kerr County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to City of El Paso, Bexar County, Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tarant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Grayson County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hood CAD, Greenville ISD, Stephenville ISD, City of Stephenville, Tom Green CAD, Lamar CAD, Rockwall CAD, Gregg County, City of Frisco, Gainesville ISD, Irving ISD, City of Carrollton, Lewisville ISD, Little Elm ISD, Sherman ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Smith County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas TX 75219 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris CO ESD # 29, Harris CO ESD # 12, Harris CO ESD # 08, Harris CO ESD # 11, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Houston Comm Coll System, City of Jefferson, Harris CO ESD # 48, Harris CO ESD # 09, City of Webster, City of Pasadena, Lone Star College System, Angelina County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Jefferson County, Orange County, City of Humble | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Horizon Media LLC, Horizon Next | Loeb & Loeb LLP | Attn: William M. Hawkins, Noah Weingarten<br>345 Park Avenue<br>New York NY 10154 | whawkins@loeb.com<br>nweingarten@loeb.com | Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Esq., Nicole Fulfree Esq.<br>One Lowenstein Drive<br>Roseland NJ 07068 | metkin@lowenstein.com<br>nfulfree@lowenstein.com | Email |
| Counsel to Madison County, Alabama, 100 Northside Square, Huntsville, Alabama 35801 | Madison County, Alabama | Attn: J. Jeffery Rich<br>100 Northside Square, Suite 700<br>Huntsville AL 35801 | jrich@madisoncountyal.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to TKG Sheridan Crossing Dev LLC, GKT University Square Greeley, TKG Norwichtown Commons, LLC, The Paducah Development LP and THF Greengate East Dev LP | Manning Gross + Massenburg LLP | Attn: David P. Primack 1007 N. Orange Street Suite 711 Wilmington DE 19801 | DPrimack@mgmlaw.com | Email |
| Counsel to Judith Owczarkowski, as Administratrix for the Estate of Norman Owczarkowski | Margolis Edelstein | Attn: James E. Huggett 300 Delaware Avenue Suite 800 Wilmington DE 19801 | jhuggett@margolisedelstein | Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Jeffrey T. Testa Four Gateway Center 100 Mulberry Street Newark NJ 07102 | jtesta@mccarter.com | Email |
| Counsel to Goodwill Gulf Coast, B & C Properties of Dunn, LLC and Perry's, Inc. | McCarter & English, LLP | Attn: Kate Roggio Buck, Esq.,  Maliheh Zare, Esq. 405 North King Street, 8th Floor Wilmington DE 19801 | kbuck@mccarter.com mzare@mccarter.com | Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Sheila Calello Renaissance Centre 405 N. King Street, 8th Floor Wilmington DE 19801 | scalello@mccarter.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons 700 Jeffrey Way Suite 100 Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons PO Box 1269 Round Rock TX 78680-1269 | jparsons@mvbalaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | McDermott Will & Schulte LLP | Attn: Darren Azman, Kristin K. Going One Vanderbilt Avenue New York NY 10017 | dazman@mwe.com kgoing@mwe.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Triple Bar Ridgeview Hanover, LLC | McNees Wallace & Nurick LLC | Attn: Kendall A. Camuti<br>8490 Progress Drive<br>Suite 225<br>Frederick MD 21701 | KCamuti@mcneeslaw.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to Ken Burton Jr., Manatee County Tax Collector | Michelle Leeson, Paralegal, Collections Specialist, CFCA | Attn: Michelle Leeson<br>1001 3rd Ave W, Suite 240<br>Bradenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W. Carey<br>100 Front Street<br>Worcester MA 01608 | pcarey@mirickoconnell.com | Email |
| Counsel to Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Shannah L. Colbert<br>1800 West Park Dr<br>Suite 400<br>Westborough MA 01581 | scolbert@miricklaw.com | Email |
| Counsel to Woodcrest Management Company | Monzack Mersky and Browder, P.A | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Vitamin Energy, Inc. | Morris James LLP | Attn: Brya M. Keilson, Siena B. Cerra<br>3205 Avenue North Blvd.<br>Suite 100<br>Wilmington DE 19803 | bkeilson@morrisjames.com<br>scerra@morrisjames.com | Email |
| Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr, Andrew R. Remming, Daniel B. Butz, Tamara K. Mann, Casey B. Sawyer,<br>1201 N. Market Street, 16th Floor<br>Wilmington DE 19801 | rdehney@morrisnichols.com<br>aremming@morrisnichols.com<br>dbutz@morrisnichols.com<br>tmann@morrisnichols.com<br>csawyer@morrisnichols.com | Email |
| Counsel to Grey Matter Concepts | Morrison Cohen LLP | Attn: David J. Kozlowski, Esq.<br>909 Third Avenue<br>27th Floor<br>New York NY 10022-4784 | dkozlowski@morrisoncohen.com | Email |
| Counsel to B & C Properties of Dunn, LLC and Perry's, Inc. | Narron Wenzel, PA | Attn: David F. Mills<br>102 S Third St<br>PO Box 1567<br>Smithfield NC 27577 | dmills@narronwenzel.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bayshore Mall Acquisition | Obermayer Rebmann Maxwell & Hippel LLP | Attn: Edmond M. George<br>Centre Square West, Suite 3400<br>1500 Market Street<br>Philadelphia PA 19102 | edmond.george@obermayer.com | Email |
| Counsel to Bayshore Mall Acquisition | Obermayer Rebmann Maxwell & Hippel LLP | Attn: Leslie B. Spoltore<br>123 S. Justison Street<br>Suite 100<br>Wilmington DE 19801-5364 | leslie.spoltore@obermayer.com | Email |
| Counsel to New York State Department of Taxation and Finance ("NYSTAX") | Office of the New York State Attorney General | Attn: Robert J. Rock<br>Civil Recoveries Bureau Bankruptcy Litigation Unit<br>The Capitol<br>Albany NY 12224-0341 | robert.rock@ag.ny.gov | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Linda Casey<br>844 King Street<br>Suite 2207<br>Wilmington DE 19801 | Linda.Casey@usdoj.gov | Email |
| Counsel to Saul Holdings Limited Partnership | Offit Kurman PA | Attn: Brian J McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| Counsel to Oklahoma County Treasurer | Oklahoma County Treasurer | Attn: Tammy Jones<br>320 Robert S. Kerr<br>Room 307<br>Oklahoma City OK 73102 | tammy.jones@oklahomacounty.org | Email |
| Counsel to Hall Park, LLC | Olsen Taggart PLLC | Attn: Steven L. Taggart, Esq.<br>PO Box 3005<br>Idaho Falls ID 83403-3005 | staggart@olsentaggart.com<br>rparson@olsentaggart.com<br>rlyon@olsentaggart.com<br>taggartoffice01@gmail.com | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Otterbourg, P.C | Attn: Attn: Chad Simon, James V. Drew, and Sarah L. Hautzinger<br>230 Park Ave Ste 29<br>New York NY 10169 | csimon@otterbourg.com<br>jdrew@otterbourg.com<br>shautzinger@otterbourg.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: David E. Sklar<br>Court Plaza South, East Wing<br>21 Main Street, Suite 200<br>Hackensack NJ 07601 | dsklar@pashmanstein.com | Email |
| Counsel to 415 Orchard Associates, LLC | Pashman Stein Walder Hayden, P.C | Attn: John W. Weiss, Alexis R. Gambale<br>824 North Market Street<br>Suite 800<br>Wilmington DE 19801 | jweiss@pashmanstein.com<br>agambale@pashmanstein.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: Joseph C. Barsalona II<br>824 North Market Street, Suite 800<br>Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |
| Counsel to City of Cleburne, Cleburne ISD, City of Burleson, Burleson ISD, Johnson County, City of Lake Worth, City of Grapevine, Grapevine-Colleyville ISD, Richardson ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo<br>500 E. Border Street, Suite 640<br>Arlington TX 76010 | ebcalvo@pbfcm.com | Email |
| Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to City of Garland, Garland ISD, Bonham ISD, Carrollton-Farmers Branch ISD, Frisco ISD, Plano ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece<br>1919 S. Shiloh Rd., Suite 640, LB 40<br>Garland TX 75042 | lreece@pbfcm.com | Email |
| Counsel to Brazoria County, Brazoria Drainage District # 4, Special Road And Bridge District, Brazosport Independent School District, City of Lake Jackson, Brazosport College, Velasco Drainage District, Pearland Independent School District and City of Pearland | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | mvaldez@pbfcm.com | Email |
| Counsel to Cooke County and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Mollie Lerew<br>P.O. Box 8188<br>Wichita Falls TX 76307 | wichitafalls@pbfcm.com | Email |
| Counsel to Taxing Districts Collected by Potter County and Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Alysia Cordova<br>PO Box 9132<br>Amarillo TX 79105 | amabkr@pbfcm.com<br>acordova@pbfcm.com | Email |
| Counsel to Brownsville Independent School District, Weslaco Independent School District | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Hiram Gutierrez<br>PO Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Counsel to Topaz Distribution, LLC | Perkins Coie LLP | Attn: Amir Gamliel<br>1888 Century Park East<br>Suite 1700<br>Los Angeles CA 90067-1721 | AGamliel@perkinscoie.com | Email |
| Counsel to Creative Home and Kitchen, LLC | Peter Spindel, Esq. | Attn: Peter Spindel<br>8181 NW 154 St. #204<br>Miami Lakes FL 33016-5861 | peterspindel@gmail.com | Email |
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Phelps Dunbar LLP | Attn: Danielle Mashburn-Myrick<br>101 Dauphin Street<br>Suite 1000<br>Mobile AL 36602 | danielle.mashburn-myrick@phelps.com | Email |
| Counsel to Big Milf2 Owner, LLC | Pierson Ferdinand LLP | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | jeffrey.carbino@pierferd.com | Email |

In re: Former BL Stores, Inc., et al.<br>Case No. 24-11967 (JKS)

Page 15 of 27

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Topaz Distribution, LLC, Squaretrade, Inc. | Polsinelli PC | Attn: Christopher A. Ward, Michael V. DiPietro<br>222 Delaware Avenue<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>mdipietro@polsinelli.com | Email |
| Counsel to Giftree Crafts Company Limited | Porzio, Bromberg & Newman, P.C. | Attn: Cheryl A. Santaniello<br>300 Delaware Avenue<br>Suite 1220<br>Wilmington DE 19801 | casantaniello@pbnlaw.com | Email |
| Counsel to Giftree Crafts Company Limited | Porzio, Bromberg & Newman, P.C. | Attn: Kelly D. Curtin, Jenny Zhou<br>100 Southgate Parkway<br>P.O. Box 1997<br>Morristown NJ 07962 | kdcurtin@pbnlaw.com<br>jzhou@pbnlaw.com | Email |
| Counsel to Denzel Anderson | Potter Anderson & Corroon LLP | Attn: Brett M. Haywood, James R. Risener III, Andrew C. Ehrmann<br>1313 N. Market Street<br>6th Fl<br>Wilmington DE 19801 | bhaywood@potteranderson.com<br>jrisener@potteranderson.com<br>aehrmann@potteranderson.com | Email |
| Counsel to Ocean Network Express (North America) Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard, Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to Parkridge Main LLC and Gratiot, LLC | Rashti and Mitchell, Attorneys at law | Attn: Timothy T. Mitchell, Donna Kaye Rashti<br>4422 Ridgeside Drive<br>Dallas TX 75244 | tim@rashtiandmitchell.com<br>dkrm@aol.com<br>donna@rashtiandmitchell.com | Email |
| Counsel to City of Alexandria, Louisiana and Cleco Power LLC | Richard A. Rozanski, APLC | Attn: Richard A. Rozanski<br>P.O. Box 13199<br>Alexandria LA 71315-3199 | richard@rarlaw.net | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Richards, Layton & Finger, P.A. | Attn: John H. Knight, Mark D. Collins, Zachary J. Javorsky<br>One Rodney Square<br>920 N. King Street<br>Wilmington DE 19801 | knight@rlf.com<br>collins@rlf.com<br>javorsky@rlf.com | Email |
| Counsel to CORTA Stevens Point, LLC | Richman & Richman LLC | Attn: Michael P. Richman, Esq.<br>122 W. Washington Avenue<br>Suite 850<br>Madison WI 53703 | mrichman@randr.law | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower<br>7 Times Sq, Suite 2506<br>New York NY 10036 | SFox@riemerlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Steve Silver Company | Ritter Spencer Cheng PLLC | Attn: David D. Ritter<br>15305 Dallas Parkway<br>12th Floor<br>Addison TX 75001 | dritter@ritterspencercheng.com | Email |
| Counsel to Corpus Christi Firefighters' Retirement System | Robbins Geller Rudman & Dowd LLP | Attn: Randall J. Baron, Esq., Steven F. Hubachek, Esq., Benny C. Goodman, III, Esq., Erik W. Luedeke, Esq., Heather G. Geiger, Esq.<br>655 West Broadway<br>Suite 1900<br>San Diego CA 92101 | randyb@rgrdlaw.com<br>shubachek@rgrdlaw.com<br>bennyg@rgrdlaw.com<br>eluedeke@rgrdlaw.com<br>hgeiger@rgrdlaw.com | Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Tropicana Palm Plaza LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Katie J. Jennings and Allen Jennings | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Serta, Inc. | Rogers Law Offices | Attn: Beth E. Rogers Scott Kuperberg<br>River Ridge 9040 Roswell Rd<br>Suite 205<br>Atlanta GA 30350 | brogers@berlawoffice.com<br>skuperberg@berlawoffice.com | Email |
| Counsel to 7023 Broward LLC | Roth & Scholl | Attn: Jeffrey C. Roth<br>866 South Dixie Highway<br>Coral Gables FL 33146 | jeff@rothandscholl.com | Email |
| Counsel to 415 Orchard Associates, LLC | Royer Cooper Cohen Braunfeld LLC | Attn: Marc Skapof<br>1120 Avenue of the Americas<br>4th Floor<br>New York NY 10036 | MSkapof@rccblaw.com | Email |
| Counsel to Aldi Inc | Rubine & Levin, PC | Attn: James E. Rossow Jr.<br>135 N. Pennsylvania St<br>Suite 1400<br>Indianapolis IN 46204 | jim@rubin-levin.net | Email |
| Counsel to Attic Products, Dewan & Sons, and Dan Dee International LLC | Sarachek Law Firm | Attn: Zachary E. Mazur, Joseph E. Sarachek<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale NY 10583 | zachary@saracheklawfirm.com<br>joe@saracheklawfirm.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Saul Ewing LLP | Attn: Evan T. Miller<br>1201 N. Market St, Suite 2300<br>PO Box 1266<br>Wilmington DE 19899 | evan.miller@saul.com | Email |
| Counsel to Peak Living, Inc., Delta Furniture Manufacturing, LLC, and Independent Furniture Supply Co., Inc. | Saul Ewing LLP | Attn: Jorge Garcia<br>701 Brickell Avenue<br>Suite 1700<br>Miami FL 33131 | | First-Class Mail |
| Counsel to Logo Brands, Inc. | Saul Ewing LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | luke.murley@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Monique B. DiSabatino<br>1201 North Market Street Suite 2300<br>PO Box 1266<br>Wilmington DE 19899 | monique.disabatino@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Turner N Falk<br>Centre Square West<br>1500 Market Street, 38th Floor<br>Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Counsel to Y&O Faulkner, LLC, Y & O Town & Country, LLC, and Y &O 240, LLC | Scheef & Stone, L.L.P. | Attn: Peter C. Lewis<br>500 N. Akard St., Ste. 2700<br>Dallas TX 75201 | peter.lewis@solidcounsel.com | Email |
| Counsel to Prestige Patio, Co., LTD | Schrier Shayne P.C. | Attn: Richard E. Schrier<br>64 Fulton Street<br>New York NY 10038 | resincourt@aol.com<br>richardschrier@gmail.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Counsel to Wayne County Treasurer | Shermeta, Kilpatrick & Associates, PLLC | Attn: Richardo I. Kilpatrick<br>615 Griswold<br>Suite 1305<br>Detroit MI 48226-3985 | ecf@kaalaw.com | Email |
| Counsel to Levin Properties, L.P. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Norman Owczarkowski | Simon PLC Attorneys & Counselors | Attn: Craig T. Mierzwa<br>363 W. Big Beaver Road<br>Suite 410<br>Troy MI 48084 | cmierzwa@simonattys.com | Email |
| Counsel to B33 Centereach II LLC and B33 Great Northern II LLC, and RPI Ridgmar Town Square Ltd, RPI Courtyard Ltd and RPI Overland Ltd | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Meadowbrook V, LP, ARD MAC Commons LLC, ARD West Whiteland LLC, The View at Marlton LLC, and Village Green Realty L.P., Rising Sun Owner, LP, HKJV, LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Woodbridge Crossing Urban Renew LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to STL Global Sales LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Madeira Plaza Power LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Conopco, Inc d/b/a Unilever United States, 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder,<br>Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com<br>tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First-Class Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First-Class Mail |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10Th Floor<br>Denver CO 80203 | | First-Class Mail |
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV<br>brendan.flynn@ct.gov | Email |
| State of Delaware Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First-Class Mail |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, Sw<br>Atlanta GA 30334-1300 | | First-Class Mail |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First-Class Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| State of Indiana Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5Th Floor<br>Indianapolis IN 46204 | INFO@ATG.IN.GOV | Email |
| State of Iowa Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 Sw 10Th Ave., 2Nd Floor<br>Topeka KS 66612-1597 | | First-Class Mail |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 | | First-Class Mail |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | | First-Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333-0000 | | First-Class Mail |
| State of Maryland Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 | | First-Class Mail |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7Th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | MIAG@MICHIGAN.GOV<br>AG-COD@michigan.gov | Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | Bankruptcy.Notices@ag.state.mn.us | Email |
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | First-Class Mail |
| State of Missouri Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| State of Montana Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>Po Box 201401<br>Helena MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2Nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | NEDOJ@NEBRASKA.GOV | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | Email |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>Rj Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US<br>Jeff.Koziar@law.njoag.gov | Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | aserrato@nmdoj.gov<br>aswenson@nmdoj.gov | Email |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First-Class Mail |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First-Class Mail |
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | NDAG@ND.GOV | Email |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14Th Floor<br>Columbus OH 43215 | Mahisha.Sanson@OhioAGO.gov | Email |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 | consumerprotection@oag.ok.gov | Email |
| State of Oregon Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street Ne<br>Salem OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US<br>justin.leonard@doj.oregon.gov | Email |
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16Th Floor<br>Harrisburg PA 17120 | | First-Class Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903-0000 | | First-Class Mail |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First-Class Mail |
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Dept; Stephen R. Butler<br>P.O. Box 20207<br>Nashville TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State of Utah Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>Po Box 142320<br>Salt Lake City UT 84114-2320 | bankruptcy@agutah.gov | Email |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | | First-Class Mail |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>Financial Recovery Section<br>Post Office Box 610<br>Richmond VA 23218-0610 | | First-Class Mail |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. Se<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First-Class Mail |
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | CONSUMER@WVAGO.GOV | Email |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department Of Justice<br>17 West Main Street, Post Office Box 7857<br>Madison WI 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | Email |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24Th Street<br>Cheyenne WY 82002 | | First-Class Mail |
| Counsel to Edifis, USC, LLC and Edifis LJC, LTD | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | Attn: Eric J. Silver<br>150 West Flagler Street<br>Suite 2200<br>Miami FL 33120 | esilver@stearnsweaver.com | Email |
| Counsel to Eagle Enterprises of Jefferson, Inc. | Steeg Law Firm, LLC | Attn: Henry Opotowsky<br>201 St. Charles Avenue<br>Suite 3201<br>New Orleans LA 70170 | hopotowsky@steeglaw.com | Email |
| Counsel to Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Dole Packaged Foods, LLC | Sullivan Hazeltine Allinson LLC | Attn: Elihu E. Allinson, III<br>919 North Market Street<br>Suite 420<br>Wilmington DE 19801 | zallinson@sha-llc.com | Email |
| Counsel to Sensational Brans, Inc. and The Marketing Group LLC | Susan E. Kaufman, LLC | Attn: Susan E. Kaufman<br>919 North Market Street<br>Suite 460<br>Wilmington DE 19801 | skaufman@skaufmanlaw.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW, Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Carrollton-White Marsh, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street<br>Suite 200<br>Chevy Chase MD 20815 | BRost@tspclaw.com | Email |
| Counsel to Unison Mooresville, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street, Suite 200<br>Chevy Chase MD 20815 | brost@tspclaw.com | Email |
| Counsel to Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Jamie Kirk<br>Bankruptcy & Collections Division<br>12221 Merit Drive, Suite 825<br>Dallas TX 75251 | jamie.kirk@oag.texas.gov | Email |
| Counsel to Amy Eskra-Brown and Carol Donnelly | The Chiurazzi Law Group | Attn: Wayne M. Chiurazzi and Edward W. Wertman<br>101 Smithfield Street<br>Pittsburgh PA 15222 | wchiurazzi@the-attorneys.com<br>ewertman@the-attorneys.com | Email |
| Counsel to Siegen Village Shopping Center, LLC | The Cohn Law Firm LLC | Attn: David M. Cohn, D Brian Cohn, Bartley P. Bourgeois, Allyson S. Jarreau<br>10754 Linkwood Court<br>Suite 1<br>Baton Rouge LA 70810 | bartley@thecohnlawfirm.com<br>dmcohn@thecohnlawfirm.com<br>contact@thecohnlawfirm.com | Email |
| Counsel to AP Growth Properties, LP, Mesilla Valley Business Partners, LLC, Ten East Partners, L.P., Cielo Paso Parke Green, L.P., Kams Partners, LP, Pleasanton Partners, LP | The Ehrlich Law Firm | Attn: William Ehrlich<br>444 Executive Center Blvd<br>Suite 240<br>El Paso TX 79902 | william@ehrlichlawfirm.com | Email |
| Counsel to John Florence, District & Urban Texas, Inc. | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset Street<br>Wilmington DE 19806 | jtobia@tobialaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to T'ron Bowie, Prestige Patio Co., LTD | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset Street<br>Wilmington DE 19806 | jtobia@tobialaw.com | Email |
| Counsel to Oracle America, Inc. | The Magnozzi Law Firm, P.C. | Attn: Mark F. Magnozzi, Benjamin Rachelson<br>23 Green Street<br>Suite 302<br>Huntington NY 11743 | mmagnozzi@magnozzilaw.com | Email |
| Counsel to SJL Wholesale Group, Steve Silver Company | The Powell Firm, LLC | Attn: Jason C. Powell, Thomas J. Reichert<br>1813 N. Franklin Street<br>P.O. Box 289<br>Wilmington DE 19899 | jpowell@delawarefirm.com | Email |
| Counsel to Liberty Mutual Insurance Company | The Rosner Law Group LLC | Attn: Frederick B. Rosner, Zhao (Ruby) Liu<br>824 N. Market St.<br>Suite 810<br>Wilmington DE 19801 | rosner@teamrosner.com<br>liu@teamronser.com | Email |
| Counsel to Hybrid Promotions, LLC d/b/a Hybrid Apparel | The Williams Law Firm, P.A. | Attn: John Legaré Williams, Brian Charles Crawford<br>1201 N. Orange Street<br>Suite 600<br>Wilmington DE 19801 | John@TrustWilliams.com<br>Brian@TrustWilliams.com | Email |
| Counsel to The Malon D. Mimms Company | Thompson, O'Brien, Kappler & Nasuti, P.C. | Attn: Michael B. Pugh<br>2 Sun Court, Suite 400<br>Peachtree Corners GA 30092 | mpugh@tokn.com | Email |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office,<br>Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankDelaware@ag.tn.gov | Email |
| Counsel to Travis County | Travis County | Attn: Jason A. Starks<br>P.O. Box 1748<br>Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| Counsel to 1600 Eastchase Parkway Leasing LLC | Turner Law APC | Attn: John M. Turner, Esq.<br>600 B Street<br>Suite 1700<br>San Diego CA 92101 | jmt@tmsdlaw.com | Email |
| Counsel to The J. M. Smucker Company | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive<br>Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The J.M. Smucker Company and Hostess Brands, Inc. | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |
| Counsel to Post Consumer Brands, LLC and Post Brands Pet Care, LLC | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First-Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | UB Greensfelder LLP | Attn: Randall F. Scherck<br>10 S. Broadway<br>Suite 2000<br>St. Louis MO 63102 | rscherck@ubglaw.com | Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First-Class Mail |
| United Texas Bank | United Texas Bank | Attn: Loan Operations<br>13101 Preston Road<br>Suite 200<br>Dallas TX 75240 | | First-Class Mail |
| Counsel to 5620 Nolensville Pike, LLC | Varnum LLP | Attn: Brendan G. Best<br>480 Pierce Street, Suite 300<br>Birmingham MI 48009 | bgbest@varnumlaw.com | Email |
| Counsel to Perrigo Direct, Inc. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>150 Ottawa Avenue, NW, Suite 1500<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Washington Dc Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4Th Street, Nw<br>Washington DC 20001 | OAG@DC.GOV | Email |
| Counsel to Serta, Inc. | Werb & Sullivan | Attn: Brian A. Sullivan<br>1225  N King Street<br>Suite 600<br>Wilmington DE 19801 | bsullivan@werbsullivan.com | Email |
| Counsel to Sky Crossroads, LLC, Sky Irondequoit, LLC, Sky NY Holdings, LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>24 Greenway Plaza, Suite 2050<br>Houston TX 77046 | jcarruth@wkpz.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLC | Attn: William F. Taylor, Jr<br>600 North King Street<br>Suite 300<br>Wilmington DE 19801 | wtaylor@whitefordlaw.com | Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLP | Attn: David W. Gaffey<br>3190 Fairview Park Drive<br>Suite 800<br>Falls Church VA 22042-4510 | dgaffey@whitefordlaw.com | Email |
| Counsel to Homestar North America, LLC and Prima Holdings International Limited | Williams Mullen | Attn: Michael D. Mueller, Jennifer M. McLemore<br>200 South 10th, Street, Suite 1600<br>Richmond VA 23219-3095 | mmueller@williamsmullen.com<br>jmclemore@williamsmullen.com | Email |
| Co-Counsel to Jetrich Canada Ltd. | Womble Bond Dickinson (US) LLP | Attn: Kevin J. Mangan<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | kevin.mangan@wbd-us.com | Email |
| Counsel to NCR Voyix Corporation, Everstar Merchandise Co., Ltd., and Everstar Merchandise Co. | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Lisa Bittle Tancredi<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | matthew.ward@wbd-us.com<br>lisa.tancredi@wbd-us.com | Email |
| Counsel to Gateway BL Acquisition, LLC | Young Conaway Stargatt & Taylor, LLP | Attn: Joseph Barry, Kenneth J. Enos, Jared W. Kochenash<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jbarry@ycst.com<br>kenos@ycst.com<br>jkochenash@ycst.com | Email |

**Exhibit B**

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_00001 | 1 in 6 Snacks LLC | Attn: Josh Monahan | PO Box 828 | | | Henderson | NC | 27536 | |
| KRAID_00002 | 10 STRAWBERRY STREET | 3837 MONACO PARKWAY | | | | DENVER | CO | 80207-1435 | |
| KRAID_00003 | 10033618 CANADA INC (D.B.A. SPLASH | 4930 COURVAL STREET | | | | ST LAURENT | QC | H4T 1L1 | CANADA |
| KRAID_00004 | 1255 Sunrise Realty, LLC | Gellert Seitz Busenkell & Brown, LLC | c/o Michael Busenkell, Esquire | 1201 N. Orange Street | Suite 300 | Wilmington | DE | 19801 | |
| KRAID_00005 | 1980 Ridge Rd Co., LLC | c/o Barclay Damon LLP | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| KRAID_00006 | 21st & Main Partners | Kelley Drye & Warren LLP | Attn: Robert LeHane | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| KRAID_01539 | 2413 Brewerton Road Plaza LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| KRAID_00007 | 3015327 CANADA INC. DBA BLANKETS & | 350 De Louvain West | Suite 500 | | | Montreal | QC | H2N 2E8 | CANADA |
| KRAID_00008 | 3B INTERNATIONAL LLC | 100 BOMONT PLACE | | | | TOTOWA | NJ | 07512-2326 | |
| KRAID_00009 | 3M Company | Greenberg Traurig, LLP | c/o Alison Franklin | 3333 Piedmont Road NE | Suite 2500 | Atlanta | GA | 30305-1780 | |
| KRAID_00010 | 4101 Transit Realty LLC | c/o George Butsikaris Realty Inc. | James Butsikares | 9210 4th Avenue | | Brooklyn | NY | 11209 | |
| KRAID_00011 | 440 Group, Ltd. | Attn:Brittany Williams | P.O. Box 578 | | | Killeen | TX | 76540 | |
| KRAID_00012 | 8501 Midlo Pike, LLC | Hirschler Fleischer | c/o Kollin G. Bender | 2100 East Cary Street | | Richmond | VA | 23223 | |
| KRAID_00013 | 9830 MACARTHUR LLC | 30 N. GOULD STREET SUITE 6115 | | | | SHERIDAN | WY | 82801 | |
| KRAID_00014 | A & J GLOBAL FOODS, INC. | 3601 GREEN RD. STE. 103 | | | | BEACHWOOD | OH | 44122 | |
| KRAID_00015 | A L SCHUTZMAN | PO BOX 88101 | | | | MILWAUKEE | WI | 53288 | |
| KRAID_00016 | A&A GLOBAL INDUSTRIES INC | 17 STENERSEN LANE | | | | COCKEYSVILLE | MD | 21030-2113 | |
| KRAID_00017 | A&M GLOBAL SOLUTIONS INC | 7300 NW 35TH TERRACE | | | | MIAMI | FL | 33122 | |
| KRAID_00018 | A.M. Braswell Jr Food Company Inc | 226 N Zetterower Ave | | | | Statesboro | GA | 30458 | |
| KRAID_00019 | A/C & R SERVICES INC | PO BOX 18463 | | | | CORPUS CHRISTI | TX | 78480-8463 | |
| KRAID_00020 | A1 TOYS INTERNATIONAL LIMITED | 77 MODY RD SUITE#1505 08 | | | | KOWLOON | | | China |
| KRAID_00021 | ABG Accessories | 20 Commerce Drive | Suite 115 | | | Cranford | NJ | 07016 | |
| KRAID_00022 | ABILENE CLACK STREET, LLC | ATTN: JOHN C. CULPEPPER III | 1700 GEORGE BUSH DR E | SUITE 240 | | COLLEGE STATION | TX | 77840-3351 | |
| KRAID_00023 | ABSOPURE WATER CO | PO BOX 701760 | | | | PLYMOUTH | MI | 48170-0970 | |
| KRAID_00024 | AC EVOLUTION LLC | 16 JAMES WAY | | | | MASHFIELD | MA | 02050 | |
| KRAID_00025 | Acadian Kitchens LLC | 3136 NE Evangeline Thruway | | | | Lafayette | LA | 70507 | |
| KRAID_00026 | ACCELERATE ACCESSORIES | 34 W 33RD STREET, SUITE 906 | | | | NEW YORK | NY | 10001 | |
| KRAID_00027 | ACCERTIFY | Becket and Lee LLP | PO Box 3002 | | | Malvern | PA | 19355-0702 | |
| KRAID_00028 | ACCESSIBLE TRANSLATION SOLUTIONS LL | PO BOX 943 | | | | PLACENTIA | CA | 92871 | |
| KRAID_00029 | ACCUTIME | 1001 Ave of the Americas | 6th Fl | | | New York | NY | 10018 | |
| KRAID_00030 | Ace Bayou Corp. | 931 Daniel Street | | | | Kenner | LA | 70062 | |
| KRAID_00031 | ACELLORIES INC. | 5 JULES LANE | | | | NEW BRUNSWICK | NJ | 08901 | |
| KRAID_00032 | Achal Amit & Co. | 105 Nehru Nagar | | | | Agra, Uttar Pradesh | | 282002 | India |
| KRAID_00033 | ACME UNITED CORPORATION | P.O. BOX 347808 | | | | PITTSBURGH | PA | 15251-4808 | |
| KRAID_00034 | ADOBE SYSTEMS INCORPORATED | 29322 NETWORK PLACE | | | | CHICAGO | IL | 60673-1293 | |
| KRAID_00035 | ADP SECURITY SYSTEMS | 525 WOODRUFF ROAD | | | | GREENVILLE | SC | 29607 | |
| KRAID_00036 | ADURO PRODUCTS LLC | 250 LIBERTY ST | | | | METUCHEN | NJ | 08840 | |
| KRAID_01540 | Advanced Project Solutions, LLC | 4501 Femrite Drive | | | | Madison | WI | 53716 | |
| KRAID_00037 | ADVANTAGE MECHANICAL INC | 765 RIDGEVIEW DR | | | | MCHENRY | IL | 60050-7054 | |
| KRAID_00038 | ADVANTCO INTERNATIONAL LLC | 8601 SIX FORKS RD   STE 400 | | | | RALEIGH | NC | 27615-5298 | |
| KRAID_00039 | Advantus, Corp. | 12276 San Jose Blvd. | Bldg. 618 | | | Jacksonville | FL | 32223 | |
| KRAID_00040 | Advertising by Design, LLC | 121 South Alexander Street | | | | Millersburg | OH | 44654 | |
| KRAID_00041 | Aero Trading Inc. | c/o McGrail & Bensinger LLP | Attn: Ilana Volkov, Esq. | 888-C Eighth Avenue #107 | | New York | NY | 10019 | |
| KRAID_00042 | AFFORDABLE SHOPPING CART | 11024 BALBOA BLVD STE 265 | | | | GRANADA HILLS | CA | 91344 | |
| KRAID_00043 | Aila Technologies Inc | 11 Huron Dr | Ste 202 | | | Natick | MA | 01760 | |
| KRAID_00044 | AIRGAS USA LLC | PO BOX 734445 | | | | CHICAGO | IL | 60673-4445 | |
| KRAID_00045 | AIRTABLE | 799 MARKET ST FL 8 | | | | SAN FRANCISCO | CA | 94103 | |
| KRAID_00046 | AISHIDA CO LTD | No.1, 4th Street, East New District | | | | Wenling City, Taizhou City, ZJ | | 317500 | China |
| KRAID_00047 | AKAMAI TECHNOLOGIES INC | PO BOX 26590 | | | | NEW YORK | NY | 10087-6590 | |
| KRAID_00048 | AKKODIS | DEPT CH 10682 | | | | PALATINE | IL | 60055-0682 | |
| KRAID_00049 | AL KARAM TOWEL INDUSTRIES PVT LTD | D-7, Site | Super Highway | Scheme 33 | | Karachi, Sindh | | 75330 | Pakistan |

In re: Former BL Stores, Inc., et al.
Case No. 24-11967 (JKS)

Page 1 of 36

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_00050 | ALBANESE CONFECTIONERY GROUP INC | 5441 E Lincoln Hwy | | | | Merrillville | IN | 46410 | |
| KRAID_01541 | Albertson's LLC | Attn: Michael Dingel (Legal Dep't) | 250 Parkcenter Blvd. | | | Boise | ID | 83706 | |
| KRAID_00051 | Alisue LLC and Fundamentals Company, Inc. | Tayman Lane Chaverri LLP | Jeffrey Rhodes, Esq. | 2001 L Street Nw | Suite 500 | Washington | DC | 20036 | |
| KRAID_00052 | ALL AMERICAN CART RETRIEVAL SERVICE | PO BOX 4752 | | | | MODESTO | CA | 95352 | |
| KRAID_00053 | All Creations | 6F, No 8, Ln. 321, Yangguang St., Neihu Dist | | | | Taipei | | 11491 | Taiwan |
| KRAID_00054 | ALL STATE BROKERAGE | Womble Bond Dickinson (US) LLP | Matthew P. Ward | Lisa Bittle Tancredi | 1313 North Market Street, Suite 1200 | Wilmington | DE | 19801 | |
| KRAID_01542 | Allegheny Plaza Associates I Limited Partnership | Richard L. Zucker, Esq. | Lasser Hochman, LLC | 75 Eisenhower Parkway | | Roseland | NJ | 07068-1694 | |
| KRAID_01543 | Allen Road Retail Business Center, LLC | Attn: Alberto F. Gomez, Jr. | 400 North Ashley Drive | Ste. 3100 | | Tampa | FL | 33602 | |
| KRAID_00055 | ALLIED DATA SOLUTIONS ADS | 3095 LOYALTY CIRCLE | | | | COLUMBUS | OH | 43219-3673 | |
| KRAID_00056 | ALLIED INTL CORP | 101 DOVER RD NE | | | | GLEN BURNIE | MD | 21060-6560 | |
| KRAID_00057 | ALLURA IMPORTS INC | 6701 Bay Parkway | 3rd Floor | | | Brooklyn | NY | 11204 | |
| KRAID_00058 | ALMAR SALES COMPANY | Womble Bond Dickinson (US) LLP | Attn: Marcy J. McLaughlin Smith | 1313 North Market Street | Suite 1200 | Wilmington | DE | 19801 | |
| KRAID_00059 | Almond Brothers | PO Box 97368 | | | | Phoenix | AZ | 85060 | |
| KRAID_00060 | ALPINE PLUS | Sarachek Law Firm | 670 White Plains Road | Penthouse Suite | | Scarsdale | NY | 10583 | |
| KRAID_00061 | Always Home International | 5601 Recency Circle West | | | | Boca Raton | FL | 33496 | |
| KRAID_01544 | Aman Imports | 7855 Boulevard East | Suite 30C | | | North Bergen | NJ | 07047-6916 | |
| KRAID_00062 | Ambox Operations Co., LLC | 112 Moores Rd | Suite 300 | | | Malvern | PA | 19355 | |
| KRAID_00063 | AMERICAN DAR INC DBA TITANIC FURNIT | 5008 Rose Walk Ct | | | | Suwanee | GA | 30024-4036 | |
| KRAID_00064 | AMERICAN DAWN INC | 401 WEST ARTESIA BLVD. | | | | COMPTON | CA | 90220 | |
| KRAID_00065 | AMERICAN DELIVERY | 117 ORCHARD AVE | | | | RUNNEMEDE | NJ | 08078 | |
| KRAID_00066 | AMERICAN EXCHANGE TIME | 1441 BROADWAY  27TH FL | | | | NEW YORK | NY | 10018-5121 | |
| KRAID_00067 | American Fiber & Finishing, Inc. | 225 N Depot Street | | | | Albemarle | NC | 28001 | |
| KRAID_01545 | American Fork SC, LLC | Ballard Spahr LLP | c/o Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| KRAID_00068 | AMERICAN HOME ESSENTIALS | 600 Montrose Ave | | | | South Plainfield | NJ | 07080 | |
| KRAID_00069 | AMERICAN LICORICE | 1914 Happiness Way | | | | La Porte | IN | 46350 | |
| KRAID_00070 | AMERICAN LIGHTER INC | 5690 BANDINI BLVD | | | | BELL | CA | 90201-6407 | |
| KRAID_00071 | American National Insurance Company | Attn: Tara B. Annweiler at Greer, Herz & Adams, LLP | One Moody Plaza | 18th Floor | | Galveston | TX | 77550 | |
| KRAID_00072 | AMERICAN PLASTIC TOYS INC | c/o McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Gary Bressler & Gaston Loomis | 300 Delaware Ave. | Suite 1014 | Wilmington | DE | 19801 | |
| KRAID_00073 | AMERICAN POPCORN COMPANY | PO BOX 178 | | | | SIOUX CITY | IA | 51102-0178 | |
| KRAID_00074 | AMERICAN TEXTILE INDUSTRIES | 3604 FALLEN OAK LANE | | | | BUFORD | GA | 30519-7736 | |
| KRAID_00075 | AMERICAN TRADING HOUSE | 380 JELLIFF AVE | | | | NEWARK | NJ | 07108-2214 | |
| KRAID_00076 | AMERICAN TRAVELER, INC. | 9509 FERON BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | |
| KRAID_00077 | AMERICANA ENTERPRISES INC | PO BOX 3544 | | | | OMAHA | NE | 68103-0544 | |
| KRAID_00078 | AMTrade Inc | 303 5th Avenue | Suite 1303 | | | NEW YORK | NY | 10016-6646 | |
| KRAID_00079 | AMX LEASING & LOGISTICS LLC | 292 Brookview Road | | | | Statesville | NC | 28625 | |
| KRAID_00080 | ANCHOR HOCKING | 2630 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 | |
| KRAID_00081 | Andrus Transportation Services, Inc | Attn: Breanna Eardley | 3185 East Deseret Dr. | | | St. George | UT | 84790 | |
| KRAID_00082 | ANNE ARUNDEL COUNTY FARP | PO BOX 418669 | | | | BOSTON | MA | 02241-8669 | |
| KRAID_00083 | Antropos Sas Di Verzelloni Mattia | Via Teglia 20 | | | | Carmagnola, IT | | 10022 | Italy |
| KRAID_00084 | ANYBILL FINANCIAL SERVICES INC | PO BOX 34781 | | | | BETHESDA | MD | 20827-0781 | |
| KRAID_00085 | AP DEAUVILLE LLC | 594 JERSEY AVE STE C | | | | NEW BRUNSWICK | NJ | 08901-3569 | |
| KRAID_00086 | APACHE MILLS INC | PO BOX 907 | | | | CALHOUN | GA | 30703-0907 | |
| KRAID_00087 | APEX SALES GROUP INC | 16 CARROLL LANE | | | | HALIFAX | NS | B3M 0C2 | CANADA |
| KRAID_00088 | API ENTERPRISES INC | PO BOX 664096 | | | | Dallas | TX | 75266-4096 | |
| KRAID_00089 | APPLICA CONSUMER PROD INC | PO BOX 98403 | | | | CHICAGO | IL | 60693-8403 | |
| KRAID_00090 | Appriss Retail Holdings, Inc. | Frost Brown Todd LLP | A.J. Webb | 301 East Fourth Street | Suite 3300 | Cincinnati | OH | 45202 | |

In re: Former BL Stores, Inc., et al.
Case No. 24-11967 (JKS)

Page 2 of 36

Exhibit B

Notice Parties Service List

Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_00091 | AQ Textiles LLC | 3907 N Elm St. | | | | Greensboro | NC | 27455-2591 | |
| KRAID_00092 | AQUARIUS LTD | 3200 S KINGSHIGHWAY BLVD | | | | SAINT LOUIS | MO | 63139-1114 | |
| KRAID_00093 | Aramco Imports, Inc. | 6431 Bandini Blvd. | | | | Commerce | CA | 90040 | |
| KRAID_00094 | ARC ELECTRIC CONSTRUCTION | 1338 N CHURCH ST | | | | HAZLE TOWNSHIP | PA | 18202 | |
| KRAID_01546 | ARC NWNCHSC001, LLC | Ballard Spahr LLP | c/o Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| KRAID_01547 | ARD West Whiteland LLC and WTC LLC | c/o Dana S. Plon, Esquire | Sirlin Lesser & Benson, P.C. | 123 South Broad Street, Suite 2100 | | Philadelphia | PA | 19109 | |
| KRAID_00095 | Ardena LR LLC | c/o Jennifer M. McLemore | Williams Mullen | 200 S. 10th Street | Suite 1600 | Richmond | VA | 23219 | |
| KRAID_00096 | ARIZONA BEVERAGES USA LLC | 60 Crossways Park Drive West | 4th Floor | | | Woodbury | NY | 11797 | |
| KRAID_00097 | Arjan Impex Private Limited | AG-100 | Sanjay Gandhi Transport Nagar | | | Delhi | | 110042 | India |
| KRAID_00098 | Arlington Square LP | Kelley Drye & Warren LLP | Attn: Robert LeHane | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| KRAID_00099 | ARMALY SPONGE COMPANY | PO BOX 611 | | | | WALLED LAKE | MI | 48390-0611 | |
| KRAID_00100 | AROMA BAY CANDLES CO LTD | HUNG DAO DUONG KNIH | | | | HAI PHONG | | | Vietnam |
| KRAID_00101 | ARRIVE LOGISTICS | Benesch Friedlander Coplan & Aronoff LLP | Kevin M. Capuzzi | Steven L. Walsh | 1313 North Market Street, Suite 1201 | Wilmington | DE | 19801-6101 | |
| KRAID_00102 | ASAMO COSMETIC INTERNATIONAL CORP | 201 GATES RD. SUITE A | | | | LITTLE FERRY | NJ | 07643 | |
| KRAID_00103 | ASAP PROMOTIONS INC | PO BOX 710979 | | | | CINCINNATI | OH | 45271-0979 | |
| KRAID_00104 | ASCENTIAL INC | PO BOX 18436 | | | | PALATINE | IL | 60055-8436 | |
| KRAID_00105 | Ashford Textiles, LLC | 1535 W 139th St | | | | Gardena | CA | 90249 | |
| KRAID_00106 | ASHLEY FURNITURE | PO BOX 190 | | | | ARCADIA | WI | 54612-0190 | |
| KRAID_00107 | ASI COMMERCAIL ROOFING AND MAINTENA | 8633 MEMORIAL DRIVE | | | | PLAIN CITY | OH | 43064 | |
| KRAID_00108 | ASIAN HANDICRAFTS INC. | Vij Estate | Veerpur Industrial Area | Delhi Bareilly Byepass Road | | Moradabad, Uttar Pradesh | | 244001 | India |
| KRAID_00109 | AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| KRAID_01548 | Athens Shopping Plaza LLC | ESBROOK P.C. | Attn: Scott J. Leonhardt | 1000 N. West Street | Suite 1200 | Wilmington | DE | 19801 | |
| KRAID_00110 | ATN INC | Gellert Seitz Busenkell & Brown, LLC | Ronald S. Gellert (DE 4259) | 1201 North Orange Street | Suite 300 | Wilmington | DE | 19801 | |
| KRAID_00111 | ATTIC PRODUCTS | Sarachek Law Firm | 670 White Plains Road | Penthouse Suite | | Scarsdale | NY | 10583 | |
| KRAID_00112 | Attleboro Crossing Associates, LLC | MONTGOMERY McCRACKEN WALKER & RHOADS LLP | Attn: Marc J. Phillips | 1105 North Market Street | Suite 1500 | Wilmington | DE | 19801 | |
| KRAID_01549 | Auburn Associates, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| KRAID_00113 | AUTOMATED DOOR WAYS INC | PO BOX 1231 | | | | COLUMBUS | GA | 31902-1231 | |
| KRAID_00114 | AVENCO LLC | 240 Simpson Avenue | Building F | | | Bowmanville | ON | L1C 2J3 | Canada |
| KRAID_00115 | A-VERDI | 14150 STATE ROUTE 31 | | | | SAVANNAH | NY | 13146-9735 | |
| KRAID_00116 | Avers Merchandise Group Inc | 1601 Banbury Road | | | | Inverness | IL | 60067 | |
| KRAID_00117 | AVI FOODSYSTEMS INC | 2590 ELM RD NE | | | | WARREN | OH | 44483-2997 | |
| KRAID_00118 | AVITAL TOURS INC | 14A GODEUS ST. | | | | SAN FRANCISCO | CA | 94110 | |
| KRAID_00119 | AVTEX Collins Corner Associates, LLC | Burr & Forman LLP | c/o J. Cory Falgowski, Esquire | 222 Delaware Avenue | Suite 1030 | Wilmington | DE | 19801 | |
| KRAID_00120 | AYC NATURALS | 6701 Bay Parkway | 3rd Floor | | | Brooklyn | NY | 11204 | |
| KRAID_00121 | AZZURE HOME INC | 141 W 36TH ST RM 1802 | | | | NEW YORK | NY | 10018-6918 | |
| KRAID_00122 | B.M.R.S. Property LLC | 19135 Saxon Dr | | | | Franklin | MI | 48025-2930 | |
| KRAID_00123 | BACE LLC | 322 W 32ND ST | | | | CHARLOTTE | NC | 28206-4256 | |
| KRAID_00124 | BAKE CITY LLC | 1235 HIGHTOWER TRAIL STE 300 | | | | ATLANTA | GA | 30350-2975 | |
| KRAID_00125 | BALANCE OF NATURE LLC | 5500 W NORTHGATE ROAD | | | | ROGERS | AR | 72758 | |
| KRAID_00126 | BALL BOUNCE & SPORTS INC | PO BOX 951924 | | | | CLEVELAND | OH | 44193-0021 | |
| KRAID_01550 | BancKentucky, Inc. | Joy Kleisinger, Frost Brown Todd LLP | 301 E. Fourth Street, Suite 3300 | | | Cincinnati | OH | 45202 | |
| KRAID_00127 | BANSAL IMPEX | OPP. HANUMAN JI MURTI | RAMPUR ROAD | | | MORADABAD,UP | | 244001 | India |
| KRAID_00128 | BARCEL USA | 301 S NORTHPOINT DR  STE 100 | | | | COPPELL | TX | 75019-4103 | |
| KRAID_00129 | BARHYTE SPECIALTY FOODS INC | 912 AIRPORT RD | | | | PENDLETON | OR | 97801-4589 | |
| KRAID_00130 | Basser-Kaufman of Derby, LLC | Kelley Drye & Warren LLP | Attn: Robert LeHane | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| KRAID_00131 | BAUM BROTHERS IMPORTS INC | PO BOX 930823 | | | | ATLANTA | GA | 31193-0823 | |
| KRAID_00132 | Bay Valley Shopping Center LLC | Warner Norcross + Judd LLP | c/o Dennis Loughlin | 2715 Woodward Avenue | Suite 300 | Detroit | MI | 48201 | |
| KRAID_00133 | Bayer Healthcare LLC | Attn: Joan Greives | 100 Bayer Boulevard | | | Whippany | NJ | 07981 | |
| KRAID_00134 | Beatrice Home Fashions, Inc. | 151 Helen Street | | | | South Plainfield | NJ | 07080 | |
| KRAID_00135 | BEAUTY 21 COSMETICS INC | 2021 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761-8535 | |

In re: Former BL Stores, Inc., et al.
Case No. 24-11967 (JKS)

Page 3 of 36

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_00136 | BEIERSDORF INC | PO BOX 751807 | | | | CHARLOTTE | NC | 28275-1807 | |
| KRAID_00137 | BENCHMARK BIODIESEL INC | 620 PHILLIPI RD | | | | COLUMBUS | OH | 43228 | |
| KRAID_00138 | Bendon, inc. | 1840 Baney Road S | | | | Ashland | OH | 44805 | |
| KRAID_00139 | Benefitfocus.com, Inc. | Eversheds Sutherland (US) LLP | c/o Danielle Barav-Johnson | 999 Peachtree Street NE | Suite 2300 | Atlanta | GA | 30309 | |
| KRAID_00140 | Benesch, Friedlander, Coplan & Aronoff LLP | Kevin M. Capuzzi | 1313 N. Market Street | Suite 1201 | | Wilmington | DE | 19801 | |
| KRAID_00141 | BERK ENTERPRISES INC | 1554 THOMAS RD SE | | | | WARREN | OH | 44484 | |
| KRAID_00142 | Berkshire Fashions, Inc | c/o Berkshire Fashions | Attn: Hank Dweck | 420 Fifth Ave, 28 Floor | | New York | NY | 10018 | |
| KRAID_00143 | BERNIE DELIVERY SERVICE | 10469 212TH ST | | | | QUEENS VILLAGE | NY | 11429 | |
| KRAID_00144 | Best Accessory Group LLC | Abe Safdie | 65 West 36th Street | 6th Floor | | New York | NY | 10018 | |
| KRAID_00145 | Bestway (Hong Kong) International Limited | 66 Mody Road | Suite 713 | | | Kowloon, Hong Kong | | | China |
| KRAID_00146 | BETTER HOMES PLASTIC CORP | 439 COMMERCIAL AVENUE | | | | PALISADES PARK | NJ | 07650 | |
| KRAID_00147 | BEVCO CAPITAL LLC DBA OVERSEAS FOOD | 6095 MALBURG WAY | | | | VERNON | CA | 90058 | |
| KRAID_00148 | BEVERLY HILLS TEDDY BEAR CO | 12725 ENCINITAS AVENUE | | | | SYLMAR | CA | 91342 | |
| KRAID_01551 | Bexar County | Linebarger Goggan Blair & Sampson, LLP | c/o Don Stecker | 112 E. Pecan Street | Suite 2200 | San Antonio | TX | 78205 | |
| KRAID_00149 | BIC CONSUMER PRODUCTS | PO  BOX 416552 | | | | BOSTON | MA | 02241 | |
| KRAID_00150 | BIG 4 RUGS INDIA PRIVATE LIMITED | HOUSE NO 811, ARORA PYSCHIATRIC NUR | | | | PANIPAT | | | INDIA |
| KRAID_00151 | BIG FBTX OWNER LLC | 30 NORTH LASALLE STREET SUITE 4140 | | | | CHICAGO | IL | 60602-2900 | |
| KRAID_00152 | BIG IDEAS MARKETING | PO BOX 4888 | | | | BALTIMORE | MD | 21211 | |
| KRAID_01552 | Bimbo Bakeries USA | 355 Business Center Drive | | | | Horsham | PA | 19044 | |
| KRAID_00153 | BIROS UTILITIES INC | 14 SCHOOL HOUSE RD | | | | SHEPPTON | PA | 18248 | |
| KRAID_00154 | BISCUITS AND COOKIES INTERNATIONAL, | 3575 N Beltline Rd | #147 | | | Irving | TX | 75062 | |
| KRAID_00155 | BLAZE TRADE GROUP LLC | 5030 Shafto Road | | | | Tinton Falls | NJ | 07712 | |
| KRAID_00156 | BLISTEX INC | 4576 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-4005 | |
| KRAID_00157 | BLOOM NU LLC | 523 Victoria Ave | | | | Venice | CA | 90291 | |
| KRAID_00158 | Blue Ash, OH Realty, LLC | Kelley Drye & Warren LLP | Attention To: Robert Le Hane | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| KRAID_00159 | BLUE ORANGE POTTERY INC | 7306 Fitzgerald Dr | | | | Laredo | TX | 78041 | |
| KRAID_00160 | BLUE RHINO | PO BOX 771891 | | | | CHICAGO | IL | 60677-1891 | |
| KRAID_01553 | Blue Sky Clayworks, Inc. | 2075 S. Atlantic Blvd. | Suite H | | | Monterey Park | CA | 91754 | |
| KRAID_00161 | Blue Yonder, Inc. | Squire Patton Boggs (US) LLP | c/o Mark A. Salzberg | 2550 M Street, NW | | Washington | DC | 20037 | |
| KRAID_01554 | Blue-Grace Logistics LLC | 2846 S. Falkenburg Rd. | | | | Riverview | FL | 33578 | |
| KRAID_01555 | Bluegrass Partners LLC | 1460 Walden Ave | | | | Lakewood | NJ | 08527 | |
| KRAID_00162 | BLUESTONE DECOR LLC | 6701 Bay Parkway | 3rd Floor | | | Brooklyn | NY | 11204 | |
| KRAID_00163 | BOBS RED MILL NATURAL FDS | 13521 SE PHEASANT CT | | | | PORTLAND | OR | 97222-1248 | |
| KRAID_00164 | BOLEY INTERNATIONAL HK | UNITS 1B/2B 10F TOWER 2 S | | | | KOWLOON | | | HONG KONG |
| KRAID_00165 | BON BINI DBA STEPPING STONES | 56 W 36TH | | | | NEW YORK | NY | 10018-7903 | |
| KRAID_00166 | BONDED FILTER COMPANY | PO BOX 5418 | | | | CAROL STREAM | IL | 60197-5418 | |
| KRAID_00167 | Bonham Independent School District | Perdue Brandon Fielder et Al | Attorney Linda D. Reece | 1919 S. Shiloh Road | Suite 640, LB 40 | Garland | TX | 75042 | |
| KRAID_00168 | BONNIE PLANTS LLC | 1727 US HWY 223 | | | | UNION SPRINGS | AL | 36089-4789 | |
| KRAID_00169 | BOREN BROTHERS WASTE SERVICES | 808 RHOADS AVENUE | | | | COLUMBUS | OH | 43205-2572 | |
| KRAID_00170 | BOROUGH OF EPHRATA | 124 S STATE ST. | | | | EPHRATA | PA | 17522 | |
| KRAID_00171 | BORUP, MAUD | 3650 ANNAPOLIS LANE N | STE 101 | | | PLYMOUTH | MN | 55447-5434 | |
| KRAID_00172 | BOSTON WAREHOUSE CORP | 59 DAVIS AVENUE | | | | NORWOOD | MA | 02062 | |
| KRAID_00173 | BP INDUSTRIES INC. | 5300 CONCOURS | | | | ONTARIO | CA | 91764-5399 | |
| KRAID_00174 | BPG INTERNATIONAL INC | 3 MILL RD  STE 201 | | | | WILMINGTON | DE | 19806-2147 | |
| KRAID_00175 | Bradshaw International, Inc. | 9409 Buffalo Avenue | | | | Rancho Cucamonga | CA | 91730 | |
| KRAID_00176 | BRAMLI USA INC | Attn: Daniel E. Beederman | 300 S. Wacker Dr., Ste. 1500 | | | Chicago | IL | 60606 | |
| KRAID_00177 | Bravo Highline LLC | PO Box 511924 | | | | Los Angeles | CA | 90051-1905 | |
| KRAID_01556 | Brazoria County, et al | Perdue, Brandon Fielder, Collins, Mott LLP | c/o Melissa E. Valdez | 1235 North Loop West, Suite 600 | | Houston | TX | 77008 | |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_00178 | BRC North Hills, LLC | c/o Blue Ridge Capital, LLC | 2566 Shallowford Road, Suite 104 | | | Atlanta | GA | 30345 | |
| KRAID_00179 | BRE Retail NP Memphis Commons Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| KRAID_00180 | BRE Retail Residual Owner 1 LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| KRAID_00181 | BRF III Wilmington LLC | Honigman LLP | Attn: Scott B. Kitei | 660 Woodward Ave. | 2290 First National Building | Detroit | MI | 48226 | |
| KRAID_00182 | BRIAN TRADING COMPANY | 303 South 21st Ave | | | | Hollywood | FL | 33020 | |
| KRAID_00183 | BRICKFLATS STORAGE | 457 RODGER RD | | | | CLINTWOOD | VA | 24228 | |
| KRAID_00184 | BRIDGFORD FOODS CORP | 1415 W 44TH STREET | | | | CHICAGO | IL | 60609 | |
| KRAID_00185 | BRITTS EXPRESS DELIVERY LLC | 7810 PALMER RD SW | | | | REYNOLDSBURG | OH | 43068 | |
| KRAID_00186 | Brixmor SPE 4 LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N Market Street Fl 11 | | Wilmington | DE | 19801 | |
| KRAID_00187 | Brixmor/IA Rutland Plaza LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| KRAID_00188 | BROTHERS TRADING LLC | PO Box 2234 | | | | San Gabriel | CA | 91778 | |
| KRAID_00189 | BRUMISS IMPORTS, INC. D/B/A CORE HOME | Womble Bond Dickinson (US) LLP | Marcy J. McLaughlin Smith (DE Bar # 6184) | 1313 North Market Street | Suite 1200 | Wilmington | DE | 19801 | |
| KRAID_00190 | BRUNTON INTL | 3310 QUEBEC ST | | | | DALLAS | TX | 75247-6608 | |
| KRAID_00191 | BUCS BUCKEYE UNITED CONTAINER CORP | 14189 EATON PIKE | | | | NEW LEBANON | OH | 45345-9726 | |
| KRAID_00192 | BUDDEEZ INC. | 1106 CROSSWINDS CT | | | | WENTZVILLE | MO | 63385-4855 | |
| KRAID_00193 | Buffalo Rock Company | 111 Oxmoor Road | | | | Birmingham | AL | 35209 | |
| KRAID_00194 | BUILDING AIR SERVICES HVAC LLC | 10460 68TH ST NORTH | | | | PINELLAS PARK | FL | 33782-2360 | |
| KRAID_00195 | BULLIBONE PET PRODUCTS LLC | PO Box 20487 | | | | Albuquerque | NM | 87154 | |
| KRAID_00196 | BUMBLE BEE FOODS INC | 280 10th Avenue | | | | San Diego | CA | 92101 | |
| KRAID_00197 | Bungii, LLC | Sandberg Phoenix & von Gontard | c/o Sharon L. Stolte | 4600 Madison Ave. | Suite 1000 | Kansas City | MO | 64112 | |
| KRAID_00198 | Burano Home, LLC | 15 Rye Street | Suite 210 | | | Portsmouth | NH | 03801 | |
| KRAID_01557 | Burdkidz L.L.C. | Roetzel & Andress | c/o Timothy M. Reardon | 6550 Seville Drive | Suite B | Canfield | OH | 44406 | |
| KRAID_00199 | BUTLER HOME PRODUCTS LLC | PO BOX 103017 | | | | PASADENA | CA | 91189-3017 | |
| KRAID_00200 | BYTECH NY INC | 2585 W 13TH ST | | | | BROOKLYN | NY | 11223-5812 | |
| KRAID_00201 | BZA Cedar Crest SPE, LLC | Kelley Drye & Warren LLP | Attn to: Robert LeHane | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| KRAID_00202 | CAB assignee of Dongping Taidongao Furniture Co., LTD. | 4340 Fulton Ave. Third Floor | | | | Sherman Oaks | CA | 91423 | |
| KRAID_00203 | CAB assignee of Dongyang Parallel Trade Co., LTD | Attn: Brian L. Mitteldorf | 4340 Fulton Ave. | Third Floor | | Sherman Oaks | CA | 91423 | |
| KRAID_00204 | CAB assignee of Jiangsu Bankpets Imp & Exp Trading Co Ltd | 4340 Fulton Avenue | Third Fl. | | | Sherman Oaks | CA | 91423 | |
| KRAID_00205 | CAB Assignee of Motomotion China Corporation | 4340 Fulton Avenue | Third Fl. | | | Sherman Oaks | CA | 91423 | |
| KRAID_00206 | CAB assignee of Nantong Lu-Ri Trading Company Ltd | 4340 Fulton Avenue, Third Fl. | | | | Sherman Oaks | CA | 91423 | |
| KRAID_00207 | CAB Assignee of Ningbo John International Industrial Co., Ltd. | 4340 Fulton Avenue | Third Fl. | | | Sherman Oaks | CA | 91423 | |
| KRAID_00208 | Cactus and Pearl LLC | 110 E 9th Street | #C903 | | | Los Angeles | CA | 90079 | |
| KRAID_00209 | Calbee America Inc. | Tonkon Torp LLP | c/o Ava L. Schoen | 888 SW Fifth Ave. | Ste. 1600 | Portland | OR | 97204 | |
| KRAID_01558 | Cameron County | Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | |
| KRAID_00210 | CANADIAN GROUP O/A TCG TOYS | 430 SIGNET DRIVE, SUITE A | | | | NORTH YORK | | M9L 2T6 | CANADA |
| KRAID_00211 | CANDYRIFIC LLC.. | PO BOX 638952 | | | | CINCINNATI | OH | 45263-8952 | |
| KRAID_00212 | CANON FINANCIAL SERVICES IN | 12379 Collections Center Drive | | | | Chicago | IL | 60693 | |
| KRAID_00213 | CAPITAL ALLIANCE CORP | 6246 W STERNS RD | | | | OTTAWA LAKE | MI | 49267-9524 | |
| KRAID_00214 | CAPSTONE MECHANICAL LLC | 755 BANFIELD RD UNIT 102 | | | | PORTSMOUTH | NH | 03801-5647 | |
| KRAID_00215 | Capteris, LLC | c/o Mark Duedall | 3414 Peachtree Road | Suite 1500 | | Atlanta | GA | 30326 | |
| KRAID_00216 | Carlington Industries Limited | Room 1114, Sincere House | 83 Argyle 523660 Kowloon | | | Hong Kong | | | HONG KONG |
| KRAID_00217 | CARLSON PET PRODUCTS | 3200 CORPORATE CENTER DRIVE | | | | BURNSVILLE | MN | 55306 | |
| KRAID_00218 | Carolina Bottling Company | PO BOX 778 | | | | Salisbury | NC | 28145 | |
| KRAID_00219 | CARRIER411 SERVICES | 1540 INTERNATIONAL PKWY STE 2000 | | | | LAKE MARY | FL | 32746-5096 | |
| KRAID_00220 | Carrington Capital, LLC | C/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N Market Street Flr 11 | | Wilmington | DE | 19801 | |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_00221 | Carrollton-farmers Branch Independent School District | c/o Perdue Brandon Fielder et Al | Linda D. Reece | 1919 S. Shiloh Road | Suite 640, LB 40 | Garland | TX | 75042 | |
| KRAID_00222 | Carson Southgate, LLC | c/o Advocates Law Group, PLLC | Attn: Dieter Struzyna | 10700 Northup Way, Suite 201 | | Bellevue | WA | 98004 | |
| KRAID_01559 | CART RETRIEVAL SERVICE | 257 FELLSWAY WEST | | | | MEDFORD | MA | 02155 | |
| KRAID_00223 | CASA DECOR LLC | 347 5TH AVENUE | | | | NEW YORK | NY | 10016 | |
| KRAID_00224 | Cascade Organic Flour | P.O. Box 187 | Justin Brown | | | Royal City | WA | 99357 | |
| KRAID_00225 | CASSONE LEASING INC | 1900 LAKELAND AVE | | | | RONKONKOMA | NY | 11779-7419 | |
| KRAID_00226 | Cathay Home Inc | 411 Fifth Avenue | 3rd Floor | | | New York | NY | 10016 | |
| KRAID_00227 | CCC HOLDINGS LLC | 5300 EAST CONCOURS STREET | | | | ONTARIO | CA | 91764 | |
| KRAID_00228 | Ce De Candy Inc DBA Smarties Candy Company | 1091 Lousons Rd | | | | Union | NJ | 07083-5029 | |
| KRAID_00229 | CE NORTH AMERICA LLC | 2600 SOUTH DOUGLAS ROAD | | | | CORAL GABLES | FL | 33134 | |
| KRAID_01560 | Cedar-Timpany, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| KRAID_00230 | CENTRIC SOFTWARE INC | Attn: Legal Department | 655 Campbell Technology Pkwy | | | Campbell | CA | 95008 | |
| KRAID_00231 | Centrum Home Decor Inc. | 151, Yonge Street | 11th Floor | | | Toronto | ON | M5C 2W7 | Canada |
| KRAID_00232 | CFP Fire Protection | 153 Technology Drive, Ste 200 | | | | Irvine | CA | 92618 | |
| KRAID_00233 | CG Roxane, LLC | LNBYG | Attn: Todd M. Arnold | 2818 La Cienega Ave. | | Los Angeles | CA | 90034 | |
| KRAID_00234 | CGB Properties, LLC | c/o John T. Richer | 521 East 2nd St. | Suite 1200 | | Tulsa | OK | 74120 | |
| KRAID_00235 | CHALFANTS DELIVERY SERVICE | 12447 CLAYLICK RD | | | | NEWARK | OH | 43056 | |
| KRAID_00236 | Champion Hills | Po Box 38427 | | | | Pittsburgh | PA | 15238 | |
| KRAID_00237 | CHANEY INSTRUMENT CO | DEPT NO 59723 | | | | MILWAUKEE | WI | 53259-0001 | |
| KRAID_00238 | CHANGZHOU SHUANG AI FURNITURE | CUIBEI IND AREA HENGLIN TOWN | | | | CHANGZHOU CITY | | | CHINA |
| KRAID_00239 | CHARLES SHERMAN MOVERS | 505 Emil Dr | | | | Fort Pierce | FL | 34982 | |
| KRAID_00240 | CHARLOTTE COUNTY SHERIFFS OFFI | 7474 UTILITIES RD | | | | PUNTA GORDA | FL | 33982-2417 | |
| KRAID_00241 | CHATSWORTH GROUP INTERNATIONAL LLC | 141 HAWKINS PL | | | | BOONTON | NJ | 07005 | |
| KRAID_00242 | CHATTANOOGA TRAILER & RENTAL | 7445 LEE HWY | | | | CHATTANOOGA | TN | 37421-1406 | |
| KRAID_00243 | CHECKPOINT SYSTEMS INC | PO BOX 742884 | | | | ATLANTA | GA | 30374-2884 | |
| KRAID_00244 | CHECKSAMMY INC | 7801 ALMA DR STE 105-281 | | | | PLANO | TX | 75001-3482 | |
| KRAID_00245 | CHELKO CONSULTING GROUP | 24651 CENTER RIDGE RD  STE 110 | | | | WESTLAKE | OH | 44145 | |
| KRAID_00246 | CHEP USA | 15226 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KRAID_00247 | CHESAPEAKE MERCHANDISING | 4615 B WEDGEWOOD BLVD | | | | FREDERICK | MD | 21703-1204 | |
| KRAID_01561 | Chili MZL LLC | Montgomery McCracken Walker & Rhoads LLP | c/o Gregory T. Donilon, Esq. | 1105 N. Market Street | Suite 1500 | Wilmington | DE | 19801 | |
| KRAID_00248 | CHOON'S DESIGN | 23660 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| KRAID_00249 | Chums Fruit Snacks USA LLC | 9450 Gemini Drive | | | | Beaverton | OR | 97008 | |
| KRAID_00250 | CHURCH & DWIGHT CLOSEOUT | TROUTMAN PEPPER LOCKE LLP | Attn: Tori L. Remington | Hercules Plaza | 1313 Market Street, Suite 1000 | Wilmington | DE | 19899-1709 | |
| KRAID_00251 | Cicero 8148 LLC | Hiller Law LLC | Attn: Adam Hiller | 300 Delaware Avenue, Suite 210, #227 | | Wilmington | DE | 19801 | |
| KRAID_00252 | CINCINNATI BELL TECHNOLOGY | 1507 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1005 | |
| KRAID_00253 | CINTAS | PO BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | |
| KRAID_00254 | CINTAS. | PO BOX 88005. | | | | CHICAGO | IL | 60680-1005 | |
| KRAID_00255 | CIRCLE SALES & IMPORT USA, INC | 1751 RUE RICHARDSON, SUITE 1110 | | | | MONTREAL | QC | H3K 1G6 | CANADA |
| KRAID_01562 | Circleville Shopping Center LLC | ESBROOK P.C. | Attn: Scott J. Leonhardt | 1000 N. West Street | Suite 1200 | Wilmington | DE | 19801 | |
| KRAID_00256 | CIS SECURITY SOLUTIONS | 6526 KANNER HWY  STE 229 | | | | STUART | FL | 34997-6396 | |
| KRAID_00257 | CISION US INC | PO BOX 417215 | | | | BOSTON | MA | 02241-7215 | |
| KRAID_00258 | CITY OF ALBUQUERQUE | PO BOX 25700 | | | | ALBUQUERQUE | NM | 87125 | |
| KRAID_00259 | CITY OF AUBURN | 60 COURT ST | | | | AUBURN | ME | 04210 | |
| KRAID_00260 | City of Battle Creek | C. Marcel Stoetzel, III | 10 North Division Street | Suite 216 | | Battle Creek | MI | 49014 | |
| KRAID_00261 | CITY OF CORSICANA | 200 N 12TH ST | | | | CORSICANA | TX | 75110 | |
| KRAID_01563 | City of El Paso | Linebarger Goggan Blair & Sampson LLP | Don Stecker | 112 E. Pecan Street | Suite 2200 | San Antonio | TX | 78205 | |
| KRAID_00262 | CITY OF FOLSOM | 535 GLENN DRIVE | | | | FOLSOM | CA | 95630 | |
| KRAID_00263 | City of Galax | 111 East Grayson Street | | | | Galax | VA | 24333 | |
| KRAID_00264 | CITY OF GREEN BAY | PO BOX 141027 | | | | IRVING | TX | 75014 | |
| KRAID_00265 | CITY OF HARLINGEN | 1018 FAIR PARK BLVD | | | | HARLINGEN | TX | 78550-2474 | |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_00266 | CITY OF INGLEWOOD | PO BOX 6500 | | | | INGLEWOOD | CA | 90312-6500 | |
| KRAID_01564 | City of Lake Worth | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Elizabeth Banda Calvo | 500 East Border Street | Suite 640 | Arlington | TX | 76010 | |
| KRAID_00267 | CITY OF LEWISVILLE | PO BOX 299002 | | | | LEWISVILLE | TX | 75029-9002 | |
| KRAID_00268 | CITY OF LONG BEACH | 333 W OCEAN BVLD | | | | LONG BEACH | CA | 90802-4604 | |
| KRAID_00269 | CITY OF NEW BRAUNFELS | PO BOX 140457 | | | | IRVING | TX | 75014-0457 | |
| KRAID_00270 | CITY OF PLANO | PO BOX 860358 | | | | PLANO | TX | 75086-0358 | |
| KRAID_00271 | CITY OF PUEBLO | PO BOX 1427 | | | | PUEBLO | CO | 81002-1427 | |
| KRAID_00272 | CITY OF RIALTO | PO BOX 845083 | | | | LOS ANGELES | CA | 90084 | |
| KRAID_00273 | CITY OF SANTA MARIA | PO BOX 140548 | | | | IRVING | TX | 75014-0548 | |
| KRAID_00274 | CITY OF SHOW LOW | 180 N 9TH ST | | | | SHOW LOW | AZ | 85901 | |
| KRAID_00275 | CITY OF SPARKS | PO BOX 141388 | | | | IRVING | TX | 75014 | |
| KRAID_00276 | CITY OF SPRINGFIELD | C/O OFFICE OF TAX COLLECTOR | 36 COURT ST. | ROOM 112 | | SPRINGFIELD | MA | 01103 | |
| KRAID_00277 | CITY OF ST PETERSBURG | PO BOX 141235 | | | | IRVING | TX | 75014-1235 | |
| KRAID_00278 | CITY OF STERLING HEIGHTS | 40555 UTICA ROAD PO BOX 8009 | | | | STERLING HEIGHTS | MI | 48311-8009 | |
| KRAID_00279 | CITY OF TEMPLE F.A.R.P. | 209 E AVENUE A | | | | TEMPLE | TX | 76501-4298 | |
| KRAID_00280 | CITY OF TERRELL | PO BOX 142676 | | | | IRVING | TX | 75014 | |
| KRAID_00281 | CITY OF WEST MINSTER | 8200 WESTMINSTER BLVD | | | | WESTMINSTER | CA | 92683-3395 | |
| KRAID_00282 | CITY OF WICHITA FALLS | 710 FLOOD ST | | | | WICHITA FALLS | TX | 76301-2842 | |
| KRAID_00283 | CIUTI INTERNATIONAL INC | 10865 JERSEY BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | |
| KRAID_00284 | CK Brands Limited | Attn: Menashe & Lapa LLP | David Lapa | 400 Rella Blvd | Suite 190 | Suffern | NY | 10901 | |
| KRAID_00285 | CL GUPTA EXPORTS LTD. | 18 KM STONE DELHI RD VILL | | | | MORADBAD | | | INDIA |
| KRAID_00286 | Claire's Stores, Inc. | 2400 W Central Rd | | | | Hoffman Estates | IL | 60192 | |
| KRAID_00287 | CLAREMONT HOME TEXTILES PVT LTD | c/o Sarachek Law Firm | 670 White Plains Road | Penthouse Suite | | Scarsdale | NY | 10583 | |
| KRAID_00288 | Clean Cut Builders & Contractors | 423 43rd St | | | | Brooklyn | NY | 11232 | |
| KRAID_00289 | Clean Harbors Environmental Services, Inc. | Ilinca Butnariu Rowley | 42 Longwater Drive | | | Norwell | MA | 02061 | |
| KRAID_00290 | Clements Foods Company, Inc. | PO Box 14538 | | | | Oklahoma City | OK | 73113 | |
| KRAID_01565 | Clover Cortez LLC | SULLIVAN · HAZELTINE · ALLINSON LLC | Attn: William A. Hazeltine | 919 North Market Street, Suite 420 | | Wilmington | DE | 19801 | |
| KRAID_00291 | CLT Logistics Inc | 5900 Finch Avenue East | Unit 2 | | | Toronto | ON | M1B 5P8 | Canada |
| KRAID_00292 | CMS/NEXTECH | 1045 S JOHN RHODES BLVD | | | | MELBOURNE | FL | 32904-2000 | |
| KRAID_00293 | CMSPI | 55 IVAN ALLEN JR BLVD | | | | ATLANTA | GA | 30308 | |
| KRAID_00294 | CO OF HENRICO | PO BOX 90775 | | | | HENRICO | VA | 23273-0775 | |
| KRAID_00295 | COASTAL DELIVERY CARRIERS LLC | 106 SEASIDE AVE | | | | EGG HARBOR TWP | NJ | 08234 | |
| KRAID_00296 | COCA COLA ABARTA | 200 ALPHA DR | | | | PITTSBURGH | PA | 15238-2906 | |
| KRAID_00297 | COCA COLA BEVERAGES FLORIDA LLC | PO BOX 740909 | | | | ATLANTA | GA | 30374-0909 | |
| KRAID_00298 | COCA COLA BOTTLING CO CONSOLIDATED | 60 East 42nd Street | 46th Floor | | | New York | NY | 10165 | |
| KRAID_00299 | COCA COLA BOTTLING CO HEARTLAND | PO BOX 74008600 | | | | CHICAGO | IL | 60674-8600 | |
| KRAID_00300 | COCA COLA BOTTLING CO OF | 605 LAKE KATHY DR | | | | BRANDON | FL | 33510-3904 | |
| KRAID_00301 | COCA COLA BOTTLING CO UNITED INC | PO BOX 11407  LOCKBOX 2260 | | | | BIRMINGHAM | AL | 35246-2260 | |
| KRAID_00302 | COCA COLA CHESTERMAN SD | PO BOX 3657 | | | | SIOUX CITY | IA | 51102-3657 | |
| KRAID_00303 | COCA COLA GREAT LAKES DISTRIBUTION | PO BOX 809082 | | | | CHICAGO | IL | 60680-9082 | |
| KRAID_00304 | COCA COLA LIBERTY BEVERAGES LLC | PO BOX 780810 | | | | PHILADELPHIA | PA | 19178-0810 | |
| KRAID_00305 | COCA COLA SOUTHWEST BEVERAGES LLC | PO BOX 744010 | | | | ATLANTA | GA | 30384-4010 | |
| KRAID_00306 | COCA COLA-CLARK BEVERAGE GROUP INC | PO BOX 3090 | | | | BOWLING GREEN | KY | 42102-3090 | |
| KRAID_00307 | COCA-COLA ADA | PO BOX 1607 | | | | ADA | OK | 74821-1607 | |
| KRAID_00308 | COCA-COLA ATLANTIC | PO BOX 110 | | | | ATLANTIC | IA | 50022-0110 | |
| KRAID_00309 | COCA-COLA BOTTLING OF | 660 W SAN MATEO RD | | | | SANTA FE | NM | 87505 | |
| KRAID_00310 | COCA-COLA COLUMBUS | 1334 WASHINGTON ST | | | | COLUMBUS | IN | 47201-5724 | |
| KRAID_00311 | COCA-COLA DECATUR | PO BOX 1687 | | | | DECATUR | AL | 35602-1687 | |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_00312 | COCA-COLA DOUGLAS COUNTY | 612 NW CECIL AVE | | | | ROSEBURG | OR | 97470-1987 | |
| KRAID_00313 | COCA-COLA DURANGO BTLG CO | PO BOX 760 | | | | DURANGO | CO | 81302-0760 | |
| KRAID_00314 | COCA-COLA HUNTSVILLE BTLG | Attn: Accounting | 2700 Meridian St | | | Huntsville | AL | 35811 | |
| KRAID_00315 | COCA-COLA LOVE BOTTLING | PO BOX 625 | | | | MUSKOGEE | OK | 74402-0625 | |
| KRAID_00316 | COCA-COLA MILLEBORO BTLG | PO BOX 1468 | | | | MIDDLESBORO | KY | 40965 | |
| KRAID_00317 | COCA-COLA OF CASPER | PO BOX 798 | | | | RAPID CITY | SD | 57709-0798 | |
| KRAID_00318 | COCA-COLA OZARKS | PO BO 11250 | | | | SPRINGFIELD | MO | 65803-1250 | |
| KRAID_00319 | COCA-COLA PASCO | PO BOX 2405 | | | | PASCO | WA | 99302-2405 | |
| KRAID_00320 | COCA-COLA RAND BOTTLING | 3214 HILLSBOROUGH RD | | | | DURHAM | NC | 27705-3005 | |
| KRAID_00321 | COCA-COLA ROCK HILL | PO BOX 37000 | | | | ROCK HILL | SC | 29732-0542 | |
| KRAID_00322 | COCA-COLA TUPELO | PO BOX 239 | | | | CORINTH | MS | 38835-0239 | |
| KRAID_00323 | COCA-COLA WESTERN KY | PO BOX 3090 | | | | BOWLING GREEN | KY | 42102-3090 | |
| KRAID_00324 | CODE RED NOVELTIES LLC | 6701 Bay Parkway | 3rd Floor | | | Brooklyn | NY | 11204 | |
| KRAID_00325 | CoHo Distributing LLC dba Columbia Distributing | 27200 SW Parkway Ave. | | | | Wilsonville | OR | 97070-9214 | |
| KRAID_00326 | COKE SWIRE | 12634 S 265 W | | | | DRAPER | UT | 84020-7930 | |
| KRAID_00327 | COLEMAN BACKHOME PRODUCTS, LLC | 8321 E Evans Rd | Ste 101 | | | Scottsdale | AZ | 85260 | |
| KRAID_00328 | COLLIN CREEK ASSOCIATES LLC | CHAMBERLAIN HRDLICKA WHITE WILLIAMS & AUGHTRY PC | JARROD B. MARTIN | TARA T. LEDAY | 1200 SMITH STREET, SUITE 1400 | HOUSTON | TX | 77002 | |
| KRAID_00329 | COLOMBINA CANDY CO INC | 6303 BLUE LAGOON DR  STE 425 | | | | MIAMI | FL | 33126 | |
| KRAID_00330 | COMFORT MILLS S.A DE C.V | 160 RANCH RD 6086D | | | | LAREDO | TX | 78046 | |
| KRAID_00331 | COMFORT REVOLUTION INC | PO BOX 1290 | | | | WEST LONG BRANCH | NJ | 07764 | |
| KRAID_00332 | COMMAND7 LLC | 6440 SOUTH MILLROCK DRIVE | | | | SALT LAKE CITY | UT | 84121 | |
| KRAID_00333 | COMMERCIAL BRANDS LLC | 1103 E. AIRTEX DR. | | | | HOUSTON | TX | 77073 | |
| KRAID_00334 | COMMERCIAL ELECTRONICS SYSTEMS | 14 INVERNESS DRIVE EAST G112 | | | | ENGLEWOOD | OH | 80112 | |
| KRAID_00335 | COMMONWEALTH HOME FASHION | 8800 PIE IX | | | | MONTREAL | QC | H1Z 3V1 | CANADA |
| KRAID_00336 | COMMONWEALTH OF MASSACHUSETTS | 1000 WASHINGTON STREET SUITE 510 | | | | BOSTON | MA | 02118 | |
| KRAID_00337 | COMMONWEALTH OF PENNSYLVANIA | PO BOX 68572 | | | | HARRISBURG | PA | 17106-8572 | |
| KRAID_00338 | COMPASS GROUP | PO BOX 417632 | | | | BOSTON | MA | 02241-7632 | |
| KRAID_00339 | COMPASS MECHANICAL LLC | 1310 WEBB FERRELL RD S | | | | ARLINGTON | TX | 76002-4573 | |
| KRAID_00340 | CON AGRA SPECIALTY SNACKS | GELLERT SEITZ BUSENKELL & BROWN, LLC | Attn: Ronald S. Gellert | Ronald S. Gellert (DE 4259) | 1201 North Orange Street, Suite 300 | Wilmington | DE | 19801 | |
| KRAID_00341 | CONCEPTS IN TIME LLC | 45 W 36TH ST 5TH FL | | | | NEW YORK | NY | 10018-7637 | |
| KRAID_00342 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KRAID_00343 | CONIFER SPECIALTIES INC | Peterson Russell Kelly Livengood PLLC | c/o Mike DeLeo | Michael S. DeLeo | 10900 NE 4th Street, Ste. 1850 | Bellevue | WA | 98004 | |
| KRAID_00344 | CONIMAR GROUP LLC DBA HIGHLAND HOME | PO BOX 1509 | | | | OCALA | FL | 34478-1509 | |
| KRAID_00345 | CONNECTRIA LLC | 10845 OLIVE BLVD STE 300 | | | | ST LOUIS | MO | 63141 | |
| KRAID_00346 | CONNI USA, DBA THE HB GROUP LLC | 15892 S ROCKWELL PARK COVE | | | | HERRIMAN | UT | 84096 | |
| KRAID_00347 | Conopco, Inc. d/b/a Unilever NA | Stark & Stark | att: Joseph H. Lemkin | PO Box 5315 | | Princeton | NJ | 08543-5315 | |
| KRAID_00348 | CONTE COFFEE COMPANY | 1042 Springfield Avenue | | | | NEW PROVIDENCE | NJ | 07974-1944 | |
| KRAID_00349 | CONTINENTAL GENERAL MERCHANDISE | 19151 Parthenia St | Suite B | | | Northridge | CA | 91324 | |
| KRAID_00350 | CONTOUR PRODUCTS | 3400 INT'L AIRPORT DR SUITE 900 | | | | CHARLOTTE | NC | 28208 | |
| KRAID_00351 | CONTROL (TEK) GROUP COMPANIES LLC | 200 CROSSING BLVD, FL 2 | | | | BRIDGEWATER | NJ | 08807 | |
| KRAID_01566 | Cooke County Appraisal District | Perdue Brandon Fielder Collins & Mott LLP | c/o Mollie Lerew | P.O. Box 8188 | | Wichita Falls | TX | 76307 | |
| KRAID_00352 | COOKEVILLE TRAILER RENTAL | PO BOX 1288 | | | | COOKEVILLE | TN | 38503-1288 | |
| KRAID_00353 | COOKIES UNITED LLC | Archer & Greiner PC | Natasha M. Songonuga | 300 Delaware Avenue, Suite 1100 | | Wilmington | DE | 19801 | |
| KRAID_00354 | COOL GEAR INTERNATIONAL | PO BOX 677234 | | | | DALLAS | TX | 75267-7234 | |
| KRAID_00355 | COOLSYS LIGHT COMMERCIAL SOLUTIONS | 645 E MISSOURI AVE STE 205 | | | | PHOENIX | AZ | 85012 | |

In re: Former BL Stores, Inc., et al.
Case No. 24-11967 (JKS)

Page 8 of 36

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_00356 | CORCENTRIC LLC | 62861 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| KRAID_00357 | Core North Hills, LLC | Saul Ewing LLP | c/o Turner N. Falk, Esq. | 1500 Market Street | 38th Floor | Philadelphia | PA | 19102 | |
| KRAID_00358 | Core Shoppes at Gloucester,  LLC | Saul Ewing LLP | c/o Turner N. Falk, Esq. | 1500 Market Street | 38th Floor | Philadelphia | PA | 19102 | |
| KRAID_00359 | CORPORATE HOUSING SYSTEMS | 4338 TULLER RD | | | | DUBLIN | OH | 43017-5028 | |
| KRAID_00360 | COUNTRY ART AND CRAFT LLP | SPECIAL-1 , E.P.I.P. | | | | JODHPUR | | | INDIA |
| KRAID_00361 | COUNTRY PURE FOODS INC | PO BOX 931437 | | | | ATLANTA | GA | 31193 | |
| KRAID_00362 | COUNTY OF RIVERSIDE | PO BOX 7909 | | | | RIVERSIDE | CA | 92513-7909 | |
| KRAID_00363 | COUNTY OF SANTA CLARA | 1555 BERGER DR  STE 300 | | | | SAN JOSE | CA | 95112-2716 | |
| KRAID_00364 | COUNTY OF VENTURA | 800 S VICTORIA AVE  L #1750 | | | | VENTURA | CA | 93009-0003 | |
| KRAID_01567 | Covington Group, LLC , successor in interest to Covington Shopping Center, LLC | c/o Ashton Development Company, LLC | Attn: Paula Jeffery | 1201 Monster Rd SW, STE 350 | | Renton | WA | 98057-2996 | |
| KRAID_00365 | CP Crossing, L.L.C. | c/o Lippes Mathias LLP | Attn: Joann Sternheimer, Esq. | 54 State St. | Suite 1001 | Albany | NY | 12207-2527 | |
| KRAID_00366 | CPT NETWORK SOLUTIONS | PO BOX 85031 | | | | CHICAGO | IL | 60689-5031 | |
| KRAID_00367 | CRAIG ELECTRONICS INC | Greenberg Traurig LLP | Dennis A. Meloro | 222 Delaware Avenue, Suite 1600 | | Wilmington | DE | 19801 | |
| KRAID_00368 | CRAMCO | 2200 E ANN ST | | | | PHILADELPHIA | PA | 19134-4199 | |
| KRAID_00369 | CRA-Z-ART CORP | 1578 SUSSEX TPKE  BLDG #5 | | | | RANDOLPH | NJ | 07869-01833 | |
| KRAID_00370 | CREATE A TREAT LTD | 1555 CLARK BLVD | | | | BRAMPTON | ON | L6T 4G2 | CANADA |
| KRAID_00371 | CREATIVE DESIGN LTD | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | | | KWAI CHUNG | | | HONG KONG |
| KRAID_00372 | CREATIVE HOME AND KITCHEN LLC | 8460 NW 30 TERRACE | | | | DORAL | FL | 33122-1911 | |
| KRAID_00373 | CREATIVE HOME LTD | 3600 ELDORADO PKWY | | | | MCKINNEY | TX | 75070 | |
| KRAID_00374 | CREST HOME DESIGN | 1407 BROADWAY  RM 2702 | | | | NEW YORK | NY | 10018-2593 | |
| KRAID_00375 | CRG Financial LLC (As Assignee of Amrapur Overseas Inc) | 84 Herbert Avenue | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00376 | CRG Financial LLC (As Assignee of Bauducco Foods Inc) | 84 Herbert Avenue | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00377 | CRG Financial LLC (As Assignee of Cooper Street Cookies) | 84 Herbert Avenue | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00378 | CRG Financial LLC (As Assignee of DGL Group Ltd.) | 84 Herbert Avenue | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00379 | CRG Financial LLC (As Assignee of Dynamic Distributors Inc) | 84 Herbert Avenue | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00380 | CRG Financial LLC (As Assignee of Earthside Farms) | 84 Herbert Avenue | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00381 | CRG Financial LLC (As Assignee of East Coast Int'l Inc.) | 84 Herbert Avenue | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00382 | CRG Financial LLC (As Assignee of Foshan Hongyang Plastic Co., Ltd) | 84 Herbert Ave | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00383 | CRG Financial LLC (As Assignee of Honey Can Do INTL LLC) | 84 Herbert Avenue | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00384 | CRG Financial LLC (As Assignee of Incomm Conferencing Inc) | 84 Herbert Avenue | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00385 | CRG Financial LLC (As Assignee of Lord Rocks LLC) | 84 Herbert Avenue | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00386 | CRG Financial LLC (as Assignee of Mr Bar B Q Products LLC) | 84 Herbert Avenue | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00387 | CRG Financial LLC (As Assignee of Novel Brands) | 84 Herbert Avenue | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00388 | CRG Financial LLC (As Assignee of Nustef Baking Ltd.) | 84 Herbert Avenue | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00389 | CRG Financial LLC (As Assignee of Pillow Perfect Inc) | 84 Herbert Avenue | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00390 | CRG Financial LLC (As Assignee of Product Design Canopy Ltd.) | 84 Herbert Ave | Building B | Suite 202 | | Closter | NJ | 07624 | |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_00391 | CRG Financial LLC (As Assignee of Profusion Cosmetics Corp.) | 84 Herbert Avenue | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00392 | CRG Financial LLC (As Assignee of Tian You Precision Co., Ltd) | 84 Herbert Ave | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00393 | CRG Financial LLC (As Assignee of Uncle Lee's Tea, Inc.) | 84 Herbert Ave | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00394 | CRG Financial LLC (As Assignee of Unique Petz LLC) | 84 Herbert Avenue | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00395 | CRG Financial LLC (As Assignee of Yummyearth Inc.) | 84 Herbert Avenue | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00396 | CRG Financial LLC as Transferee of Auxo International Ltd | 84 Herbert Ave | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00397 | CRG Financial LLC as Transferee of Crystal Promotions, Inc | 84 Herbert Ave | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00398 | CRG Financial LLC as Transferee of Fortune Bonus Wooden Limited and Hsien Yang Industries (Viet Nam) Co., Ltd. | 84 Herbert Avenue | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00399 | CRG Financial LLC as Transferee of Guangdong Yiboxuan Ceramics Co Ltd Fka Chaoan Yibo Ceramic Co., Ltd. | 84 Herbert Ave | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00400 | CRG Financial LLC as Transferee of Intersell Ventures LLC | 84 Herbert Ave | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00401 | CRG Financial LLC as Transferee of Kik International LLC | 84 Herbert Ave | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00402 | CRG Financial LLC as Transferee of MP Sales Inc | 84 Herbert Ave | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00403 | CRG Financial LLC as Transferee of Vialman S.I | 84 Herbert Ave | Building B | Suite 202 | | Closter | NJ | 07624 | |
| KRAID_00404 | CROCS LIGHTER INC | PO BOX 549 | | | | BREA | CA | 92822-0549 | |
| KRAID_00405 | CROJACK CAPITAL INC | Attn: Ruth Kleinman | 4115 Sherbrooke St W. | Suite 100 | | Westmount | QC | H3Z 1K9 | Canada |
| KRAID_00406 | CROSS POINT SALES INC | 3158 S STATE ST | | | | LOCKPORT | IL | 60441-5041 | |
| KRAID_00407 | CROWN JEWLZ LLC | 1651 KING RD | | | | ASHLAND | OH | 44805-3653 | |
| KRAID_00408 | CRYSTAL PURE OF ALTOONA | 445 N LOGAN BLVD | | | | ALTOONA | PA | 16602-1750 | |
| KRAID_00409 | CRYSTAL SPRINGS | PO BOX 403628 | | | | ATLANTA | GA | 30384-3628 | |
| KRAID_00410 | Crystalline Health & Beauty Inc. | Traurig Law LLC counsel to Crystallin | One University Plaza | Suite 124 | | Hackensack | NJ | 07601 | |
| KRAID_00411 | CSC | PO BOX 7410023 | | | | CHICAGO | IL | 60674-5023 | |
| KRAID_00412 | CSN LLC | 115 W 8th Street | | | | Anderson | IN | 46016 | |
| KRAID_00413 | CSS INC | 35 LOVE LN | | | | NETCONG | NJ | 07857-1013 | |
| KRAID_00414 | CT MATTRESS BROTHER CO.,LTD. | NO.188 YINCHENG ROAD(M),SHANGHAI,CH | | | | SHANGHAI | | | CHINA |
| KRAID_00415 | Cumberland Square Partners, LLC | Bass Berry & Sims PLC | c/o Paul G Jennings | 21 Platform Way | Suite 3500 | Nashville | TN | 37203 | |
| KRAID_00416 | CUSTOM QUEST, INC. | 6511 West Chester Road | Suite A | | | West Chester | OH | 45069 | |
| KRAID_00417 | CVB INC | 1525 W 2960 SOUTH | | | | LOGAN | UT | 84321-5798 | |
| KRAID_00418 | CVH COMPANY LIMITED | RM 1201-1202 12/F TELFORD HOUSE | | | | KOWLOON BAY KOWLOON | | | HONG KONG |
| KRAID_00419 | CYRUSONE LLC | 3581 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | |
| KRAID_00420 | D EDWARD LEASING COMPANY INC | PO BOX 278 | | | | WINDBER | PA | 15963 | |
| KRAID_00421 | D S SIMON PRODUCTIONS INC | 229 W 36TH STREET 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| KRAID_00422 | D&R MOVERS LLC | 7715 CLAY STREET | | | | MERRILLVILLE | IN | 46410 | |
| KRAID_00423 | Dade City Shopping Plaza, LLC | Johnson Pope Bokor Ruppel & Burns, LLP | Attn: Alberto "Al" F. Gomez, Jr. | 400 North Ashley Drive | Suite 3100 | Tampa | FL | 33602 | |
| KRAID_00424 | DANCOR SOLUTIONS | 2155 DUBLIN RD | | | | COLUMBUS | OH | 43228 | |
| KRAID_00425 | DAN-DEE INT'L LLC | c/o Sarachek Law Firm | Paul J. Combe | 670 White Plains Rd | Penthouse | Scarsdale | NY | 10583 | |
| KRAID_01568 | Daniel G. Kamin Palatine Bridge LLC | PO Box 10234 | | | | Pittsburgh | PA | 15232-0234 | |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_00426 | DARE FOODS INC | BOX 347103 | | | | PITTSBURGH | PA | 15251-4103 | |
| KRAID_01569 | Darnestown Road Property, L.P. | Spotts Fain PC | c/o Neil E. McCullagh, Esq. | 411 E. Franklin Street | Suite 600 | Richmond | VA | 23219 | |
| KRAID_00427 | DATA CLEAN LLC | 1033 GRACELAND AVENUE | | | | DES PLAINES | IL | 60016 | |
| KRAID_00428 | DATA MAX SYSTEM SOLUTIONS | 6251 PARK OF COMMERCE BLVD | | | | BOCA RATON | FL | 33487-8232 | |
| KRAID_00429 | DATAMINR INC | 135 MADISON AVE 9TH FL | | | | NEW YORK | NY | 10016 | |
| KRAID_00430 | DATASPAN HOLDINGS INC | PO BOX 671356 | | | | DALLAS | TX | 75267-1356 | |
| KRAID_01570 | Dat'l Do It Inc | 1750 Tree Blvd | Suite 2 | | | St Augustine | FL | 32084 | |
| KRAID_00431 | DAVID BREEDING | 858 N Main Street | | | | Marion | OH | 43302 | |
| KRAID_00432 | DAWSON AUTO SALES | PO BOX 256 | | | | WEST PLAINS | MO | 65775-3419 | |
| KRAID_00433 | Decofloor India | Adjoining, Sector 29 | Huda Industrial Area | | | Panipat, Haryana | | 132103 | India |
| KRAID_00434 | DECORWARE INC. | 10220 FOURTH ST. | | | | RANCHO CUCAMONGA | CA | 91730 | |
| KRAID_01571 | Delaware Shopping Center LLC | ESBROOK P.C. | Attn: Scott J. Leonhardt | 1000 N. West Street | Suite 1200 | Wilmington | DE | 19801 | |
| KRAID_00435 | Delco Development Co. of Hicksville, LP | Kelley Drye & Warren LLP | Attn: Robert LeHane | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| KRAID_01572 | Delivery Now | 27619 N 65th Dr | | | | Phoenix | AZ | 85083 | |
| KRAID_00436 | DELIVERY SOLUTIONS | 6009 W PARKER RD #149-370 | | | | PLANO | TX | 75093 | |
| KRAID_00437 | DELL FINANCIAL SERVICES LLC | c/o Streusand, Landon, Ozburn & Lemmon, LLP | Attn: G. James Landon | 1801 S. MoPac Expressway | Suite 320 | Austin | TX | 78746 | |
| KRAID_00438 | Del-Linden, LLC | c/o: Kelley Drye & Warren LLP | Attention To: Robert LeHane | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| KRAID_00439 | DELTA FURNITURE MFG LLC | SAUL EWING LLP | Attn: Evan T. Miller | 1201 North Market Street, Suite 2300 | | Wilimington | DE | 19801 | |
| KRAID_00440 | Deptford Associates, L.L.C. | 7811 Montrose Road | Suite 420 | | | Potomac | MD | 20854 | |
| KRAID_00441 | Deroma USA | Marshall Pottery dba Deroma | 4901 Elysian Fields Road | | | Marshall | TX | 75672 | |
| KRAID_00442 | DESIGNS DIRECT LLC | 605 Philadelphia St | | | | Covington | KY | 41011 | |
| KRAID_00443 | DEWAN & SONS | Sarachek Law Firm | 670 White Plains Road | Penthouse Suite | | Scarsdale | NY | 10583 | |
| KRAID_00444 | DGL GROUP LTD | 195 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| KRAID_00445 | DH PACE COMPANY INC | CHIPMAN BROWN CICERO & COLE, LLP | Attn: Mark L. Desgrosseilliers | Hercules Plaza | 1313 N. Market Street, Suite 5400 | Wilmington | DE | 19801 | |
| KRAID_00446 | DIAL INDUSTRIES INC | 3628 NOAKES ST | | | | LOS ANGELES | CA | 90023 | |
| KRAID_00447 | DIAMOND COSMETICS, INC | 6201 N. NOB HILL ROAD | | | | TAMARAC | FL | 33321 | |
| KRAID_00448 | Diamond Star Corporation | 1010 E. Belmont St | | | | Ontario | CA | 91761 | |
| KRAID_00449 | DIGITAL MEDIA INNOVATIONS LLC | 11650 MIRACLE HILLS DRIVE | | | | OMAHA | NE | 68154 | |
| KRAID_00450 | DING ZHI FURNITURE COMPANY LTD | LOT A22, A23, STREET 6,UYEN HUNG INDUSTRIAL ZONE | UYEN HUNG | | | TAN UYEN, BINH DUONG | | 75000 | VIETNAM |
| KRAID_00451 | DIRECT ENERGY BUSINESS LLC | c/o McDowell Hetherington LLP | Attn: Randy Duncan | 1001 Fannin, Suite 2400 | | Houston | TX | 77002 | |
| KRAID_00452 | DIRECT HOME TEXTILES GRP | 95 GROVE PARK LANE | | | | WOODSTOCK | GA | 30189-1599 | |
| KRAID_00453 | Divisions, Inc. | Frost Brown Todd LLP | A.J. Webb | 301 E. Fourth Street | Suite 3300 | Cincinnati | OH | 45202 | |
| KRAID_00454 | DJ&A PTY. LTD. | BUILDING 10A - 1 HALE STREET | | | | BOTANY | | | Australia |
| KRAID_01573 | DKR Investments, LLC | c/o Timothy M. Reardon | Roetzel & Andress | 6550 Seville Drive | Suite B | Canfield | OH | 44406 | |
| KRAID_00455 | DMI | 1600 INTERNATIONAL DR | | | | MCLEAN | VA | 22102 | |
| KRAID_00456 | Dolly, Inc. | Attn to: Fred Braunstein | 10800 Alpharetta HWY | Ste 208-562 | | Roswell | GA | 30076 | |
| KRAID_00457 | Dominion Square-Culpeper, LLC | Kelley Drye & Warren LLP | c/o Robert LeHane | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| KRAID_00458 | DONGGUAN GOLDEN BRIGHT GIFTS LTD | Room 103, Building #2, Qiaoguang Dadao Beiyi Jie No. 46 | Qiaotao Town | | | Dongguan, GD | | 523520 | China |
| KRAID_00459 | DONNAMAX INC | 765 MCDONALD AVE | | | | BROOKLYN | NY | 11218-5605 | |
| KRAID_00460 | DONNELLON MCCARTHY ENTERPRISES | 10855 MEDALLION DR | | | | CINCINNATI | OH | 45241-4829 | |
| KRAID_00461 | DoorDash G&C LLC | Attn: Daisy Fernandez | 303 2nd St. | Suite 800 South | | San Francisco | CA | 94107 | |
| KRAID_00462 | Dorchester Realty LLC | 400 Broadhollow Road | Suite 302 | | | Melville | NY | 11747 | |
| KRAID_00463 | Dorel Home Furnishings Inc. | c/o ArentFox Schiff LLP | Attn: Brett D Goodman | 1301 Avenue of the americas | 42nd Floor | New york | NY | 10019 | |
| KRAID_00464 | DOREL JUVENILE GROUP | 2525 STATE ST | | | | COLUMBUS | IN | 47201-7494 | |
| KRAID_00465 | DOS AMIGOS INC. | 826 ORANGE AVE STE 135 | | | | CORONADO | CA | 92118-2619 | |
| KRAID_00466 | DOTS PRETZELS LLC | PO BOX 809072 | | | | CHICAGO | IL | 60680-9072 | |
| KRAID_00467 | DOUGLASS TOWNSHIP POLICE DEPT | 1456 E PHILADELPHIA AVE PO BOX 297 | | | | GILBERTSVILLE | PA | 19525-9574 | |
| KRAID_00468 | DP SOLUTIONS INC | PO BOX 51115 | | | | NEWARK | NJ | 07101-5115 | |
| KRAID_00469 | DR PEPPER BOTTLING OF WEST | PO BOX 34 | | | | WEST JEFFERSON | NC | 28694-0034 | |
| KRAID_01574 | Dr Pepper Snapple Group | Attn: Richard W Ward | 6304 Teal Ct | | | Plano | TX | 75024 | |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_00470 | DREAM HOME NY LLC | 112 W 34TH STREET 7TH FL | | | | NEW YORK | NY | 10120 | |
| KRAID_00471 | Dream Pretzels LLC | 350 Motor Parkway | Suite 301 | | | Hauppauge | NY | 11788 | |
| KRAID_00472 | DREAMGRO ENTERPRISES LLC | 6701 Bay Parkway | 3rd Floor | | | Brooklyn | NY | 11204 | |
| KRAID_00473 | Dreamwear, Inc | 183 Madison Avenue | Tenth Floor | | | New York | NY | 10016 | |
| KRAID_00474 | DSD PARTNERS DR PEPPER SNAPPLE GRP | PO BOX 1299 | | | | MIDLOTHIAN | VA | 23113-6838 | |
| KRAID_00475 | DSS HOLDINGS LLC | Barnes & Thornburg LLP | Jonathan Sundheimer | 11 S. Meridian St. | | Indianapolis | IN | 46204 | |
| KRAID_00476 | DUCK DUCK GOOSE | 8320 STATE ROUTE 559 | | | | EAST LIBERTY | OH | 43319-9424 | |
| KRAID_00477 | DUCK RIVER TEXTILE INC | 55 TALMADGE RD | | | | EDISON | NJ | 08817 | |
| KRAID_00478 | DUDTE EXCAVATING LLC | 581 EMERICK STREET | | | | WOOSTER | OH | 44691-3418 | |
| KRAID_00479 | Duracell | 28356 Network Place | | | | Chicago | IL | 60673 | |
| KRAID_01575 | E Mishan & Sons | 230 5th Avenue | Suite 800 | | | New York | NY | 10001 | |
| KRAID_00480 | E.T. Browne Drug Company | 440 Sylvan Avenue | | | | Englewood Cliffs | NJ | 07632 | |
| KRAID_00481 | EAGLE LEASING COMPANY | PO BOX 923 1 IRVING EAGLE PLACE | | | | ORANGE | CT | 06477-0923 | |
| KRAID_00482 | EAST WEST IMPORT EXPORT, INC. | Werb & Sullivan | Attn: Brian A. Sullivan | 1225 N. King Street, Suite 600 | | Wilmington | DE | 19801 | |
| KRAID_00483 | EASTERN TEA CORPORATION | 1 ENGLEHARD DR | | | | MONROE TWP | NJ | 08831-3722 | |
| KRAID_00484 | Eastland, Inc. | c/o Eller & Detrich, PC | Attn: Kevin H. Wylie | 2727 E. 21st Street | Suite 200 | Tulsa | OK | 74114-3533 | |
| KRAID_00485 | Ebix, Inc., RCS Division | Arnold & Porter | Justin Imperato & Benjamin Mintz | 250 West 55th Street | | New York | NY | 10019 | |
| KRAID_01576 | Echo Global Logistics, Inc. | 600 W. Chicago Ave | Suite 725 | | | Chicago | IL | 60654 | |
| KRAID_00486 | ECLECTIC PRODUCTS INC | DRAWER CS 198564 | | | | ATLANTA | GA | 30384-4303 | |
| KRAID_00487 | ECOL Partnership, LLC | MONTGOMERY McCRACKEN WALKER & RHOADS LLP | Attn: Marc J. Phillips | 1105 North Market Street, Suite 1500 | | Wilmington | DE | 19801 | |
| KRAID_01577 | Ector CAD | Linebarger Goggan Blair & Sampson, LLP | 112 E. Pecan Street | Suite 2200 | | San Antonio | TX | 78205 | |
| KRAID_00488 | EDGE INFORMATION MANAGEMENT INC | 1682 W HIBISCUS BLVD | | | | MELBOURNE | FL | 32901 | |
| KRAID_00489 | Edge Plastics, Inc. | Corsaro & Associates Co., LPA | Attn: Steven Beranek, Esq. | 28039 Clemens Rd. | | Westlake | OH | 44145 | |
| KRAID_01578 | Edgewater Partnership LP | PO Box 62659 | | | | Baltimore | MD | 21264-2659 | |
| KRAID_00490 | EDGEWOOD PARTNERS INS CTR | 29545 NETWORK PLACE | | | | CHICAGO | IL | 60673-1295 | |
| KRAID_00491 | Edifis USC, LLC | Stearns Weaver et al. | Attn: Eric J. Silver, Esq. | 150 West Flagler Street | Suite 2200 | Miami | FL | 33130 | |
| KRAID_00492 | EK HEALTH SERVICE INC | PO BOX 92289 | | | | LAS VEGAS | NV | 89193-2289 | |
| KRAID_00493 | EKA | GUANGYUANXI RD, SOUTH, INDUSTRIAL Z | | | | YANGJIANG | | | CHINA |
| KRAID_00494 | ELEVATOR TECHNICIANS COLORADO | 1153 BERGEN PARKWAY STE I BOX 320 | | | | EVERGREEN | CO | 80439 | |
| KRAID_00495 | ELEVENTH AVENUE EXPORTS & IMPORTS L | 13 DEBORAH DR | | | | SOMERSET | NJ | 08873 | |
| KRAID_00496 | ELICO LTD | 230 5TH AVE | | | | NEW YORK | NY | 10001-7751 | |
| KRAID_00497 | Elite Comfort Solutions LLC | Attn: John J. Cruciani | 4801 Main Street | Suite 1000 | | Kansas City | MO | 64112 | |
| KRAID_00498 | Ella Plaza LP | PO Box 38294 | | | | Houston | TX | 77238 | |
| KRAID_00499 | Ellen Exports | Delhi Road | | | | Moradabad, Uttar Pradesh | | 244001 | India |
| KRAID_00500 | ELLIS MOVING COMPANY | PO BOX 99651 | | | | PITTSBURGH | PA | 15233 | |
| KRAID_00501 | Embassy Plaza LLC | c/o Katherine Anderson Law PLLC | 7508 N. 59th Avenue | | | Glendale | AZ | 85301 | |
| KRAID_00502 | EMERALD ELECTRONICS | 90 DAYTON AVENUE | | | | PASSAIC | NJ | 07055 | |
| KRAID_00503 | EMERALD WHOLESALE LLC | PO BOX 4208 | | | | DALTON | GA | 30719-1201 | |
| KRAID_00504 | EMERSON HEALTHCARE | LOCKBOX 510782 | | | | PHILADELPHIA | PA | 19175-0782 | |
| KRAID_00505 | EMERSON RADIO CORP | 959 ROUTE 46 E | SUITE 210 | | | PARSIPPANY | NJ | 07054-0231 | |
| KRAID_00506 | Enchante Accessories Inc. | 6701 Bay Parkway | 3rd Floor | | | Brooklyn | NY | 11204 | |
| KRAID_00507 | ENCORE TECHNOLOGIES | 4620 WESLEY AVE | | | | CINCINNATI | OH | 45212-2234 | |
| KRAID_00508 | ENGAGE3 | 9375 E SHEA BLVD STE 100 | | | | SCOTTSDALE | AZ | 85260 | |
| KRAID_00509 | ENVIRONMENTAL HEALTH SERVICES | 225 CAMINO DEL REMEDIO. | | | | SANTA BARBARA | CA | 93110 | |
| KRAID_00510 | ENVIRONMETAL HEALTH DIVISION | 800 S. VICTORIA AVE | | | | VENTURA | CA | 93009-1730 | |
| KRAID_00511 | EOLO TOYS USA, INC. | 10002 INDIGO DRIVE | | | | EDEN PRAIRIE | MN | 55347 | |
| KRAID_01579 | EOS Products LLC | 19 West 44th Street | Suite 811 | | | New York | NY | 10036 | |
| KRAID_00512 | EPOCA INTERNATIONAL INC | 931 CLINT MOORE RD | | | | BOCA RATON | FL | 33487-2802 | |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_00513 | Epure Glass Inc | Elie Elmann | 107 Trumbull St | Unit B6 4th Floor | | Elizabeth | NJ | 07206 | |
| KRAID_00514 | EQUIFAX WORKFORCE SOLUTIONS LLC | 11432 LACKLAND ROAD | | | | SAINT LOUIS | MO | 83146 | |
| KRAID_00515 | ERIN BAKERS | 427 OHIO STREET | | | | BELLINGHAM | WA | 98225 | |
| KRAID_01580 | Esan LLC | Jeffrey Rhodes, Esq. | Tayman Lane Chaverri LLP | 2001 L Street NW | Suite 500 | Washington | DC | 20036 | |
| KRAID_01581 | Escambia County Tax Collector | c/o Sarah Walton | 25 West Cedar Street | Suite 550 | | Pensacola | FL | 32502 | |
| KRAID_00516 | ESI Cases & Accessories Inc | 244 Madison Avenue | Ste 106 | | | New York | NY | 10016 | |
| KRAID_00517 | ESSENTIAL DECOR & BEYOND, INC | 2067 E. 55TH ST | | | | VERNON | CA | 90058 | |
| KRAID_00518 | ESTED INDUSTRIES INC | 8484 AVENUE DE L | | | | MONTREAL | QC | H2P 2R7 | CANADA |
| KRAID_00519 | ETHICAL PRODUCTS INC | 27 FEDERAL PLAZA | | | | BLOOMFIELD | NJ | 07003-5636 | |
| KRAID_00520 | EUROPEAN HOME DESIGNS | c/o Joyce, LLC | Attn: Michael J. Joyce (No. 4563) | 1225 King Street, Suite 800 | | Wilmington | DE | 19801 | |
| KRAID_00521 | EVANS FOOD GROUP | 5257 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0047 | |
| KRAID_00522 | Evansville Partners, LLC | Bass Berry & Sims PLC | c/o Paul G Jennings | 21 Platform Way | Suite 3500 | Nashville | TN | 37203 | |
| KRAID_00523 | EVEREST TECHNOLOGIES INC | 1105 SCHROCK RD STE 500 | | | | COLUMBUS | OH | 43229 | |
| KRAID_00524 | Evergreen Enterprises of Virginia LLC | 5915 Midlothian Turnpike | | | | Richmond | VA | 23225 | |
| KRAID_00525 | EVERGREEN LICENSING LLC | 5737 KANAN ROAD UNIT 344 | | | | AGOURA HILLS | CA | 91301 | |
| KRAID_00526 | EVERGREEN SBT | 5915 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23225 | |
| KRAID_00527 | EVERGREEN USA LLC | 380 MOUNTAIN RD UNIT 206 | | | | UNION CITY | NJ | 07087-7302 | |
| KRAID_00528 | EVOLUTION GROUP USA LLC | 900 PARK CENTRE BOULEVARD, STE 448 | | | | Miami | FL | 33169 | |
| KRAID_00529 | Exela Technology-UIS | PO Box 676102 | | | | Dallas | TX | 75267 | |
| KRAID_00530 | Exeter 16290 NV LLC | c/o Clark Hill PLC | Attn: Audrey L. Hornisher | 901 Main Street | Suite 6000 | Dallas | TX | 75202 | |
| KRAID_00531 | EXPRESS FREIGHT HANDLERS | PO BOX 30 | | | | GLEN HEAD | NY | 11545 | |
| KRAID_00532 | EXPRESS SERVICES INC | PO BOX 203901 | | | | DALLAS | TX | 75320-3901 | |
| KRAID_00533 | EXPRESSIVE DESIGN GROUP | 49 GARFIELD ST | | | | HOLYOKE | MA | 01040-5407 | |
| KRAID_00534 | F&M Tool and plastics, Inc. | 175 Pioneer Drive | | | | Leominster | MA | 01453 | |
| KRAID_00535 | Fabrica de Jabon La Corona | 5140 US HWY 281 North | | | | Spring Branch | TX | 78070 | |
| KRAID_00536 | FAIRFIELD PROCESSING CORPORATION | PO BOX 1157 | | | | DANBURY | CT | 06813-1157 | |
| KRAID_00537 | Fairfield Property, LLC | c/o Weltman, Weinberg & Reis Co., LPA | 5475 Rings Road | Suite 200 | | Dublin | OH | 43017 | |
| KRAID_00538 | FAIRTON SOURCING INTERNATIONAL INC. | UNIT 316, 3F, NO.179, FUHUIYUAN BLVD | XITUN DIST. | | | TAICHUNG CITY | | 40758 | Taiwan |
| KRAID_00539 | FAMMA GROUP , INC. | 6277 E Slauson Ave | | | | Commerce | CA | 90040 | |
| KRAID_00540 | FARMER JON'S POPCORN | 25-55 PHIL BANKS AVE | | | | ROCHESTER | NY | 14613 | |
| KRAID_00541 | Fayette Pavillion LLC | c/o Kelley Drye & Warren LLP | Attn: Robert LeHane | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| KRAID_01582 | FB Billerica Realty Investors, LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| KRAID_00542 | FC Young & Company Inc. | 400 Howell St | | | | Bristol | PA | 19007 | |
| KRAID_00543 | FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| KRAID_00544 | FENGTUO INTERNATIONAL (HK) LIMITED | Unit 1002A, Tower B | Hung Hom Commercial Centre | 37 Ma Tau Wai Road | Hung Hom | Kowloon, Hong Kong | | | Hong Kong |
| KRAID_00545 | FGX International Inc. | Whiteford, Taylor & Preston LLC | William F. Taylor, Jr. (DE #2936) | 600 North King Street | Suite 300 | Wilmington | DE | 19801 | |
| KRAID_00546 | Fibrix, LLC | Seyfarth Shaw LLP | James B. Sowka | 233 South Wacker Drive | Suite 8000 | Chicago | IL | 60606 | |
| KRAID_00547 | FIDELITY INVESTMENTS INSTITUTIONAL | PO BOX 73307 | | | | CHICAGO | IL | 60673-7307 | |
| KRAID_01583 | Fifth/Grand Holdings, LLC | c/o Bailey Cavalieri LLC | Attn: Robert B. Berner | 409 E. Monument Avenue, #103 | | Dayton | OH | 45402-1482 | |
| KRAID_00548 | FIRE BRANDS LLC | 406 N. SANGAMON ST | | | | CHICAGO | IL | 60642 | |
| KRAID_00549 | FIRE BRIGADE ALARM SYSTEMS | 1882 PORTER LAKE DR #107 | | | | SARASOTA | FL | 34240 | |
| KRAID_00550 | First Contact LLC | ArentFox Schiff LLP | Attn: Jeffrey R. Gleit | 1301 Avenue of the Americas | 42nd Floor | New York | NY | 10019 | |
| KRAID_00551 | Flager SC, LLC | Att: Kerry Carty, Kimco Realty | 500 North Broadway, Suite 201 | | | Jericho | NY | 11753 | |
| KRAID_01584 | Fleet Equipment Inc | PO Box 110 | | | | Darragh | PA | 15625 | |
| KRAID_00552 | Flex-O-Glass,Inc. | 4647 W. Augusta Blvd | | | | Chicago | IL | 60651 | |
| KRAID_00553 | FLORIDA SHORES TRUCK CENTER | PO BOX 880 | | | | EDGEWATER | FL | 32132-0880 | |
| KRAID_00554 | FLOWER CITY PRINTING INC | 1725 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606-2827 | |
| KRAID_00555 | FL-Tarpon Square - QRX, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| KRAID_00556 | FLY BY NIGHT | PLOT NO. 47, SECTOR-27C | | | | FARIDABAD | | | INDIA |
| KRAID_00557 | FMH CONVEYORS | PO BOX 71284 | | | | CHICAGO | IL | 60694-1284 | |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_01585 | Fog CP LLC | 8902 N. Dale Mabry Highway | Suite 200 | | | Tampa | FL | 33614 | |
| KRAID_00558 | Fomin LLC | 8 The Green Ste B | | | | Dover | DE | 19901 | |
| KRAID_00559 | FOOD CASTLE INC | 10715 Shoemaker Avenue | | | | Santa Fe Springs | CA | 90670 | |
| KRAID_00560 | FORBES CANDIES | Kaufman & Canoles, PC | c/o Dennis T. Lewandowski | 150 W. Main St. | Ste. 2100 | Norfolk | VA | 23510 | |
| KRAID_00561 | Fort Bend County Levee Improvement District # 2 | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Melissa E. Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | |
| KRAID_00562 | Fort Bend Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Melissa E. Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | |
| KRAID_00563 | FORT PIERCE FARP | PO BOX 947482 | | | | ATLANTA | GA | 30394-7482 | |
| KRAID_00564 | FOTO ELECTRIC SUPPLY CO | Womble Bond Dickinson (US) LLP | Attn: Marcy J. McLaughlin Smith | 1313 North Market Street | Suite 1200 | Wilmington | DE | 19801 | |
| KRAID_00565 | FOUR SEASONS GENERAL MDSE INC | 2801 E VERNON AVE | | | | LOS ANGELES | CA | 90058-1803 | |
| KRAID_00566 | FRANCO MFG CO INC | 21422 NETWORK PL | | | | CHICAGO | IL | 60673-1214 | |
| KRAID_00567 | FRANKFORD CANDY CO | PO BOX 826349 | | | | PHILADELPHIA | PA | 19182-6349 | |
| KRAID_00568 | Franklin Corporation | P.O. Box 569 | | | | Houston | MS | 38851 | |
| KRAID_00569 | Free to Eat, Inc. dba Awakened Foods | 225 42nd St SW | Suite H | | | Loveland | CO | 80537-7505 | |
| KRAID_00570 | French Shopping Center LLC | Ballard Spahr LLP | c/o Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| KRAID_00571 | Frenchtown Shopping Center LLC | Dickinson Wright PLLC | c/o Doron Yitzchaki, Esq. | 350 S. Main Street | Suite 300 | Ann Arbor | MI | 48104 | |
| KRAID_00572 | FSS TECHNOLOGIES LLC | 3858 BESTECH DRIVE STE F | | | | YSPILANTI | MI | 48197 | |
| KRAID_00573 | FULMERS STORAGE TRAILERS | 829 LOCKCUFF RD | | | | WILLIAMSPORT | PA | 17701 | |
| KRAID_00574 | Fun Online Corporation (dba "SMRT365") | 368 3rd Ave #3C | | | | New York | NY | 10016-9009 | |
| KRAID_00575 | Fun Sweets, LLC | 501 103RD AVE N SUITE 100 | Suite 100 | | | ROYAL PALM BEACH | FL | 33411 | |
| KRAID_00576 | FUNCTIONAL FOODS INC | PO BOX 94 | | | | LAWRENCE | NY | 11559 | |
| KRAID_00577 | Fuzhou Biquan Trading Co., Ltd. | No.157 Jinyan Road, Jianxin Town | CangShan District | | | Fuzhou, Fujian | | 350007 | China |
| KRAID_00578 | FXI INC | 100 Mastonford Rd | 5 Randor Corp Ctr | Ste 300 | | Radnor | PA | 19087 | |
| KRAID_00579 | G A GERTMENIAN & SONS | 300 W AVENUE 33 | | | | LOS ANGELES | CA | 90031-3503 | |
| KRAID_00580 | G FUEL LLC | 100 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| KRAID_00581 | G&S Metal Products Company, Inc. | 3330 East 79th Street | Suite 4900 | | | Cleveland | OH | 44127-1878 | |
| KRAID_01586 | Gainesville ISD | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| KRAID_01587 | GALENA PARK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS AND MOTT, L.L.P | MELISSA E VALDEZ | 1235 NORTH LOOP WEST, SUITE 600 | | HOUSTON | TX | 77008 | |
| KRAID_00582 | GALIL IMPORTING CORPORATION | 45 Gilpin Avenue | | | | Hauppauge | NY | 11788 | |
| KRAID_00583 | GAM FAMILY USA INC | 16153 SW 151 ST | | | | MIAMI | FL | 33196 | |
| KRAID_00584 | GARDENBEST OUTDOOR LIMITED | RM 102 UNIT B3 ZHONGHANGTIAN | | | | SHENZEN GUANGDONG | | | CHINA |
| KRAID_00585 | GARLAND ALARM MANAGEMENT PROG | PO BOX 207780 | | | | DALLAS | TX | 75320-7780 | |
| KRAID_00586 | Garland Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Linda Reece | 1919 S. Shiloh Road | Suite 640, LB 40 | Garland | TX | 75042 | |
| KRAID_00587 | GATEKEEPER SYSTEMS INC | 90 ICON | | | | FOOTHILL | CA | 92610 | |
| KRAID_01588 | GBR Green Acres Limited Liability Company and LJG Greenwich LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 501 | New York | NY | 10020 | |
| KRAID_00588 | GCE INTERNATIONAL INC | 1385 BROADWAY | | | | NEW YORK | NY | 10018-6001 | |
| KRAID_00589 | GDB INTERNATIONAL | ONE HOME NEWS ROAD | | | | NEW BRUNSWICK | NJ | 08901 | |
| KRAID_00590 | GEL SPICE COMPANY | 3250 CAMINO DEL SOL | | | | OXNARD | CA | 93030 | |
| KRAID_00591 | GEMMY INDUSTRIES (HK) LIMITED | Unit 301, On 3rd Floor | East Ocean Centre | No. 98 Granville Road | | Kowloon, Hong Kong | | | China |
| KRAID_00592 | Gemmy Industries Corp | Sandy Yip | 117 Wrangler Dr. | Suite 100 | | Coppell | TX | 75019 | |
| KRAID_00593 | GENERAL INFORMATION SOLUTIONS LLC | PO BOX 841243 | | | | DALLAS | TX | 75284-1243 | |
| KRAID_00594 | General Mills Finance, Inc. | c/o Barnes & Thornburg, LLP | Attn: Molly N. Sigler | 225 South Sixth Street | Suite 2800 | Minneapolis | MN | 55402 | |
| KRAID_00595 | Geniemode Global Inc. | 2039 Palmer Avenue | Suite 201 | | | Larchmont | NY | 10538 | |
| KRAID_00596 | GEORGE R CHABY INC | 10981 DECATUR RD  UNIT 2 | | | | PHILADELPHIA | PA | 19154-3215 | |
| KRAID_00597 | GEORGIA PACIFIC CORP | 133 Peachtree St NE, Floor 16 | | | | Atlanta | GA | 30303 | |

In re: Former BL Stores, Inc., et al.
Case No. 24-11967 (JKS)

Page 14 of 36

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_00598 | GERRIT J VERBURG CO | 12238 GERMANY RD | | | | FENTON | MI | 48430-9429 | |
| KRAID_00599 | GGCAL RSC LLC | Ballard Spahr LLP | c/o Dustin P. Branch, Esq. | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| KRAID_00600 | Ghosts Inc. | 6300 Wilshire, #12 | | | | Los Angeles | CA | 90048 | |
| KRAID_00601 | GIFTREE CRAFTS CO LTD | Porzio, Bromberg & Newman, P.C. | Attn: Cheryl A. Santaniello | 300 Delaware Avenue | Suite 1220 | Wilmington | DE | 19801 | |
| KRAID_00602 | Gina Concepts LLC | 6701 Bay Parkway | 3rd Floor | | | Brooklyn | NY | 11204 | |
| KRAID_00603 | GLOBAL DISTRIBUTORS INC | P.O. Box 3545 | | | | Turlock | CA | 95381-3545 | |
| KRAID_00604 | Global Harvest Foods | 16000 CHRISTENSEN RD #300 | Suite 300 | | | SEATTLE | WA | 98188-2967 | |
| KRAID_00605 | GLOBAL USA, INC. | 147 LFI COMPLEX LN | | | | LEXINGTON | NC | 27292 | |
| KRAID_00606 | GMT-GLOBAL MATERIAL | 8468 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8004 | |
| KRAID_00607 | GO2 PARTNERS | 701 LEE ST STE 1050 | | | | DES PLAINES | IL | 60016-4572 | |
| KRAID_00608 | GODINGER SILVER ART CO LTD | 63-15 TRAFFIC AVE | | | | RIDGEWOOD | NY | 11385 | |
| KRAID_00609 | Goffa International Corp. | 50 Broad Street | | | | Carlstadt | NJ | 07072 | |
| KRAID_00610 | GOJO INDUSTRIES | PO BOX 931105 | | | | CLEVELAND | OH | 44193-0004 | |
| KRAID_01589 | Golden Eye Media USA Inc Dba Lotus Sustainables | 1000 Camino de Las Ondas | | | | Carlsbad | CA | 92011-3402 | |
| KRAID_00611 | Golden Mile Marketplace LLC | PO Box 280 | 1925 Old Valley Road | | | Stevenson | MD | 21153 | |
| KRAID_00612 | Golden Touch Imports, Inc. | Tess Suarez | 500 7th Avenue | 7th Floor | | New York | NY | 10018 | |
| KRAID_00613 | GONPA EV GERECLERI DIS TICARET LTD. | MAHMUTBEY MAH. GONDOL PLAZA ISTOC C | | | | ISTANBUL | | | TURKEY |
| KRAID_00614 | Good2grow LLC | Accounts Receivable | PO Box 731866 | | | Dallas | TX | 75373 | |
| KRAID_00615 | GOODRICH NEW HARTFORD LLC | 560 SYLVAN AVE | STE 2100 | | | ENGLEWOOD CLIFFS | NJ | 07632-3174 | |
| KRAID_00616 | Gorilla Glue Company | 255 E. Fifth Street | Suite 1900 | | | Cincinnati | OH | 45202 | |
| KRAID_00617 | Got Snacks LLC | c/o Jeffrey Kraut | 1356 Broadway | | | New York | NY | 10018-0000 | |
| KRAID_00618 | GOURMET HOME PRODUCTS LLC | 6701 Bay Parkway | 3rd Floor | | | Brooklyn | NY | 11204 | |
| KRAID_00619 | GR SPONAUGLE AND SONS INC | 4391 CHAMBERS HILL RD | | | | HARRISBURG | PA | 17111-2402 | |
| KRAID_00620 | GRACE MANAGEMENT GROUP | 951 S PINE ST | | | | SPARTANBURG | SC | 29302 | |
| KRAID_00621 | GRAHAM COMPANY LTD | Suite 16, 9/F, Blk B, Proficient Ind Ctr | 6 Wang Chiu Road | Kowloon Bay | | Hong Kong | | | China |
| KRAID_00622 | Grand Art Furniture (Vietnam) Co, LTD | C/o Rich Peterson | 930 Tahoe BLV | Suite 802-217 | | Incline Village,NV | | 89451 | Vietnam |
| KRAID_00623 | Grand Central Parkersburg, LLC | Frost Brown Todd LLP | Ronald E. Gold | 3300 Great American Tower, Suite 3300 | | Cincinnati | OH | 45202 | |
| KRAID_00624 | Grandex International Development Limited | Room 2401, Million Fortune Industrial Center | 34-36 Chai Wan Kok Street | Tsuen Wan, New Territories | | Hong Kong SAR | | | Hong Kong |
| KRAID_01590 | Gratiot, LLC | c/o Timoothy Mitchell | 4422 Ridgeside Drive | | | Dallas | TX | 75244 | |
| KRAID_00625 | GREAT BUY PRODUCTS | 2034 EAST 27TH STREET | | | | VERNON | CA | 90058 | |
| KRAID_00626 | GREAT SPIRITS BAKING COMPANY | 103 W. LOCKWOOD AVE | | | | SAINT LOUIS | MO | 63119 | |
| KRAID_00627 | Greater Dickson Gas Authority | 605 E Walnut St | | | | Dickson | TN | 37055 | |
| KRAID_00628 | GREENTOUCH USA | 1000 South Pointe Drive | Suite 1701 | | | Miami Beach | FL | 33141 | |
| KRAID_01591 | Greenville ISD | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| KRAID_01592 | Gregg County | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| KRAID_00629 | Grey Matter Concepts Apparel Group | 469 7th Ave | 11TH FL | | | New York | NY | 10018 | |
| KRAID_00630 | GROVER INTERNATIONAL | O-34 | | | | PANIPAT | | | INDIA |
| KRAID_01593 | Gruma Corporation dba Mission Foods | Thomas Conner | 5601 Executive Drive | Suite 800 | | Irving | TX | 75038 | |
| KRAID_00631 | GRUNFELD DESIDERIO LEBOWITZ | 399 PARK AVE FL 25TH | | | | NEW YORK | NY | 10022-4954 | |
| KRAID_00632 | GRYPHON FINANCIAL GROUP INC | PO BOX 2110 | | | | MORGAN HILL | CA | 95038-2110 | |
| KRAID_00633 | GUANGDONG BIG ORANGE CULTURE | East of No. 10 Land Mass Experimentation District | Jiedong | | | Jieyang, Guangdong Province | | 515500 | China |
| KRAID_00634 | GURUNANDA LLC | 560 W LAMBERT RD  STE B | | | | BREA | CA | 92821-3945 | |
| KRAID_00635 | Gusun Textiles & Embroidery (Nantong) Co., Ltd | No.777 Hehai East Road | HaiMen Economic Development Zone | Jiangsu | | HaiMen | | 226100 | China |
| KRAID_00636 | H.E.R. ACCESSORIES | 10 W 33RD ST STE 718 | | | | NEW YORK | NY | 10001-0008 | |
| KRAID_00637 | HACCHE USA RETAIL LIMITED DBA GINGE | UNIT B4 | | | | GLOUCESTERSHIRE | | GL51 9TX | GREAT BRITAIN |
| KRAID_00638 | HAL'S BEVERAGE LLC | 111 Wilshire Blvd | | | | Edgewood | NY | 11378 | |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_01594 | Hambeys Kings Canyon LLC | 1483 W. Shaw Avenue | | | | Fresno | CA | 93711-3608 | |
| KRAID_00639 | Hamilton Beach Brands, Inc. | Attn: Katie Bradshaw | | | | Glen Allen | VA | 23060 | |
| KRAID_00640 | HAMMONDS CANDIES SINCE 1920 II LLC | 5735 N WASHINGTON ST | | | | DENVER | CO | 80216-1321 | |
| KRAID_01595 | Hanford Mall 2020, LLC | c/o Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East | Suite 1400 | Los Angeles | CA | 90067-2915 | |
| KRAID_00641 | Hangora Limited Liability Company, a Texas limited liability company | Cathy Patterson - The Woodmont Company | 2100 West 7th Street | | | Fort Worth | TX | 76107 | |
| KRAID_00642 | HANGZHOU SHENGYI TEXTILE CO | XINLINZHOU,XIAOSHAN | | | | HANGZHOU | | | CHINA |
| KRAID_00643 | HANGZHOU UNION DECO CO., LTD | URRON HONE CO LTD 7F | 529 NORTH ZONGZE ROAD | HWU CHINA CNU SE 2007 | | YIWU, ZHEJIANG | | 322007 | CHINA |
| KRAID_00644 | HASKEL TRADING | PO BOX 128 | | | | CEDARHURST | NY | 11516 | |
| KRAID_00645 | HAULAWAY STORAGE CONTAINERS | PO BOX 186 | | | | STANTON | CA | 90680-0186 | |
| KRAID_00646 | HAWKER POWERSOURCE INC | PO BOX 601164 | | | | CHARLOTTE | NC | 28260-1164 | |
| KRAID_01596 | HCL 3RD & Bell, LLC, a Delaware Limited Liability Company | c/o Epps & Coulson, LLP | 1230 Crenshaw Blvd., Ste. 200 | | | Torrance | CA | 90501 | |
| KRAID_00647 | HDS TRADING CORP. | 1305 JERSEY AVE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| KRAID_00648 | Hearthmark, LLC | 1303 S. Batesville Rd. | | | | Greer | SC | 29650 | |
| KRAID_00649 | Helios HVACR Services, LLC | 601 S Lake Destiny Rd | Suite 200 | | | Maitland | FL | 32751 | |
| KRAID_00650 | HELLENIC TREASURES, LLC | PO BOX 412 | | | | LEVITTOWN | NY | 11756 | |
| KRAID_00651 | HELLO SOFA LLC | Saul Ewing LLP | Attn: Evan T. Miller | 1201 North Market Street, Suite 2300 | | Wilmington | DE | 19801 | |
| KRAID_00652 | Henkel Corporation | 32100 Stephenson Highway | | | | Madison Heights | MI | 48071 | |
| KRAID_00653 | HENRY LAMBERTZ | 271 US HGHWAY 46 WEST STE H201 | | | | FAIRFIELD | NJ | 07004 | |
| KRAID_00654 | HERITAGE HOME FASHIONS INC. | 150-5000 JEAN TALON STREET WEST | | | | MONTREAL | QC | H4P 1W9 | CANADA |
| KRAID_00655 | HERR FOODS INC | 20 HERR DR | | | | NOTTINGHAM | PA | 19362 | |
| KRAID_00656 | HERSHEY CHOCOLATE CO | PO BOX 640227 | | | | PITTSBURGH | PA | 15264-0227 | |
| KRAID_01597 | Heubel Material Handling Inc | 6311 NE Equitable Rd | | | | Kansas City | MO | 64120 | |
| KRAID_00657 | HGP Group LLC | 22D Cragwood Road | | | | Avenel | NJ | 07001 | |
| KRAID_00658 | HICKORY FARMS LLC | Veronica Hernandez | 311 South Wacker Drive | Suite 2030 | | Chicago | IL | 60606 | |
| KRAID_01598 | Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | |
| KRAID_00659 | Highlands County Tax Collector | 540 S Commerce Ave | | | | Sebring | FL | 33870 | |
| KRAID_00660 | Highstock, Inc. | 180 West 58th Street | PHB | | | New York | NY | 10019 | |
| KRAID_00661 | HILCO LLC | PO BOX 638953 | | | | CINCINNATI | OH | 45263 | |
| KRAID_00662 | HILTON DISPLAYS LLC | 125 HILLSIDE DR | | | | GREENVILLE | SC | 29607 | |
| KRAID_00663 | HINT INCORPORATED | PO BOX 734571 | | | | CHICAGO | IL | 60673-4571 | |
| KRAID_01599 | HKJV, LLC | Sirlin Lesser & Benson, P.C. | c/o Dana S. Plon, Esquire | 123 South Broad Street | Suite 2100 | Philadelphia | PA | 19109 | |
| KRAID_00664 | Hoffmaster Group, Inc. | 2920 N. Main Street | | | | Oshkosh | WI | 54901 | |
| KRAID_00665 | HOLIDAY DECOR GROUP LLC DBA HOLIDAY | 1575 JERSEY AVENUE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| KRAID_00666 | HOME CREATIONS INC | Sullivan Hazeltine Allinson LLC | Elihu Ezekiel Allinson, III, Esq. | 919 North Market Street, Suite 420 | | Wilmington | DE | 19801 | |
| KRAID_01600 | Home Decor Factory, Inc. | 1455 S. Campus Ave | Suite C | | | Ontario | CA | 91761 | |
| KRAID_00667 | HOME ESSENTIALS & BEYOND INC | 200 Theodore Conrad Drive | | | | Jersey City | NJ | 07305 | |
| KRAID_00668 | Home Expressions Inc. | Shiryak Bowman Anderson Gill & Kadochnikov, LLP | Btzalel Hirschhorn, Esq. | 80-02 Kew Gardens Road | Suite 600 | Kew Gardens | NY | 11415 | |
| KRAID_00669 | HOME FASHIONS INT'L | 418 CHANDLER DR | | | | GAFFNEY | SC | 29340 | |
| KRAID_00670 | HOME MERIDIAN GROUP LLC | c/o Shumaker, Loop & Kendrick, LLP | 101 S. Tryon Street | Suite 2200 | | Charlotte | NC | 28280 | |
| KRAID_00671 | HOME WEAVERS INC | 23 ROOSEVELT AVE | SUITE 14 | | | SOMERSET | NJ | 08873 | |
| KRAID_00672 | HOME WORLDWIDE LLC | P.O BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| KRAID_00673 | HOMELEGANCE, INC | Attention: Cory Rayburn | Tuggle Duggins PA | 400 Bellmeade Street, Suite 800 | | Greensboro | NC | 27401 | |
| KRAID_00674 | HomeView Design Inc | 1775 Curtiss Court | | | | La Verne | CA | 91750 | |
| KRAID_00675 | HONGKONG GMS INTL CO LTD | 17F Xiu Ping Com Bldg | No 104 Jervois St | | | Hong Kong | | | China |
| KRAID_00676 | Horizon Group USA, Inc. | 430 Mountain Avenue, Suite # 205 | | | | New Providence | NJ | 07974 | |
| KRAID_00677 | Horizon Media LLC | Loeb & Loeb LLP | c/o Noah Weingarten | 345 Park Avenue | | New York | NY | 10154 | |
| KRAID_00678 | HUANGYAN FOREVER ARTS & C | Beicheng Industry Zone Huangyan | | | | Taizhou, Zhejiang | | 318020 | China |
| KRAID_00679 | HUHTAMAKI | c/o Tom Bemberger | 9201 Packaging Dr | | | DeSoto | KS | 66018-8600 | |
| KRAID_00680 | Humphrey Technical Services, Inc. | 229 Mitchell Hall Lane | | | | Topmost | KY | 41862 | |

In re: Former BL Stores, Inc., et al.
Case No. 24-11967 (JKS)

Page 16 of 36

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_01601 | Hunt County, et al. | c/o Perdue Brandon Fielder Collins & Mott | Patrick S. McArthur | 110 N College Ave | Ste 1202 | Tyler | TX | 75702 | |
| KRAID_00681 | HUNTER PRODUCTS USA | 2901 W Coast Hwy | Suite 200 | | | Newport Beach | CA | 92663 | |
| KRAID_00682 | Hunting Creek Retail, LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| KRAID_00683 | I WORLD LLC | PO BOX 88926 | | | | CHICAGO | IL | 60695-1926 | |
| KRAID_00684 | IBM | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| KRAID_00685 | ICIMS INC | 29348 NETWORK PLACE | | | | CHICAGO | IL | 60673-1294 | |
| KRAID_00686 | ICONIC CANDY LLC | 285 DEERFIELD ROAD | | | | MORGANVILLE | NJ | 07751 | |
| KRAID_00687 | ID SPECIALISTS | 1721 W 33RD STREET SUITE B | | | | EDMOND | OK | 73013 | |
| KRAID_00688 | IDAHOAN FOODS LLC | PO BOX 52280 | | | | IDAHO FALLS | ID | 83405-2280 | |
| KRAID_00689 | IDEA NUOVA, INC. | 302 FIFTH AVENUE | | | | NEW YORK | NY | 10001 | |
| KRAID_00690 | IDEAITALIA CONTEMPORARY FURNITURE | 1902 Emmanuel Church Rd | PO Box 1298 | | | Conover | NC | 28613 | |
| KRAID_00691 | IDENTITI RESOURCES LTD | 425 N MARTINGALE RD FL 18 | | | | SCHAUMBURG | IL | 60173-2406 | |
| KRAID_00692 | IDENTITY SYSTEMS INC | 1324 STIMMEL RD | | | | COLUMBUS | OH | 43223-2917 | |
| KRAID_00693 | IEG SERVICE | PO BOX 779218 | | | | CHICAGO | IL | 60677-9218 | |
| KRAID_00694 | IJB PRODUCTS LLC | 230 5TH AVE | STE 1107 | | | NEW YORK | NY | 10001 | |
| KRAID_00695 | IJK LTD | UNIT A 7TH FL SUMMIT BLDG | | | | KOWLOON | | | HONG KONG |
| KRAID_00696 | IKO IMPORTS LLC | 313 5TH AVE | | | | NEW YORK | NY | 10016 | |
| KRAID_00697 | Illinois Industrial Tool | 16410 S. John Lane Crossing | Unit #400 | | | Lockport | IL | 60441 | |
| KRAID_00698 | Imaginarium & Co., Inc. | 187 State Route 36 | Suite 201 | | | West Long Branch | NJ | 07764 | |
| KRAID_00699 | IMPACT ABSORBENTS INC.. | 5255 TRAFFIC WAY | | | | ATASCADERO | CA | 93422-7221 | |
| KRAID_00700 | IMPACT CONFECTIONS INC | Attn: Alejandro Benjamin Diaz | 4017 Whitney Street | | | Janesville | WI | 53546-1003 | |
| KRAID_00701 | IMPACT TECH INC | 223 E DE LA GUERRA ST # 2206 | | | | SANTA BARBARA | CA | 93101 | |
| KRAID_00702 | IMUSA USA LLC | 6000 NW 97 AVENUE UNIT 6 | | | | MIAMI | FL | 33178-1639 | |
| KRAID_00703 | IN HOME INDUSTRIAL CO LTD | NO 51 N FRIENDSHIP RD | | | | TIANJIN | | | CHINA |
| KRAID_00704 | INA INTERNATIONAL LTD | AR 3449 SUPERIOR COURT | | | | OAKVILLE | ON | L6L 0C4 | CANADA |
| KRAID_00705 | Indecor Home | 240 Madison Ave | 4th Floor | | | New York | NY | 10016 | |
| KRAID_00706 | INDEED INC | PO BOX 660367 MAIL CODE 5160 | | | | DALLAS | TX | 75266-0367 | |
| KRAID_00707 | INDEPENDENT FURNITURE SUPPLY | SAUL EWING LLP | Attn: Evan T. Miller | 1201 North Market Street, Suite 2300 | | Wilmington | DE | 19801 | |
| KRAID_00708 | INDIAN CRAFTS | PLOT NO 10 RAOD NO 11 | MIA BASNI 2ND PHASE | | | JODHPUR,RAJASTHAN | | 342005 | India |
| KRAID_00709 | INDIAN NATION FIRE SPRINKLER LLC. | 8166 E 44TH ST | | | | TULSA | OK | 74145 | |
| KRAID_00710 | INDIAN NATIONS FIBER OPTICS | PO BOX 460 | | | | SULPHUR | OK | 73086 | |
| KRAID_00711 | INDUSTRIAL BATTERY & CHARGER INC | PO BOX 896450 | | | | CHARLOTTE | NC | 28289 | |
| KRAID_00712 | INDUSTRIAS MEDIASIST, SA DE CV, DBA | Raines Feldman Littrell LLP | Attn: Thomas J. Francella, Jr., Mark W. Eckard | 1200 N. Broom Street | | Wilmington | DE | 19806 | |
| KRAID_00713 | INERTIA INTERNATIONAL | A-30 | | | | NOIDA | | | INDIA |
| KRAID_00714 | INFOSYS LIMITED | Benesch Friedlander Coplan & Aronoff LLP | Kevin M. Capuzzi | Steven L. Walsh | 1313 North Market Street, Suite 1201 | Wilmington | DE | 19801-6101 | |
| KRAID_00715 | INNOFIN SOLUTIONS LLC | 1745 SHEA CENTER DRIVE SUITE 400 | | | | HIGHLANDS RANCH | CO | 80129 | |
| KRAID_00716 | Ins & Outs Pottery dba Urban Trends Collection | 2652 East 45th Street | | | | Vernon | CA | 90058 | |
| KRAID_00717 | INSIGHT DIRECT USA INC | PO BOX 731069 | | | | DALLAS | TX | 75373-1061 | |
| KRAID_00718 | Insignian Home Private Limited | G7 Laxmi Mills Estate | Off Dr E Moses Rd | Shakti Mills Lane, Mahalaxmi | | Mumbai, Maharashtra | | 400011 | India |
| KRAID_00719 | INSPIRED HOME DECOR LLC | 6701 Bay Parkway | 3rd Floor | | | Brooklyn | NY | 11204 | |
| KRAID_00720 | INSTACART | PO BOX 103272 | | | | PASADENA | CA | 91189 | |
| KRAID_00721 | Intco International(HK) Co., Limited | 5300 East Concours Street | | | | Ontario | CA | 91764 | |
| KRAID_00722 | INTEGRITY OUTDOOR LIVING CONCEPTS, | 14463 PLYMOUTH ROCK DRIVE | | | | CARMEL | IN | 46033 | |
| KRAID_00723 | Intelligrated Systems, LLC | Adams and Reese LLP | Attn: Scott Cheatham | 701 Poydras Street | Suite 4500 | New Orleans | LA | 70139 | |
| KRAID_00724 | INTERBAKE FOODS LLC | 3500 LACEY RD. | | | | DOWERS GROVE | IL | 60515 | |
| KRAID_00725 | INTERDESIGN INC | PO BOX 39606.................... | | | | SOLON | OH | 44139-4380 | |
| KRAID_00726 | INTERFACE SECURITY SYSTEMS LLC | 8339 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8003 | |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_00727 | INTERMODAL AIR INC | 308 SONWIL DRIVE | | | | BUFFALO | NY | 14225 | |
| KRAID_00728 | INTERNATIONAL PURCHASE SYSTEM | 534 FURNACE DOCK RD | | | | CORTLANDT MANOR | NY | 10567-6219 | |
| KRAID_00729 | INTERTEK CONSUMER GOODS NA | PO BOX 99959 | | | | CHICAGO | IL | 60696-7759 | |
| KRAID_00730 | INTRALINKS | PO BOX 392134 | | | | PITTSBURGH | PA | 15251-9134 | |
| KRAID_01602 | Intrastate Distributors Inc | 6400 E. Eight Mile Rd | | | | Detroit | MI | 48234 | |
| KRAID_00731 | INUSA MANUFACTURING LLC | 2500 SW 32nd Ave | | | | Pembroke Park | FL | 33023 | |
| KRAID_00732 | IPM FOODS | 4260 CAPITAL CIRCLE | | | | JANESVILLE | WI | 53546 | |
| KRAID_01603 | Ireland Biloxi, Ltd. | c/o Stiles Property Management | 1900 Summit Tower Blvd. | Suite 240 | | Orlando | FL | 32810 | |
| KRAID_00733 | IRIS & DECK CO LTD | 2602 AVE U | | | | BROOKLYN | NY | 11229 | |
| KRAID_00734 | IRIS USA, INC. | 13423 W. CACTUS ROAD | | | | SURPRISE | AZ | 85379 | |
| KRAID_00735 | IRON MOUNTAIN | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| KRAID_00736 | ISO SERVICES INC | PO BOX 27508 | | | | NEW YORK | NY | 10087-7508 | |
| KRAID_00737 | J COOPERUSA | KASEN & KASEN, P.C. | Jenny R. Kasen, Esquire (DE Bar No. 5849) | 1213 N. King Street, Suite 2 | | Wilmington | DE | 19801 | |
| KRAID_00738 | J&C PET SUPPLY LLC | 1095 TOWBIN AVE | | | | LAKEWOOD | NJ | 08701-5931 | |
| KRAID_00739 | J.M. DISTRIBUTING INC | 8222 118TH AVE STE 665 | | | | LARGO | FL | 33773-5057 | |
| KRAID_00740 | JACKSON'S CHIPS | S64W15569 COMMERCE CENTER PARKWAY | | | | MUSKEGO | WI | 53150 | |
| KRAID_01604 | Jacksonville MZL LLC | Montgomery McCracken Walker & Rhoads LLP | c/o Gregory T. Donilon, Esq. | 1105 N. Market Street | Suite 1500 | Wilmington | DE | 19801 | |
| KRAID_00741 | JACMAX INDUSTRIES | 473 WORTMAN AVENUE | | | | BROOKLYN | NY | 11208-5425 | |
| KRAID_00742 | Jada Groups, Inc. dba Jada Toys, Inc. | 18521 Railroad St. | | | | City of Industry | CA | 91748-1316 | |
| KRAID_00743 | JAGG MARKETING 2000 INC | 607 North Ave, Door 16 | | | | Wakefield | MA | 01880 | |
| KRAID_00744 | Ja-Ru Inc. | 12901 Flagler Center Blvd | | | | Jacksonville | FL | 32258 | |
| KRAID_00745 | Jasco Products Company LLC | 10 East Memorial Road | Office Building | | | Oklahoma City | OK | 73114 | |
| KRAID_00746 | JAVA HOLDINGS INC | 16060 VENTURE BLVD STE 110-215 | | | | ENCINO | CA | 91436-4411 | |
| KRAID_00747 | JBL TRADING / CREST MILLS | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Steven L. Walsh | 1313 North Market Street, Suite 1201 | | Wilmington | DE | 19801-6101 | |
| KRAID_00748 | JDA ENTERPRISES | 131 JACOBS LN | | | | NORWELL | MA | 02061-1134 | |
| KRAID_00749 | JEANMARIE CREATIONS LLC | GableGotwals | Attn: Sidney K. Swinson | 110 N. Elgin Ave. | Suite 200 | Tulsa | OK | 74120 | |
| KRAID_00750 | JECO INC | 623 S DOUBLEDAY AVE | | | | ONTARIO | CA | 91761-1520 | |
| KRAID_00751 | JEFFS FINAL CUT | 405 SOUTH B STREET | | | | CALERA | OK | 74730-2020 | |
| KRAID_00752 | Jem Accessories, Inc | 900 US 9 | 5th Floor | | | Woodbridge | NJ | 07095 | |
| KRAID_00753 | JETRICH CANADA LIMITED | c/o Law Office of Gilbert A. Lazarus | 92-12 68th Avenue | | | New York | NY | 11375 | |
| KRAID_00754 | JFL DISTRIBUTION LLC | 971 TOWNSHIP ROAD 154 | | | | ASHLAND | OH | 44805-9412 | |
| KRAID_00755 | JFL ENTERPRISES INC | 4900 TRAIN AVE | | | | CLEVELAND | OH | 44102-4519 | |
| KRAID_00756 | JIAXIN CERAMIC MANUFACURING LTD. | Caipo Village, Qixian Town | Xiuwu County | | | Jiaozuo City, Henan | | 454350 | China |
| KRAID_00757 | JIFFY FOIL CORPORATION | 135 E. Hintz Road | | | | Wheeling | IL | 60090 | |
| KRAID_00758 | JIM HAWK TRUCK TRAILER INC | 3119 SOUTH 9TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| KRAID_00759 | JLJ HOME FURNISHINGS LLC | 5840 LANCASTER HIGHWAY | | | | FT LAWN | SC | 29714 | |
| KRAID_00760 | JME & CO. NYC, LLC | 469 7th Avenue | 14th Floor | | | New York | NY | 10018 | |
| KRAID_00761 | JMS Industries, Inc | Room 616, Building#4 | Shouchuang Airport Business Center, No.6 | Changcheng South Road,Chengyang | | Qingdao,Shandong | | 266109 | China |
| KRAID_00762 | JOBAR INTERNATIONAL INC | 19825 Hamilton Ave | | | | Torrance | CA | 90502-1341 | |
| KRAID_00763 | JOHN GIBSON ENTERPRISES | 106 TERRACE DRIVE | | | | MUNDELEIN | IL | 60060 | |
| KRAID_00764 | JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| KRAID_00765 | JOHNSON CONTROLS SECURITY SOLUTIONS | PO BOX 371994 | | | | PITTSBURGH | PA | 15250-7994 | |
| KRAID_00766 | JORDAN MFG CO INC | Barnes & Thornburg LLP | Kevin G. Collins | 222 Delaware Avenue | Suite 1200 | Wilmington | DE | 19801 | |
| KRAID_00767 | Joseph Navarre Plaza, LLC | Shumaker, Loop & Kendrick, LLP | c/o David J. Coyle | 1000 Jackson Street | | Toledo | OH | 43604 | |
| KRAID_00768 | Journe Brands Inc. | 555 Palmyrita Ave | | | | Riverside | CA | 92507-1813 | |
| KRAID_00769 | JSL FOODS INC | 3550 PASADENA AVE | | | | LOS ANGELES | CA | 90031 | |
| KRAID_00770 | JW Mobile LLC | 140 58th Street | Suite 2-i | | | Brooklyn | NY | 11220-2101 | |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_00771 | K&Y INTIMATE/SWIM LLC | PO BOX 88926 | | | | CHICAGO | IL | 60695 | |
| KRAID_00772 | K7 Design Group | 2433 Knapp Street | Suite 201 | | | Brooklyn | NY | 11235 | |
| KRAID_00773 | KAB ENTERPRISE CO LTD | 21F-1, No. 33 Sec. 1 | Ming Sheng Rd, Banqiao Dist | | | New Taipei | | 22069 | Taiwan |
| KRAID_00774 | KANE HOME PRODUCTS | 18125 Andover Park West | | | | Tukwila | WA | 98188 | |
| KRAID_00775 | Kapoor Industries Limited | c/o McCarter & English, LLP | Attn: Kate Roggio Buck; Shannon D. Humiston | Renaissance Centre | 405 N. King Street, 8th Floor | Wilmington | DE | 19801 | |
| KRAID_00776 | KAREWAY PRODUCT INC | 2550 S DOMINGUEZ HILLS DR | | | | COMPTON | CA | 90220-6401 | |
| KRAID_00777 | KARMIN INDUSTRIES | 1901 TRANSCANADA | | | | DORVAL | QC | H9P 1J1 | CANADA |
| KRAID_00778 | KDI | 6 E 46TH ST RM 301 | | | | NEW YORK | NY | 10017-2432 | |
| KRAID_00779 | KEECO, LLC/22155 | PO BOX 809207 | | | | CHICAGO | IL | 60680 | |
| KRAID_01605 | Keens Storage Trailers & Containers, LLC | Heather Keens | PO Box 2334 | | | Harrisonburg | VA | 22801 | |
| KRAID_00780 | KELLOGG SALES CO | 22658 NETWORK PL | | | | CHICAGO | IL | 60673-1226 | |
| KRAID_00781 | Kenney Manufacturing Co. | c/o Borges & Associates, LLC | 575 Underhill Blvd., Ste. 118 | | | Syosset | NY | 11791 | |
| KRAID_00782 | Kenny's Candy and Confections, Inc | PO Box 269 | | | | Perham | MN | 56573 | |
| KRAID_00783 | KENT TRAILER RENTAL | PO BOX 198 HIGHWAY 51 | | | | FLUKER | LA | 70436-0198 | |
| KRAID_00784 | KENTEX CORPORATION | Cross & Simon LLC | Attn: Christopher P. Simon | 1105 North Market Street, Suite 901 | | Wilmington | DE | 19801 | |
| KRAID_00785 | KENVUE BRANDS LLC | Patterson Belknap Webb & Tyler LLP | Attn: David W. Dykhouse | 1133 Avenue of the Americas | | New York | NY | 10036 | |
| KRAID_00786 | KETER CANADA INC | 205 MARKET DR | | | | MILTON | ON | L9T 4Z7 | CANADA |
| KRAID_00787 | KETER ENVIRONMENTAL SERVICES LLC | Perkins Coie LLP | Attn: Brian A. Audette | 110 North Wacker Drive | Suite 3400 | Chicago | IL | 60606 | |
| KRAID_01606 | Keurig Green Mountain, Inc. | Attn: Richard W. Ward | 6304 Teal Ct | | | Plano | TX | 75024 | |
| KRAID_00788 | KEY BRANDS DISTRIBUTORS INC | 16035 E ARROW HIGHWAY | | | | IRWINDALE | CA | 91706-2049 | |
| KRAID_00789 | KID GALAXY INC | 150 DOW STREET UNIT 425B | | | | MANCHESTER | NH | 03101 | |
| KRAID_00790 | KIND LLC | PO BOX 705 MIDTOWN STATION | | | | NEW YORK | NY | 10018-0012 | |
| KRAID_00791 | KINGS III OF AMERICA LLC | 751 CANYON DR STE 100 | | | | COPPELL | TX | 75019-0701 | |
| KRAID_00792 | KIR Tampa 003, LLC | C/O Kerry Carty-Kimco Realty | 500 North Broadway, Suite 201 | | | Jericho | NY | 11753 | |
| KRAID_00793 | KITH FURNITURE LLC | 7155 STATE HIGHWAY 13 | | | | HALEYVILLE | AL | 35565 | |
| KRAID_00794 | Kittrich Corporation | 1585 W. Mission Blvd. | | | | Pomona | CA | 91766 | |
| KRAID_00795 | KLA Laboratories, Inc | 6800 Chase Road | | | | Dearborn | MI | 48126 | |
| KRAID_00796 | KLAMATH COUNTY TAX COLLECTOR | C/O PERSONAL PROPERTY TAX | 305 MAIN ST | ROOM 121 | | KLAMATH FALLS | OR | 97601-6332 | |
| KRAID_00797 | KOBAYASHI HEALTHCARE LLC | 245 KRAFT DRIVE | | | | DALTON | GA | 30721-1502 | |
| KRAID_00798 | KOCH SERVICE LLC | 755 JANICE LN | | | | PICKERINGTON | OH | 43147-2032 | |
| KRAID_00799 | KOLE IMPORTS | 24600 MAIN ST. | | | | CARSON | CA | 90745 | |
| KRAID_00800 | KONICA MINOLTA | DEPT CH 19188 | | | | PALATINE | IL | 60055-9188 | |
| KRAID_00801 | KORHANI | 7500 KEELE STREET | | | | CONCORD | ON | L4K 1Z9 | CANADA |
| KRAID_00802 | KORNBUSCH & STARTING US INC. | Robert W Engle | 14 Plaza Drive | | | Westmont | IL | 60559 | |
| KRAID_00803 | KRAFT FOODS GLOBAL INC | 22541 NETWORK PL | | | | CHICAGO | IL | 60673-1225 | |
| KRAID_00804 | Kraus-Anderson, Incorporated | Attention: Thomas J. Wratkowski | 501 South Eighth Street | | | Minneapolis | MN | 55404 | |
| KRAID_00805 | KRG Houston New Forest, LLC | Kelley Drye & Warren, LLC | c/o Robert LeHane | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| KRAID_00806 | KRG Las Vegas Centennial Center, LLC | c/o Kelley Drye & Warren LLP | Attn: Robert LeHane | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| KRAID_00807 | KRG Spokane Northpointe, LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| KRAID_00808 | KSE MFG | PO BOX 6643 | | | | COLUMBUS | OH | 43206 | |
| KRAID_00809 | KUKA(HK)TRADE CO LIMITED | No.599-1, Dongning Road | Shangcheng District | | | Hangzhou, Zhejiang | | 310000 | China |
| KRAID_00810 | KUNACHIA LLC | 3565 E LAKE DR | | | | LAND O LAKES | FL | 34639-0000 | |
| KRAID_00811 | Kunal Housewares Pvt Ltd | Gut No.76/2, Palghar Manor Road | Village-Netali, Tal-Palghar | Dist-Palghar | | Palghar | | 401404 | India |
| KRAID_00812 | KYC-LLC | PO BOX 309 | | | | TOMPKINSVILLE | KY | 42167 | |
| KRAID_00813 | L & G SOLUTIONS LTD | UNIT 512-514, 5/F | TOPSAIL PLAZA | | | SHATIN, N.T., HONG KONG | | | CHINA |
| KRAID_00814 | L&K DISTRIBUTORS, INC. DBA BRAND N | PO BOX 230183 | | | | BROOKLYN | NY | 11223 | |
| KRAID_00815 | LA CROIX SPARKLING WATER GRP | PO BOX 281335 | | | | ATLANTA | GA | 30384-1001 | |
| KRAID_00816 | LA Retail 1, LLC | c/o Zurich Alternative Asset Management | 150 Greenwich Street, 52nd Floor | | | New York | NY | 10007 | |
| KRAID_00817 | LAKANTO | 715 TIMPANOGOS PKWY | | | | OREM | UT | 84097-6214 | |
| KRAID_00818 | Lakeside Food Sales, Inc. | c/o Wagner, Falconer & Judd, Ltd. | 300 North Corporate Drive | Suite 200 | | Brookfield | WI | 53045 | |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_00819 | LANGUAGE LINE SERVICES | PO BOX 202564 | | | | DALLAS | TX | 75320-2564 | |
| KRAID_00820 | LARRYS RENTALS LLC | PO BOX 324 | | | | CRAB ORCHARD | WV | 25827-0324 | |
| KRAID_00821 | LAWRENCEVILLE FALSE ALARM REDUCION | PO BOX 748410 | | | | ATLANTA | GA | 30374-8410 | |
| KRAID_00822 | LCG SALES INC | 5410 W ROOSEVELT RD STE 231 | | | | CHICAGO | IL | 60644-1490 | |
| KRAID_00823 | LDH TRUCKING LLC | 1195 NASH RD | | | | XENIA | OH | 45385 | |
| KRAID_00824 | LE CHANDELLE INC | 25807 JEFFERSON AVE SUITE 140 | | | | MURRIETA | CA | 92562 | |
| KRAID_00825 | LE YUAN KUO ENTERPRISES CO LTD | 10 FANG TONG RD 528 | | | | CHANGHUA | | | CHINA |
| KRAID_00826 | Legacy Licensing Partners, LP | 1621 E 27th St | | | | Los Angeles | CA | 90011 | |
| KRAID_00827 | LES IMPORTATIONS NICOLE MARCIANO IN | 350 DE LOUVAIN WEST | | | | MONTREAL | QC | H2N 2E8 | CANADA |
| KRAID_00828 | Levin Properties, L.P. | c/o Shipman & Goodwin LLP | Attn. Eric S. Goldstein | One Constitution Plaza | | Hartford | CT | 06103 | |
| KRAID_01607 | Lewisville ISD | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| KRAID_00829 | LEXI BRANDS LLC | 414 ALASKA AVE | | | | TORRANCE | CA | 90503-3902 | |
| KRAID_00830 | LEXINGTON RESOURCES LLC | 1502 EAST 3RD ST | | | | BROOKLYN | NY | 11230 | |
| KRAID_00831 | LIBERTY FAMILY FARMS | 1102 CENTER ST | | | | LUDLOW | MA | 01056-1556 | |
| KRAID_00832 | LIBERTY ORCHARDS COMPANY | PO BOX C | | | | CASHMERE | WA | 98815-0485 | |
| KRAID_00833 | LIFE WEAR TECHNOLOGIES LLC | 1520 SW 5TH COURT | | | | POMPANO BEACH | FL | 33069 | |
| KRAID_00834 | LIFESTYLE PRODUCTS LLC | 1619 MOUNT LOGAN DR | | | | LOGAN | UT | 84321-6711 | |
| KRAID_00835 | Lifetime Brands Inc. | 1000 Stewart Avenue | | | | Garden City | NY | 11530 | |
| KRAID_00836 | LIFEWARE GROUP LLC | 112 West 34th Street | 7th Floor | | | New York | NY | 10120 | |
| KRAID_00837 | LIFEWORKS TECHNOLOGY | 530 7th Avenue | 21st Floor | | | New York | NY | 10018 | |
| KRAID_01608 | Lighting Hub Company | 1709 S. 2nd St #4 | | | | Alhambra | CA | 91801-5444 | |
| KRAID_00838 | Lightserve Corporation | 4500 Courthouse Blvd | Suite 200 | | | Stow | OH | 44224 | |
| KRAID_00839 | Linda Barrett Properties, LLC | 6220 Campbell Road, Suite 104 | | | | Dallas | TX | 75248 | |
| KRAID_00840 | LINKEDIN | Fox Rothschild LLP | Attn: David P. Papiez | 1001 4th Ave Suite 4400 | | Seattle | WA | 98154 | |
| KRAID_00841 | LINON HOME DECOR PRODUCTS | 22 JERICHO TPKE | | | | MINEOLA | NY | 11501-2949 | |
| KRAID_00842 | LINZY TOY, INC | 18333 GALE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| KRAID_00843 | Little Elm ISD | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| KRAID_00844 | LITTLE KIDS INC | 1015 NEWMAN AVE | | | | SEEKONK | MA | 02771-4411 | |
| KRAID_00845 | Livera S.R.L. | Via Pisana Trav. I, 18 | | | | Nave Lucca , LU | | 55100 | Italy |
| KRAID_00846 | LIVEVIEW TECHNOLOGIES INC | PO BOX 971205 | | | | OREM | UT | 84097-1205 | |
| KRAID_00847 | LOACKER USA | 101 HUDSON ST STE 2201 | | | | JERSEY CITY | NJ | 07302-3906 | |
| KRAID_00848 | LOGAN BOREN | 44627 OAK POND DRIVE | | | | SHAWNEE | OK | 74804-1052 | |
| KRAID_00849 | LOGILITY DISTRIBUTION INC | 8600 AVALON LANE | | | | PLAIN CITY | OH | 43064-2542 | |
| KRAID_00850 | LONE STAR STORAGE TRAILER II | 1095 E PHILLIP NOLAN EXPRESSWY | | | | NOLANVILLE | TX | 76559-4572 | |
| KRAID_00851 | LONG KING PRINTING HK CO LTD | RM 1101, 11/F., SOUTH SEAS CENTRETOWER 1 | 75 MODY ROAD, T.S.T. KOWLOON | | | HONG KONG | | | HONG KONG |
| KRAID_00852 | Longshore Limited | 430 Signet Drive | Suite A | | | Toronto | ON | M9L 2T6 | Canada |
| KRAID_00853 | Lords Rocks, LLC | 766 Shrewsbury Avenue | Suite 403 | | | Tinton Falls | NJ | 07724-3094 | |
| KRAID_00854 | LORNAMEAD BRANDS INC | PO BOX 74057 | | | | CLEVELAND | OH | 44194-4057 | |
| KRAID_00855 | Lotus Bakeries North America, Inc | Attn: Margo Joris | 1000 Sansome St Ste 350 | | | San Francisco | CA | 94111 | |
| KRAID_00856 | Louisville Gas and Electric Company | Frost Brown Todd LLP | c/o Sara L. Abner | 400 West Market Street | Suite 3200 | Louisville | KY | 40202 | |
| KRAID_00857 | Love Me More LLC | 15 East 32nd St. | 4th Fl. | | | New York | NY | 10016 | |
| KRAID_00858 | LOVING PETS | 110 MELRICH RD  STE 1 | | | | CRANBURY | NJ | 08512 | |
| KRAID_00859 | LR RESOURCES | P O BOX 6131 | | | | DALTON | GA | 30722-6131 | |
| KRAID_00860 | Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o Laura J. Monroe | PO Box 817 | | Lubbock | TX | 79408 | |
| KRAID_00861 | M&S Accessory Network Corp. | 10 W 33rd St. | Suite 300 | | | New York | NY | 10001 | |
| KRAID_00862 | MAA COLLECTIONS | PLOT 123, SECTOR-29, PANIPAT, HUDA | | | | PANIPAT | | | INDIA |
| KRAID_00863 | MACINTECH | 8220 LOCHES ROAD | | | | SAINT LOUISVILLE | OH | 43071 | |
| KRAID_00864 | MADISON ART TRADING | PO BOX 7662 | | | | CAPISTRANO BEACH | CA | 92624 | |
| KRAID_00865 | MADISON COUNTY, ALABAMA | Attn: Madison County Tax Collector | 1918 Memorial Paraway NW | | | Huntsville | AL | 35801 | |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_00866 | MADISON HOME INTERNATIONAL LLC | 6701 Bay Parkway | 3rd Floor | | | Brooklyn | NY | 11204 | |
| KRAID_00867 | MADISON INDUSTRIES INC | 34 WEST 33RD ST, SUITE 1001 | | | | NEW YORK | NY | 10001 | |
| KRAID_01609 | MAGIC SLIDERS LP | 520 WHITE PLAINS ROAD, SUITE 5 | | | | TARRYTOWN | NY | 10591 | |
| KRAID_00868 | MAGNA PROCESSING INDUSTRIES (PVT) L | 3 KM, JARANWALA ROAD, KHURRIANWALA | | | | FAISALABAD, PUNJAB | | 38000 | PAKISTAN |
| KRAID_00869 | MAINE TRAILER REGISTRATIONS | 127 PLEASANT HILL RD | | | | SCARBOROUGH | ME | 04074-9309 | |
| KRAID_00870 | MAINSTREAM INTERNATIONAL | Attn: David Bennett | 115 Newfield Avenue | Suite D | | Edison | NJ | 08837 | |
| KRAID_00871 | MAJANS AMERICA | 11 BRONZ ST | | | | SUMNER, QUEENSLAND | | 4074 | Australia |
| KRAID_00872 | MAJESTIC SPORTS BRANDS | PO 4452 | | | | CHERRY HILL | NJ | 08034 | |
| KRAID_00873 | MANHATTAN ASSOCIATES INC | Attn: Bankruptcy Counsel | 2300 Windy Ridge Pkwy, 10th FL | | | Atlanta | GA | 30384 | |
| KRAID_00874 | Manhattan Kids LLC | 230 5th Ave, Suite 1803 | | | | New York | NY | 10001 | |
| KRAID_00875 | Mapes Ranch Investments, LLC | Julie Rome-Banks | Binder Malter Harris & Rome-Banks LLP | 2775 Park Avenue | | Santa Clara | CA | 95050 | |
| KRAID_00876 | MAPLES INDUSTRIES | Faegre Drinker Biddle & Reath LLP | Brett Fallon | Ryan M. Messina | 222 Delaware Ave., Suite 1410 | Wilmington | DE | 19801 | |
| KRAID_00877 | Marathon Ventures, Inc. | Marathon Ventures c/o Turner Legal Group | 9375 Burt Street, #200 | | | Omaha | NE | 68114 | |
| KRAID_00878 | MARKETING GROUP LLC | 3824 Cedar Springs Road, Suite 1030 | | | | Dallas | TX | 75219 | |
| KRAID_00879 | MARKETING RESULTS | 3985 GROVES RD | | | | COLUMBUS | OH | 43232-4138 | |
| KRAID_00880 | MARKETVISION RESEARCH INC | 5151 Pfeiffer Road | Suite 300 | | | Cincinnati | OH | 45242 | |
| KRAID_00881 | Mars Wrigley Confectionary US, LLC | Attn: MGS, Sean Spitz | 700 High Street | | | Hackettstown | NJ | 07840 | |
| KRAID_00882 | Marshall Realty Company, successor by merger to The Deerfield Company, Inc. | Stites & Harbison PLLC | c/o Brian Pollock | 400 W. Market Street | Suite 1800 | Louisville | KY | 40202 | |
| KRAID_00883 | MARVELL FOODS | 8230 210TH STREET SOUTH #204 | | | | BOCA RATON | FL | 33433 | |
| KRAID_00884 | Masri, Shlome | 11 Lemberg Ct | Unit 302 | | | Monroe | NY | 10950 | |
| KRAID_00885 | Massena HHSC, Inc. | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| KRAID_00886 | MASTERPIECE ART GALLERY | 4950 SO. SANTA FE AVE. | | | | VERNON | CA | 90058 | |
| KRAID_00887 | MASTERS BEST FRIEND INC. | 91 CITATION DRIVE | | | | CONCORD | ON | L4K 2Y8 | CANADA |
| KRAID_00888 | Matthews Festival LLC | Bass Berry & Sims PLC | | | | Nashville | TN | 37203 | |
| KRAID_00889 | MATTRESS DEVELOPMENT COMPANY OF DEL | Cooch and Taylor PA | R. Grant Dick IV | Kevin D. Levitsky | 1000 N. West Street, Suite 1500 | Wilmington | DE | 19801 | |
| KRAID_00890 | MAVEN LANE LLC | 18 SOUTH WILCOX STREET | | | | CASTLE ROCK | CO | 80104 | |
| KRAID_00891 | MAVUNO HARVEST | 4125 WHITAKER AVENUE | | | | PHILADELPHIA | PA | 19124 | |
| KRAID_00892 | MAX SALES GROUP, INC. | 15240 E NELSON AVE. | | | | CITY OF INDUSTRY | CA | 91744 | |
| KRAID_00893 | MAXMIND INC | 51 PLEASANT ST1020 | | | | MAIDEN | MA | 02148 | |
| KRAID_00894 | MAZEL CO. | P.O. BOX 72669 | | | | COLUMBUS | OH | 44192-0002 | |
| KRAID_01610 | MBM Investments, LLC | Roetzel & Andress, LPA | c/o Timothy M. Reardon | 6550 Seville Drive | Suite B | Canfield | OH | 44406 | |
| KRAID_00895 | MC HEATING & COOLING LLC | 6555 LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338-8773 | |
| KRAID_00896 | MCBH Parkway Crossing LLC | Fox Rothschild LLP | c/o Michael R. Hez | 49 Market Street | | Morristown | NJ | 07960 | |
| KRAID_00897 | MCCALL FARMS | PO BOX 535516 | | | | ATLANTA | GA | 30353-5594 | |
| KRAID_00898 | MCCORMICK & CO INC | 2408 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0024 | |
| KRAID_00899 | MCDANIEL LAW SERVICES LLC | 1335 DUBLIN ROAD STE 211A | | | | COLUMBUS | OH | 43215 | |
| KRAID_00900 | MCG INNOVATIONS INC | 246 MONMOUTH RD | | | | OAKHURST | NJ | 07755 | |
| KRAID_00901 | MCKEE FOOD CORP | Bayard PA | Ericka F. Johnson, Esq. | 600 North King Street, Suite 400 | | Wilmington | DE | 19801 | |
| KRAID_00902 | MCKINNEY TRAILER RENTALS | PO BOX 515574 | | | | LOS ANGELES | CA | 90051-5874 | |
| KRAID_01611 | McLennan County | Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | |
| KRAID_00903 | MCMASTER CARR | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| KRAID_00904 | MC-NC LLC | 12295 OLIVE BLVD | | | | SAINT LOUIS | MO | 63141-6630 | |
| KRAID_00905 | MCPHERSON BEVERAGES | 1330 STANCELL ST | | | | ROANOKE RAPIDS | NC | 27870 | |
| KRAID_00906 | MD DÉCOR LLC DBA PUEBLO HOME AND GA | 6505 West Frye Road | Suite 13 | | | Chandler | AZ | 85226 | |
| KRAID_00907 | Meadowbrook V, LP | c/o Dana S. Plon, Esquire | Sirlin Lesser & Benson, P.C. | 123 South Broad Street, Suite 2100 | | Philadelphia | PA | 19109 | |
| KRAID_00908 | Mederer of North America, Inc. | 1700 W. Higgins Road | Suite 680 | | | Des Plaines | IL | 60018 | |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_00909 | MEDICAL GROUP CARE, LLC | 1035 COLLIER CENTER WAY STE 5 | | | | NAPLES | FL | 34110 | |
| KRAID_00910 | MedTech Products Inc. | 660 White Plains Road | | | | Tarrytown | NY | 10591 | |
| KRAID_00911 | MELA ARTISANS INC | 123 NW 13th St | Ste 311 | | | Boca Raton | FL | 33432 | |
| KRAID_00912 | MEMENTA INC | 2201 N LAKEWOOD BLVD # D201 | | | | LONG BEACH | CA | 90815-2552 | |
| KRAID_00913 | MENTHOLATUM CO INC | PO BOX 347142 | | | | PITTSBURGH | PA | 15251-4000 | |
| KRAID_00914 | MEREDITH OPERATIONS CORPORATION | 1716 LOCUST STREET | | | | DES MOINES | IA | 50309 | |
| KRAID_00915 | MET CORPORATION | PO BOX 584 | | | | DEL MAR | CA | 92014-0584 | |
| KRAID_00916 | Meta Platforms Inc | Carothers & Hauswirth LLP | Gregory W. Hauswirth | 1007 N. Orange Street, 4th Foor | | Wilmington | DE | 19801 | |
| KRAID_00917 | Methuen Venture Limited Partnership | c/o John C. La Liberte | Sherin and Lodgen LLP | One Lincoln Street, 14th Floor | | Boston | MA | 02111 | |
| KRAID_00918 | Metro One Loss Prevention Service Group | 2925 PGA Blvd | Suite 103 | | | Palm Beach Gardens | FL | 33410 | |
| KRAID_00919 | METRO TRAILER LEASING | 100 METRO PKWY | | | | PELHAM | AL | 35124-1171 | |
| KRAID_00920 | METROPOLITAN TELECOMMUNICATION | Attn: Anastasia Vener, Esq. | 55 Water Street | 32nd Floor | | New York | NY | 10041 | |
| KRAID_00921 | MIAMI-DADE FIRE RESCUE DEPARTMENT | 9300 NW 41ST ST | | | | MIAMI | FL | 33178-2424 | |
| KRAID_00922 | MicroStrategy Services Corporation d/b/a Strategy | c/o Stephen K. Gallagher, Venable LLP | 1850 Towers Crescent Plaza | Suite 400 | | Tysons | VA | 22182 | |
| KRAID_00923 | Mid Valley Improvements Owner LLC | c/o Barclay Damon LLP | | | | New York | NY | 10020 | |
| KRAID_01612 | Midland County | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o Laura J. Monroe | PO Box 817 | | Lubbock | TX | 79408 | |
| KRAID_00924 | MIDWAY IMPORTING INC | 1807 BRITTMOORE RD | | | | HOUSTON | TX | 77043-2213 | |
| KRAID_00925 | MIDWEST FIXTURE GROUP LLC | 14955 HARTFORD RD | | | | SUNBURY | OH | 43074 | |
| KRAID_00926 | MIDWEST GLOVES AND GEAR | Gellert Seitz Busenkell & Brown, LLC | Attn: Ronald S. Gellert | 1201 N. Orange Street, 3rd Floor | | Wilmington | DE | 19801 | |
| KRAID_00927 | Midwest Trading Group, LLC | 1400 Centre Circle | | | | Downers Grove | IL | 60515 | |
| KRAID_00928 | MILAZZO INDUSTRIES INC | 1609 RIVER ROAD | | | | PITTSTON | PA | 18640-1325 | |
| KRAID_00929 | Milelli Realty-Lehigh Street, LLC | McCARTER & ENGLISH, LLP | Attn: Shannon D. Humiston | Renaissance Centre | 405 N. King Street, 8th Floor | Wilmington | DE | 19801 | |
| KRAID_00930 | MILLENNIUM GIFTS LTD | Hongfan Building | Jiangnan Industrial Zone | | | Quanzhou, Fujian | | 362000 | China |
| KRAID_00931 | MILLENNIUM PET GROUP LLC | 313 FIFTH AVE | | | | NEW YORK | NY | 10016 | |
| KRAID_01613 | Millville Equity Investments, LLC | Saul Ewing LLP | c/o Turner N. Falk, Esq. | 1500 Market Street | 38th Floor | Philadelphia | PA | 19102 | |
| KRAID_00932 | Milwaukee Falls, LLC | c/o: Kelley Drye & Warren LLP | Attn: Robert LeHane | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| KRAID_00933 | MIMI'S SWEETS LLC | 900 LINCOLN BLVD | | | | MIDDLESEX | NJ | 08846 | |
| KRAID_00934 | Ming You Furniture Co.,Ltd | No 653, Map 40, Khanh Loc Quarter | Khanh Binh Ward | | | Tan Uyen | | 82000 | Vietnam |
| KRAID_00935 | MISCO ENTERPRISES | 100 S WASHINGTON AVE | | | | DUNELLEN | NJ | 08812-1692 | |
| KRAID_00936 | MISSION SERIES INC | 1585 W MISSION BLVD | | | | POMONA | CA | 91766-1233 | |
| KRAID_00937 | Mitchell Delta Distributing | 1200 Hwy 82 East | | | | Leland | MS | 38756 | |
| KRAID_00938 | MITTAL CREATIONS INDIA | PARVESH MITTAL | PLOT NO. 32 | SECTOR-25 | PART-2, HUDA | PANIPAT, HARYANA | | 132103 | INDIA |
| KRAID_00939 | MIWORLD ACCESSORIES LLC | 330 TALMADGE ROAD | | | | EDISON | NJ | 08817 | |
| KRAID_00940 | MIZCO INTERNATIONAL INC. | 80 ESSEX AVE E | | | | AVENEL | NJ | 07001-2020 | |
| KRAID_00941 | MJ HOLDING COMPANY LLC | 7852 S SAYRE AVE | | | | BRIDGEVIEW | IL | 60455 | |
| KRAID_00942 | MJC CONFECTIONS LLC. | 225 W 35TH ST | | | | NEW YORK | NY | 10001-0082 | |
| KRAID_00943 | MODERN MARKETING CONCEPTS INC | 1220 E OAK ST | | | | LOUISVILLE | KY | 40204 | |
| KRAID_00944 | Mohawk Carpet Distribution | 160 S. Industrial Blvd. | | | | Calhoun | CA | 30703 | |
| KRAID_00945 | MONARK, LLC | 11 ELKINS ROAD | | | | EAST BRUNSWICK | NJ | 08816 | |
| KRAID_00946 | MONTEBELLO POLICE DEPARTMENT-ALARM | PO BOX 6112 | | | | CONCORD | CA | 94524 | |
| KRAID_00947 | Montgomery County Treasurer | 755 Roanoke Street | Suite 1B | | | Christiansburg | VA | 24073 | |
| KRAID_00948 | MOOD MEDIA | PO BOX 71070 | | | | CHARLOTTE | NC | 28272-1070 | |
| KRAID_01614 | Moore's Electrical & Mechanical Construction, Inc. | c/o Michael D. Mueller; Williams Mullen | 200 S. 10th Street, Suite 1600 | | | Richmond | VA | 23219 | |
| KRAID_00949 | MORNING CONSULT LLC | 1025 F STREET NW STE 800 | | | | WASHINGTON DC | DC | 20004 | |
| KRAID_00950 | MORTON SALT INC | 10955 Lowell Ave | Suite 500 | | | Overland Park | KS | 66210-2351 | |
| KRAID_00951 | Mosaic Bath & Spa LLC | 6701 Bay Parkway | 3rd Floor | | | Brooklyn | NY | 11204 | |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_00952 | MOTOMOTION VIETNAM LIMITED COMPANY | STREET DE4, MY PHUOC 3 INDUSTRIAL P | | | | BEN CAT TOWN | | | Vietnam |
| KRAID_01615 | Mountain View Midstar, LLC | Burk Collins & Company, Ltd | James Cox | 729 Grapevine Hwy | #227 | Hurst | TX | 76054 | |
| KRAID_00953 | MOVIN ONN LLC | 59 WALNUT ST APT 305 | | | | NEW BRITAIN | CT | 06051 | |
| KRAID_00954 | MSC INTERNATIONAL | 6700 THIMENS | | | | ST LAURENT | QC | H9B 1B7 | CANADA |
| KRAID_00955 | MSF Gateway, LLC | c/o: Kelley Drye & Warren LLP | Attn: Robert LeHane | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| KRAID_00956 | MW POLAR | PO BOX 469 | | | | NORWALK | CA | 90651-0469 | |
| KRAID_00957 | MYPILLOW, INC. | 1550 AUDUBON ROAD | | | | CHASKA | MN | 55318 | |
| KRAID_00958 | MYSTEP GLOBAL LLC | 9182 N Uinta Cir | | | | Kamas | UT | 84036 | |
| KRAID_00959 | MYTAGALONGS | 5905 KIERAN STREET | | | | SAINT LAURENT | QC | H4S 0A3 | CANADA |
| KRAID_00960 | Mytex LLC | 700 Bishop Street | Suite 1104 | | | Honolulu | HI | 96813 | |
| KRAID_00961 | NANDAN TERRY LIMITED | Sarachek Law Firm | 670 White Plains Road | Penthouse Suite | | Scarsdale | NY | 10583 | |
| KRAID_00962 | NANTONG WELL TEXTILE SCIENCE AND TE | NI XIAO QING | INDUSTRIAL PARK | WUJIA TOWN | TONGZHOU DISTRICT | NANTONG, JIANGSU | | 226300 | CHINA |
| KRAID_00963 | NAPCO, INC | 1620 FRONTENAC ROAD | | | | NAPERVILLE | IL | 60563 | |
| KRAID_00964 | NAS RECRUITMENT COMMUNICATIONS | PO BOX 781315 | | | | PHILADELPHIA | PA | 17178-1315 | |
| KRAID_00965 | Nasan LLC | Jeffrey Rhodes, Esq. | Tayman Lane Chaverri LLP | 2001 L Street NW | Suite 500 | Washington | DC | 20036 | |
| KRAID_00966 | NATCO PRODUCTS CORP | 155 Brookside Avenue | | | | West Warwick | RI | 02893-3800 | |
| KRAID_00967 | Nathan Jeffrey LLC and Jasan LLC | c/o Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes, Esq. | 2001 L Street NW | Suite 500 | Washington | DC | 20036 | |
| KRAID_00968 | NATIONAL DISTRIBUTION CENTERS LLC | PO BOX 417727 | | | | BOSTON | MA | 02241-7727 | |
| KRAID_00969 | National Facilities Direct Corp. d/b/a/ Medix | c/o Forchelli Deegan Terrana | Attn: Thomas Huszar | 333 Earle Ovington Blvd., | Suite 1010 | Uniondale | NY | 11553 | |
| KRAID_00970 | National Union Fire Insurance Company of Pittsburgh PA as Transferee of Godinger Silver Art Co Ltd. | 63-15 TRAFFIC AVE | | | | RIDGEWOOD | NY | 11385 | |
| KRAID_00971 | Natrol, Inc. | Winthrop Golubow Hollander, LLP | Attn: Richard H. Golubow | 1301 Dove Street | Suite 500 | Newport Beach | CA | 92660 | |
| KRAID_00972 | NATURES BEST | 379 WEST BROADWAY UNIT 405 | | | | NEW YORK | NY | 10012-5121 | |
| KRAID_00973 | NATUREZWAY INC | 1901 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| KRAID_00974 | NAXA ELECTRONICS INC | 2320 E 49TH STREET | | | | VERNON | CA | 90058 | |
| KRAID_00975 | NCR Voyix Corporation | Attn: Jennie Kroge | 864 Spring Street, NE | | | Atlanta | GA | 30308 | |
| KRAID_00976 | NEOSTAR USA LLC | 7545 IRVINE CENTER DR STE 200 | | | | IRVINE | CA | 92618 | |
| KRAID_00977 | NERT Facility Solutions LLC | 1320 Eddie Dowling Hwy | | | | Lincoln | RI | 02865 | |
| KRAID_00978 | Nestle Purina PetCare Company | Attn: Nancy Reynoso | 30500 Bainbridge Road | | | Solon | OH | 44139 | |
| KRAID_00979 | NEW ENGLAND TECHNOLOGY | 1020 PLAIN ST STE 110 | | | | MARSHFIELD | MA | 02050-2143 | |
| KRAID_00980 | New Enid OK Retail LLC | Attention To: Robert LeHane | 3 World Trade Center | 175 Greenwich Street | | New York | NY | 10007 | |
| KRAID_00981 | NEW FRONTIER FOODS INC | 1424 CHAPIN AVE | | | | BURLINGAME | CA | 94010-4003 | |
| KRAID_01616 | New Port Richey Development Company LLC | 3333 Richmond Road | Suite 320 | | | Beachwood | OH | 44122 | |
| KRAID_00982 | NewSem Tyrone Gardens Property Owner LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N Market Street | 11th Floor | Wilmington | DE | 19801 | |
| KRAID_00983 | NEXT PRODUCTS USA CORP | 14027 BORATE STREET | | | | SANTA FE SPRINGS | CA | 90670-5336 | |
| KRAID_00984 | NIAGARA DRINKING WATERS | 2560 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761-7768 | |
| KRAID_00985 | Nick-Em Builders LLC dba Foppers Pet Treat Bakery | 1005 W BROADWAY | | | | LOGANSPORT | IN | 46947-2903 | |
| KRAID_00986 | NINGBO BEST CO IMPORT | Panhuo Industrial Estate | No.168 Changshou East Road | 5th Floor | | Ningbo, Zhejiang | | 315105 | China |
| KRAID_00987 | NINGBO CNACC IMP & EXP CO | No.598, South Kangzhuang Road | | | | Ningbo, Zhejiang | | 315032 | China |
| KRAID_00988 | NINGBO ETDZ HOLDINGS LTD | GALAXY TOWER | NO 35 CHANGCHUN ROAD | | | NINGBO, ZHEJIANG | | 315000 | CHINA |
| KRAID_00989 | NINGBO GENERAL UNION CO LTD | 8F NO 3 BLDG 1377 LOFT CTR NO | | | | NINGBO | | | CHINA |
| KRAID_00990 | Ningbo K&B Home Products Imp & Exp Co., Ltd | No.12, Xincheng Road | Cicheng Industrial District | | | Ningbo, Zhejiang | | 315031 | China |
| KRAID_01617 | Ningbo Lisi Import & Export Co., Ltd | Chengxin Road 518, Yinzhou District | | | | Ningbo, Zhejiang | | 315105 | China |
| KRAID_00991 | Nissin Foods (USA) Co., Inc. | c/o Rocco I. Debitetto, Esq. | 200 Public Square | Suite 2800 | | Cleveland | OH | 44114 | |
| KRAID_00992 | NJ CROCE CO. | 8437 TRACK ROAD | | | | NAMPA | ID | 83686 | |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_00993 | NNH International Inc | 5 Shady St | | | | Paterson | NJ | 07524 | |
| KRAID_00994 | NNN REIT, LP fka National Retail Properties, LP a Delaware Limited Partnership | Kelley Drye & Warren LLP | | | | New York | NY | 10007 | |
| KRAID_00995 | Nonni's Foods LLC | 7000 Brooktree Road | Suite 300 | | | Wexford | PA | 15090 | |
| KRAID_00996 | NORTH RICHLAND HILLS POLICE DEPT | PO BOX 820609 | | | | NORTH RICHLAND HILLS | TX | 76182 | |
| KRAID_00997 | Northpoint Trading Inc | 6701 Bay Parkway | 3rd Floor | | | Brooklyn | NY | 11204 | |
| KRAID_00998 | NORTHWESTERN FOOD MERCHANTS INC | 155 B AVE STE 110 | | | | LAKE OSWEGO | OR | 97034 | |
| KRAID_00999 | NORTHWESTERN OHIO SECURITY | PO BOX 869 | | | | LIMA | OH | 45802 | |
| KRAID_01000 | NOURISON | PO BOX 35651 | | | | NEWARK | NJ | 07193-5651 | |
| KRAID_01001 | NP Invesco, LLC | c/o Law Office of Jonathan A. Backman | 121 N. Main Street | Suite 207 | | Bloomington | IL | 61701 | |
| KRAID_01618 | NS Retail Holdings, LLC | c/o Ballard Spahr LLC | Attn: Leslie C. Heilman | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| KRAID_01619 | Nueces County | Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | |
| KRAID_01002 | NUSTEF BAKING LTD | 2440 CAWTHRA ROAD | | | | MISSISSAUGA | ON | L5A 2X1 | CANADA |
| KRAID_01003 | NUVOMED | Attn: Rani Selvaraj | 2101 W. 21st Street | | | Broadview | IL | 60155-4627 | |
| KRAID_01004 | NVM Pet, Inc. | 44 East Main Street | | | | Ware | MA | 01082 | |
| KRAID_01005 | NVS Vntures, LLC | 4333 Silver Star Rd | Unit 170 | | | Orlando | FL | 32808 | |
| KRAID_01006 | NYL HOLDINGS LLC | 99 W HAWTHORNE AVE STE 520 | | | | VALLEY STREAM | NY | 11580-6101 | |
| KRAID_01007 | Oakland Pointe Partners, LLC | c/o Honigman LLP | Attn: Scott B. Kitei | 660 Woodward Ave. | 2290 First National Building | Detroit | MI | 48226 | |
| KRAID_01008 | Oakwood Plaza Limited Partnership | C/o Kerry Carty-Kimco Realty | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| KRAID_01009 | Oakwood Village Partners, LLC | c/o DPI Retail | 445 S. Douglas Street | #100 | | El Segundo | CA | 90245 | |
| KRAID_01010 | OASIS BAGS USA INC | 608 UNIVERSITY AVE | | | | SACRAMENTO | CA | 95825-6702 | |
| KRAID_01011 | O'BRYAN TRANSPORT INC | 10750 OAK GROVE RD | | | | NEWBURGH | IN | 47630-7971 | |
| KRAID_01012 | OFFEN PETROLEUM LLC | 5100 EAST 78TH AVE | | | | COMMERCE CITY | CO | 80022-1458 | |
| KRAID_01013 | OLD WORLD QUALITY FOODS LLC | 2451 UNITED LANE | | | | ELK GROVE VILLAGE | IL | 60007-6818 | |
| KRAID_01014 | Olean 2020, LLC | 295 Main Street | Suite 700 | | | Buffalo | NY | 14203 | |
| KRAID_01015 | Oliveira Plaza SPE, LLC | Hill, Farrer & Burrill, LLP | c/o Daniel J. McCarthy | 300 S. Grand Ave. | 37th Floor | Los Angeles | CA | 90071 | |
| KRAID_01016 | OLYMPIA TOOLS INT'L INC | 18051 ARENTH AVE | | | | CITY OF INDUSTRY | CA | 91748-1223 | |
| KRAID_01017 | OLYMPIC MOUNTAIN PRODUCTS INC | ATTN: NATASHA MCCREARY | 8655 S 208TH ST | | | KENT | WA | 98031 | |
| KRAID_01018 | OMNI SYSTEMS INC | 29163 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| KRAID_01019 | ON THE SPOT CONTAINERS LLC | PO BOX 140 | | | | MADILL | OK | 73446-3840 | |
| KRAID_01020 | ONE GLOBAL INTERNATIONAL | 4F, BUILDING 2, DREAM PLAZA, NO 36 | | | | HANGZHOU | | | CHINA |
| KRAID_01021 | OONA DISTRIBUTION | 13800 NORTH FREEWAY | | | | HOUSTON | TX | 77090 | |
| KRAID_01022 | OPEN TEXT INC | 24685 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | |
| KRAID_01023 | OPTIMUM BUYING LTD | 3 CHURCHGATES CHURCH LN | | | | BERKHAMSTED HERTS | | HP4 2UB | GREAT BRITAIN |
| KRAID_01024 | ORACLE AMERICA INC | Buchalter, a Professional Corporation | c/o Shawn M. Christianson, Esq. | 425 Market St. | Suite 2900 | San Francisco | CA | 94105 | |
| KRAID_01025 | Orbit Innovations LLC | c/o Lazarus & Lazarus P.C. | Harlan A. Lazarus | 240 Madison Avenue | 8th Floor | New York | NY | 10016 | |
| KRAID_01026 | ORIENTAL WEAVERS USA INC | 3252 Dug Gap Road SW. | | | | Dalton | GA | 30721 | |
| KRAID_01027 | ORIGINAL GOURMET FOOD CO | 52 STILES RD STE 201 | | | | SALEM | NH | 03079-4807 | |
| KRAID_01028 | ORIGINAL SALT COMPANY | 1422 BURTONWOOD DRIVE STE 100 | | | | GASTONIA | NC | 28054-4051 | |
| KRAID_01029 | ORLY SHOE CORP | Attn: Spencer Vasquez | 15 W. 34th Street, 7th Fl. | | | New York | NY | 10001 | |
| KRAID_01030 | ORORA PACKAGING SOLUTIONS dba Landsberg Orora | 25794 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| KRAID_01620 | Oswego Development, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| KRAID_01031 | OTIS ELEVATOR COMPANY | PO BOX 73579 | | | | CHICAGO | IL | 60673-7579 | |
| KRAID_01032 | OTIS MCALLISTER | 25 Orinda Way | Ste 101 | | | Orinda | CA | 94563 | |
| KRAID_01033 | OVERMAN INTERNATIONAL CORPORATION | 1000 Industrial Park Rd | | | | Dandridge | TN | 37725 | |
| KRAID_01034 | P & L Development LLC | c/o Charles Cain | 200 Hicks Street | | | Westbury | NY | 11590 | |
| KRAID_01035 | P.J.Chonburi Parawood. Co., Ltd | 928/1 Moo 1 | Khlong Kew | Ban Bueng | | Chonburi | | 20220 | Thailand |
| KRAID_01036 | PACER TECHNOLOGY | PO BOX 201049 | | | | DALLAS | TX | 75320-1049 | |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_01037 | PACIFIC ISLAND CREATIONS CO., LTD. | 6F., NO. 8, LANE 321, YANG GUANG ST | | | | TAIPEI | | | Taiwan |
| KRAID_01038 | Packaging Corporation of America | Attn: Vince Carrera | 1 North Field Court | | | Lake Forest | IL | 60045 | |
| KRAID_01039 | PADIA EXPORTS PVT LTD | 16/1 MIN, 16/2 MIN, 16/3 MIN AND 16/4 MIN | KHASRA NO. 47, 25/1 MIN AREA KUNDLI DIST | | | SONIPAT, HARAYANA | | 131028 | INDIA |
| KRAID_01040 | Pan Asian Creations (BVI) Ltd. | C/o Law Office of Nathan A. Schultz, P.C. | 10621 Craig Road | | | Traverse City | MI | 49686 | |
| KRAID_01041 | Pan Overseas | Plot #4 Sec 25 Huda Part-1 | | | | Panipat, Haryana | | 132103 | India |
| KRAID_01042 | PANTIES PLUS | 320 5TH AVE FL 2ND | | | | NEW YORK | NY | 10001-3102 | |
| KRAID_01043 | PAR GLOBAL DISTRIBUTION, LLC | 3700 ZANE TRACE DR | | | | COLUMBUS | OH | 43228-3853 | |
| KRAID_01044 | PARADISE SQUARED | LUX Domino LLC | Jennifer Locsin | 1665 Heraeus Blvd. | | Buford | GA | 30518 | |
| KRAID_01045 | Paragon Windermere, LLC and Lebanon Windermere, LLC | CROSS & SIMON, LLC | Christopher P. Simon (No. 3697) | 1105 North Market Street, Suite 901 | | Wilmington | DE | 19801 | |
| KRAID_01046 | PARFUMS DE COEUR | 750 East Main Street | 10th Floor | Suite 1000 | | Stamford | CT | 06902 | |
| KRAID_01047 | Parker CAD | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| KRAID_01048 | PARKINDY LLC | PO BOX 2251 | | | | INDIANAPOLIS | IN | 46206 | |
| KRAID_01049 | Pasan LLC | Tayman Lane Chaverri LLP | c/o Jeffrey Rhodes, Esq. | 2001 L Street NW | Suite 500 | Washington | DC | 20036 | |
| KRAID_01050 | PASCO COUNTY FIRE RESCUE | 4111 LAND O LAKES BLVD STE 208 | | | | LAND O LAKES | FL | 34639 | |
| KRAID_01051 | PASCO FOODS INC | 2120 LOHMANS CROSSING SUITE 504 PMB | | | | LAKEWAY | TX | 78734 | |
| KRAID_01052 | Pavilions North Shopping Center 18, LLC and Pavilions North Shopping Center 18B, LLC | Fennemore Craig, P.C. | Attention: Patrick R. Akers | 3615 Delgany Street | Suite 1100 | Denver | CO | 80216 | |
| KRAID_01053 | Pea Ridge Partners, LLC | Bass Berry & Sims PLC | c/o Paul G Jennings | 21 Platform Way South | Suite 3500 | Nashville | TN | 37203 | |
| KRAID_01621 | PEABODY LANDSCAPE CONSTRUCTION, INC DBA PEABODY LANDSCAPE GROUP | 2253 DUBLIN RD | | | | COLUMBUS | OH | 43228-9629 | |
| KRAID_01054 | PEAK LIVING INC | SAUL EWING LLP | Evan T. Miller (No. 5364) | 1201 North Market Street, Suite 2300 | | Wilmington | DE | 19801 | |
| KRAID_01055 | Pearl Road Shopping Center, LLC | c/o Bass Berry & Sims PLC | Attn: Paul G Jennings | 21 Platform Way South, Suite 3500 | | Nashville | TN | 37203 | |
| KRAID_01056 | Pearland Highway 35 L.P. | Atn: Brian J. McLaughlin | 222 Delaware Avenue, Suite 1105 | | | Wilmington | DE | 19801 | |
| KRAID_01057 | PEGASUS HOME FASHIONS | PO BOX 9030 | | | | ELIZABETH | NJ | 07201-0930 | |
| KRAID_01058 | PEM AMERICA INC | c/o Kaplan Levenson P.C. | 930 Sylvan Avenue | Suite 100 | | Englewood Cliffs | NJ | 07632 | |
| KRAID_01059 | PEM-AMERICA (HK) CO LIMITED | c/o Kaplan Levenson P.C | Attn: Steven/M/Kaplan | Suite 100 | 930 Sylvan Avenue | Englewood Cliffs | NJ | 07632 | |
| KRAID_01060 | PENGATE HANDLING SYSTEMS INC | PO BOX 643031 | | | | PITTSBURGH | PA | 15264-3031 | |
| KRAID_01061 | PEPSI BIG FOOT BEVERAGES | 301 PEPSI RD | | | | WINSTON | OR | 97496-9561 | |
| KRAID_01062 | PEPSI BOTTLING VENT. N.C. | PO BOX 75990 | | | | CHARLOTTE | NC | 28275-0990 | |
| KRAID_01063 | PEPSI BOTTLING VENTURES | PO BOX 60108 | | | | CHARLOTTE | NC | 28260-0108 | |
| KRAID_01064 | PEPSI BUFFALO ROCK | PO BOX 2247 | | | | BIRMINGHAM | AL | 35201-2247 | |
| KRAID_01065 | PEPSI BURKS BEVERAGE LP | 2555 BURKS PL | | | | DYERSBURG | TN | 38024-1724 | |
| KRAID_01622 | PEPSI COLA BOTTLING CO | 344 HOWARD AVE | | | | BILLINGS | MT | 59101-3097 | |
| KRAID_01066 | PEPSI COLA BOTTLING CO OF | 1328 OLD POST RD | | | | HAVRE DE GRACE | MD | 21078-3801 | |
| KRAID_01067 | PEPSI COLA BOTTLING COMP | PO BOX 1076 | | | | SAFFORD | AZ | 85548-1076 | |
| KRAID_01068 | PEPSI COLA BOTTLING COMP. | PO BOX 158 | | | | NORTON | VA | 24273-0158 | |
| KRAID_01069 | PEPSI COLA CO OF | PO BOX 3830 | | | | FLORENCE | SC | 29502-3830 | |
| KRAID_01070 | Pepsi Cola Decatur, LLC | Attn: Brian Davidson | PO Box 2389 | | | Decatur | AL | 35602 | |
| KRAID_01071 | PEPSI COLA FLORENCE LLC | PO BOX 3886 | | | | FLORENCE | SC | 29502-3886 | |
| KRAID_01072 | Pepsi Cola of Central VA | Charlottesville VA | PO Box 9035 | | | Charlottesville | VA | 22906-9035 | |
| KRAID_01073 | PEPSI COLA OF CORBIN KY | PO BOX 1490 | | | | CORBIN | KY | 40702-1490 | |
| KRAID_01074 | PEPSI COLA OF HUDSON VLY | 1 PEPSI WAY | | | | NEWBURGH | NY | 12550-3921 | |
| KRAID_01075 | PEPSI COLA QUAIL MT. INC | 4033 MILLER AVE | | | | KLAMATH FALLS | OR | 97603-4720 | |
| KRAID_01076 | PEPSI IDAHO FALLS | PO BOX S1179 | | | | IDAHO FALLS | ID | 83405-1021 | |
| KRAID_01077 | PEPSI MID AMERICA | PO BOX 18241 F | | | | ST LOUIS | MO | 63150-8241 | |
| KRAID_01078 | PEPSI RSI QUINCY | 3400 SOLAR AVE | | | | SPRINGFIELD | IL | 62707-5713 | |
| KRAID_01079 | PEPSI RSI TALLAHASSEE | 3919 W PENSACOLA ST | | | | TALLAHASSEE | FL | 32304-2837 | |
| KRAID_01080 | PEPSI RSI TERRE HAUTE | 3400 SOLAR AVE | | | | SPRINGFIELD | IL | 62707-5713 | |

In re: Former BL Stores, Inc., et al.
Case No. 24-11967 (JKS)

Page 25 of 36

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_01081 | PEPSI WP BEVERAGES LLC | PO BOX 7425 | | | | MADISON | WI | 53707-7425 | |
| KRAID_01082 | Pepsi-Allen Beverage Inc | PO Box 2037 | | | | Gulfport | MS | 39505-2037 | |
| KRAID_01083 | PEPSI-BROWN BOTTLING GRP | PO BOX 3186 | | | | RIDGELAND | MS | 39158-3186 | |
| KRAID_01084 | PepsiCo Sales, Inc. | Burke, Warren, MacKay & Serritella, P.C. | m/c/o Joseph D. Frank | 330 N. Wabash Avenue | Suite 2100 | Chicago | IL | 60611-8509 | |
| KRAID_01085 | Pepsi-Cola Bottling Co of New Haven, MO | PO Box 77 | | | | New Haven | MO | 63068 | |
| KRAID_01086 | Pepsi-Cola Bottling Co. of New York | c/o RHK Recovery Group | 1670 Old Country Road | Suite 202 | | Plainview | NY | 11803 | |
| KRAID_01087 | PEPSI-COLA BOTTLING OF | 90 INDUSTRIAL DR | | | | HOLDEN | MA | 01520-1898 | |
| KRAID_01088 | PERFAWARE LLC | 320 DECKER DR STE 100 | | | | IRVING | TX | 75062 | |
| KRAID_01089 | Perrigo Company | 515 Eastern Ave | | | | Allegan | MI | 49010 | |
| KRAID_01090 | Perrigo Direct, Inc. | 725 Highway 74 South | | | | Peachtree City | GA | 30269 | |
| KRAID_01091 | Pershing Place LLC | c/o Smith Gambrell & Russell LLP | Attn: Elizabeth L. Janczak | 311 S. Wacker Dr., Suite 3000 | | Chicago | IL | 60606 | |
| KRAID_01092 | PERVINE FOODS LLC | 111 TERENCE DR | | | | PITTSBURGH | PA | 15236-4133 | |
| KRAID_01093 | Pestell Pet Products | Knox McLaughlin Gornall & Sennett, P.C. | Attn: Mark G. Claypool, Esq. | 120 West 10th St. | | Erie | PA | 16501 | |
| KRAID_01094 | Pet Brands Products LLC | Attn: Mark G. Claypool, Esq. | 120 West 10th St. | | | Erie | PA | 16501 | |
| KRAID_01095 | PET CRAFT PVT LTD | KHAWAT NO 680 MIN, KHATA 794, KILA NO. 47/16/2/1 | 16/3/1, 16/4/1, & 25/1/2 SECTOR 49, KUNDLI | | | SONIPAT, HARAYANA | | 131028 | INDIA |
| KRAID_01096 | PETMATE | c/o Cooch and Taylor, P.A | Attn: R. Grant Dick IV | The Brandywine Building | 1000 N. West Street Suite 1500 | Wilmington | DE | 19801 | |
| KRAID_01097 | PEZ CANDY INC | PO BOX 30087 | | | | NEW YORK | NY | 10087-0087 | |
| KRAID_01098 | Phantom Housewares LLC | 23 W 36th St., Fl 6 | | | | New York | NY | 10018 | |
| KRAID_01623 | Phenix City Square, LLC | 222 Delaware Avenue, | Suite 1500 | | | Wilmington | DE | 19801 | |
| KRAID_01099 | PIEDMONT CANDY COMPANY | PO BOX 1722 | | | | LEXINGTON | NC | 27293-1722 | |
| KRAID_01100 | PIEDMONT CHEERWINE BOTTLING | PO BOX 697 | | | | Salisbury | NC | 28145 | |
| KRAID_01101 | PIPING ROCK HEALTH PRODUCTS LLC | 3900 VETERANS MEMORIAL HWY | | | | BOHEMIA | NY | 11716-1027 | |
| KRAID_01102 | PIPSNACKS, LLC | 1 East Broad Street, Suite 210 | | | | Bethlehem | PA | 18018 | |
| KRAID_01103 | PITNEY BOWES INC  USE THIS VENDOR | PO BOX 981039 | | | | BOSTON | MA | 02298-1039 | |
| KRAID_01104 | Pivot Accessories LLC | 10 West 33rd St | #718 | | | New York | NY | 10001 | |
| KRAID_01105 | PKJ ENTERTAINMENT MARKETING | 1053 Colorado Blvd. | Ste A | | | Los Angeles | CA | 90041 | |
| KRAID_01106 | PLACO CORPORATION LTD | 407 HOUSTON CENTRE 63 MODY RD | | | | KOWLOON | | | HONG KONG |
| KRAID_01107 | PLANO POLICE DEPT | P O BOX 860358 | | | | PLANO | TX | 75086-0358 | |
| KRAID_01108 | Plant City Plaza Holdings, LLC | Bailey Cavalieri LLC | c/o Robert B. Berner | 409 E. Monument Avenue | Suite 103 | Dayton | OH | 45402 | |
| KRAID_01109 | PLATINUM GOODS CORP | 320 NE 75TH ST | | | | MIAMI | FL | 33138 | |
| KRAID_01110 | PLAYTEK LLC | 1225 King Street, Suite 800 | | | | Wilmington | DE | 19801 | |
| KRAID_01111 | PMF TRAILER RENTAL LLC | PO BOX 772320 | | | | DETROIT | MI | 48277 | |
| KRAID_01112 | PODRAVKA USA INC | 420 Lexington Ave | Room 2031 | | | New York | NY | 10170-0012 | |
| KRAID_01113 | Polan Polsko Francuska SP. Z O.O. JV | UL. SW. Jana 5 | | | | Zabno, Malopolska | | 33240 | Poland |
| KRAID_01114 | Polar Corporation | 1001 Southbridge Street | | | | Worcester | MA | 01610-2218 | |
| KRAID_01115 | POLDER PRODUCTS LLC | 195 Christian Street | | | | Oxford | CT | 06478 | |
| KRAID_01116 | Pollock Orora | 6600 Valley View Street | #C-435 | | | Buena Park | CA | 90620 | |
| KRAID_01117 | POLYFECT TOYS CO LTD | c/o Menashe & Lapa LLP | 400 Rella Blvd, Suite 190 | | | Suffern | NY | 10901 | |
| KRAID_01118 | Polygroup Evergreen Limited | Attn: Eric Szweda | 606 Fairmont House | 8 Cotton Tree Drive | Central | Hong Kong | | | Hong Kong |
| KRAID_01119 | POPBAND INC. | 11620 WILSHIRE BOULEVARD | | | | LOS ANGELES | CA | 90025 | |
| KRAID_01120 | POPCORN ALLEY | Gellert Seitz Busenkell & Brown LLC | Margaret F. England | Ronald S. Gellert | 1201 North Orange Street, Suite 300 | Wilmington | DE | 19801 | |
| KRAID_01121 | POPULAR BATH | 808 GEORGIA AVE | | | | BROOKLYN | NY | 11207 | |
| KRAID_01122 | Port to Port Import/Export, Inc. | 3949 Heritage Oak Court | | | | Simi Valley | CA | 93063 | |
| KRAID_01123 | POSHI LLC | 175 SW 7TH ST  STE 1900 | | | | MIAMI | FL | 33130-2960 | |
| KRAID_01124 | POSITIVE BEVERAGE, LLC. | 110 NEWPORT CENTER DRIVE, SUITE 29 | | | | NEWPORT BEACH | CA | 92660 | |
| KRAID_01125 | POWER MAX BATTERY | 1520 South Grove Ave | | | | Ontario | CA | 91761 | |
| KRAID_01126 | PPJ LLC | 2 Carsha Dr. | | | | Natick | MA | 01760 | |
| KRAID_01127 | PRECIOUS HOME GOODS . LLC | THE CIT GROUP/COMMERCIAL SERVICES, | | | | CHARLOTTE | NC | 28201-1036 | |
| KRAID_01128 | PREMIER ACCESSORY GROUP | 21 Commerce Drive | | | | Cranbury | NJ | 08512 | |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_01129 | PREMIER HOME IMPORTS LLC | 230 5TH AVENUE | | | | NEW YORK | NY | 10001 | |
| KRAID_01130 | PRESTIGE PATIO CO LTD | The Law Office of James Tobia, LLC | James Tobia (No. 3798) | 1716 Wawaset Street | | Wilmington | DE | 19806 | |
| KRAID_01131 | PRETZELS INC | PO BOX 809072 | | | | CHICAGO | IL | 60680-9072 | |
| KRAID_01132 | PRIDDYS MINI STORAGE | PO BOX 1213 | | | | SOPHIA | WV | 25921 | |
| KRAID_01133 | Prima International Holdings Limited | c/o Michael D. Mueller | Williams Mullen | 200 S. 10th Street, Suite 1600 | | Richmond | VA | 23219 | |
| KRAID_01134 | PRIME STORAGE LLC | 4982 US RT. 422 | | | | PORTERSVILLE | PA | 16051 | |
| KRAID_01135 | PRIMROSE PLASTICS | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747-3518 | |
| KRAID_01136 | PRIVILEGE INTERNATIONAL INC. | 2323 FIRESTONE BLVD | | | | SOUTH GATE | CA | 90280 | |
| KRAID_01137 | PRO MART IND INC | 17421 Von Karman Ave | | | | Irvine | CA | 92614 | |
| KRAID_01624 | Profit Cultural & Creative Group Corporation | 19/F.,Profit C&C Center | No.1 Chuangye Road | Hi-Tech Zone | | Fuzhou | | 0 | CHINA |
| KRAID_01138 | PROGRAMMERS.IO | 8951 CYPRESS WATER BLVD STE 160 | | | | DALLAS | TX | 75019 | |
| KRAID_01139 | Promier Products Inc. | 350 5th Street | Suite 266 | | | Peru | IL | 61354 | |
| KRAID_01140 | PROTOS SECURITY | PO BOX 782052 | | | | PHILADELPHIA | PA | 19178-2052 | |
| KRAID_01141 | Provisionaire & Co LLC | 153 Post Road E | | | | Westport | CT | 06880 | |
| KRAID_01142 | PS WEBSOLUTION INC | 906 CARRIAGE PATH SE STE 106 | | | | SMYRNA | GA | 30082 | |
| KRAID_01625 | PSM Properties LLC | c/o Reggie Matto | 5133 Highland Dr. SE | | | Auburn | WA | 98092 | |
| KRAID_01143 | PTI Home Decor LLC | Attn: Steven Schaeffer | 15350 Amberly Drive | Unit 2214 | | Tampa | FL | 33647 | |
| KRAID_01144 | Pucheng Wealthly Furnishings Ltd. | NO. 12,Industrial Park Avenue, | Pucheng County | | | Nanping, FJ | | 353400 | China |
| KRAID_01145 | Pulaski County Treasurer | PO Box 430 | | | | Little Rock | AR | 72203 | |
| KRAID_01146 | PULEO ASIA LTD | Unit 8, 2/F, Tower 1, Harbour Centre | 1 Hok Cheung St. | Hung Hom | | Kowloon, Hong Kong | | | Hong Kong |
| KRAID_01147 | PUR COMPANY INC. | 23 KODIAK CRESCENT | | | | NORTH YORK | ON | M3J 3E5 | CANADA |
| KRAID_01148 | Putnam Centre Associates, LLC | 8902 N. Dale Mabry Highway | Suite 200 | | | Tampa | FL | 33614 | |
| KRAID_01149 | QBY TECHNOLOGY(TIANJIN)GROUP LIMITE | NO.88 FUAN ROAD, NANCAICUN TOWN | WUQING DISTRICT | | | TIANJIN | | 301700 | CHINA |
| KRAID_01150 | QINGDAO GREAT TEXTILE I/E | 2-401,402 NO 6 FUZHOU BEI | | | | QINGDAO SHANDO | | | CHINA |
| KRAID_01151 | QINGDAO YL ARTS & CRAFTS FACTORY | NO.35 DIANZI VILLAGE | | | | QINGDAO | | | CHINA |
| KRAID_01152 | Quality Beverage | PO BOX 778 | | | | Salisbury | NC | 28145 | |
| KRAID_01153 | QUARTET USA INC | 101 HUDSON ST | SUITE 2137 | | | JERSEY CITY | NJ | 07302 | |
| KRAID_01154 | QUEST USA CORP | PO BOX 842683 | | | | BOSTON | MA | 02284-2683 | |
| KRAID_01155 | R & H MOTOR LINES LLC | 3344 R H DR | | | | ASHEBORO | NC | 27205-1728 | |
| KRAID_01156 | R SQUARED SALES & LOGISTICS LLC | 30 CONGRESS DR | | | | MOONACHIE | NJ | 07074-1406 | |
| KRAID_01626 | R.G. Barry Corporation | Attn: Laurel D. Roglen | c/o Ballard Spahr LLP | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| KRAID_01157 | RACCONTO IMPORTED ITALIAN | 2060 JANICE AVE | | | | MELROSE PARK | IL | 60160-1011 | |
| KRAID_01158 | RADIAANT EXPOVISION PRIVATE CORPORATI | A70 | | | | NOIDA | | | INDIA |
| KRAID_01159 | Rainbow Plaza Associates, LTD | Dinsmore & Shohl LLP | c/o Ellen Arvin Kennedy, Esq. | 100 West Main Street | Suite 900 | Lexington | KY | 40507 | |
| KRAID_01160 | RAISERIGHT LLC | 2111 44TH ST SE | | | | GRAND RAPIDS | MI | 49508 | |
| KRAID_01161 | RAJASTHAN ARTS AND CRAFTS HOUSE | C-236,237 Basni II Phase | M.I.A. | | | Jodhpur | | 342005 | India |
| KRAID_01627 | Ramsey Pike, LLC | c/o Frost Brown Todd LLP | Attn: Erin P. Severini | 3300 Great American Tower, Suite 3300 | | Cincinnati | OH | 45202 | |
| KRAID_01162 | RAMSEY POPCORN CO INC | 5645 CLOVER VALLEY RD NW | | | | RAMSEY | IN | 47166 | |
| KRAID_01163 | RANGE KLEEN | PO DRAWER 696 | | | | LIMA | OH | 45802-0696 | |
| KRAID_01164 | RAT LLC | 708 NORTH EEL RIVER CEMETERY RD | | | | PERU | IN | 46970-7518 | |
| KRAID_01165 | Rateria International Pvt Ltd | A 24 | Sector 58 | | | Noida, UP | | 201301 | India |
| KRAID_01166 | RAYMOND HANDLING CONCEPTS CORPORATI | PO BOX 7678 | | | | SAN FRANCISCO | CA | 94120-7678 | |
| KRAID_01167 | RAYMOND STORAGE CONCEPTS INC | Swanson, Martin & Bell, LLP | c/o Charles S. Stahl, Jr. | 2525 Cabot Drive | Suite 204 | Lisle | IL | 60532 | |
| KRAID_01628 | Realty Income Corporation | c/o Katten Muchin Rosenman LLP | Attn: Yelena Archiyan | 2121 N. Pearl Street | Suite 1100 | Dallas | TX | 75201 | |
| KRAID_01168 | Ream's Food Stores | c/o Ellen E. Ostrow | Foley & Lardner LLP | 95 S State Street | Suite 2500 | Salt Lake City | UT | 84111 | |
| KRAID_01169 | RED BULL | c/o Orlie Golan | 1630 Stewart St | | | Santa Monica | CA | 90404 | |
| KRAID_01170 | REDGUARD | PO BOX 733895 | | | | DALLAS | TX | 75373-3895 | |
| KRAID_01171 | Refreshment Services, Inc. | 3400 Solar Avenue | | | | Springfield | IL | 62707 | |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_01172 | REGAL GAMES LLC | 111 W CAMPBELL RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| KRAID_01173 | REGAL HOME COLLECTIONS | 330 5th Ave | 8 Flr | | | New York | NY | 10001 | |
| KRAID_01174 | REGALO INTERNATIONAL LLC | 3200 CORPORATE CENTER DR | | | | BURNSVILLE | MN | 55306 | |
| KRAID_01175 | Regco Corporation | Rosenberg & Weinberg | Herbert Weinberg | 805 Turnpike Street | Suite 201 | North Andover | MA | 01845 | |
| KRAID_01176 | REGENCY APPALACHIA LLC | 380 N CROSS POINTE BLVD | | | | EVANSVILLE | IN | 47715-4027 | |
| KRAID_01629 | Regency Central Indiana LLC | c/o Emily L. Pagorski | Stoll Keenon Ogden PLLC | 400 West Market Street | Suite 2700 | Louisville | KY | 40202 | |
| KRAID_01177 | Regency CSP IV LLC | Stoll Keenon Ogden PLLC | Attn: Emily L. Pagorski | 400 West Market Street | Suite 2700 | Louisville | KY | 40202 | |
| KRAID_01178 | Regency Hannibal LLC | c/o Emily L. Pagorski | Stoll Keenon Ogden PLLC | 400 West Market Street | Suite 2700 | Louisville | KY | 40202 | |
| KRAID_01630 | Regency Mount Vernon LLC | C/O Emily L. Pagorski | Stoll Keenon Ogden PLLC | 400 West Market Street | Suite 2700 | Louisville | KY | 40202 | |
| KRAID_01631 | Regency Summersville LLC | Stoll Keenon Ogden PLLC | Attn: Emily L. Pagorski | 400 West Market Street | Suite 2700 | Louisville | KY | 40202 | |
| KRAID_01179 | REGENT BABY PRODUCTS CORP | 101 MARCUS DRIVE | | | | MELVILLE | NY | 11747 | |
| KRAID_01180 | REGENT PRODUCTS CORP | 8999 PALMER STREET | | | | RIVER GROVE | IL | 60171 | |
| KRAID_01181 | RELIANCE FASTENERS OF DENISON LP | 115 EAST GANDY | | | | DENISON | TX | 75021-3056 | |
| KRAID_01182 | RENTOKIL NORTH AMERICA PEST CONTROL | 1125 BERKSHIRE BLVD  STE 150 | | | | WYOMISSING | PA | 19610-1211 | |
| KRAID_01183 | RESCUE MOVERS | 4754 FRANCHISE ST UNIT 5 | | | | NORTH CHARLESTON | SC | 29418 | |
| KRAID_01184 | RESPAWN LLC | GOLDSTEIN & MCCLINTOCK LLLP | Maria Aprile Sawczuk, Esq. (Bar ID 3320) | 501 Silverside Road, Suite 65 | 1000 N. West Street, Suite 1500 | Wilmington | DE | 19809 | |
| KRAID_01185 | RETAIL LOGISTICS EXCELLENCE RELEX O | POSTINTAIVAL 7 | | | | 00230 HELSINKI | | | FINLAND |
| KRAID_01186 | RETAIL VALUE CHAIN FEDERATION LLC | 51 CRAGWOOD RD STE 200 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| KRAID_01187 | RETAILAPEDIA LLC | 2508 SANDY TRL | | | | KELLER | TX | 76248 | |
| KRAID_01188 | RGGD INC., DBA CRYSTAL ART GALLERY | 4950 SO. SANTA FE AVE. | | | | VERNON | CA | 90058 | |
| KRAID_01189 | Rich Pacific (H.K.) Limited | 5/F., Grand Industrial Building | 159 -165 Wo Yi Hop Road | Kwai Chung, N.T. | | Hong Kong | | | Hong Kong |
| KRAID_01632 | RICKS DELIVERY SERVICE | 600 BROOKHAVEN DR | | | | ODENVILLE | AL | 35120 | |
| KRAID_01190 | Right Climate Inc. | 1787 Pomona Rd, Suite C | | | | Corona | CA | 92878 | |
| KRAID_01191 | RIGHTCROWD SOFTWARE PTY LTD | PO BOX 1723 | | | | ROBINA TOWN CENTER | QLD | 4230 | Australia |
| KRAID_01192 | Rim Country Mall SPE, LLC | Hill, Farrer & Burrill, LLP | c/o Daniel J. McCarthy | 300 S. Grand Ave. | 37th Floor | Los Angeles | CA | 90071 | |
| KRAID_01193 | RIVERSIDE POLICE DEPARTMENT | 4102 ORANGE ST | | | | RIVERSIDE | CA | 92501 | |
| KRAID_01194 | Rize Home LLC | 31050 Diamond Pkwy | | | | Solon | OH | 44319 | |
| KRAID_01195 | RJ Brands, LLC | 200 Performance Drive | | | | Mahwah | NJ | 07495 | |
| KRAID_01196 | RL INDUSTRY COMPANY LIMITED | Unit A, 3/F, ETON BUILDING | 288 DES VOEUX ROAD CENTRAL | SHEUNG WAN | | HONG KONG | | | HONG KONG |
| KRAID_01197 | RM PALMER CO | PO BOX 13700 | | | | PHILADELPHIA | PA | 19191-3700 | |
| KRAID_01198 | RMJ GROUP | 1002 QUENTIN ROAD, SUITE 3018 | | | | BROOKLYN | NY | 11223 | |
| KRAID_01199 | Roanoke Plaza | Po Box 38427 | c/o Center Associates | | | Pittsburgh | PA | 15238 | |
| KRAID_01200 | Roberts, LLC | c/o Weltman, Weinberg & Reis Co., LPA | 5475 Rings Road | Suite 200 | | Dublin | OH | 43017 | |
| KRAID_01633 | Robin Enterprises Company | 111 North Otterbein Avenue | | | | Westerville | OH | 43081 | |
| KRAID_01201 | Rolling Frito-Lay Sales, L.P. | Burke, Warren, MacKay & Serritella, P.C. | c/o Joseph D. Frank | 330 N. Wabash Avenue | Suite 2100 | Chicago | IL | 60611-8509 | |
| KRAID_01202 | ROLLING PIN BAKING COMPANY LLC | 2 PARK AVE 17TH FLOOR | | | | NEW YORK | NY | 10016-5675 | |
| KRAID_01203 | RONDO FOOD AMERICA LLC | 9816 HIDDEN LANE | | | | WOODSTOCK | IL | 60098 | |
| KRAID_01204 | ROOF CONNECT | PO BOX 908 | | | | SHERIDAN | AR | 72150-0908 | |
| KRAID_01634 | Roseff LLC and Hall Properties Company Inc. | Tayman Lane Chaverri LLP | c/o Jeffrey Rhodes, Esq. | 2001 L Street NW | Suite 500 | Washington | DC | 20036 | |
| KRAID_01205 | Rosenthal & Rosenthal, Inc. | Melinda DeJesus | 300 Park Avenue, Suite 1401 | | | New York | NY | 10022 | |
| KRAID_01206 | ROSIE CLAIRE COSMETICS | 4306 MIRAMAR DRIVE | | | | GEORGETOWN | TX | 78628-1358 | |
| KRAID_01207 | Roundtripping Ltd. | c/o Gibbons P.C. | Mark B. Conlan | One Gateway Center | 3rd Floor | Newark | NJ | 07102 | |
| KRAID_01208 | Royal Appliance Mfg. Co. | Quarles & Brady LLP | c/o L. Katie Mason, Esq. | 411 E. Wisconsin Ave. | Suite 2400 | Milwaukee | WI | 53202 | |
| KRAID_01209 | ROYAL BRUSH MFG INC | 515 45TH STREET | | | | MUNSTER | IN | 46321-2813 | |
| KRAID_01210 | ROYAL DOCUMENT DESTRUCTION | L-3228 | | | | COLUMBUS | OH | 43260 | |
| KRAID_01211 | RPM, INC | 6665 WEST HWY 13 | | | | SAVAGE | MN | 55378 | |
| KRAID_01212 | RR DONNELLEY | 7810 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7008 | |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_01213 | RUBIES II, LLC. | PO BOX 1356 | | | | ALBANY | NY | 12201-1356 | |
| KRAID_01214 | RUDOLPH FOODS | PO BOX 509 | | | | LIMA | OH | 45802-0509 | |
| KRAID_01215 | RUG DOCTOR LLC | PO BOX 733979 | | | | DALLAS | TX | 75373-3979 | |
| KRAID_01216 | Rugs America Corporation | 10 Daniel Street | | | | Farmingdale | NY | 11735 | |
| KRAID_01217 | RUSSELL STOVER CHOCOLATES | 4900 Oak Street | | | | Kansas City | MO | 64112-2702 | |
| KRAID_01218 | RUTH KIESLING | 2858 KOOL AIR WAY | | | | COLUMBUS | OH | 43231 | |
| KRAID_01219 | RXO Capacity Solutions, LLC | 11215 N Community House Road | | | | Charlotte | NC | 28277 | |
| KRAID_01220 | Rynalco LLC | Dinsmore & Shohl LLP | c/o Sara A. Johnston | 100 West Main Street, Suite 900 | | Lexington | KY | 40507 | |
| KRAID_01221 | S & S DISTRIBUTORS | 4503 S WOODRUFF RD | | | | SPOKANE VALLEY | WA | 99206-9284 | |
| KRAID_01222 | S LICHTENBERG & CO INC | 1010 Northern Boulevard | Suite 400 | | | Great Neck | NY | 11021 | |
| KRAID_01223 | S&P GLOBAL MARKET INTELLIGENCE LLC | 33356 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0333 | |
| KRAID_01224 | SA & E INTERNATIONAL BAGS | c/o Womble Bond Dickinson (US) LLP | Attn: Marcy J. McLaughlin Smith | 1313 North Market Street | Suite 1200 | Wilmington | DE | 19801 | |
| KRAID_01225 | SAFETY KLEEN SYSTEMS INC | PO BOX 975201 | | | | DALLAS | TX | 75397-5201 | |
| KRAID_01226 | SAGE FREIGHT LLC | Benesch Friedlander Coplan & Aronoff LLP | Kevin M. Capuzzi | Steven L. Walsh | 1313 North Market Street, Suite 1201 | Wilmington | DE | 19801-6101 | |
| KRAID_01227 | Sagebrook Home LLC | 6315 Bandini Blvd | | | | Commerce | CA | 90040 | |
| KRAID_01228 | SAKAR INTL INC | Womble Bond Dickinson (US) LLP | Attn: Marcy J. McLaughlin Smith | 1313 North Market Street | Suite 1200 | Wilmington | DE | 19801 | |
| KRAID_01229 | Salisbury Holdings, L.P. and GBR Cedar Lane Limited Liability Company | c/o Barclay Damon LLP | | | | New York | NY | 10017 | |
| KRAID_01635 | Sam Ell Charles Real Estate Corporation | 13041 W. Linebaugh Ave | | | | Tampa | FL | 33626 | |
| KRAID_01230 | SAM HEDAYA CORPORATION | 10 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| KRAID_01231 | SAM SALEM & SON | 302 Fifth Avenue | 4th Floor | | | New York | NY | 10001 | |
| KRAID_01232 | SAN BERNARDINO COUNTY. | 598 S TIPPECANOE AVE 2ND FLOOR | | | | SAN BERNARDINO | CA | 92415 | |
| KRAID_01233 | SANTA FE FARP | PO BOX 912695 | | | | DENVER | CO | 80291-2695 | |
| KRAID_01234 | Santan MP LP | c/o Clark Hill PLC | Audrey L. Hornisher | 901 Main Street | Suite 6000 | Dallas | TX | 75202 | |
| KRAID_01235 | SANTE MANUFACTURING INC | 451 ATTWELL DRIVE | | | | ETOBICOKE | ON | M9W 5C4 | CANADA |
| KRAID_01236 | SAUDER WOODWORKING | PO BOX 633834 | | | | CINCINNATI | OH | 45263-3834 | |
| KRAID_01237 | Savant Technologies LLC | Attn: Legal Department | Nela Park, 1975 Noble Road | | | East Cleveland | OH | 44112 | |
| KRAID_01238 | Savarina Corporation | 102 Hardenburgh Rd | | | | Pine Bush | NY | 12566 | |
| KRAID_01239 | SCENTSIBLE, LLC | 4901 KELLER SPRINGS ROAD | | | | ADDISON | TX | 75001 | |
| KRAID_01240 | SCHELL SYSTEMS INC | PO BOX 217 | | | | WASHINGTON | IL | 61571-0217 | |
| KRAID_01241 | Schneider National, Inc. | 3101 S. Packerland Drive | | | | Green Bay | WI | 54313 | |
| KRAID_01242 | SCOOCHIE PET PRODUCTS CORP | PO BOX 984 | | | | SMITHTOWN | NY | 11787 | |
| KRAID_01243 | SEAMAN PAPER COMPANY | PO BOX 21 | | | | BALDWINVILLE | MA | 01436-0021 | |
| KRAID_01244 | Seasonal Celebrations, LLC | 400 Howell Street | | | | Bristol | PA | 19007 | |
| KRAID_01245 | SELA SALES | 17866 DEAUVILLE LANE | | | | BOCA RATON | FL | 33496-2457 | |
| KRAID_01246 | SEMASYS INC | PO BOX 301275 | | | | DALLAS | TX | 75303 | |
| KRAID_01247 | SENIOR BRANDS LLC | 6701 Bay Parkway | 3rd Floor | | | Brooklyn | NY | 11204 | |
| KRAID_01248 | SENSATIONAL BRANDS INC. | 3824 Cedar Springs Road, Suite 1030 | | | | Dallas | TX | 75219 | |
| KRAID_01249 | SERVICE EXPRESS INC | 3854 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512-3967 | |
| KRAID_01250 | SETTON INT'L FOODS INC | 85 AUSTIN BLVD | | | | COMMACK | NY | 11725-5701 | |
| KRAID_01251 | SEYMOUR MFG LLC | 885 NORTH CHESTNUT ST | | | | SEYMOUR | IN | 47274 | |
| KRAID_01252 | SHAKTI INDIA | 441 BUDDHI VIHAR, SECTOR-4 | DELHI ROAD, MORADABAD | | | MORADABAD, UP | | 244001 | India |
| KRAID_01253 | Shandong Excel Light Industrial Products Co., Ltd | 168 Min Xiang Road, Zibo High-Tech | Industrial Park | | | Zibo,Shandong | | 255088 | China |
| KRAID_01254 | SHANDONG TAIPENG INTELLIGENT HOUSEH | Gellert Seitz Busenkell & Brown, LLC | Michael Busenkell | 1201 N. Orange Street | Suite 300 | Wilmington | DE | 19801 | |
| KRAID_01255 | SHANE JOHNSON | 1222 MURRAY STREET | | | | FORTY FORT | PA | 18704 | |
| KRAID_01256 | Shanghai Aimi Pet Products Co., Ltd. | RM205 N3 No.1078 Huajiang RD, Jiading | | | | Shanghai | | 201803 | China |
| KRAID_01257 | SHANGHAI SOLOVEME INTL TRADING CO L | 2/F, No.4 Building. 271 Lane | Qianyang Road | | | Shanghai | | 200333 | China |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_01258 | Shanghai Wei Zhong Yuan International Trade Co., Ltd. | RM 1415547 Tian Mu Road (W) | | | | Shanghai | | 200070 | China |
| KRAID_01259 | Sheila L. Ortloff, Trustee of the Ortloff Family Living Trust dated July 17, 1992 | Binder Malter Harris & Rome-Banks LLP | Julie Rome-Banks | 2775 Park Avenue | | Santa Clara | CA | 95050 | |
| KRAID_01260 | Shelbyville Partners LLC | c/o Bass Berry & Sims PLC | Attn: Paul G Jennings | 21 Platform Way South, Suite 3500 | | Nashville | TN | 37203 | |
| KRAID_01261 | Shipman Communications Inc. | 1815 W. Morton St. | | | | Denison | TX | 75020 | |
| KRAID_01262 | Shurmer Strongsville, LLC | c/o Michael S. Tucker, Esq. | UB Greensfelder LLP | 1660 West 2nd Street, Suite 1100 | | Cleveland | OH | 44113 | |
| KRAID_01263 | Shurtape Technologies, LLC | 32150 Just Imagine Drive | | | | Avon | OH | 44011 | |
| KRAID_01264 | SHYAM EXPORTS | PLOT NUMBER 66-67 | SECTOR 25, PART-1 | HUDA INDUSTRIAL AREA | | PANIPAT, HARYANA | | 132103 | INDIA |
| KRAID_01265 | Sick, Inc. | 6900 West 110th Street | | | | Minneapolis | MN | 55438 | |
| KRAID_01266 | SIDEWAY FOODS INC | 4876 ROCKING HORSE CIRCLE SOUTH | | | | FARGO | ND | 58104 | |
| KRAID_01268 | SIDRA HOMESTYLES PVT LTD | D-79/80 & 81, HOSIERY COMPLEX, PHASE-2 | | | | NOIDA, UTTAR PRADESH | | 201305 | INDIA |
| KRAID_01268 | Siemens Industry, Inc. | c/o Phillips Lytle LLP | Attn: Angela Z Miller, Esq | One Canalside, 125 Main Street | | Buffalo | NY | 14203 | |
| KRAID_01269 | SIENA FLORAL ACCENTS INC | 3935 Heritage Oak Ct | | | | Simi Valley | CA | 93063 | |
| KRAID_01270 | SIFFRON | PO BOX 932397 | | | | CLEVELAND | OH | 44193 | |
| KRAID_01271 | SIGNATURE BRANDS LLC | PO BOX 713358 | | | | CHICAGO | IL | 60677-1499 | |
| KRAID_01272 | SIMMONS CONSTRUCTION | PO BOX 1770 | | | | NEW TAZEWELL | TN | 37824-1770 | |
| KRAID_01273 | Singsong International Trade CO Limited | Floor 13, Building 7 | No.14, South Industrial Rd | | | Dongguan, Guangdong | | 52300 | China |
| KRAID_01274 | SINOMART INTERNATIONAL LMTD | 3F LIANTAI BLDG NO 41 HULI ROAD | | | | XIAMEN | | | CHINA |
| KRAID_01275 | SITE STORAGE INC | 1101 S ORANGE BLOSSOM TRL | | | | APOPKA | FL | 32703-6564 | |
| KRAID_01276 | SIXTREES USA LTD | 58 GRANT AVE | | | | CARTERET | NJ | 07008-2720 | |
| KRAID_01277 | SJL WHOLESALE GROUP | 5030 CHAMPION BLVD | | | | BOCA RATON | FL | 33496 | |
| KRAID_01278 | SKYLINE ENCAP HOLDINGS, LLC | 320 N BROADWAY, STE 340 | | | | GREEN BAY | WI | 54303 | |
| KRAID_01279 | Smart Solar Inc. | 1203 Loyola Dr | | | | Libertyville | IL | 60048 | |
| KRAID_01636 | Smartmode International Logistics LLC | Attn: Jay Telang | 525 Milltown Rd. | Suite 305 | | North Brunswick | NJ | 08902 | |
| KRAID_01280 | SMARTPOINT | 250 LIBERTY STREET | | | | METUCHEN | NJ | 08840 | |
| KRAID_01281 | SMITTY BEE HONEY INC | Jeremy Croghan | 208 Main Ave | PO Box 219 | | Defiance | IA | 51527-1003 | |
| KRAID_01282 | SNIDER BLAKE PERSONNEL | 4200 Rockside Road | Suite 208 | | | Independence | OH | 44131 | |
| KRAID_01283 | SNO SERVICES LLC | PO BOX 1391 | | | | INDIANA | PA | 15701 | |
| KRAID_01284 | Sofidel Tissue LLC | 300 Welsh Road, Building One | | | | Horsham | PA | 19044-2248 | |
| KRAID_01285 | Software One, Inc. | 320 E. Buffalo St. | Suite 200 | | | Milwaukee | WI | 53202 | |
| KRAID_01286 | SONNY MERRYMAN INC. | PO BOX 495 | | | | RUSTBURG | VA | 24588-0495 | |
| KRAID_01287 | SOURCE ONE DIGITAL LLC | 3044 GLADE STREET | | | | MUSKEGON | MI | 49444 | |
| KRAID_01288 | South Square Shopping Center, LLC | Johnson Pope Bokor Ruppel & Burns, LLP | Attn: Alberto "Al" F. Gomez, Jr. | 400 North Ashley Drive | Suite 3100 | Tampa | FL | 33602 | |
| KRAID_01289 | SOUTHERN GROUP CUSTOM MANUFACTURING | P O BOX 4157 | | | | BROWNSVILLE | TX | 78523 | |
| KRAID_01290 | SOUTHERN TELECOM INC | 14C 53RD ST | | | | BROOKLYN | NY | 11232-2644 | |
| KRAID_01637 | Southgate Plaza, LLC | c/o Dorsey Development | 3636 N. Causeway Blvd. | Suite 200 | | Metairie | LA | 70002 | |
| KRAID_01291 | Southgate Shopping Center LLP | Dale K. Cathell, Virginia R. Callahan | 650 South Exeter Street | Suite 1100 | | Baltimore | MD | 21202 | |
| KRAID_01292 | SPARK INNOVATORS | 41 KULICK RD | | | | FAIRFIELD | NJ | 07004-1600 | |
| KRAID_01293 | Spark Plug Publishing LLC | 442 Lorimer Street | Pmb 249 | | | Brooklyn | NY | 11206 | |
| KRAID_01294 | SPARKLING HUES GEMS PVT LTD. | F-1, SECTOR - 8 | | | | NOIDA, UTTAR PRADESH | | 201301 | India |
| KRAID_01295 | SPARTAN GRAPHICS INC | 200 APPLEWOOD DRIVE | | | | SPARTA | MI | 49345-1712 | |
| KRAID_01296 | SPECIALTY STORE SERVICES | 454 JARVIS | | | | DES PLAINES | IL | 60018-1912 | |
| KRAID_01297 | SPECTRUM BRANDS PET LLC | 32854 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0328 | |
| KRAID_01298 | Spectrum Diversified Designs, LLC | Tucker Ellis LLP | Attn: Thomas R. Fawkes | 233 S. Wacker Dr. | Suite 6950 | Chicago | IL | 60606 | |
| KRAID_01299 | SPEEDEON DATA LLC. | 5875 LANDERBROOK DR STE 130 | | | | CLEVELAND | OH | 44124 | |
| KRAID_01300 | SPIREON INC FLEETLOCATE TRAILER | PO BOX 208712 | | | | DALLAS | TX | 75320-8712 | |
| KRAID_01301 | SPIRIT MARKETING, LLC | 11221 ROE AVENUE | | | | LEAWOOD | KS | 66211 | |
| KRAID_01302 | Sponge Technology Corporation LLC | P.O. Box 1159 | | | | Boulder | CO | 80306 | |
| KRAID_01303 | SportPet Designs, LLC | 1501 Paramount Drive, Stop 7 | | | | Waukesha | WI | 53186 | |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_01304 | SPRING HILL TWO LLC | 3005 STATE ROAD 590 | Ste #200 | | | CLEARWATER | FL | 33759 | |
| KRAID_01305 | Springfield Pepsi-Cola | John Faloon | 2900 Singer Ave | | | Springfield | IL | 62708-0000 | |
| KRAID_01306 | SPRINKLES CPG LLC | 7710 RIALTO BLVD | | | | AUSTIN | TX | 78735 | |
| KRAID_01307 | SQUARE TRADE INC | Levene, Neale, Bender, Yoo & Golubchik L.L.P. | c/o Eve H. Karasik, Jeffrey S. Kwong | 2818 La Cienega Avenue | | Los Angeles | CA | 90034 | |
| KRAID_01308 | St. Matthews Pavilion, LLC | Stites & Harbison PLLC | c/o Brian R. Pollock | 400 W. Market Street | Suite 1800 | Louisville | KY | 40202 | |
| KRAID_01309 | Stalwart Homestyles | McCarter & English LLP | Attn: Kate Roggio Buck / Shannon D. Humiston | Renaissance Centre | 405 N. King Street, 8th Floor | Wilmington | DE | 19801 | |
| KRAID_01310 | STANDARD FIBER, LLC | Bayard, P.A. | Ericka F. Johnson, Esq. (DE Bar No. 5024) | Steven D. Adler, Esq. (DE Bar No. 6257) | 600 North King Street, Suite 400 | Wilmington | DE | 19801 | |
| KRAID_01311 | Standby Household Articles Limited | 2nd Liboshui Industrial Zone | Shiwan, Boluo | | | Huizhou, GD | | 516127 | China |
| KRAID_01312 | STAR BRANDS NORTH AMERICA | 10 BANK STREET | | | | WHITE PLAINS | NY | 10606-1927 | |
| KRAID_01313 | STAR IMPEX | A 23 NIZAMUDDIN EAST | | | | NEW DELHI | | | INDIA |
| KRAID_01314 | STAR SNACK CO INC | 105 HARBOR DR | | | | JERSEY CITY | NJ | 07305-4505 | |
| KRAID_01315 | Starplast USA, LLC | 8111 Humble Westfield Rd | Ste 150 | | | Humble | TX | 77338 | |
| KRAID_01316 | STATE OF NEW JERSEY | PO BOX 663 | | | | TRENTON | NJ | 08646-0663 | |
| KRAID_01317 | STERILITE CORPORATION | 30 SCALES LAN | | | | TOWNSEND | MA | 01469-1010 | |
| KRAID_01318 | Steve Silver Company | Ritter Spencer Cheng PLLC | David D. Ritter | 15305 Dallas Parkway, 12th Floor | | Addison | TX | 75001 | |
| KRAID_01638 | STL Global Sales | 336 BARN SIDE LN | | | | EUREKA | MO | 63025 | |
| KRAID_01319 | STRUMBA MEDIA LLC DBA MIRACLE NOODL | PO BOX 856104 | | | | MINNEAPOLIS | MN | 55485-6104 | |
| KRAID_01320 | STS Equity Partners LLC | 16461 Sherman Way | | | | Van Nuys | CA | 91406 | |
| KRAID_01321 | STUDIO CENTER | 161 BUSINESS PARK DRIVE | | | | VIRGINIA BEACH | VA | 23462 | |
| KRAID_01322 | STUDIO IMAGE, INC. | PO BOX 40399 | | | | AUSTIN | TX | 78704-0007 | |
| KRAID_01323 | SUFFOLK COUNTY POLICE DEPT | 30 YAPHANK AVENUE | | | | YAPHANK | NY | 11980 | |
| KRAID_01324 | Suffolk Plaza Shopping Center L.C. | c/o Law Offices of David A. Greer PLC | 500 E. Main St. Suite 1225 | | | Norfolk | VA | 23510 | |
| KRAID_01325 | SULTANS LINENS | 15 EAST 32ND | | | | NEW YORK | NY | 10016-5423 | |
| KRAID_01326 | SUMAIYA INTERNATIONAL INC | 3345 South Dixie Highway | | | | Dalton | GA | 30720-7603 | |
| KRAID_01327 | Summit Northwest Village, LLC | c/o The Woodmont Company | Attn: Cathy Patterson | 2100 West 7th Street | | Fort Worth | TX | 76107 | |
| KRAID_01328 | SUNBELT RENTALS | PO BOX 409211 | | | | ATLANTA | GA | 30384-9211 | |
| KRAID_01329 | SUNJOY GROUP INTERNATIONAL PTE LTD | 5192 Summer Ridge Lane | | | | Galena | OH | 43021 | |
| KRAID_01330 | SUNNEST SERVICE LLC | Attn: Sean M Banal | 5192 Summer Ridge Lane | | | Galena | OH | 43021 | |
| KRAID_01331 | SUNNY DAYS ENTERTAINMENT LLC | 433 SE MAIN STREET STE A | | | | SIMPSONVILLE | SC | 29681 | |
| KRAID_01332 | SUNRISE CONFECTIONS | PO BOX 892264 | | | | DALLAS | TX | 75312-2264 | |
| KRAID_01333 | SUNSHINE MILLS INC. | 500 6th St. SW | | | | Red Bay | AL | 35582 | |
| KRAID_01334 | SUNSHINE PROMO | 4000 Hwy 90 Ste H | | | | Pace | FL | 32571 | |
| KRAID_01335 | SUNYIN (HK) HOLDING LIMITED | 280 Machlin Court | | | | City of Industry | CA | 91789 | |
| KRAID_01336 | Supreme Lights Candle Inc. | 23811 Washington Avenue | Suite# 110 | PMB# 371 | | Murrieta | CA | 92562 | |
| KRAID_01337 | SURGE STAFFING | 4 Easton Oval | | | | Columbus | OH | 43219 | |
| KRAID_01338 | SURYA CARPETS INC. | PO BOX 896604 | | | | CHARLOTTE | NC | 28289 | |
| KRAID_01339 | Susan D. Jones, Tax Collector, Tuscaloosa County, Alabama | 714 Greensboro Ave, Room 124 | | | | Tuscaloosa | AL | 35401 | |
| KRAID_01340 | SUTTON HOME FASHIONS | 295 5TH AVE | STE 1514 | | | NEW YORK | NY | 10016-9998 | |
| KRAID_01341 | SWEET N FUN | 1054 GREENGATE PLACE | | | | LATHROP | CA | 91789-2727 | |
| KRAID_01342 | Synthesis Home Textiles Private Limited | Plot No.69-74 | Athur Sidco Industrial Estate | Salem By-Pass Road | | Karur | | 639006 | India |
| KRAID_01343 | T.W. EVANS CORDAGE CO INC | PO BOX 8038 | | | | CRANSTON | RI | 02920-5319 | |
| KRAID_01344 | TABLECRAFT PRODUCTS COMPANY INC | 801 LAKESIDE DR | | | | GURNEE | IL | 60031 | |
| KRAID_01639 | Taizhou Huangyan Mingyang Import And Export Co., Ltd. | No.68 Qingmei Road | Chengjiang Industrial | Huangyan District | | Taizhou, Zhejiang | | 318020 | CHINA |
| KRAID_01345 | TALAY TRAILER SALES & RENTALS | 40 SWEENEYDALE AVE | | | | BAYSHORE | NY | 11706 | |
| KRAID_01346 | TALKING RAIN BEV CO INC | 30520 SE 84th Street | | | | Preston | WA | 98050 | |
| KRAID_01347 | TANYA DAVIS TRUCKING | 5180 CLASSIC DR | | | | TOBYHANNA | PA | 18466 | |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_01348 | TAPCOR Inc. | 1161 Pamplona Dr | | | | Riverside | CA | 92508 | |
| KRAID_01640 | Tarrant County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| KRAID_01349 | Taxing Districts Collected by Randall County | c/o Perdue Brandon Fielder Collins & Mott, LLP | Alysia Cordova | PO Box 9132 | | Amarillo | TX | 79105 | |
| KRAID_01350 | TAYLOR VISUAL IMPRESSIONS-CAR | PO BOX 860656 | | | | MINNEAPOLIS | MN | 55486-0656 | |
| KRAID_01351 | TCP HRB ACQUISITION LLC | PO BOX 21775 | | | | NEW YORK | NY | 10087-1778 | |
| KRAID_01352 | Team Wolf Operating LLC | 1801 W Waco Dr | | | | Waco | TX | 76707 | |
| KRAID_01353 | TEG ENTERPRISES INC | 107 GASS DR | | | | GREENEVILLE | TN | 37745-4291 | |
| KRAID_01354 | TEKNO PRODUCTS INC | PO BOX 203152 | | | | DALLAS | TX | 75320-3152 | |
| KRAID_01355 | TEMP TECH INC | 926 STATE ST | | | | LEMOYNE | PA | 17043-1543 | |
| KRAID_01356 | Tempur Sealy International, Inc. | Frost Brown Todd LLP | c/o Ronald E. Gold | 3300 Great American Tower | | Cincinnati | OH | 45202 | |
| KRAID_01357 | Tenex Corporation | Attn: Joanna Gornikowski | 1123 Emerson St. | Suite 213 | | Evanston | IL | 60201 | |
| KRAID_01358 | TexArk Logistics LLC | Attn: Paul William Strong | 1218 Bay Oaks Rd | | | Houston | TX | 77008 | |
| KRAID_01359 | Texas Star Nut and Food Company Inc. | Attn: Marcy J. McLaughlin, Smith Matthew P. Ward (Womble Bond Dickinson (US) LLP) | 1313 North Market Street | Suite 120 | | Wilmington | DE | 19801 | |
| KRAID_01360 | TEXOMA BUSINESS SERVICES LLC | 3902 W HWY 70 | | | | DURANT | OK | 74701-4581 | |
| KRAID_01361 | TFI, Inc. dba TF Publishing | Attn: President & CFO | 5650 Belcher Way, Suite 100 | | | Lebanon | IN | 46052 | |
| KRAID_01362 | TG Distressed Opportunities Fund LP as Transferee of New View Gifts and Accessories, Ltd. | Attn: Joseph Azarbad | 1460 Broadway | | | New York | NY | 10036 | |
| KRAID_01363 | THAI SHUN LEE INDUSTRIAL LTD | 32/F, Kin Sang Commercial Centre | 49 King Yip Street, Kwun Tong | | | Kowloon, Hong Kong | | | Hong Kong |
| KRAID_01641 | The American Bottling Company | Attn: Richard W Ward | 6304 Teal Ct | | | Plano | TX | 75024 | |
| KRAID_01364 | The Bazaar Inc. | 1900 5th Street | | | | River Grove | IL | 60171 | |
| KRAID_01365 | The Cit Group c/o Mirage Wholesale Group LLC | PO BOX 1036 | | | | Charlotte | NC | 28201-1036 | |
| KRAID_01366 | The Clorox Sales Company | Attn: OTC&C | 1150 Sanctuary Parkway, Suite 200 | | | Alpharetta | GA | 30009 | |
| KRAID_01367 | THE GERARD GROUP INC. DBA/ THE PEAN | 8012 HANKINS INDUSTRIAL PARK ROAD | | | | TOANO | VA | 23168 | |
| KRAID_01368 | The Hillman Group, Inc. | Attn: Dan Bauer, VP,  Asst. General Counsel | 1280 Kemper Meadow Dr. | | | Forest Park | OH | 45240 | |
| KRAID_01369 | The Northwest Group LLC | 1535 W 139th Street | | | | Gardena | CA | 90249 | |
| KRAID_01370 | The Scotts Company LLC | P.O. Box 93211 | | | | Chicago | IL | 60673-3211 | |
| KRAID_01371 | The Shoppes at Schererville, LLC | 5363 Balboa Blvd. | Suite 227 | | | Encino | CA | 91316 | |
| KRAID_01372 | Thermo King Michigan Inc. | 955 76th St. SW | | | | Byron Center | MI | 49315 | |
| KRAID_01373 | THF Greengate East Development, LP | c/o The MG+M Law Firm | Attn: David P. Primack, Esq. | 125 High St, Oliver Tower, 6th Floor | | Boston | MA | 02110 | |
| KRAID_01374 | THIN AIR BRANDS LLC | THIN AIR BRANDS LLC | | | | PARKER | CO | 80134 | |
| KRAID_01375 | THOMSON REUTERS (TAX & | PO BOX 6016 | | | | CAROL STREAM | IL | 60197-6016 | |
| KRAID_01376 | Thrasio, LLC | Attn: Michael J. Joyce | 1225 King Street | Suite 800 | | Wilmington | DE | 19801 | |
| KRAID_01377 | THREE HANDS CORP | 13259 RALSTON AVE | | | | SYLMAR | CA | 91342-1255 | |
| KRAID_01378 | THRIVE BRANDS LLC | 1746 CENTRAL AVE | | | | WILMETTE | IL | 60091 | |
| KRAID_01379 | TI SOLUTIONS, INC DBA TRUSTED INFLU | 4145 BELTLINE RD STE 212 #361 | | | | ADDISON | TX | 75001 | |
| KRAID_01642 | Titus County Appraisal District, et al. | Perdue Brandon Fielder Collins & Mott | Patrick S. McArthur | 110 N College Ave | Ste 1202 | Tyler | TX | 75702 | |
| KRAID_01380 | TKO DELIVERY SERVICE | PO BOX 14745 | | | | JACKSONVILLE | FL | 32238 | |
| KRAID_01381 | TLS America Inc | 50 South Main Street | Suite 200 | | | Naperville | IL | 60540 | |
| KRAID_01382 | TOBIAS INTERNATIONAL INC | PO BOX 170765 | | | | AUSTIN | TX | 78717 | |
| KRAID_01643 | TOM'S TOY INTERNATIONAL (HK) LIMITED | ROOM L1, 8/FL, BLOCK 2 | KAISER ESTATE | 51 MAN YUE STREET | KOWLOON | HONG KONG | | 0 | HONG KONG |
| KRAID_01383 | TOO GOOD GOURMET | IRENE HOWALD | 2380 GRANT AVE | | | SAN LORENZO | CA | 94580-1806 | |
| KRAID_01384 | TOP CHOICE MOVERS | 1414 NORBERT RD NE | | | | PALM BAY | FL | 32907 | |
| KRAID_01644 | Top Fox Snacks | 1781 US Hwy 150 | PO Box 26 | | | Congerville | IL | 61729 | |
| KRAID_01385 | TOP NOTCH PRODUCTS | 600 CUMMINGS CTR STE 268X | | | | BEVERLY | MA | 01915 | |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_01386 | Top Tech Audio Inc | 28 Kennedy Blvd | | | | East Brunswick | NJ | 08816 | |
| KRAID_01387 | TOPAZ DISTRIBUTION INC | Amir Gamliel/Perkins Coie LLP | 1888 Century Park East | Suite 1700 | | Los Angeles | CA | 90067 | |
| KRAID_01388 | TOPMOST DESIGN CO LTD | c/o Saul Ewing LLP | Attn: Evan T. Miller (No. 5364) | 1201 North Market Street | Suite 2300 | Wilmington | DE | 19801 | |
| KRAID_01389 | TOTAL EQUIPMENT SERVICE | 8355 W FLAGLER ST # 235 | | | | MIAMI | FL | 33144 | |
| KRAID_01390 | TOTO FOODS INC | 9393 N 90TH STREET | | | | SCOTTSDALE | AZ | 85251 | |
| KRAID_01391 | TOV LEV ENTERPRISES | 2850 E 46TH ST | | | | LOS ANGELES | CA | 90058 | |
| KRAID_01392 | Town N' Country Plaza, LLC | 204 N Howard Ave. | | | | Tampa | FL | 33606 | |
| KRAID_01393 | TOWN OF SEEKONK | 100 PECK ST | | | | SEEKONK | MA | 02771 | |
| KRAID_01645 | Townley, Inc. | Wilk Auslander LLP | c/o: Eric Snyder | 825 Eighth Avenue | Suite 2900 | New York | NY | 10019 | |
| KRAID_01394 | Trace3, LLC | 4601 DTC | Blvd #400 | | | Denver | CO | 80237 | |
| KRAID_01395 | TRADE LINES INC | 660 MONTROSE AVE | | | | SOUTH PLAINFIELD | NJ | 07080-2602 | |
| KRAID_01396 | TRADEMARK INDUSTRIES INC | 380 Markland Street | | | | Markham | ON | L6C 1T6 | Canada |
| KRAID_01397 | TRAILER LEASING COMPANY INC | 2733 PICKETTVILLE RD | | | | JACKSONVILLE | FL | 32220-2471 | |
| KRAID_01398 | TRAMONTINA USA INC | 12955 WEST AIRPORT BLVD | | | | SUGAR LAND | TX | 77478-6119 | |
| KRAID_01399 | Tran, Khanh Quang | PO Box 97 | | | | Irmo | SC | 29063-0097 | |
| KRAID_01400 | TRANSITIONS RGB | 290 E MAIN STREET | | | | CANTON | GA | 30114 | |
| KRAID_01401 | TRANSPORTATION RENTAL & SALES INC | 3531 SECOND ST S W | | | | ALBUQUERQUE | NM | 87105-0326 | |
| KRAID_01402 | TRC Master Fund LLC as Transferee of All Courtesy International Limited | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| KRAID_01403 | TRC Master Fund LLC as Transferee of Best Brands Consumer Products | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| KRAID_01404 | TRC Master Fund LLC as Transferee of Fusion Furniture Inc | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| KRAID_01405 | TRC Master Fund LLC as Transferee of Home Essentials & Beyond Inc. | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| KRAID_01406 | TRC Master Fund LLC as Transferee of Hybrid Promotions, LLC d/b/a Hybrid Apparel | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| KRAID_01407 | TRC Master Fund LLC as Transferee of Pacific Home & Garden, Inc. | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| KRAID_01408 | TRC Master Fund LLC as Transferee of Serta Simmons Bedding, LLC | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| KRAID_01409 | TRC Master Fund LLC as Transferee of Toms Toy International (Hk) Ltd | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| KRAID_01410 | TREND LAB LLC | 14534 Glendale Avenue SE | | | | Prior Lake | MN | 55372 | |
| KRAID_01411 | TRENDS INTERNATIONAL LLC. | 5188 WEST 74TH STREET | | | | INDIANAPOLIS | IN | 46268-4160 | |
| KRAID_01412 | TrendSource Distribution Inc. | c/o Stark & Stark | Attn: J. Lemkin | PO Box 5315 | | Princeton | NJ | 08543 | |
| KRAID_01413 | TRENDSPOT INC | 1595 E. SAN BERNARDINO AVE. | | | | SAN BERNARDINO | CA | 92408 | |
| KRAID_01414 | TRI POINT PACKAGING | 113 FILLMORE ST | | | | BRISTOL | PA | 19007-5409 | |
| KRAID_01415 | TRIANGLE HOME FASHIONS LLC | 9A NICHOLAS COURT | | | | DAYTON | NJ | 08810-1560 | |
| KRAID_01416 | Tricol Clean Inc | 1147 Andover Park West | | | | Tukwila | WA | 98188 | |
| KRAID_01417 | Trident Home Textiles Limited | 320 5th Ave. | 8th Floor | | | New York | NY | 10001 | |
| KRAID_01418 | TriGroup Properties, LLC | Schreeder, Wheeler & Flint, LLP | Carole Hord | 1100 Peachtree St., NE | Suite 800 | Atlanta | GA | 30309 | |
| KRAID_01419 | Trilliant Food & Nutrition, LLC | PO Box 307 | | | | Little Chute | WI | 54140 | |
| KRAID_01420 | TRINKETREE | Ushvi Shah | 1820 Avenue | M 532 | | Brooklyn | NY | 11230 | |
| KRAID_01421 | Triple Kap Realty Corp. | Saunders Kahler, LLP | c/o Merritt S. Locke, Esq. | 185 Genesee Street | Suite 1400 | Utica | NY | 13501 | |
| KRAID_01422 | TRU FRU LLC | 170 S. MAIN ST. SUITE 1400 | | | | SALT LAKE CITY | UT | 84101 | |
| KRAID_01646 | True Innovations & Design (USA) LLC | 1578 Air Wing Rd | | | | San Diego | CA | 92154 | |
| KRAID_01423 | TUG HILL MECHANICAL INC | 791 COUNTY ROUTE 22 | | | | PARISH | NY | 13131-3184 | |
| KRAID_01424 | Twin City Hardware Company | 723 Hadley Ave N | | | | Oakdale | MN | 55128 | |
| KRAID_01425 | Twin Rivers Equity Partners, LLC | Best Law, P.A. | Tara E. Nauful, Esq. | PO Box 2734 | | Mount Pleasant | SC | 29465 | |
| KRAID_01426 | Twin Star International, Inc. | Sidley - c/o Ryan Fink & Rakhee Patel | 1 South Dearborn Street | | | Chicago | IL | 60603 | |
| KRAID_01427 | Twin Tiger USA LLC | 1316 Manhattan Ave | | | | Manhattan Beach | CA | 90266 | |
| KRAID_01428 | TWIST INTIMATE GROUP, LLC | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KRAID_01429 | TZUMI ELECTRONICS LLC | 6701 Bay Parkway | 3rd Floor | | | Brooklyn | NY | 11204 | |
| KRAID_01430 | TZUMI INNOVATIONS LLC | 6701 Bay Parkway | 3rd Floor | | | Brooklyn | NY | 11204 | |
| KRAID_01431 | U & ME Hershey LLC | 6312 Northern Blvd | | | | East Norwich | NY | 11732-1629 | |
| KRAID_01432 | U S ALLIANCE PAPER INC | PO BOX 29927 | | | | NEW YORK | NY | 10087-9927 | |
| KRAID_01433 | U.S. Home Brands LLC | 12 W 31st Street | 5th Floor | | | New York | NY | 10001 | |
| KRAID_01434 | U.S. Xpress, Inc | Attn: Denise Ware | 4080 Jenkins Road | | | Chattanooga | TN | 37421 | |
| KRAID_01647 | UE Hudson Mall Holdings, LLC | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| KRAID_01435 | UKG Kronos Systems LLC | Gordon & Rees Attn: Megan M. Adeyemo | 2200 Ross Avenue, Suite 3700 | | | Dallas | TX | 75201 | |
| KRAID_01436 | UMA ENTERPRISES INC | L-3878 | | | | COLUMBUS | OH | 43219 | |
| KRAID_01437 | Uncas International, LLC | Nixon Peabody LLP | Attn: Christopher Desiderio | 55 West 46th Street | | New York | NY | 10036 | |
| KRAID_01438 | UNECOL ADHESIVES NORTH AMERICA, LLC | 3520 KANGAROO DR | | | | DURHAM | NC | 27715 | |
| KRAID_01439 | UNIFIRST CORP-NATIONAL ACCOUNT | PO BOX 650481 | | | | DALLAS | TX | 75265-0481 | |
| KRAID_01440 | UNIQUE IMPEX | 4/3A, Unique Garden | Near Sri Meenakshi Matric Hr Sec School | Aachimangalam,Thanthonimalai (Post) | | Karur, Tamil Nadu | | 639005 | India |
| KRAID_01441 | Unique Treasures Ltd | Unit 2601, W50 | No.50 Wong Chuk Hang Road | Wong Chuk Hang | | Hong Kong | | | Hong Kong |
| KRAID_01442 | UNITED CONTAINER COMPANY | 233 Hawthrone Avenue | | | | St Joesph | MI | 49085 | |
| KRAID_01443 | UNITED NATIONAL CONSUMER SUPPLIERS | 1471 NE 26TH STREET | SUITE #200 | | | FORT LAUDERDALE | FL | 33305-1321 | |
| KRAID_01444 | UNITED RENTALS | PO BOX 100711 | | | | ATLANTA | GA | 30384-0711 | |
| KRAID_01445 | UNITED SOLAR SUPPLY LLC | 50 AERO RD | | | | BOHEMIA | NY | 11716 | |
| KRAID_01446 | UNITED WEAVERS OF AMERICA INC | PO BOX 603 | | | | DALTON | GA | 30722-0603 | |
| KRAID_01447 | UNIVERSAL BEAUTY PRODUCTS INC | 500 WALL STREET | | | | GLENDALE HEIGHTS | IL | 60139-1988 | |
| KRAID_01448 | UNIVERSAL KNITWEARS | 448 EPIP KUNDLI INDUSTRIAL ESTATE | DISTT SONEPAT 131028 | | | SONIPAT | | 131028 | INDIA |
| KRAID_01449 | Universal Specialty Foods Inc | 8023 Beverly Blvd | Suite 1104 | | | Los Angeles | CA | 90048 | |
| KRAID_01450 | UPD INC | 4507 S. Maywood Ave. | | | | Vernon | CA | 90058 | |
| KRAID_01451 | UPPER CANADA SOAP & CANDLE | 5875 CHEDWORTH WAY | | | | MISSISSAUGA | ON | L5R 3L9 | CANADA |
| KRAID_01452 | US Gourmet Food LLC | 17-09 Zink Place # 4 | | | | Fair Lawn | NJ | 07410 | |
| KRAID_01453 | USA Debt Recovery Solutions, Inc. assignee of Profit Cultural & Creative Group Corp. | 255 W Foothill Blvd | Suite 205 | | | Upland | CA | 91786 | |
| KRAID_01454 | USPG Portfolio Two, LLC | c/o Clark Hill PLC | Attn: Audrey L. Hornisher | 901 Main Street | Suite 6000 | Dallas | TX | 75202 | |
| KRAID_01455 | UTZ QUALITY FOODS INC | 900 HIGH ST | | | | HANOVER | PA | 17331-1639 | |
| KRAID_01456 | VALUE MERCHANDISING | 2030 CROMWELL DIXON LN F | | | | HELENA | MT | 59601-0547 | |
| KRAID_01457 | VALUE SOURCE INTERNATIONAL | 75 NORTH ST  STE 330 | | | | PITTSFIELD | MA | 01201-5150 | |
| KRAID_01458 | Van Ness Plastic Molding Co Inc | 400 Brighton Road | | | | Clifton | NJ | 07012 | |
| KRAID_01459 | VANGUARD PROTEX GLOBAL | PO BOX 20826 | | | | TAMPA | FL | 33622-0826 | |
| KRAID_01460 | VARDHMAN CREATIONS PVT LTD | VILLAGE SEWAH | | | | PANIPAT | | | INDIA |
| KRAID_01461 | Vector Security, Inc. | Tyler S. Dischinger | 501 Grant Street | Suite 200 | | Pittsburgh | PA | 15219 | |
| KRAID_01462 | VERITIME USA LLC | Lippes Mathias, LLP | 50 Fountain Plaza | Suite 1700 | | Buffalo | NY | 14202 | |
| KRAID_01463 | VERIZON WIRELESS | PO BOX 16810 | | | | NEWARK | NJ | 07101-6810 | |
| KRAID_01464 | VERTIV CORPORATION | 1050 DEARBORN DR | | | | COLUMBUS | OH | 43085 | |
| KRAID_01465 | VF & CO LLC DBA GRAND SIMPLE CO. | 10240 MATERN PLACE | | | | SANTA FE SPRINGS | CA | 90670 | |
| KRAID_01466 | VH Home Fragrance Inc | Attn: Brian J. McLaughlin, Esq. | 222 Delaware Avenue | Suite 1105 | | Wilmington | DE | 19801 | |
| KRAID_01467 | Viabella Holdings, LLC | 770 Broadway, Unit 10 | | | | Raynham | MA | 02767 | |
| KRAID_01468 | VICTORIA CLASSICS | Womble Bond Dickinson (US) LLP | Attn: Marcy J. McLaughlin Smith | 1313 North Market Street, Suite 1200 | | Wilmington | DE | 19801 | |
| KRAID_01469 | VIETNAM GLITTER COMPANY LIMITED | Lot CN 08 | Binh Xuyen Industrial Zone | Ba Hien Town | Binh Xuyen District | Vinh Phuc | | 280000 | Vietnam |
| KRAID_01470 | VIITION (ASIA) LIMITED | FLAT/RM D03,BLK A,12/F | UNIVERSAL IND CTR | 19-25 SHAN MEI ST | SHATIN | HONGKONG | | 999077 | HONG KONG |
| KRAID_01471 | VI-JON LABS | PO BOX 504371 | | | | ST LOUIS | MO | 63150-4371 | |
| KRAID_01472 | VITELLI FOODS LLC | GELLERT SEITZ BUSENKELL & BROWN, LLC | Margaret F. England | Ronald S. Gellert | 1201 North Orange Street, Suite 300 | Wilmington | DE | 19801 | |
| KRAID_01473 | Vivsun Export | 23/47 Loni Road | Mohan Nagar | | | Ghaziabad, Uttar Pradesh | | 201007 | India |
| KRAID_01474 | VOLUME DISTRIBUTERS, INC | 4199 BANDINIA BLVD | | | | VERNON | CA | 90058-4208 | |

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_01475 | VULCAN MECHANICAL SERVICES INC | 532 MINERAL TRACE | | | | BIRMINGHAM | AL | 35244-4571 | |
| KRAID_01476 | W BLVD CORP | 20 W 33RD ST, 10TH FL | | | | NEW YORK | NY | 10001 | |
| KRAID_01477 | W Silver Products LLC | Attn: Gabriel Santana | 9059 Doniphan Dr | | | Vinton | TX | 79821 | |
| KRAID_01478 | Wabash Valley Farms, Inc. | 6323 N 150 E | | | | Monon | IN | 47959 | |
| KRAID_01479 | Wallace Properties-Kennewick LLC | Bayard PA | GianClaudio Finizio | 600 N. King Street, Suite 400 | | Wilmington | DE | 19801 | |
| KRAID_01480 | WALTER BOYER PROMOTIONAL ITEMS | 450 MOYER RD | | | | REBUCK | PA | 17867 | |
| KRAID_01481 | Warmack, et. al | Kelley Drye & Warren LLP | Attn: Robert L. LeHane | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| KRAID_01648 | Warren Terra, Inc. | ESBROOK P.C. | Attn: Scott J. Leonhardt | 1000 N. West Street | Suite 1200 | Wilmington | DE | 19801 | |
| KRAID_01482 | Warwick-Denbigh Company of Newport News, LP | 404 Pelican Circle | | | | Chesapeake | VA | 23322 | |
| KRAID_01649 | Washington Garden I LP | PO Box 5540 | | | | Johnstown | PA | 15904 | |
| KRAID_01483 | Waterloo Sparkling Water Corp | 2612 E. Cesar Chavez Street | Suite 200 | | | Austin | TX | 78702 | |
| KRAID_01484 | WAYMOUTH FARMS INC | PO BOX 581279 | | | | MINNEAPOLIS | MN | 55458-1279 | |
| KRAID_01485 | WAZIR CHAND & CO PVT LTD | PREM NAGAR INDUSTRIAL AREA | KANTH ROAD | | | MORADABAD, UTTAR PRADESH | | 244001 | INDIA |
| KRAID_01486 | WE LOVE SOY INC | 120 S FAIRBANK STREET SUITE B | | | | ADDISON | IL | 60101 | |
| KRAID_01487 | WELCOME INDUSTRIAL CORP | BG Law LLP | Attn: Jessica L. Bagdanov | 21650 Oxnard Street | Suite 500 | Woodland Hills | CA | 91367 | |
| KRAID_01488 | Wells Industrial Battery, Inc. | PO Box 550 | | | | Choctaw | OK | 73020-0550 | |
| KRAID_01489 | WENNO USA LLC | 5237 River Road | #320 | | | Bethesda | MD | 20816 | |
| KRAID_01490 | Wenzhou Fujie Polytron Technologies | Block No.5, Fukang Group | Xicheng Road,Longgan Town | | | Wenzhou, Zhejiang | | 325802 | China |
| KRAID_01491 | Wertheim, Thomas | 70 South Coppersage | | | | Spring | TX | 77381 | |
| KRAID_01492 | West Point Partners | 35110 Euclid Avenue, 2nd Floor | | | | Willoughby | OH | 44094 | |
| KRAID_01493 | WEST-CAMP PRESS INC | 39 COLLEGEVIEW RD | | | | WESTERVILLE | OH | 43081-1463 | |
| KRAID_01494 | WESTERN GROUP PACKAGING LLC | 3330 E GOWAN RD | | | | NORTH LAS VEGAS | NV | 89030-4443 | |
| KRAID_01495 | WESTERN MOBILE STORAGE | PO BOX 22838 | | | | EUGENE | OR | 97402-0422 | |
| KRAID_01496 | WHAT A VIEW SERVICE | 2432 SALMON STREET | | | | LAKE CHARLES | LA | 70605 | |
| KRAID_01497 | WHF WELDING CO | 2950 BULL RD | | | | YORK | PA | 17408 | |
| KRAID_01498 | WHITE COUNTY TAX COLLECTOR | 115 W ARCH AVE | | | | SEARCY | AR | 72143-7701 | |
| KRAID_01499 | WHLR - Rivergate, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| KRAID_01500 | WHLR-Franklin Village, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| KRAID_01650 | Wichita County | Perdue Brandon Fielder Collins & Mott LLP | c/o Mollie Lerew | P.O. Box 8188 | | Wichita Falls | TX | 76301 | |
| KRAID_01501 | WIESNER PRODUCTS INC | 1333 BROADWAY | 6TH FLOOR | | | NEW YORK | NY | 10018-7268 | |
| KRAID_01502 | Wild Willies Brand LLC | 5900 Windward Parkway | | | | Alpharetta | GA | 30005 | |
| KRAID_01503 | Williams Scotsman Inc. | Benesch Friedlander Coplan & Aronoff LLP | | | | Wilmington | DE | 19801-6101 | |
| KRAID_01504 | WILTON INDUSTRIES INC | 24485 NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | |
| KRAID_01505 | WINDMILL HEALTH PRODUCTS | 10 HENDERSON DRIVE | | | | WEST CALDWELL | NJ | 07006-6608 | |
| KRAID_01506 | WINSOR STAFFING LI&C | PO BOX 369 | | | | WOODBRIDGE | NJ | 07095 | |
| KRAID_01507 | WK KELLOGG SALES LLC  FDT | PO BOX 735608 | | | | CHICAGO | IL | 60673-5608 | |
| KRAID_01508 | WOEBER MUSTARD MFG CO | PO BOX 388 | | | | SPRINGFIELD | OH | 45501-0388 | |
| KRAID_01651 | Wolf River Run Associates LLC | PO Box 460 | | | | Valley Stream | NY | 11582-0460 | |
| KRAID_01509 | WOLVERINE FIRE PROTECTION CO | PO BOX 219 | | | | MT MORRIS | MI | 48458-0219 | |
| KRAID_01510 | WOODYS DELIVERY SERVICE | PO BOX 482 | | | | SHAWNEE | OK | 74802 | |
| KRAID_01512 | WORLDFAIR CITY LIMITED (formerly YANGJIANG HOPEWAY INDUSTRY & TRADE CO.) | Unit 1205, 12/F, Oriental Center, 67-71 Chatham Road South, TST | | | | Kowloon, Hong Kong | | | CHINA |
| KRAID_01511 | WORLD CONFECTIONS INC | 515 VALLEY ST | | | | MAPLEWOOD | NJ | 07040-1389 | |
| KRAID_01513 | World Tech Toys, Inc. | c/o Spector & Cox PLLC | Sarah M. Cox | 12770 Coit Rd. | Suite 850 | Dallas | TX | 75251 | |
| KRAID_01514 | WRP Gateway, LLC | Bayard, P.A. | GianClaudio Finizio (No. 4253) | 600 N. King Street, Suite 400 | | Wilmington | DE | 19801 | |
| KRAID_01515 | Wuxi JHT Homewares Co., Ltd | 66 Huichang Road | Huishan Industry Park | | | Wuxi, Jiangsu Province | | 214171 | China |
| KRAID_01516 | Xcell International Corporation | 16400 W 103rd St | | | | Lemont | IL | 60439 | |
| KRAID_01517 | XEROX CORP | PO BOX 802555 | | | | CHICAGO | IL | 60680-2555 | |
| KRAID_01518 | XPORT DISTRIBUTION LLC | 1990 N MCCULLOCH BLVD | | | | LAKE HAVASU CITY | AZ | 86403 | |

In re: Former BL Stores, Inc., et al.
Case No. 24-11967 (JKS)

Page 35 of 36

Exhibit B
Notice Parties Service List
Served via First-Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KRAID_01519 | XTRA LEASE INC. | PO BOX 219562 | | | | KANSAS CITY | MO | 64121-9562 | |
| KRAID_01520 | Xtreme Connected Home, Inc | 900 US 9 | | | | woodbridge | NJ | 07095 | |
| KRAID_01521 | Y & O Town & Country, LLC | Scheef & Stone | c/o Peter C. Lewis, Esq. | 500 N. Akard Street | Ste 2700 | Dallas | TX | 75201 | |
| KRAID_01522 | Y&O Faulkner, LLC | Scheef & Stone | c/o Peter C. Lewis , Esq. | 500 N. Akard Street | Ste 2700 | Dallas | TX | 75201 | |
| KRAID_01523 | YANDLE MOBILE STORAGE | 6449 OCEAN HWY WEST | | | | OCEAN ISLE BEACH | NC | 28469-3501 | |
| KRAID_01524 | YIXING LOTUS POTTERY | NO 6 BEI DAN RD POTTERY | | | | YIXING CITY | | 214222 | CHINA |
| KRAID_01525 | YMF CARPET INC | 201 B Middlesex Center Blvd | | | | Monroe | NJ | 08831 | |
| KRAID_01526 | YOBL DIGITAL MARKETING INC | 106 SHILOH DR | | | | MADISON | WI | 53705 | |
| KRAID_01527 | YONG HENGDA HANDWORKS LTD | Rongyi Bldg,No.5 Xinxi Road,Songshan Lake | | | | Dongguan, Guangdong | | 523787 | China |
| KRAID_01528 | YSS FOODS CORP | 30 MAIN ST | | | | ASHLAND | MA | 01721 | |
| KRAID_01529 | YUMMY LOL INC | 5254 WEST PERSHING ROAD | | | | CICERO | IL | 60804 | |
| KRAID_01652 | Yusen Logistics Global Management (Hong Kong) Limited | c/o Cozen O'Connor | Attn: Simon Fraser, Esq. | 1201 N. Market Street | Suite 1001 | Wilmington | DE | 19801 | |
| KRAID_01530 | Zebra Technologies International LLC | 3 Overlook Point | | | | Lincolnshire | IL | 60069 | |
| KRAID_01531 | Zeisler Morgan Properties, Ltd. | Rodd A. Sanders | 3401 Enterprise Parkway, Suite 400 | | | Beachwood | OH | 44122 | |
| KRAID_01532 | Zeno Group, Inc. | 130 E. Randolph St. | 30th FL | | | Chicago | IL | 60601 | |
| KRAID_01533 | ZEST GARDEN LIMITED | Attn: Tim Juang | No. 506 Shida Rd (Dalingshan Section) | Dalingshan Town | Dongguan | Guangdong | | | China |
| KRAID_01534 | ZHEJIANG DINGSHENG OUTDOOR | NO 1 INDUSTRIAL RD FENGKENG INDUST | | | | SANMEN TAIZHOU ZHEJIANG | | | CHINA |
| KRAID_01535 | ZHEJIANG HENGTAI CRAFTS | HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA | WUYI ECONOMIC DEVELOPMENT ZONE | | | CHICAGO | IL | 60680-2556 | |
| KRAID_01536 | ZHEJIANG KATA TECHNOLOGY CO LTD | 6F, Building 3, #2630 Nanhuan Rd | Chang he Street | | | Hangzhou, Zhejiang | | 310053 | China |
| KRAID_01537 | ZHENGHE RUICHANG IND ART | 119 NORTH ST | | | | ZHENGHE FUJIAN | | | CHINA |
| KRAID_01538 | ZURU LLC | COOCH AND TAYLOR, P.A | R. Grant Dick IV (Del. No. 5123) | The Brandywine Building | 1000 N. West Street, Suite 1500 | Wilmington | DE | 19801 | |