Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 IN 6 SNACKS<br>PO BOX 828<br>HENDERSON, NC 27536<br>US | 9707 | 3/12/2025 | Former BL Stores, Inc. | | | | | $103,236.00 | $103,236.00 |
| 1 in 6 Snacks LLC<br>Attn: Josh Monahan<br>PO Box 828<br>Henderson, NC 27536 | 8506 | 3/17/2025 | Former BL Stores, Inc. | | | | | $136,634.40 | $136,634.40 |
| 10 STRAWBERRY STREET<br>3837 MONACO PARKWAY<br>DENVER, CO 80207-1435<br>US | 10601 | 3/12/2025 | Former BL Stores, Inc. | | | | | $11,205.60 | $11,205.60 |
| 10033618 CANADA INC (D.B.A. SPLASH<br>4930 COURVAL STREET<br>ST LAURENT, QC H4T 1L1<br>CANADA | 9441 | 3/12/2025 | Former BL Stores, Inc. | | | | | $12,378.80 | $12,378.80 |
| 104 Sales Group Inc<br>2041 RANGE ROAD<br>CLEARWATER, FL 33765 | 1847 | 10/7/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| 104 Sales Group Inc.<br>2041 Range Road<br>Unit B<br>Clearwater, FL 33765 | 449 | 9/11/2024 | Former Stores of Ohio, LLC | $38,520.00 | | | | | $38,520.00 |
| 11 FUNDING LLC<br>15060 VENTURA BLVD. STE.450<br>SHERMAN OAKS, CA 91342 | 9416 | 5/28/2025 | Former BL Stores, Inc. | | | $320,677.00 | | | $320,677.00 |
| 1100 Jefferson Partners LLC and Spoleta 1100 Jefferson LLC<br>c/o Phillips Lytle LLP<br>Attn: Catherine Cervone<br>One Canalside, 125 Main Street<br>Buffalo, NY 14203-2887 | 4903 | 12/24/2024 | Former Stores of Ohio, LLC | $31,974.00 | | | | | $31,974.00 |
| 1235 Farmington Avenue BR LLC<br>Updike, Kelly & Spellacy, P.C.<br>Kevin J. McEleney, Esq.<br>225 Asylum Street, 20th Floor<br>Hartford, CT 06103 | 5403 | 12/27/2024 | Former Stores of Ohio, LLC | $345,882.17 | | | | | $345,882.17 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1235 Farmington Avenue BR LLC c/o Updike, Kelly & Spellacy, P.C. 225 Asylum Street 20th Floor Hartford, CT 06103 | 8291 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $41,454.80 | $41,454.80 |
| 1255 Sunrise Realty LLC Attn: James Butsikares c/o George Butsikaris Realty, Inc. 9210 4th Avenue Brooklyn, NY 11209 | 9134 | 4/8/2025 | Former Stores of Ohio, LLC | $580,793.48 | | | | | $580,793.48 |
| 1255 Sunrise Realty, LLC Gellert Seitz Busenkell & Brown, LLC c/o Michael Busenkell, Esquire 1201 N. Orange Street Suite 300 Wilmington, DE 19801 | 8484 | 3/31/2025 | Former BL Stores, Inc. | | | | | $4,021.07 | $4,021.07 |
| 140 Village Limited Liability Partnership c/o David W. Gaffey, Esq. Whiteford Taylor & Preston, LLP 3190 Fairview Park Drive, Suite 800 Falls Church , VA 22042 | 5270 | 12/27/2024 | Former Stores of Ohio, LLC | $81,097.79 | | | | | $81,097.79 |
| 1482 East 2nd Street, LLC c/o Bower & Associates, APLC PO Box 11748 Newport Beach, CA 92658 | 4265 | 12/19/2024 | Former Savings Stores of California, LLC | $501,927.42 | | | | | $501,927.42 |
| 15 Hollingsworth Street Realty Trust Attn: Josh Cohen 240 Jamaicaway Jamaica Plain, MA 02130 | 4185 | 12/19/2024 | Former Stores of Ohio, LLC | | | | | $10,069.70 | $10,069.70 |
| 1600 Eastchase Parkway Leasing LLC c/o Stark & Stark, PC Attn: Thomas Onder, Esq. P.O. Box 5315 Princeton, NJ 08543 | 4635 | 12/23/2024 | Former BL Stores, Inc. | $86,153.72 | | | | | $86,153.72 |
| 1600 Eastchase Parkway Leasing LLC Thomas S. Onder Stark & Stark, PC P.O. Box 5315 Princeton, NJ 08543 | 4641 | 12/23/2024 | Former BL Stores, Inc. | | | | | $53,418.60 | $53,418.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1600 Eastchase Parkway Leasing LLC c/o Stark & Stark, PC Attn: Thomas Onder, Esq. P.O. Box 5315 Princeton, NJ 08543 | 4651 | 12/23/2024 | Former BL Stores, Inc. | $2,189,050.48 | | | | | $2,189,050.48 |
| 1600 Eastchase Parkway Leasing LLC John R. Weaver, Jr., P.A. Attorney at Law 2409 Lanside Drive Wilmington, DE 19801 | 7217 | 1/21/2025 | Former BL Stores, Inc. | | | | | $75,755.84 | $75,755.84 |
| 1754523 Ontario Inc, dba Westex International 6030 Freemont Blvd Mississauga, ON L5R 3X4 Canada | 486 | 9/16/2024 | Durant DC, LLC | $11,760.00 | | | | | $11,760.00 |
| 1888 Mills LLC 375 Airport Road Griffin, GA 30224 | 1243 | 9/23/2024 | Former BL Stores, Inc. | $197,494.79 | | | | | $197,494.79 |
| 1980 RIDGE RD CO LLC C/O BARCLAY DAMON LLP ATTN: NICLAS A FERLAND, ESQ. 545 LONG WHARF DRIVE, 9TH FLOOR NEW HAVEN, CT 06511 | 5389 | 12/27/2024 | Former Stores of Ohio, LLC | $32,379.29 | | | | | $32,379.29 |
| 1980 Ridge Rd Co., LLC c/o Barclay Damon LLP Attn: Niclas A. Ferland, Esq. 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 8749 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $94,043.49 | $94,043.49 |
| 1980 Ridge Rd Co., LLC c/o Barclay Damon LLP Attn: Niclas A. Ferland, Esq. 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 9069 | 4/4/2025 | Former Stores of Ohio, LLC | $438,481.92 | | | | | $438,481.92 |
| 1WorldSync, Inc. & Applicable Affiliate Locke Lord LLP Attn: Hanna J. Redd 111 Huntington Ave. 9th Floor Boston, MA 02199 | 3884 | 12/16/2024 | Former eCommerce Stores of Ohio, LLC | $64,552.68 | | | | | $64,552.68 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 200 Lincoln Retail, LLC<br>Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC<br>Attn: Erika Martinez<br>3344 Peachtree Road NE<br>Suite 2400<br>Atlanta, GA 30326 | 8964 | 4/3/2025 | Former BL Stores, Inc. | | | | | $32,198.21 | $32,198.21 |
| 200 Linholn Retail, LLC<br>Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC<br>Attn: Matthew I. Kramer<br>3350 Virginia Street<br>Suite 500<br>Miami, FL 33133 | 6078 | 12/30/2024 | Former BL Stores, Inc. | $282,716.00 | | | | $17,040.07 | $299,756.07 |
| 207 Airport Rd LLC<br>c/o Vincent M. Ward Attorney at Law<br>1307 W. 4th Street<br>Little Rock, AR 72201 | 5391 | 12/27/2024 | Former Stores of Ohio, LLC | $295,952.53 | | | | | $295,952.53 |
| 21st & Main Partners<br>Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 3242 | 11/14/2024 | Former Savings Stores of California, LLC | $539,326.85 | | | | $19,563.25 | $558,890.10 |
| 21st & Main Partners, LLC<br>c/o Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center, 175 Greenwich Street<br>New York, NY 10007 | 10775 | 8/19/2025 | Former Savings Stores of California, LLC | | | | | $31,801.43 | $31,801.43 |
| 2310 Saunders, LLC<br>Anthony Sullivan<br>4320 University Boulevard<br>Laredo, TX 78041 | 4801 | 12/24/2024 | Former Stores of Ohio, LLC | $53,070.86 | | | | | $53,070.86 |
| 2353 North Park Drive LLC<br>4435 E Broadway Rd Suite 5<br>Mesa, AZ 85206-2012 | 5999 | 12/30/2024 | Former BL Stores, Inc. | $77,762.55 | | | | | $77,762.55 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2413 Brewerton Road Plaza LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 8673 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $40,985.78 | $40,985.78 |
| 2413 Brewerton Road Plaza LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 8682 | 4/2/2025 | Former Stores of Ohio, LLC | $252,992.89 | | | | | $252,992.89 |
| 2413 Brewerton Road Plaza LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 8686 | 4/2/2025 | Former Stores of Ohio, LLC | $4,632.54 | | | | | $4,632.54 |
| 2413 Brewerton Road Plaza LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 8702 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $30,322.48 | $30,322.48 |
| 3015327 Canada Inc dba Blankets & Beyond 350 De Louvain West Suite 500 Montreal, QC H2N 2E8 Canada | 5788 | 12/30/2024 | Durant DC, LLC | | | | $28,095.20 | | $28,095.20 |
| 3015327 Canada Inc dba Blankets & Beyond 350 De Louvain West Suite 500 Montreal, QC H2N 2E8 Canada | 5799 | 12/30/2024 | Closeout Distribution, LLC | | | | $53,775.00 | | $53,775.00 |
| 3015327 Canada Inc dba Blankets & Beyond 350 De Louvain West Suite 500 Montreal, QC H2N 2E8 Canada | 5802 | 12/30/2024 | CSC Distribution LLC | | | | $33,588.00 | | $33,588.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3015327 CANADA INC. DBA BLANKETS & 350 DE LOUVAIN WEST SUITE 500 MONTREAL, QC H2N 2E8 CANADA | 9433 | 3/12/2025 | Former BL Stores, Inc. | | | | | $116,106.20 | $116,106.20 |
| 3320 Secor LLC Attn: Maria Cecilia Maino 2600 Big Beaver Rd Suite 410 Troy, MI 48084 | 9232 | 4/17/2025 | Former Savings Stores of Ohio, LLC | | | | | $31,515.00 | $31,515.00 |
| 3615 W. 104th Street, L.P. General Partner: Ben Gentry Ltd., LLC Robert A. Lisnow, A Professional Corporation 16133 Ventura Blvd., Suite 700 Encino, CA 91436 | 5911 | 12/30/2024 | Former BL Stores, Inc. | | $17,554.41 | | | | $17,554.41 |
| 3615 W. 104th Street. L.P. Robert A. Lisnow, A Professional Corporation 16133 Ventura Boulevard Suite 700 Encino, CA 91436-2406 | 5160 | 12/26/2024 | Former BL Stores, Inc. | $24,594.73 | $17,554.41 | | | | $42,149.14 |
| 3801 WASHINGTON BLVD. CO, LLC C/O BARCLAY DAMON LLP ATTN: NICLAS FERLAND 545 LONG WHARF DRIVE, 9TH FLOOR NEW HAVEN, CT 06511 | 5396 | 12/27/2024 | Former Savings Stores of California, LLC | $2,120.83 | | | | | $2,120.83 |
| 3801 Washington Blvd. Co. LLC c/o Barclay Damon LLP Attn: Niclas A. Ferland, Esq. 545 Long Wharf Drive, 9th Floor New Haven, CT 06511 | 9067 | 4/4/2025 | Former Savings Stores of California, LLC | $59,880.09 | | | | | $59,880.09 |
| 3B International LLC 100 Bomont Place Totowa , NJ 07512 | 1865 | 10/7/2024 | Closeout Distribution, LLC | $35,300.32 | | | | | $35,300.32 |
| 3B International LLC 100 Bomont Place Totowa, NJ 07512 | 1873 | 10/7/2024 | Former Stores of Ohio, LLC | $31,002.40 | | | | | $31,002.40 |
| 3b International LLC 100 Bomont Place Totowa, NJ 07512 | 1876 | 10/7/2024 | Durant DC, LLC | $26,181.36 | | | | | $26,181.36 |
| 3B International LLC 100 Bomont Place Totowa, NJ 07512 | 2037 | 10/9/2024 | Former BL Stores, Inc. | $159,049.52 | | | | | $159,049.52 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3B INTERNATIONAL LLC<br>100 BOMONT PLACE<br>TOTOWA, NJ 07512-2326<br>US | 10066 | 3/12/2025 | Former BL Stores, Inc. | | | | | $35,352.00 | $35,352.00 |
| 3M Company<br>Greenberg Traurig, LLP<br>c/o Alison Franklin<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta, GA 30305-1780 | 6144 | 12/30/2024 | Former Stores of Ohio, LLC | $172,361.26 | | | $1,443,602.57 | $228,480.00 | $1,844,443.83 |
| 3M Company<br>Greenberg Traurig, LLP<br>c/o Alison Franklin<br>3333 Piedmont Road NE, Suite 2500<br>Atlanta, GA 30305-1780 | 6156 | 12/30/2024 | AVDC, LLC | $172,361.26 | | | $1,443,602.57 | $228,480.00 | $1,844,443.83 |
| 3M Company<br>c/o Alison Franklin<br>Greenberg Traurig, LLP<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta, GA 30305-1780 | 6165 | 12/30/2024 | Closeout Distribution, LLC | $172,361.26 | | | $1,443,602.57 | $228,480.00 | $1,844,443.83 |
| 3M Company<br>Greenberg Traurig, LLP<br>c/o Alison Franklin<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta, GA 30305-1780 | 6183 | 12/30/2024 | CSC Distribution LLC | $172,361.26 | | | $1,443,602.57 | $228,480.00 | $1,844,443.83 |
| 3M Company<br>Greenberg Traurig, LLP<br>c/o Alison Franklin<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta, GA 30305-1780 | 6192 | 12/30/2024 | Durant DC, LLC | $172,361.26 | | | $1,443,602.57 | $228,480.00 | $1,844,443.83 |
| 3M Company<br>Greenberg Traurig, LLP<br>c/o Alison Franklin<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta, GA 30305 | 8196 | 3/14/2025 | CSC Distribution LLC | | | | | $228,480.00 | $228,480.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3M Company<br>Greenberg Traurig, LLP<br>c/o Alison Franklin<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta, GA 30305 | 8317 | 3/14/2025 | Closeout Distribution, LLC | | | | | $228,480.00 | $228,480.00 |
| 3M Company<br>Greenberg Traurig, LLP<br>c/o Alison Franklin<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta, GA 30305 | 8482 | 3/14/2025 | Durant DC, LLC | | | | | $228,480.00 | $228,480.00 |
| 3M Company<br>Greenberg Traurig, LLP<br>c/o Alison Franklin<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta, GA 30305 | 8563 | 3/14/2025 | Former Stores of Ohio, LLC | | | | | $228,480.00 | $228,480.00 |
| 3M COMPANY<br>PO BOX 371227<br>PITTSBURGH, PA 15250-7227<br>US | 10171 | 3/12/2025 | Former BL Stores, Inc. | | | | | $227,860.20 | $227,860.20 |
| 400 Rollins Road LLC<br>16116 Royal Mount Dr<br>Encino, CA 91436 | 7986 | 3/27/2025 | Former BL Stores, Inc. | $44,643.35 | | | | | $44,643.35 |
| 400 Rollins Road LLC<br>16116 Royal Mount Drive<br>N Beverly Dr<br>Encino, CA 91436 | 8229 | 3/27/2025 | Former BL Stores, Inc. | | | | | $44,643.35 | $44,643.35 |
| 41 West 28th Street Corporation<br>Attn: Phillip G. Young<br>6100 Tower Circle, Ste 200<br>Franklin, TN 37067 | 7830 | 3/13/2025 | Former Stores of Ohio, LLC | $157,428.36 | | | | | $157,428.36 |
| 41 West 28th Street Corporation<br>c/o Phillip G. Young<br>6100 Tower Circle, Ste 200<br>Franklin, TN 37067 | 7833 | 3/13/2025 | Former Stores of Ohio, LLC | $39,962.32 | | | | | $39,962.32 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4101 Transit Realty LLC<br>c/o George Butsikaris Realty Inc.<br>James Butsikares<br>9210 4th Avenue<br>Brooklyn, NY 11209 | 8773 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $5,540.43 | $5,540.43 |
| 4101 Transit Realty LLC<br>c/o Hunton Andrews Kurth LLP<br>Attn: Robert A Rich<br>200 Park Avenue<br>New York, NY 10166 | 8830 | 4/2/2025 | Former Stores of Ohio, LLC | $277,414.45 | | | | | $277,414.45 |
| 440 Group, Ltd.<br>Attn:Brittany Williams<br>P.O. Box 578<br>Killeen, TX 76540 | 8310 | 4/1/2025 | Former Savings Stores of California, LLC | | | | | $52,500.00 | $52,500.00 |
| 440 Group, Ltd.<br>Attn:Brittany Williams<br>P.O. Box 578<br>Killeen, TX 76540 | 9140 | 4/9/2025 | Former Savings Stores of California, LLC | $196,431.53 | | | | | $196,431.53 |
| 5 Point Church<br>Gellert Seitz Busenkell & Brown LLC<br>Attn: Michael Busenkell<br>1201 North Orange Street, Suite 300<br>Wilmington, DE 19801 | 7499 | 1/9/2025 | Former BL Stores, Inc. | | | | | $14,203.09 | $14,203.09 |
| 5 Point Church<br>Legacy Property Services<br>109 South McDuffie Street<br>Anderson, SC 29624 | 8533 | 3/4/2025 | Former Stores of Ohio, LLC | | | | | $26,801.04 | $26,801.04 |
| 5 Point Church<br>C/O Legacy Property Services<br>109 South McDuffie Street<br>Anderson , SC 29624 | 4242 | 12/19/2024 | Former Stores of Ohio, LLC | $19,367.85 | | | | | $19,367.85 |
| 511 SR 7, LLC<br>8980 West Parkland Bay Trail<br>Parkland, FL 33076 | 6030 | 12/30/2024 | Former Stores of Ohio, LLC | $305,132.07 | | | | $52,830.03 | $357,962.10 |
| 525 TX REF KILGORE, LLC<br>PO BOX 217<br>MINEOLA, TX 75773 | 2782 | 10/29/2024 | Former Savings Stores of California, LLC | | $300,000.00 | | | | $300,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5620 Nolensville Pike, LLC<br>Varnum LLP<br>Attn: Brendan G. Best<br>480 Pierce Street, Suite 300<br>Birmingham, MI 48009 | 6181 | 12/30/2024 | Former Stores of Ohio, LLC | $65,988.97 | | | | | $65,988.97 |
| 5620 Nolensville Pike, LLC<br>Varnum LLP<br>Attn: Brendan G. Best<br>480 Pierce Street, Suite 300<br>Birmingham, MI 48009 | 6208 | 12/30/2024 | Former BL Stores, Inc. | $65,988.97 | | | | | $65,988.97 |
| 5620 Nolnsville Pike, LLC<br>Varnum LLP<br>Attn: Brendan G. Best<br>480 Pierce Street<br>Suite 300<br>Birmingham, MI 48009 | 6166 | 12/30/2024 | Former BL Stores, Inc. | $65,988.97 | | | | | $65,988.97 |
| 59 West Investors LLC<br>c/o Jeremy L. Retherford<br>1901 Sixth Ave. N., Suite 1500<br>Birmingham, AL 35203 | 3496 | 11/25/2024 | Former BL Stores, Inc. | $181,500.00 | | | | | $181,500.00 |
| 5R Partners LLC<br>837 Jefferson Blvd.<br>West Sacramento, CA 95691-3205 | 9221 | 4/15/2025 | Former Stores of Ohio, LLC | | | | | $62,076.35 | $62,076.35 |
| 5R Partners LLC<br>Attn: Daniel L. Egan<br>621 Capitol Mall, Suite 900<br>Sacramento, CA 95814 | 9397 | 5/15/2025 | Former Stores of Ohio, LLC | | | | | $62,076.35 | $62,076.35 |
| 5R Partners, LLC<br>837 Jefferson Blvd<br>West Sacramento, CA 95691 | 4285 | 12/19/2024 | Former Stores of Ohio, LLC | $509,542.64 | | | | | $509,542.64 |
| 644 Market Street Tiffin OH LLC<br>7917 Causeway Blvd North<br>St. Petersburg, FL 33707 | 7479 | 2/12/2025 | Former Stores of Ohio, LLC | | | $37,310.80 | | | $37,310.80 |
| 644 Market Street Tiffin OH LLC<br>Attn: Robert Bridge<br>7917 Causeway Blvd. North<br>St. Petersburg, FL 33707 | 7861 | 3/18/2025 | Former Stores of Ohio, LLC | $274,910.80 | | | | | $274,910.80 |
| 644 Market Street Tiffin OH LLC<br>Robert Bridge<br>7917 Causeway Blvd. North<br>St. Petersburg, FL 33707 | 8027 | 3/28/2025 | Former Stores of Ohio, LLC | $299,910.80 | | | | | $299,910.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7023 Broward LLC c/o Roth & Scholl 866 South Dixie Highway Coral Gables, FL 33146 | 3858 | 12/13/2024 | Former BL Stores, Inc. | $389,768.64 | | | | $5,157.28 | $394,925.92 |
| 7023 Broward LLC c/o Roth & Scholl 866 South Dixie Highway Coral Gables, FL 33146 | 4037 | 12/17/2024 | Former Stores of Ohio, LLC | $389,768.64 | | | | | $389,768.64 |
| 7023 Broward LLC c/o Roth & Scholl Jeffrey C. Roth 866 S. Dixie Highway Coral Gables, FL 33146 | 8076 | 3/31/2025 | Former Stores of Ohio, LLC | | | | | $96,790.00 | $96,790.00 |
| 8401 MichiganRd, LLC c/o Chano Real Estate Partners, LLC 9662 Allisonville Road Indianapolis, IN 46250 | 6176 | 12/30/2024 | Former Stores of Ohio, LLC | $441,776.56 | | | | | $441,776.56 |
| 8501 Midlo Pike, LLC c/o Hirschler Fleischer, P.C. Attn: Kollin G. Bender 2100 E. Cary Street Richmond, VA 23223 | 5827 | 12/30/2024 | Former Stores of Ohio, LLC | $267,654.72 | | | | | $267,654.72 |
| 8501 Midlo Pike, LLC Hirschler Fleischer c/o Kollin G. Bender 2100 East Cary Street Richmond, VA 23223 | 8979 | 4/3/2025 | Former Stores of Ohio, LLC | $306,948.59 | | | | $5,870.51 | $312,819.10 |
| 9830 MACARTHUR LLC 412 N Main St Buffalo, WY 82834 | 7355 | 1/31/2025 | Former BL Stores, Inc. | | | $700,000.00 | | | $700,000.00 |
| 9830 MACARTHUR LLC 30 N. GOULD STREET SUITE 6115 SHERIDAN, WY 82801 US | 9919 | 3/12/2025 | Former BL Stores, Inc. | | | | | $133,591.27 | $133,591.27 |
| A & J Global Foods 3601 Green Rd. Ste. 103 Beachwood, OH 44122 | 2957 | 11/5/2024 | AVDC, LLC | $14,383.20 | | | | | $14,383.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A & J Global Foods 3601 Green Rd. Ste. 103 Beachwood, OH 44122 | 2973 | 11/5/2024 | Closeout Distribution, LLC | $5,000.60 | | | | | $5,000.60 |
| A & J Global Foods 3601 Green Rd. Ste. 103 Beachwood, OH 44122 | 2974 | 11/5/2024 | Durant DC, LLC | $13,087.00 | | | | | $13,087.00 |
| A & J Global Foods 3601 Green Rd. Ste. 103 Beachwood, OH 44122 | 2975 | 11/5/2024 | CSC Distribution LLC | $7,879.80 | | | | | $7,879.80 |
| A & J Global Foods 3601 Green Rd. Ste. 103 Beachwood, OH 44122 | 2977 | 11/5/2024 | Former Stores of Ohio, LLC | $48,416.30 | | | | | $48,416.30 |
| A & J Global Foods 3601 Green Rd. Ste. 103 Beachwood, OH 44122-5719 | 7583 | 2/24/2025 | CSC Distribution LLC | $30,676.80 | | | | | $30,676.80 |
| A & J Global Foods 3601 Green Rd. Ste. 103 Beachwood, OH 44122 | 7584 | 2/24/2025 | Closeout Distribution, LLC | $16,839.00 | | | | | $16,839.00 |
| A & J GLOBAL FOODS, INC. 3601 GREEN RD. STE. 103 BEACHWOOD, OH 44122 US | 9787 | 3/12/2025 | Former BL Stores, Inc. | | | | | $66,960.24 | $66,960.24 |
| A I Longview LLC c/o Perkins Coie LLP Attn: Douglas R. Pahl, Esq. 1120 NW Couch Street Tenth Floor Portland, OR 97209-4128 | 7233 | 1/31/2025 | Former Savings Stores of California, LLC | $55,057.67 | | | | $96,646.49 | $151,704.16 |
| A I Longview LLC Perkins Coie LLP 1120 NW Couch Street Tenth Floor Portland, OR 97209 | 9034 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $151,720.19 | $151,720.19 |
| A L SCHUTZMAN PO BOX 88101 MILWAUKEE, WI 53288 US | 9819 | 3/12/2025 | Former BL Stores, Inc. | | | | | $89,616.56 | $89,616.56 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A Y International<br>10000 Santa Monica Blvd<br>#401<br>Los Angeles, CA 90067 | 1200 | 9/23/2024 | Former BL Stores, Inc. | $2,074.80 | | | | | $2,074.80 |
| A&A GLOBAL INDUSTRIES INC<br>17 STENERSEN LANE<br>COCKEYSVILLE, MD 21030-2113<br>US | 10210 | 3/12/2025 | Former BL Stores, Inc. | | | | | $24,672.00 | $24,672.00 |
| A&A Global Industries LLC<br>17 Stenersen Lane<br>Cockeysville, MD 21030 | 6261 | 12/30/2024 | Former BL Stores, Inc. | $32,404.80 | | | | | $32,404.80 |
| A&A Global Industries, LLC<br>17 Stenersen Lane<br>Cockeysville, MD 21030 | 6264 | 12/30/2024 | CSC Distribution LLC | $12,547.20 | | | | | $12,547.20 |
| A&M GLOBAL SOLUTIONS INC<br>7300 NW 35TH TERRACE<br>MIAMI, FL 33122<br>US | 9740 | 3/12/2025 | Former BL Stores, Inc. | | | | | $9,234.00 | $9,234.00 |
| A.L. SCHUTZMAN COMPANY, INC<br>JOEL KNUDSON, CFO<br>N21W23560 RIDGEVIEW PKWY W<br>WAUKESHA, WI 53188-1016 | 1890 | 10/7/2024 | Former BL Stores, Inc. | $15,444.05 | | | | | $15,444.05 |
| A.L. Schutzman Company, Inc.<br>Joel Knudson, CFO<br>N21W23560 Ridgeview Pkwy W<br>Waukesha, WI 53188-1016 | 6650 | 1/8/2025 | Former BL Stores, Inc. | $89,616.58 | | | | | $89,616.58 |
| A.M. Braswell Jr Food Company Inc<br>226 N Zetterower Ave<br>Statesboro, GA 30458 | 1845 | 10/7/2024 | Former Stores of Ohio, LLC | $19,641.60 | | | $29,111.04 | | $48,752.64 |
| A.T.N., INC.<br>653 ACADEMY DR<br>NORTHBROOK, IL 60062 | 198 | 9/12/2024 | Former Stores of Ohio, LLC | | | | | $9,730.00 | $9,730.00 |
| A.T.N., Inc.<br>Gellert Seitz Busenkell & Brown, LLC<br>Ronald S. Gellert (DE 4259)<br>1201 North Orange Street<br>Suite 300<br>Wilmington, DE 19801 | 7212 | 1/20/2025 | Former BL Stores, Inc. | | | | | $283,489.37 | $283,489.37 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A/C & R SERVICES INC<br>PO BOX 18463<br>CORPUS CHRISTI, TX 78480-8463<br>US | 10595 | 3/12/2025 | Former BL Stores, Inc. | | | | | $37,433.85 | $37,433.85 |
| A/C&R Services<br>PO Box 18463<br>Corpus Christi, TX 78480-8463 | 3244 | 11/14/2024 | GAFDC LLC | $29,224.12 | | | | | $29,224.12 |
| A1 Toys international Limited<br>77 Mody Rd #1505-08<br>Chinachem Golden Plaza<br>TST Easter, Kowloon 999077<br>Hong Kong, China | 7748 | 3/10/2025 | Former BL Stores, Inc. | $13,698.28 | | | | | $13,698.28 |
| A1 Toys International Limited<br>77 Mody Rd #1505-08<br>Chinachem Golden Plaza<br>TST East<br>Kowloon, Hong Kong 999077<br>China | 7846 | 3/17/2025 | Former BL Stores, Inc. | $13,698.28 | | | | | $13,698.28 |
| A1 TOYS INTERNATIONAL LIMITED<br>77 MODY RD SUITE#1505 08<br>KOWLOON<br>CHINA | 9461 | 3/12/2025 | Former BL Stores, Inc. | | | | | $10,937.72 | $10,937.72 |
| AB World Foods US, Inc.<br>251 Consumers Rd Suite 402<br>Toronto, ON 60181<br>Canada | 3536 | 11/27/2024 | Former BL Stores, Inc. | $12,921.06 | | | | | $12,921.06 |
| ABA Investments, LLC<br>Randy Bacchus, CPM for GRE Management Services Inc., agent for creditor ABA Investments, LLC<br>3005 Douglas Blvd #200<br>Roseville, CA 95661 | 3513 | 11/26/2024 | Former Stores of Ohio, LLC | $18,168.40 | | | | | $18,168.40 |
| ABARTA Coca-Cola Beverages<br>Attention: Credit Risk Management<br>8125 Highwoods Palm Way<br>Tampa, FL 33647 | 7110 | 1/29/2025 | Former BL Stores, Inc. | | $195,182.52 | | | | $195,182.52 |
| ABG Accessories<br>20 Commerce Drive<br>Suite 115<br>Cranford, NJ 07016 | 8266 | 3/25/2025 | Durant DC, LLC | | | | | $26,985.60 | $26,985.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABG Accessories<br>20 Commerce Drive<br>Suite 115<br>Cranford, NJ 07016 | 8376 | 3/25/2025 | Closeout Distribution, LLC | | | | | $38,346.40 | $38,346.40 |
| ABG ACCESSORIES<br>20 COMMERCE DRIVE<br>CRANFORD, NJ 07016<br>US | 9581 | 3/12/2025 | Former BL Stores, Inc. | | | | | $65,232.00 | $65,232.00 |
| ABILENE CLACK STREET, LLC<br>ATTN: JOHN C. CULPEPPER III<br>1700 GEORGE BUSH DR E<br>SUITE 240<br>COLLEGE STATION, TX 77840-3351 | 8799 | 4/2/2025 | Former Savings Stores of California, LLC | | | | | $47,949.00 | $47,949.00 |
| ABMAR GK US, LLC<br>c/o Egan Property Mgmt.<br>Attention: Manager<br>P. O. Box 38175<br>Colorado Springs, CO 80937-8175 | 4271 | 12/19/2024 | Former Savings Stores of California, LLC | $270,418.86 | | | | | $270,418.86 |
| Abner, Cristi<br>Address on File | 2675 | 10/25/2024 | Former BL Stores, Inc. | $108.56 | | | | | $108.56 |
| Abnet Realty Company<br>c/o Mark Langfan<br>2100 South Ocean Blvd<br>#501<br>Palm Beach, FL 33480-5209 | 9211 | 4/14/2025 | Former Stores of Ohio, LLC | $539,066.81 | | | | | $539,066.81 |
| Abnet Realty Company<br>c/o Mark Langfan<br>2100 South Ocean Blvd, #501<br>Palm Springs, FL 33480 | 9212 | 4/14/2025 | Former Stores of Ohio, LLC | | | | | $98,629.46 | $98,629.46 |
| ABSOPURE WATER CO<br>PO BOX 701760<br>PLYMOUTH, MI 48170-0970<br>US | 10403 | 3/12/2025 | Former BL Stores, Inc. | | | | | $38.16 | $38.16 |
| AC Evolution LLC<br>16 James Way, Suite 2M<br>Marshfield , MA 02050 | 1588 | 9/29/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| AC Evolution LLC<br>16 James Way, Suite 2M<br>Marshfield, MA 02050 | 7853 | 3/18/2025 | Closeout Distribution, LLC | $4,970.00 | | | | | $4,970.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AC Evolution LLC<br>16 James Way, Suite 2M<br>Marshfield , MA 02050 | 7854 | 3/18/2025 | Durant DC, LLC | $11,017.60 | | | | | $11,017.60 |
| AC Evolution LLC<br>16 James Way, Suite 2M<br>Marshfield , MA 02050 | 7855 | 3/18/2025 | CSC Distribution LLC | $5,026.80 | | | | | $5,026.80 |
| AC EVOLUTION LLC<br>16 JAMES WAY<br>MASHFIELD, MA 02050<br>US | 9566 | 3/12/2025 | Former BL Stores, Inc. | | | | | $21,014.40 | $21,014.40 |
| AC PACIFIC CORPORATION<br>10661 BUSINESS DRIVE<br>BUSINESS DRIVE<br>FONTANA, CA 92337 | 6773 | 1/15/2025 | Former BL Stores, Inc. | $343,751.00 | | | | | $343,751.00 |
| Acadian Kitchens LLC<br>3136 NE Evangeline Thruway<br>Lafayette, LA 70507 | 6133 | 12/30/2024 | Closeout Distribution, LLC | $5,094.60 | | | | | $5,094.60 |
| Acadian Kitchens LLC<br>3136 NE Evangeline Thruway<br>Lafayette, LA 70507 | 8720 | 4/2/2025 | Durant DC, LLC | | | | | $7,264.80 | $7,264.80 |
| ACCELERATE ACCESSORIES<br>34 W 33RD STREET, SUITE 906<br>NEW YORK, NY 10001<br>US | 9619 | 3/12/2025 | Former BL Stores, Inc. | | | | | $47,694.00 | $47,694.00 |
| Accelerate Accessories LLC<br>34 W. 33rd Street<br>Suite 906<br>New York, NY 10001 | 7389 | 2/3/2025 | Closeout Distribution, LLC | $53,371.80 | | | | | $53,371.80 |
| Accelerate Accessories LLC<br>34 W 33rd Street<br>Suite 906<br>New York, NY 10001 | 8817 | 4/2/2025 | Closeout Distribution, LLC | $53,371.80 | | | | | $53,371.80 |
| ACCERTIFY<br>2 PIERCE PLACE SUITE 900<br>ITASCA, IL 60143<br>US | 9843 | 3/12/2025 | Former BL Stores, Inc. | | | | | $225,346.93 | $225,346.93 |
| Accertify, Inc<br>Becket and Lee LLP<br>PO Box 3002<br>Malvern , PA 19355-0702 | 8722 | 4/2/2025 | Former BL Stores, Inc. | | | | | $40,942.17 | $40,942.17 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Accertify, Inc c/o Becket and Lee LLP PO Box 3002 Malvern, PA 19355-0702 | 8812 | 4/2/2025 | Former BL Stores, Inc. | | | | | $0.00 | $0.00 |
| Accertify, Inc c/o Becket and Lee LLP PO Box 3002 Malvern, PA 19355-0702 | 9071 | 4/4/2025 | Former BL Stores, Inc. | $167,790.63 | | | | | $167,790.63 |
| ACCESSIBLE TRANSLATION SOLUTIONS LL PO BOX 15155 SAINT LOUIS, MO  63110 | 9990 | 3/12/2025 | Former BL Stores, Inc. | | | | | $150.00 | $150.00 |
| Accessories for Life LLC 1 Industrial Way W Building C Suite Jklm Eatontown, NJ 07724 | 842 | 9/19/2024 | Closeout Distribution, LLC | $57,467.00 | | | | | $57,467.00 |
| Accessories for Life LLC 1 Industrial Way W Bldg C Suite Jklm Eatontown, NJ 07724 | 896 | 9/19/2024 | Durant DC, LLC | $38,335.80 | | | | | $38,335.80 |
| Accessories for Life LLC 1 Industrial Way W Building C Suite JKLM Eatontown, NJ 07724 | 899 | 9/19/2024 | Former Stores of Ohio, LLC | $46,386.60 | | | | | $46,386.60 |
| Accessories for Life LLC 1 Industrial Way W Bldg C Suite Jklm Eatontown, NJ 07724 | 905 | 9/19/2024 | CSC Distribution LLC | $45,927.00 | | | | | $45,927.00 |
| Accessories for Life LLC 1 Industrial Way W Bldg C Suite JKLM Eatontown, NJ 07724 | 906 | 9/19/2024 | AVDC, LLC | $33,301.80 | | | | | $33,301.80 |
| Accessories for Life LLC 1 Industrial Way Eatontown, NJ 07724 | 3156 | 11/11/2024 | Former BL Stores, Inc. | $231,483.40 | | | | | $231,483.40 |
| Accessories for Life LLC 1 Industrial Way Eatontown, NJ 07724 | 3178 | 11/12/2024 | AVDC, LLC | $231,483.40 | | | | | $231,483.40 |
| Accessories for Life LLC 1 Industrial Way Eatontown, NJ 07724 | 3180 | 11/12/2024 | Durant DC, LLC | $231,483.40 | | | | | $231,483.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Accessories for Life LLC<br>1 Industrial Way<br>Eatontown, NJ 07724 | 3181 | 11/12/2024 | Closeout Distribution, LLC | $231,483.40 | | | | | $231,483.40 |
| Accessories for Life LLC<br>1 Industrial Way<br>Eatontown, NJ 07724 | 3182 | 11/12/2024 | CSC Distribution LLC | $231,483.40 | | | | | $231,483.40 |
| Acco Material Handling<br>70 Acco Drive<br>York, PA 17402 | 7032 | 1/28/2025 | Former BL Stores, Inc. | $1,420.39 | | | | | $1,420.39 |
| ACCO MATERIAL HANDLING SOLUTIONS<br>BOX 792<br>YORK, PA 17405 | 10722 | 6/27/2025 | Former BL Stores, Inc. | $1,420.39 | | | | | $1,420.39 |
| Accurate Heating and Air Conditioning<br>Maria E. Jasso<br>10808 Foothill Blvd.<br>Ste.160-420<br>Rancho Cucamonga, CA 91730 | 2763 | 10/28/2024 | Former BL Stores, Inc. | $409,792.01 | | | | | $409,792.01 |
| ACCUTIME<br>1001 OF THE AMERICAS AVE FL 6TH<br>NEW YORK, NY 10018-5460<br>US | 10123 | 3/12/2025 | Former BL Stores, Inc. | | | | | $171,350.10 | $171,350.10 |
| Accutime Watch Corp.<br>1001 Ave of the Americas<br>6th Fl<br>New York, NY 10018 | 4705 | 12/23/2024 | Former BL Stores, Inc. | | | | $171,350.10 | | $171,350.10 |
| Accutime Watch Corp.<br>Attn: Jack Shama, VP Sales<br>1001 Ave of the Americas<br>6th Floor<br>New York, NY 10018 | 5098 | 12/26/2024 | Former BL Stores, Inc. | | | | | $171,350.10 | $171,350.10 |
| ACE American Insurance Company and all Chubb Companies<br>Duane Morris LLP<br>Attn: Wendy Simkulak<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 4674 | 12/23/2024 | Former BL Stores, Inc. | $0.00 | | $390,375.00 | | $0.00 | $390,375.00 |
| Ace Bayou Corp<br>15229 E. Kings Canyon Rd.<br>Sanger, CA 93657 | 933 | 9/19/2024 | Former BL Stores, Inc. | $3,000.00 | | | | | $3,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ace Bayou Corp<br>931 Daniel Street<br>Kenner, LA 70062 | 3752 | 12/11/2024 | Former BL Stores, Inc. | $181,200.00 | | | $30,200.00 | | $211,400.00 |
| Ace Bayou Corp.<br>931 Daniel Street<br>Kenner, LA 70062 | 184 | 9/12/2024 | Former BL Stores, Inc. | | | | $211,400.00 | | $211,400.00 |
| ACE BAYOU CORP.<br>1340 POYDRAS ST STE 1870<br>NEW ORLEANS, LA 70112<br>US | 9876 | 3/12/2025 | Former BL Stores, Inc. | | | | | $57,600.00 | $57,600.00 |
| Acellories Inc<br>5 Jules Lane<br>New Brunswick, NJ 08901 | 6073 | 12/30/2024 | Former BL Stores, Inc. | $61,472.50 | | | | | $61,472.50 |
| Acellories Inc<br>5 Jules Lane<br>New Brunswick, NJ 08901 | 6098 | 12/30/2024 | Former BL Stores, Inc. | $71,328.40 | | | | | $71,328.40 |
| Acellories Inc<br>5 Jules Lane<br>New Brunswick, NJ 08901 | 6127 | 12/30/2024 | Former BL Stores, Inc. | $2,310.00 | | | | | $2,310.00 |
| Acellories Inc<br>5 Jules Lane<br>New Brunswick, NJ 08901 | 6141 | 12/30/2024 | Former BL Stores, Inc. | $68,434.00 | | | | | $68,434.00 |
| Acellories Inc<br>5 Jules Lane<br>New Brunswick, NJ 08901 | 6096 | 12/30/2024 | Former BL Stores, Inc. | $89,238.20 | | | | | $89,238.20 |
| ACELLORIES INC.<br>5 JULES LANE<br>NEW BRUNSWICK, NJ 08901<br>US | 9614 | 3/12/2025 | Former BL Stores, Inc. | | | | | $268,802.00 | $268,802.00 |
| Acesur North America<br>1010 Obici Industrial Blvd<br>Suffolk, VA 23434-5474 | 1657 | 9/30/2024 | Former BL Stores, Inc. | $72,218.88 | | | | | $72,218.88 |
| Acetum S.P.A. Societa Benefit<br>c/o Associated British Foods North America<br>One Parkview Plaza<br>Suite 500<br>Oakbrook Terrace, IL 60181 | 3995 | 12/17/2024 | Former BL Stores, Inc. | $49,754.88 | | | | | $49,754.88 |
| Achal Amit & Co.<br>105 Nehru Nagar<br>Agra, Uttar Pradesh 282002<br>India | 2142 | 10/11/2024 | Durant DC, LLC | | | | $4,675.00 | | $4,675.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Achal Amit & Co.<br>105, Nehru Nagar<br>Agra, Uttar Pradesh 282002<br>India | 2143 | 10/11/2024 | Closeout Distribution, LLC | | | | $6,050.00 | | $6,050.00 |
| Achal Amit & Co.<br>105, Nehru Nagar<br>Agra, Uttar Pradesh 282002<br>India | 2144 | 10/11/2024 | Former Stores of Ohio, LLC | | | | $6,050.00 | | $6,050.00 |
| Achal Amit & Co.<br>105, Nehru Nagar<br>Agra, Uttar Pradesh 282002<br>India | 2145 | 10/11/2024 | AVDC, LLC | | | | $4,400.00 | | $4,400.00 |
| Achal Amit & Co.<br>105, Nehru Nagar<br>Agra, Uttar Pradesh 282002<br>India | 2146 | 10/11/2024 | CSC Distribution LLC | | | | $6,325.00 | | $6,325.00 |
| Achim Importing Company, Inc.<br>5702 Avenue N<br>Brooklyn, NY 11234 | 2229 | 10/14/2024 | Former Stores of Ohio, LLC | $174,838.80 | | | | | $174,838.80 |
| ACME UNITED CORPORATION<br>P.O. BOX 347808<br>PITTSBURGH, PA 15251-4808<br>US | 10176 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,710.00 | $2,710.00 |
| Across Towne Inc.<br>101 W. Argonne Drive, Suite 172<br>Kirkwood, MO 63122 | 1370 | 9/24/2024 | Former BL Stores, Inc. | $3,045.00 | | | | | $3,045.00 |
| ACV-Argo CDA, LLC<br>c/o Argonaut Investments<br>101 Larkspur Landing Circle<br>Ste 120<br>Larkspur, CA 94939 | 5053 | 12/26/2024 | Former BL Stores, Inc. | $24,007.39 | $19,003.80 | | $0.00 | | $43,011.19 |
| Ada Coca Cola Bottling Company<br>P.O. Box 1607<br>Ada, OK 74821 | 7618 | 2/27/2025 | Former BL Stores, Inc. | | $10,092.33 | | | | $10,092.33 |
| Adams County Treasurer and Public Trustee<br>4430 S. Adams County Pkwy<br>Suite W 1000<br>Brighton, CO 80601 | 2351 | 10/16/2024 | Former BL Stores, Inc. | | $0.00 | $5,053.76 | | | $5,053.76 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams County Treasurer and Public Trustee 4430 S. Adams County Pkwy Suite W1000 Brighton, CO 80601 | 2359 | 10/16/2024 | Former BL Stores, Inc. | | $0.00 | $5,261.77 | | | $5,261.77 |
| Adams, Daija M Address on File | 1870 | 10/7/2024 | Former BL Stores, Inc. | $750,000,000.00 | | | | | $750,000,000.00 |
| Adams, Zaria Nicole Address on File | 2530 | 10/21/2024 | Former BL Stores, Inc. | $225.00 | | | | | $225.00 |
| Adaptavist Inc 12110 Sunset Hills Road, Suite #600 Reston, VA 20190 | 3819 | 12/13/2024 | Former Stores of Ohio, LLC | $42,788.65 | | | | | $42,788.65 |
| Addyman, Scott Address on File | 6898 | 1/23/2025 | Former BL Stores, Inc. | | | | $12,510.00 | | $12,510.00 |
| Addyman, Scott Address on File | 6920 | 1/23/2025 | Former BL Stores, Inc. | | | | $10,575.00 | | $10,575.00 |
| Adecco Group 4800 Deerwood Campus Parkway Bldg. 800 Jacksonville, FL 32246 | 1776 | 10/1/2024 | Former BL Stores, Inc. | $363,902.42 | | | | | $363,902.42 |
| ADF Foods USA 8 Progress St Edison, NJ 08820 | 5987 | 12/30/2024 | Former BL Stores, Inc. | | | | $11,114.88 | | $11,114.88 |
| ADOBE SYSTEMS INCORPORATED 29322 NETWORK PLACE CHICAGO, IL 60673-1293 US | 10467 | 3/12/2025 | Former BL Stores, Inc. | | | | | $67,431.10 | $67,431.10 |
| ADP SECURITY SYSTEMS 525 WOODRUFF ROAD GREENVILLE, SC 29607 US | 9719 | 3/12/2025 | Former BL Stores, Inc. | | | | | $300.00 | $300.00 |
| Aduro Products 250 Liberty Street Metuchen, NJ 08840 | 4291 | 12/20/2024 | Former Stores of Ohio, LLC | $876,467.56 | | | | | $876,467.56 |
| Aduro Products LLC 250 LIBERTY ST METUCHEN, NJ 08840 | 614 | 9/17/2024 | Former BL Stores, Inc. | $41,880.92 | | | | | $41,880.92 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADURO PRODUCTS LLC 250 LIBERTY ST METUCHEN, NJ 08840 US | 9608 | 3/12/2025 | Former BL Stores, Inc. | | | | | $730,659.76 | $730,659.76 |
| ADVANCED BUSINESS CONCESSIONS, INC 1042 SPRINGFIELD AVENUE NEW PROVIDENCE, NJ 07974 | 6957 | 1/24/2025 | Durant DC, LLC | | | | $15,120.00 | | $15,120.00 |
| Advanced Business Concessions, Inc. Conte Coffee Company 1042 Springfield Avenue New Providence, NJ 07974 | 553 | 9/16/2024 | Former Stores of Ohio, LLC | $38,460.48 | | | | | $38,460.48 |
| Advanced Business Concessions, Inc. Conte Coffee Company 1042 Springfield Avenue New Providence, NJ 07974 | 554 | 9/16/2024 | Durant DC, LLC | $22,343.76 | | | | | $22,343.76 |
| Advanced Business Concessions, Inc. Conte Coffee Company 1042 Springfield Avenue New Providence, NJ 07974 | 562 | 9/16/2024 | AVDC, LLC | $27,501.00 | | | | | $27,501.00 |
| Advanced Business Concessions, Inc. Conte Coffee Company 1042 Springfield Avenue New Providence, NJ 07974 | 568 | 9/16/2024 | CSC Distribution LLC | $35,715.96 | | | | | $35,715.96 |
| Advanced Business Concessions, Inc. Conte Coffee Company 1042 Springfield Avenue New Providence, NJ 07974 | 576 | 9/16/2024 | Closeout Distribution, LLC | $42,593.28 | | | | | $42,593.28 |
| Advanced Business Concessions, Inc. 1042 Springfield Avenue New Providence, NJ 07974 | 6933 | 1/24/2025 | CSC Distribution LLC | | | | $18,144.00 | | $18,144.00 |
| Advanced Business Concessions, Inc. 1042 Springfield Avenue New Providence, NJ 07974 | 6963 | 1/24/2025 | CSC Distribution LLC | | | | $21,441.60 | | $21,441.60 |
| ADVANCED PROJECT SOLUTIONS LLP 4501 FEMRITE DR MADISON, WI 53716 US | 9823 | 3/12/2025 | Former BL Stores, Inc. | | | | | $29,750.61 | $29,750.61 |
| Advanced Project Solutions, LLC 4501 Femrite Drive Madison, WI 53716 | 2527 | 10/21/2024 | Former BL Stores, Inc. | $80,581.38 | | | $6,277.99 | | $86,859.37 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Advanced Wireless Communications<br>20809 Kensington Blvd<br>Lakeville, MN 55044 | 1935 | 10/8/2024 | Former BL Stores, Inc. | $3,370.63 | | | | | $3,370.63 |
| Advantage Mechanical Inc<br>765 Ridgeview Dr<br>McHenry, IL 60050 | 600 | 9/17/2024 | Former BL Stores, Inc. | $17,543.88 | | | | | $17,543.88 |
| ADVANTAGE MECHANICAL INC<br>765 RIDGEVIEW DR<br>MCHENRY, IL 60050-7054<br>US | 10433 | 3/12/2025 | Former BL Stores, Inc. | | | | | $475.00 | $475.00 |
| ADVANTCO INTERNATIONAL LLC<br>8601 SIX FORKS RD STE 400<br>RALEIGH, NC 27615-5298<br>US | 10226 | 3/12/2025 | Former BL Stores, Inc. | | | | | $26,460.00 | $26,460.00 |
| ADVANTUS CORP<br>12276 SAN JOSE BLVD; BLDG 618<br>JACKSONVILLE, FL 32257-6211<br>US | 10290 | 3/12/2025 | Former BL Stores, Inc. | | | | | $28,819.00 | $28,819.00 |
| Advantus, Corp.<br>12276 San Jose Blvd., Bldg. 618<br>Jacksonville, FL 32223 | 2032 | 10/9/2024 | Former BL Stores, Inc. | $57,546.20 | | | | | $57,546.20 |
| Advantus, Corp.<br>12276 San Jose Blvd.<br>Bldg. 618<br>Jacksonville, FL 32223 | 6251 | 12/30/2024 | Former BL Stores, Inc. | $57,546.20 | | | | $42,418.80 | $99,965.00 |
| ADVERTISING BY DESIGN LLC<br>121 SOUTH ALEXANDER ST<br>MILLERSBURG, OH 44654-1321<br>US | 10369 | 3/12/2025 | Former BL Stores, Inc. | | | | | $77,983.05 | $77,983.05 |
| Advertising by Design, LLC<br>121 South Alexander Street<br>Millersburg, OH 44654 | 8859 | 4/3/2025 | Former BL Stores, Inc. | | | | | $78,037.05 | $78,037.05 |
| AERO TRADING<br>125 GAGNON, SUITE 200<br>SAINT LAURENT, QC H4N 1T1<br>CANADA | 9438 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,196,112.70 | $1,196,112.70 |
| Aero Trading Inc.<br>c/o McGrail & Bensinger LLP<br>Attn: Ilana Volkov, Esq.<br>888-C Eighth Avenue #107<br>New York, NY 10019 | 8147 | 3/19/2025 | Former Stores of Ohio, LLC | | | | | $1,271,300.95 | $1,271,300.95 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AES Indiana 2102 N Illinois St Indianapolis, IN 46202 | 3610 | 12/4/2024 | Former BL Stores, Inc. | $18,846.43 | | | | | $18,846.43 |
| AES Ohio Attn: Bankruptcy 1065 Woodman Drive Dayton, OH 45432 | 6232 | 12/30/2024 | Former BL Stores, Inc. | $9,132.35 | | | | | $9,132.35 |
| AFCO Direct 150 N. Field Dr Ste 190 Lake Forest, IL 60045 | 1053 | 9/16/2024 | Former BL Stores, Inc. | | | $963,946.36 | | | $963,946.36 |
| AFFORDABLE SHOPPING CART 11024 BALBOA BLVD STE 265 GRANADA HILLS, CA 91344 US | 9964 | 3/12/2025 | Former BL Stores, Inc. | | | | | $310.00 | $310.00 |
| Affordable Shopping Cart Service LLC 11024 Balboa Blvd Suite #265 Granada Hills, CA 91344 | 8844 | 4/3/2025 | Former BL Stores, Inc. | $6,893.00 | | | | | $6,893.00 |
| Agree Central, LLC Honigman LLP Attn: Scott B. Kitei 660 Woodward Ave 2290 First National Building Detroit, MI 48226 | 4432 | 12/22/2024 | Former Stores of Ohio, LLC | $371,729.65 | | | | | $371,729.65 |
| Agree Limited Partnership Honigman LLP Attn: Scott B. Kitei 660 Woodward Ave. 2290 First National Building Detroit, MI 48226 | 4450 | 12/22/2024 | Former Stores of Ohio, LLC | $280,913.31 | | | | | $280,913.31 |
| Agree Limited Partnership Honigman LLP Attn: Scott B. Kitei 660 Woodward Ave 2290 First National Building Detroit, MI 48226 | 7206 | 1/31/2025 | Former Savings Stores of Ohio, LLC | $41,390.98 | | | | | $41,390.98 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Agree Limited Partnership Honigman LLP Attn: Scott B. Kitei 660 Woodward Ave 2290 First National Building Detroit, MI 48226 | 9238 | 4/17/2025 | Former Savings Stores of California, LLC | $356,195.13 | | | | | $356,195.13 |
| Agree Limited Partnership Honigman LLP Attn: Scott B. Kitei 660 Woodward Ave 2290 First National Building Detroit, MI 48226 | 9239 | 4/17/2025 | Former Savings Stores of Ohio, LLC | $380,930.61 | | | | | $380,930.61 |
| Agree Limited Partnership Honigman LLP Attn: Scott B. Kitei 660 Woodward Ave. 2290 First National Building Detroit, MI 48226 | 9240 | 4/17/2025 | Former Savings Stores of California, LLC | $233,864.55 | | | | | $233,864.55 |
| Agree Limited Partnership Honigman LLP - Attn: Scott B. Kitei 660 Woodward Ave. 2290 First National Building Detroit, MI 48226 | 9340 | 4/30/2025 | Former Savings Stores of Ohio, LLC | $208,205.56 | | | | | $208,205.56 |
| Agree Realty Corporation Honigman LLP Attn: Scott B. Kitei 660 Woodward Ave. 2290 First National Building Detroit, MI 48226 | 9241 | 4/17/2025 | Former Stores of Ohio, LLC | $254,444.45 | | | | | $254,444.45 |
| Aguilera, Isabel Address on File | 5052 | 12/26/2024 | Former BL Stores, Inc. | $300,000.00 | | | | | $300,000.00 |
| Ahrens, Lindsey Address on File | 4257 | 12/19/2024 | Former Stores of Ohio, LLC | $571.42 | | | | | $571.42 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIG Insurance Company of Canada as Transferee of Century Home Fashions Inc. c/o Adam L. Rosen PLLC Attn: Adam L. Rosen 1051 Port Washington Blvd. PO Box 552 Port Washington, NY 11050 | 2352 | 10/16/2024 | CSC Distribution LLC | $21,980.76 | | | | | $21,980.76 |
| AIG Property Casualty, Inc. Attn: Kevin J. Larner 28 Liberty Street, Floor 22 New York, NY 10005 | 10737 | 7/15/2025 | Former BL Stores, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Aila Technologies Inc 11 Huron Dr Ste 202 Natick, MA 01760 | 5445 | 12/30/2024 | Former BL Stores, Inc. | | | | $21,729.35 | | $21,729.35 |
| Air Gas USA LLC 2015 Vaughn Rd NW Suite 400 Kennesaw, GA 30144 | 2641 | 10/24/2024 | Closeout Distribution, LLC | $1,526.25 | | | | | $1,526.25 |
| Air Systems and Pump Solutions, LLC 14908 Santa Fe Crossing Drive Edmond, OK 73013 | 1871 | 10/7/2024 | Former BL Stores, Inc. | $7,969.81 | | | | | $7,969.81 |
| Airgas USA LLC 6055 Rockside Woods Blvd Independence, OH 44131 | 889 | 9/19/2024 | Closeout Distribution, LLC | $344.84 | | | | | $344.84 |
| AIRGAS USA LLC PO BOX 734445 CHICAGO, IL 60673-4445 US | 10471 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,079.52 | $2,079.52 |
| AIRTABLE 799 MARKET ST FL 8 SAN FRANCISCO, CA 94103 US | 9997 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,322.00 | $2,322.00 |
| Aishida Co., LTD No.1, 4th Street East New District Wenling City Taizhou, Zhejiang 317500 China | 398 | 9/15/2024 | Closeout Distribution, LLC | $56,655.80 | | | | | $56,655.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aishida Co., LTD No.1, 4th Street, East New District Wenling City, Taizhou City, ZJ 317500 China | 432 | 9/15/2024 | CSC Distribution LLC | $60,206.87 | | | | | $60,206.87 |
| Aishida Co., Ltd. No.1, 4th Street, East New District Wenling City, Taizhou City, Zhejiang 317500 China | 333 | 9/15/2024 | Former Stores of Ohio, LLC | $54,396.54 | | | | | $54,396.54 |
| Aishida Co., Ltd. No.1, 4th Street, East New District Wenling City, Taizhou City, ZJ 317500 China | 430 | 9/14/2024 | AVDC, LLC | $41,806.26 | | | | $21,203.57 | $63,009.83 |
| Aishida Co., Ltd. No.1, 4th Street, East New District Wenling City, Taizhou City, ZJ 317500 China | 433 | 9/15/2024 | Durant DC, LLC | $36,231.44 | | | | | $36,231.44 |
| AKAMAI TECHNOLOGIES INC PO BOX 26590 NEW YORK, NY 10087-6590 US | 10135 | 3/12/2025 | Former BL Stores, Inc. | | | | | $153,865.98 | $153,865.98 |
| AKKODIS DEPT CH 10682 PALATINE, IL 60055-0682 US | 10435 | 3/12/2025 | Former BL Stores, Inc. | | | | | $307,863.70 | $307,863.70 |
| AL KARAM TOWEL INDSUTRIES (PVT) LTD D-7, SITE SUPER HIGHWAY SCHEME 33 KARACHI, SINDH 75330 PAKISTAN | 9188 | 4/12/2025 | Former Stores of Ohio, LLC | | | | | $2,577.80 | $2,577.80 |
| AL Karam Towel Industries (PVT) LTD D-7, Site Super Highway Scheme 33 Karachi, Sindh 75330 Pakistan | 2377 | 10/17/2024 | Former Stores of Ohio, LLC | | | | | $10,407.60 | $10,407.60 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD D-7, SITE SUPER HIGHWAY SCHEME 33 KARACHI, SINDH 75330 PAKISTAN | 2378 | 10/17/2024 | Former Stores of Ohio, LLC | | | | | $14,773.50 | $14,773.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Al Karam Towel Industries (Pvt) Ltd<br>D-7 Site<br>Super Highway<br>Scheme 33<br>Karachi, Sindh 75330<br>Pakistan | 2379 | 10/17/2024 | Former Stores of Ohio, LLC | | | | $6,923.70 | | $6,923.70 |
| Al Karam Towel Industries (Pvt) Ltd<br>D-7 Site<br>Super Highway<br>Scheme 33<br>Karachi, Sindh 75350<br>Pakistan | 2380 | 10/17/2024 | Former Stores of Ohio, LLC | | | | $17,507.70 | | $17,507.70 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD<br>D-7 SITE<br>SUPER HIGHWAY<br>SCHEME 33<br>KARACHI, SINDH 75330<br>PAKISTAN | 2381 | 10/17/2024 | Former Stores of Ohio, LLC | | | | $10,936.80 | | $10,936.80 |
| Al Karam Towel Industries (Pvt) Ltd<br>D-7 Site<br>Super Highway<br>Scheme 33<br>Karachi, Sindh 75330<br>Pakistan | 2382 | 10/17/2024 | Former Stores of Ohio, LLC | | | | $4,410.00 | | $4,410.00 |
| Al Karam Towel Industries (Pvt) Ltd<br>D-7 Site<br>Super Highway<br>Scheme 33<br>Karachi, Sindh 75330<br>Pakistan | 2383 | 10/17/2024 | Former Stores of Ohio, LLC | | | | $19,492.20 | | $19,492.20 |
| Al Karam Towel Industries (Pvt) Ltd<br>D-7 Site<br>Super Highway<br>Scheme 33<br>Karachi, Sindh 75330<br>Pakistan | 2384 | 10/17/2024 | Former Stores of Ohio, LLC | | | | $9,569.70 | | $9,569.70 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Al Karam Towel Industries (Pvt) Ltd D-7 Site Super Highway Scheme 33 Karachi, Sindh 75330 Pakistan | 2385 | 10/17/2024 | Former Stores of Ohio, LLC | | | | $9,702.00 | | $9,702.00 |
| Al Karam Towel Industries (Pvt) Ltd D-7 Site Super Highway Scheme 33 Karachi, Sindh 75330 Pakistan | 2387 | 10/17/2024 | Former Stores of Ohio, LLC | | | | $20,241.90 | | $20,241.90 |
| Al Karam Towel Industries (Pvt) Ltd D-7 Site Super Highway Scheme 33 Karachi, Sindh 75330 Pakistan | 2388 | 10/17/2024 | Former Stores of Ohio, LLC | | | | $14,905.80 | | $14,905.80 |
| Al Karam Towel Industries (Pvt) Ltd D-7 Site Super Highway Scheme 33 Karachi, Sindh 75330 Pakistan | 2389 | 10/17/2024 | Former Stores of Ohio, LLC | | | | $20,286.00 | | $20,286.00 |
| Al Karam Towel Industries (Pvt) Ltd D-7 Site Super Highway Scheme 33 Karachi, Sindh 75330 Pakistan | 2390 | 10/17/2024 | Former Stores of Ohio, LLC | | | | $25,445.70 | | $25,445.70 |
| Al Karam Towel Industries (Pvt) Ltd D-7 Site Super Highway Scheme 33 Karachi, Sindh 75330 Pakistan | 2391 | 10/17/2024 | Former Stores of Ohio, LLC | | | | $13,450.50 | | $13,450.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Al Karam Towel Industries (Pvt) Ltd<br>D-7 Site<br>Super Highway<br>Scheme 33<br>Karachi, Sindh 75330<br>Pakistan | 2392 | 10/17/2024 | Former Stores of Ohio, LLC | | | | $9,746.10 | | $9,746.10 |
| Al Karam Towel Industries (Pvt) Ltd<br>D-7 Site<br>Super Highway<br>Scheme 33<br>Karachi, Sindh 75330<br>Pakistan | 2393 | 10/17/2024 | Former Stores of Ohio, LLC | | | | $2,646.00 | | $2,646.00 |
| Al Karam Towel Industries (Pvt) Ltd<br>D-7 Site<br>Super Highway<br>Scheme 33<br>Karachi, Sindh 75330<br>Pakistan | 2394 | 10/17/2024 | Former Stores of Ohio, LLC | | | | $14,376.60 | | $14,376.60 |
| Al Karam Towel Industries (Pvt) Ltd<br>D-7, Site<br>Super Highway<br>Scheme 33<br>Karachi, Sindh 75330<br>Pakistan | 4579 | 12/24/2024 | Former Stores of Ohio, LLC | | | | $3,131.10 | | $3,131.10 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD<br>D-7, SITE<br>SUPER HIGHWAY<br>SCHEME 33<br>KARACHI, SINDH 75330<br>PAKISTAN | 4688 | 12/24/2024 | Former Stores of Ohio, LLC | | | | $1,234.80 | | $1,234.80 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD<br>D-7, SITE<br>SUPER HIGHWAY<br>SCHEME 33<br>KARACHI, SINDH 75330<br>PAKISTAN | 4714 | 12/24/2024 | Former Stores of Ohio, LLC | | | | $2,557.80 | | $2,557.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AL KARAM TOWEL INDUSTRIES (PVT) LTD D-7, SITE SUPER HIGHWAY SCHEME 33 KARACHI, SINDH 75330 PAKISTAN | 4744 | 12/24/2024 | Former Stores of Ohio, LLC | | | | $5,336.10 | | $5,336.10 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD D-7, SITE SUPER HIGHWAY SCHEME 33 KARACHI, SINDH 75330 PAKISTAN | 9189 | 4/12/2025 | Former Stores of Ohio, LLC | | | | | $19,492.20 | $19,492.20 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD D-7, SITE SUPER HIGHWAY, SCHEME 33 KARACHI, SINDH 75330 PAKISTAN | 9190 | 4/12/2025 | Former Stores of Ohio, LLC | | | | | $17,507.70 | $17,507.70 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD D-7, SITE SUPER HIGHWAY SCHEME 33 KARACHI, SINDH 75330 PAKISTAN | 9191 | 4/12/2025 | Former Stores of Ohio, LLC | | | | | $9,702.00 | $9,702.00 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD D-7, SITE SUPER HIGHWAY, SCHEME 33 KARACHI, SINDH 75330 PAKISTAN | 9192 | 4/12/2025 | Former Stores of Ohio, LLC | | | | | $4,410.00 | $4,410.00 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD D-7, SITE SUPER HIGHWAY, SCHEME 33 KARACHI, SINDH 75330 PAKISTAN | 9193 | 4/12/2025 | Former Stores of Ohio, LLC | | | | | $10,936.80 | $10,936.80 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD D-7, SITE SUPER HIGHWAY, SCHEME 33 KARACHI, SINDH 75330 PAKISTAN | 9194 | 4/12/2025 | Former Stores of Ohio, LLC | | | | | $9,569.70 | $9,569.70 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD D-7, SITE SUPER HIGHWAY, SCHEME 33 KARACHI, SINDH 75330 PAKISTAN | 9195 | 4/12/2025 | Former Stores of Ohio, LLC | | | | | $25,445.70 | $25,445.70 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AL KARAM TOWEL INDUSTRIES (PVT) LTD<br>D-7, SITE<br>SUPER HIGHWAY, SCHEME 33<br>KARACHI, SINDH 75330<br>PAKISTAN | 9196 | 4/12/2025 | Former Stores of Ohio, LLC | | | | | $20,241.90 | $20,241.90 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD<br>D-7, SITE<br>SUPER HIGHWAY, SCHEME 33<br>KARACHI, SINDH 75330<br>PAKISTAN | 9197 | 4/12/2025 | Former Stores of Ohio, LLC | | | | | $14,905.80 | $14,905.80 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD<br>D-7, SITE<br>SUPER HIGHWAY, SCHEME 33<br>KARACHI, SINDH 75330<br>PAKISTAN | 9198 | 4/12/2025 | Former Stores of Ohio, LLC | | | | | $20,286.00 | $20,286.00 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD<br>D-7, SITE<br>SUPER HIGHWAY, SCHEME 33<br>KARACHI, SINDH 75330<br>PAKISTAN | 9199 | 4/12/2025 | Former Stores of Ohio, LLC | | | | | $13,450.50 | $13,450.50 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD<br>D-7, SITE<br>SUPER HIGHWAY, SCHEME 33<br>KARACHI, SINDH 75330<br>PAKISTAN | 9200 | 4/12/2025 | Former Stores of Ohio, LLC | | | | | $9,746.10 | $9,746.10 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD<br>D-7, SITE<br>SUPER HIGHWAY, SCHEME 33<br>KARACHI, SINDH 75330<br>PAKISTAN | 9201 | 4/12/2025 | Former Stores of Ohio, LLC | | | | | $14,376.60 | $14,376.60 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD<br>D-7, SITE<br>SUPER HIGHWAY, SCHEME 33<br>KARACHI, SINDH 75330<br>PAKISTAN | 9202 | 4/12/2025 | Former Stores of Ohio, LLC | | | | | $1,234.80 | $1,234.80 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD<br>D-7, SITE<br>SUPER HIGHWAY, SCHEME 33<br>KARACHI, SINDH 75330<br>PAKISTAN | 9203 | 4/12/2025 | Former Stores of Ohio, LLC | | | | | $3,131.10 | $3,131.10 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AL KARAM TOWEL INDUSTRIES (PVT) LTD<br>D-7, SITE<br>SUPER HIGHWAY, SCHEME 33<br>KARACHI, SINDH 75330<br>PAKISTAN | 9204 | 4/12/2025 | Former Stores of Ohio, LLC | | | | | $5,336.10 | $5,336.10 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD<br>D-7, SITE<br>SUPER HIGHWAY, SCHEME 33<br>KARACHI, SINDH 75330<br>PAKISTAN | 9205 | 4/12/2025 | Former Stores of Ohio, LLC | | | | | $10,407.60 | $10,407.60 |
| AL KARAM TOWEL INDUSTRIES (PVT) LTD<br>D-7, SITE<br>SUPER HIGHWAY, SCHEME 33<br>KARACHI, SINDH 75330<br>PAKISTAN | 9206 | 4/12/2025 | Former Stores of Ohio, LLC | | | | | $6,923.70 | $6,923.70 |
| AL KARAM TOWEL INDUSTRIES PVT LTD<br>D7 S I T E SUPER HWY SCHEME 33<br>KARACHI<br>PAKISTAN | 9557 | 3/12/2025 | Former BL Stores, Inc. | | | | | $12,159.80 | $12,159.80 |
| Alabama Power Company<br>c/o Jeremy Retherford<br>1901 Sixth Ave. N.<br>Suite 1500<br>Birmingham, AL 35203 | 1320 | 9/24/2024 | Former BL Stores, Inc. | $146,650.96 | | | | | $146,650.96 |
| Alabama Power Company<br>c/o Jeremy Retherford<br>1901 Sixth Ave. N.<br>Suite 1500<br>Birmingham, AL 35203 | 6753 | 1/14/2025 | CSC Distribution LLC | $73,266.49 | | | | | $73,266.49 |
| Alachua County BOCC<br>Attn: Kathy Niederloh, FRP<br>12 SE 1st Street, 2nd Floor<br>Gainesville, FL 32601 | 7667 | 3/4/2025 | Former BL Stores, Inc. | $73.15 | | | | | $73.15 |
| Alameda Realty Holdings LLC<br>c/o Namdar Realty Group<br>150 Great Neck Road, Suite 304<br>Great Neck, NY 11021 | 5850 | 12/30/2024 | Former BL Stores, Inc. | $22,241.58 | | | | | $22,241.58 |
| Alamo Plaza LLC<br>c/o Gilbert J Premo, Attorney at Law<br>500 Northfield Lane<br>Lincoln, CA 95648-8321 | 5049 | 12/26/2024 | Former Savings Stores of California, LLC | $421,972.95 | | | | | $421,972.95 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alarcon, Carolina<br>Address on File | 2429 | 10/17/2024 | Former Stores of Ohio, LLC | $332.21 | | | | | $332.21 |
| Alarcon, Carolina<br>Address on File | 5973 | 12/20/2024 | Former Stores of Ohio, LLC | $332.21 | | | | | $332.21 |
| ALBANESE CONFECTIONERY GROUP INC<br>5441 EAST LINCOLN HIGHWAY<br>MERRILLVILLE, IN 46410-5947<br>US | 10392 | 3/12/2025 | Former BL Stores, Inc. | | | | | $244,003.46 | $244,003.46 |
| Albanese Confectionery Group Inc<br>5441 E Lincoln HWY<br>Merrillville , IN  46410-5947 | 7775 | 3/10/2025 | Former BL Stores, Inc. | $244,003.46 | | | | | $244,003.46 |
| Albanese Confectionery Group LLC<br>5441 E Lincoln Hwy<br>Merrillville , IN 46410 | 7788 | 3/11/2025 | Former BL Stores, Inc. | | | | $244,003.46 | | $244,003.46 |
| Albanese Confectionery Group, Inc.<br>5441 E Lincoln HWY<br>Merriville, IN 46410 | 224 | 9/13/2024 | Former BL Stores, Inc. | $73,089.46 | | | | | $73,089.46 |
| Albany Industries, LLC<br>c/o Robby Tucker<br>504 N. Glenfield Road<br>New Albany , MS 38652 | 5900 | 12/30/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Albany Industries, LLC<br>c/o Robby Tucker<br>504 N. Glenfield Road<br>New Albany, MS 38652 | 6097 | 12/30/2024 | Former Stores of Ohio, LLC | $681,026.00 | | | | | $681,026.00 |
| Albertson's LLC<br>Attn: Michael Dingel (Legal Dep't)<br>250 Parkcenter Blvd.<br>Boise, ID 83706 | 3201 | 11/13/2024 | AVDC, LLC | $939,951.00 | | | | $53,619.00 | $993,570.00 |
| Albertson's LLC<br>Attn: Michael Dingel [Legal Dep't]<br>250 Parkcenter Blvd.<br>Boise, ID 83706 | 6517 | 1/6/2025 | Former Savings Stores of California, LLC | $533,833.00 | | | | $40,185.00 | $574,018.00 |
| Albertson's LLC<br>Attention: Michael Dingel<br>250 Parkcenter Blvd.<br>Boise, ID 83706 | 8904 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $61,578.00 | $61,578.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Albertson's LLC<br>Attn: Michael Dingel [Legal Dep't]<br>250 Parkcenter Blvd.<br>Boise, ID 83706 | 8963 | 4/3/2025 | AVDC, LLC | | | | | $40,619.00 | $40,619.00 |
| ALBERTSON'S LLC<br>ATTN: Michael Dingel [Legal Dep't]<br>250 Parkcenter Blvd.<br>Boise, ID 83706 | 9005 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $40,185.00 | $40,185.00 |
| Albertson's LLC<br>Attn: Michael Dingel (Legal Dep't)<br>250 Parkcenter Blvd.<br>Boise, ID 83706 | 9283 | 4/22/2025 | Former Stores of Ohio, LLC | $385,276.00 | | | | $61,578.00 | $446,854.00 |
| Aldrich Management Co., LLC<br>c/o Bond, Schoeneck & King, PLLC<br>Attn: Edward J. LoBello, Esq.<br>225 Old Country Road<br>Melville, NY 11747 | 5720 | 12/30/2024 | Former Savings Stores of Ohio, LLC | $30,732.81 | | | | | $30,732.81 |
| Aldrich Management Co., LLC<br>c/o Bond, Schoeneck & King, PLLC<br>Attn: Edward J. LoBello, Esq.<br>225 Old Country Road<br>Melville, NY 11747 | 8491 | 4/1/2025 | Former Savings Stores of Ohio, LLC | $206,348.85 | | | | | $206,348.85 |
| Aleff LLC, Aneff LLC and Jefan LLC<br>Tayman Lane Chaverri LLP<br>Jeffrey Rhodes, Esq.<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 | 4786 | 12/24/2024 | Former Savings Stores of California, LLC | $133,633.91 | | | | $0.00 | $133,633.91 |
| Aleff LLC, Aneff LLC and Jefan LLC<br>Tayman Lane Chaverri LLP<br>Jeffrey Rhodes<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 | 9263 | 4/22/2025 | Former Savings Stores of California, LLC | $1,145,734.81 | | | | $24,642.48 | $1,170,377.29 |
| Alexander, Tierica<br>Address on File | 6790 | 1/16/2025 | Former Stores of Ohio, LLC | $500.00 | | | | | $500.00 |
| Alfaro, Catty<br>Address on File | 5431 | 12/27/2024 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alhakim, Eili Address on File | 7386 | 2/3/2025 | Former BL Stores, Inc. | $53,096.40 | | | | | $53,096.40 |
| Alief Independent School District Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 3433 | 11/22/2024 | Former Savings Stores of California, LLC | | | $5,898.01 | | | $5,898.01 |
| Alief Independent School District Perdue, Brandon Fielder, Collins, Mott LLP c/o Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 8380 | 3/28/2025 | Former Savings Stores of California, LLC | | | | | $6,487.81 | $6,487.81 |
| Alisue LLC and Fundamentals Company Inc Tayman Lane Chaverri LLP Jeffrey Rhodes, Esq. 2001 L Street NW, Suite 100 Washington, DC 20036 | 8891 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $59,652.34 | $59,652.34 |
| Alisue LLC and Fundamentals Company, Inc. Tayman Lane Chaverri LLP Jeffrey Rhodes, Esq. 2001 L Street Nw Suite 500 Washington, DC 20036 | 4779 | 12/24/2024 | Former Savings Stores of California, LLC | $520,231.94 | | | | $31,088.46 | $551,320.40 |
| Aljacks, LLC 5862 BOLSA AVENUE SUITE 108 HUNTINGTON BEACH, CA 92649 | 7350 | 1/31/2025 | Former Savings Stores of California, LLC | $508,800.00 | | | | | $508,800.00 |
| ALL AMERICAN CART RETRIEVAL SERVICE PO BOX 4752 MODESTO, CA 95352 US | 10003 | 3/12/2025 | Former BL Stores, Inc. | | | | | $200.00 | $200.00 |
| All Courtesy International Ltd Flat/Rm E, 9/F Hollywood Centre 77-91 Queen'S Road West Sheung Wan Hong Kong China | 1300 | 9/24/2024 | Former Stores of Ohio, LLC | $275,903.10 | | | | | $275,903.10 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| All Courtesy International Ltd<br>Flat/Rm E, 9/F Hollywood Centre<br>77-91 Queen'S Road West<br>Sheung Wan<br>Hong Kong<br>China | 1301 | 9/24/2024 | Former Stores of Ohio, LLC | $156,001.98 | | | | | $156,001.98 |
| All Courtesy International Ltd<br>Flat/Rm E, 9/F Hollywood Centre<br>77-91 Queen's Road West<br>Sheung Wan<br>Hong Kong<br>China | 1305 | 9/24/2024 | Closeout Distribution, LLC | $167,428.77 | | | | | $167,428.77 |
| All Courtesy International Ltd<br>Flat/Rm E, 9/F Hollywood Centre<br>77-91 Queen's Road West<br>Sheung Wan<br>Hong Kong<br>China | 1314 | 9/24/2024 | Closeout Distribution, LLC | $113,511.39 | | | | | $113,511.39 |
| All Courtesy International Ltd<br>Flat/RM E, 9/F Hollywood Centre, 77-91 Queen's Road West,Sheung Wan<br>Hong Kong<br>China | 1397 | 9/25/2024 | CSC Distribution LLC | $191,289.34 | | | | | $191,289.34 |
| All Courtesy International Ltd<br>Flat/Rm E, 9/F Hollywood Centre<br>77-91 Queen's Road West<br>Sheung Wan<br>Hong Kong<br>China | 1404 | 9/25/2024 | Durant DC, LLC | $104,695.74 | | | | | $104,695.74 |
| All Courtesy International Ltd<br>Flat/Rm E, 9/F Hollywood Centre<br>77-91 Queen's Road West<br>Sheung Wan<br>Hong Kong<br>China | 1406 | 9/25/2024 | Durant DC, LLC | $136,445.88 | | | | | $136,445.88 |
| All Courtesy International Ltd<br>Flat/Rm E, 9/F Hollywood Centre<br>77-91 Queen's Road West<br>Sheung Wan<br>Hong Kong<br>China | 1408 | 9/25/2024 | AVDC, LLC | $114,729.42 | | | | | $114,729.42 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| All Courtesy International Ltd Flat/Rm E, 9/F Hollywood Centre 77-91 Queen's Road West Sheung Wan Hong Kong China | 1409 | 9/25/2024 | AVDC, LLC | $213,814.92 | | | | | $213,814.92 |
| ALL COURTESY INTERNATIONAL LTD FLAT/RM E, 9/F, HOLLYWOOD CENTRE, 77-91 QUEEN'S ROAD WEST,SHEUNG WAN HONG KONG CHINA | 1413 | 9/25/2024 | CSC Distribution LLC | $224,947.17 | | | | | $224,947.17 |
| ALL COURTESY INTERNATIONAL LTD FLAT/RM E,9/F.HOLLYWOOD CENTRE 77-91,QUEEN'S ROAD WEST SHEUNG WAN HONG KONG CHINA | 3957 | 12/17/2024 | Closeout Distribution, LLC | $28,415.68 | | | | | $28,415.68 |
| All Courtesy International Ltd Flat/Rm E, 9/F. Hollywood Centre,77-91 Queen's Road West Sheung Wan Hong Kong CHINA | 3993 | 12/17/2024 | Former Stores of Ohio, LLC | $372,902.04 | | | | | $372,902.04 |
| ALL COURTESY INTERNATIONAL LTD FLAT/RM E, 9/F HOLLYWOOD CENTRE 77-91 QUEEN'S ROAD WEST, SHEUNG WAN HONG KONG CHINA | 5453 | 12/30/2024 | Closeout Distribution, LLC | $103,919.28 | | | | | $103,919.28 |
| ALL COURTESY INTERNATIONAL LTD. FLAT/RM E, 9/F HOLLYWOOD CENTRE 77-91, QUEEN'S ROAD WEST SHEUNG WAN HONG KONG CHINA | 4010 | 12/17/2024 | CSC Distribution LLC | $141,020.26 | | | | | $141,020.26 |
| ALL COURTESY INTERNATIONAL LTD. FLAT/RM E,9/F.HOLLYWOOD CENTRE 77-91 QUEEN'S ROAD WEST SHEUNG WAN HONG KONG CHINA | 4014 | 12/17/2024 | AVDC, LLC | $218,861.52 | | | | | $218,861.52 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| All Courtesy International Ltd. Flat/Rm E,9/F Hollywood Centre, 77-91 Queen's Road West Sheung Wan Hong Kong China | 5121 | 12/26/2024 | Durant DC, LLC | $182,395.60 | | | | | $182,395.60 |
| ALL COURTESY INTERNATIONAL LTD. FLAT/RM E,9/F HOLLYWOOD CENTRE 77-91, QUEEN'S ROAD WEST SHEUNG WAN HONG KONG CHINA | 5668 | 12/30/2024 | Durant DC, LLC | $61,075.40 | | | | | $61,075.40 |
| ALL COURTESY INTERNATIONAL LTD., FLAT/RM E,9/F HOLLYWOOD CENTRE, 77-91 QUEEN'S ROAD WEST,SHEUNG WAN HONG KONG CHINA | 5663 | 12/30/2024 | CSC Distribution LLC | $42,832.56 | | | | | $42,832.56 |
| ALL COURTESY INTERNATIONAL LTD., ALL COURTESY INTERNATIONAL LTD., FLAT/RM E,9/F HOLLYWOOD CENTRE 77-91 QUEEN'S ROAD WEST SHEUNG WAN HONG KONG CHINA | 4015 | 12/17/2024 | Durant DC, LLC | $182,395.60 | | | | | $182,395.60 |
| All Creations 6F, No 8, Ln. 321, Yangguang St. Neihu Dist Taipei, Taiwan 11491 Taiwan | 1774 | 10/4/2024 | AVDC, LLC | $150,355.08 | | | | | $150,355.08 |
| All Creations 6F, No 8, Ln. 321, Yangguang St., Neihu Dist Taipei, Taiwan 11491 Taiwan | 1775 | 10/4/2024 | AVDC, LLC | | | | $63,810.88 | | $63,810.88 |
| All Creations 6F, No 8, Ln. 321, YangGuang St. Neihu Dist. Taipei 11491 Taiwan | 1792 | 10/4/2024 | CSC Distribution LLC | $99,614.48 | | | | | $99,614.48 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| All Creations 6F, No 8, Ln. 321, YangGuang St. Neihu Dist. Taipei 11491 Taiwan | 1794 | 10/4/2024 | CSC Distribution LLC | | | | $148,804.98 | | $148,804.98 |
| All Creations 6F, No 8, Ln. 321, YangGuang St. Neihu Dist. Taipei 11491 Taiwan | 1797 | 10/4/2024 | Closeout Distribution, LLC | | | | $215,839.92 | | $215,839.92 |
| All Creations 6F, No 8, Ln. 321, YangGuang St. Neihu Dist. Taipei 11491 Taiwan | 1798 | 10/4/2024 | Durant DC, LLC | | | | $69,569.78 | | $69,569.78 |
| All Creations 6F, No 8, Ln. 321, YangGuang St. Neihu Dist. Taipei 11491 Taiwan | 1801 | 10/4/2024 | Former Stores of Ohio, LLC | | | | $222,475.58 | | $222,475.58 |
| All Creations 6F, No 8, Ln. 321, YangGuang St. Neihu Dist. Taipei 11491 Taiwan | 1808 | 10/4/2024 | Former Stores of Ohio, LLC | $26,003.40 | | | | | $26,003.40 |
| All Creations 6F, No 8, Ln. 321, Yangguang St. Neihu Dist. Taipei 11491 Taiwan | 1830 | 10/7/2024 | Closeout Distribution, LLC | $24,266.76 | | | | | $24,266.76 |
| All Creations 6F, No 8, Ln. 321, YangGuang St. Neihu Dist. Taipei 11491 Taiwan | 1831 | 10/7/2024 | Durant DC, LLC | $44,282.66 | | | | | $44,282.66 |
| All Ohio Air Filter Service Co 1195 E 5th Ave COLUMBUS, OH 43219 | 2024 | 10/9/2024 | Former BL Stores, Inc. | $567.73 | | | | | $567.73 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALL STATE BROKERAGE 4663 EXECUTIVE DR STE 12 COLUMBUS, OH 43220-3267 US | 10350 | 3/12/2025 | Former BL Stores, Inc. | | | | | $996,745.82 | $996,745.82 |
| All State Brokerage Inc Womble Bond Dickinson (US) LLP Matthew P. Ward Lisa Bittle Tancredi 1313 North Market Street, Suite 1200 Wilmington, DE 19801 | 6969 | 1/7/2025 | Former BL Stores, Inc. | | | | | $1,021,403.96 | $1,021,403.96 |
| All State Brokerage, Inc. Gary Davis, President 4663 Executive Drive Suite 12 Columbus, OH 43220-3267 | 7077 | 1/29/2025 | Durant DC, LLC | $8,982.02 | | | | | $8,982.02 |
| All State Brokerage, Inc. Gary Davis, President 4663 Executive Drive Suite 12 Columbus, OH 43220-3267 | 7078 | 1/29/2025 | Former Stores of Ohio, LLC | $39,079.74 | | | | | $39,079.74 |
| All State Brokerage, Inc. Gary Davis, President 4663 Executive Drive Suite 12 Columbus, OH 43220-3267 | 7079 | 1/29/2025 | CSC Distribution LLC | $21,454.00 | | | | | $21,454.00 |
| All State Brokerage, Inc. Gary Davis, President 4663 Executive Drive Suite 12 Columbus, OH 43220-3267 | 7080 | 1/29/2025 | Closeout Distribution, LLC | $6,742.48 | | | | | $6,742.48 |
| All State Brokerage, Inc. Attn: Gary Davis, President 4663 Executive Drive Suite 12 Columbus, OH 43220-3267 | 7082 | 1/29/2025 | AVDC, LLC | $10,599.28 | | | | | $10,599.28 |
| All State Financial Company 321 Veterans Blvd. Suite 201 Metairie, LA 70005 | 5870 | 12/26/2024 | Former BL Stores, Inc. | $13,132.38 | | | | | $13,132.38 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| All Ways On Time Inc. 513 SW 45th St. Moore, OK 73160 | 7297 | 1/31/2025 | Former BL Stores, Inc. | $2,017.00 | | | | | $2,017.00 |
| Allegheny Plaza Associates I Limited Partnership Richard L. Zucker, Esq. Lasser Hochman, LLC 75 Eisenhower Parkway Roseland, NJ 07068-1694 | 8980 | 3/27/2025 | Former BL Stores, Inc. | $260,288.52 | | | | $10,161.44 | $270,449.96 |
| Allen County Treasurer 1 East Main Street Suite 104 Fort Wayne, IN 46802 | 1882 | 10/7/2024 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Allen Road Retail Business Center, LLC 400 North Ashley Drive Ste. 3100 Tampa, FL 33602 | 4589 | 12/23/2024 | Former Stores of Ohio, LLC | $29,250.00 | | | | | $29,250.00 |
| Allen Road Retail Business Center, LLC 400 North Ashley Drive Ste. 3100 Tampa, FL 33602 | 8170 | 3/25/2025 | Former Stores of Ohio, LLC | | | | | $44,924.80 | $44,924.80 |
| ALLIED DATA SOLUTIONS ADS 3095 LOYALTY CIRCLE COLUMBUS, OH 43219-3673 US | 10349 | 3/12/2025 | Former BL Stores, Inc. | | | | | $124,327.39 | $124,327.39 |
| Allied International Corp. 101 Dover Rd. NE Glen Burnie, MD 21060 | 4277 | 12/20/2024 | CSC Distribution LLC | $2,419.20 | | | | | $2,419.20 |
| Allied International Corp. of VA 101 Dover Rd. NE Glen Burnie, MD 21060 | 4261 | 12/20/2024 | Closeout Distribution, LLC | $78,033.44 | | | | | $78,033.44 |
| Allied International Corp. of VA 101 Dover Rd. NE Glen Burnie, MD 21060 | 4309 | 12/20/2024 | Closeout Distribution, LLC | $78,033.44 | | | | | $78,033.44 |
| Allied International Corp. of VA 101 Dover Rd. NE Glen Burnie, MD 21060 | 4323 | 12/20/2024 | Durant DC, LLC | $35,359.20 | | | | | $35,359.20 |
| ALLIED INTL CORP 101 DOVER RD NE GLEN BURNIE, MD 21060-6560 US | 10211 | 3/12/2025 | Former BL Stores, Inc. | | | | | $115,811.84 | $115,811.84 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLURA IMPORTS INC<br>112 W 34TH ST RM 1127<br>NEW YORK, NY 10120-1127<br>US | 10140 | 3/12/2025 | Former BL Stores, Inc. | | | | | $59,640.00 | $59,640.00 |
| Allura Imports Inc.<br>1407 Broadway<br>Suite 401<br>New York, NY 10018 | 1903 | 10/7/2024 | Closeout Distribution, LLC | | | | | $42,002.40 | $42,002.40 |
| Allura Imports Inc.<br>1407 Broadway, Suite 401<br>New York, NY 10018 | 2006 | 10/9/2024 | Former Stores of Ohio, LLC | $16,488.00 | | | | | $16,488.00 |
| Allura Imports Inc.<br>1407 Broadway, Suite 401<br>New York, NY 10018 | 2007 | 10/9/2024 | Durant DC, LLC | $10,500.00 | | | | | $10,500.00 |
| Allura Imports Inc.<br>1407 Broadway, Suite 401<br>New York, NY 10018 | 2008 | 10/9/2024 | Former BL Stores, Inc. | $66,516.00 | | | $153,846.00 | | $220,362.00 |
| Allura Imports Inc.<br>1407 Broadway, Suite 401<br>New York, NY 10018 | 2010 | 10/9/2024 | AVDC, LLC | $10,344.00 | | | $42,002.40 | | $52,346.40 |
| Allura Imports Inc.<br>1407 Broadway<br>Suite 401<br>New York, NY 10018 | 2015 | 10/9/2024 | CSC Distribution LLC | $15,228.00 | | | | | $15,228.00 |
| Allura Imports Inc.<br>Joyce LLC<br>Attn: Michael J. Joyce<br>1225 King Street, Suite 800<br>Wilmington, DE 19801 | 7500 | 1/10/2025 | Former BL Stores, Inc. | | | | | $59,640.00 | $59,640.00 |
| Allura Imports Inc.<br>1407 Broadway, Suite 401<br>New York, NY 10018 | 2009 | 10/9/2024 | Closeout Distribution, LLC | $13,956.00 | | | $111,843.60 | | $125,799.60 |
| Allura Imports, Inc.<br>1407 Broadway<br>Suite 401<br>New York, NY 10018 | 1908 | 10/7/2024 | Former BL Stores, Inc. | | | | $42,002.40 | | $42,002.40 |
| ALM Distributors LLC<br>100 Shepard Avenue<br>Wheeling, IL 60090 | 7221 | 1/31/2025 | Former BL Stores, Inc. | $25,920.00 | | | | | $25,920.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Almar Sales Co., Inc. Womble Bond Dickinson (US) LLP Attn: Marcy J. McLaughlin Smith 1313 North Market Street Suite 1200 Wilmington, DE 19801 | 7164 | 1/21/2025 | Former BL Stores, Inc. | | | | | $123,290.58 | $123,290.58 |
| ALMAR SALES COMPANY 320 5TH AVE FL 3RD NEW YORK, NY 10001 US | 9620 | 3/12/2025 | Former BL Stores, Inc. | | | | | $114,306.60 | $114,306.60 |
| Almar Sales Company Inc 320 5th Ave 3rd Floor New York, NY 10001 | 1180 | 9/23/2024 | Former BL Stores, Inc. | $4,975.37 | | | | | $4,975.37 |
| Almond Brothers PO Box 97368 Phoenix, AZ 85060 | 626 | 9/17/2024 | Former BL Stores, Inc. | $25,088.40 | | | $10,041.60 | | $35,130.00 |
| Alpena Power Company P.O. Box 188 Alpena, MI 49707-0188 | 4157 | 12/18/2024 | Former BL Stores, Inc. | $5,985.35 | | | | | $5,985.35 |
| ALPENA TOWNSHIP TREASURER 4385 US HIGHWAY 23 N ALPENA, MI 49707-7920 | 7533 | 2/18/2025 | Former BL Stores, Inc. | $535.09 | | | | | $535.09 |
| Alpine Pet OpCo, LLC 228 Park Ave S PMB 60881 New York, NY 10003-1502 | 1937 | 10/8/2024 | Former BL Stores, Inc. | $95,982.00 | | | | | $95,982.00 |
| Alpine Plus Mini Byepass Lakrifazalpur Moradabad, Uttar Pradesh 244001 India | 990 | 9/20/2024 | Former BL Stores, Inc. | $24,840.00 | | | | | $24,840.00 |
| Alpine Plus Mini Byepass Lakrifazalpur Moradabad, UP 244001 India | 1004 | 9/20/2024 | Durant DC, LLC | $1,957.50 | | | | | $1,957.50 |
| Alpine Plus Mini Byepass Lakrifazalpur Moradabad, UP 244001 India | 1005 | 9/20/2024 | CSC Distribution LLC | $92,720.00 | | | | | $92,720.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alpine Plus Mini Byepass Lakrifazalpur Moradabad, UP 244001 India | 1007 | 9/20/2024 | Former BL Stores, Inc. | $24,675.00 | | | | | $24,675.00 |
| Alpine Plus Mini Byepass Lakrifazalpur Moradabad, UP 244001 India | 1021 | 9/20/2024 | Former Stores of Ohio, LLC | $41,245.00 | | | | | $41,245.00 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UP 244001 INDIA | 1023 | 9/20/2024 | AVDC, LLC | $24,840.00 | | | | | $24,840.00 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 1025 | 9/20/2024 | Former BL Stores, Inc. | $20,907.00 | | | | | $20,907.00 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UP 244001 INDIA | 1027 | 9/20/2024 | AVDC, LLC | $2,200.50 | | | | | $2,200.50 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD, UP 244001 INDIA | 1028 | 9/20/2024 | Closeout Distribution, LLC | $24,840.00 | | | | | $24,840.00 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UP 244001 INDIA | 1029 | 9/20/2024 | Durant DC, LLC | $24,840.00 | | | | | $24,840.00 |
| Alpine Plus Mini Byepass Lakrifazalpur Moradabad, UP 244001 India | 1030 | 9/20/2024 | CSC Distribution LLC | $2,916.00 | | | | | $2,916.00 |
| Alpine Plus Mini Byepass Lakrifazalpur Moradabad, UP 244001 India | 1032 | 9/20/2024 | AVDC, LLC | $14,693.00 | | | | | $14,693.00 |
| Alpine Plus Mini Byepass Lakrifazalpur Moradabad, UP 244001 India | 1033 | 9/20/2024 | Durant DC, LLC | $53,840.00 | | | | | $53,840.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UP 244001 INDIA | 1034 | 9/20/2024 | Durant DC, LLC | $12,053.00 | | | | | $12,053.00 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UP 244001 INDIA | 1036 | 9/20/2024 | AVDC, LLC | $55,424.00 | | | | | $55,424.00 |
| Alpine Plus Mini Byepass Lakrifazalpur Moradabad, UP 244001 India | 1037 | 9/20/2024 | Former Stores of Ohio, LLC | $15,840.00 | | | | | $15,840.00 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UP 244001 INDIA | 1040 | 9/20/2024 | Closeout Distribution, LLC | $2,727.00 | | | | | $2,727.00 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UP 244001 INDIA | 1041 | 9/20/2024 | Former Stores of Ohio, LLC | $2,794.50 | | | | | $2,794.50 |
| Alpine Plus Mini Byepass Lakrifazalpur Moradabad, UP 244001 India | 1043 | 9/20/2024 | Closeout Distribution, LLC | $18,861.00 | | | | | $18,861.00 |
| Alpine Plus Mini Byepass Lakrifazalpur Moradabad, UP 244001 India | 1044 | 9/20/2024 | Former Stores of Ohio, LLC | $15,190.00 | | | | | $15,190.00 |
| Alpine Plus Mini Byepass Lakrifazalpur Moradabad, UP 244001 India | 1045 | 9/20/2024 | CSC Distribution LLC | $20,572.00 | | | | | $20,572.00 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UP 244001 INDIA | 1046 | 9/20/2024 | Closeout Distribution, LLC | $93,251.00 | | | | | $93,251.00 |
| Alpine Plus Mini Byepass Lakrifazalpur Moradabad 244001 India | 1987 | 10/9/2024 | CSC Distribution LLC | | | | $20,572.00 | | $20,572.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alpine Plus<br>Mini Byepass Lakrifazalpur<br>Moradabad 244001<br>India | 1991 | 10/9/2024 | Closeout Distribution, LLC | | | | $18,861.00 | | $18,861.00 |
| Alpine Plus<br>Mini Byepass Lakrifazalpur<br>Moradabad 244001<br>India | 1993 | 10/9/2024 | Former Stores of Ohio, LLC | | | | $41,245.00 | | $41,245.00 |
| Alpine Plus<br>Mini Byepass Lakrifazalpur<br>Moradabad 244001<br>India | 1994 | 10/9/2024 | Former Stores of Ohio, LLC | | | | $15,190.00 | | $15,190.00 |
| Alpine Plus<br>Mini Byepass Lakrifazalpur<br>Moradabad 244001<br>India | 1996 | 10/9/2024 | Former Stores of Ohio, LLC | | | | $15,840.00 | | $15,840.00 |
| Alpine Plus<br>Mini Byepass Lakrifazalpur<br>Moradabad 244001<br>India | 1997 | 10/9/2024 | AVDC, LLC | | | | $14,693.00 | | $14,693.00 |
| Alpine Plus<br>Mini Byepass Lakrifazalpur<br>Moradabad 244001<br>India | 1998 | 10/9/2024 | Durant DC, LLC | | | | $53,840.00 | | $53,840.00 |
| Alpine Plus<br>Mini Byepass Lakrifazalpur<br>Moradabad 244001<br>India | 1999 | 10/9/2024 | Closeout Distribution, LLC | | | | $93,251.00 | | $93,251.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRIFAZALPUR<br>MORADABAD, UTTAR PRADESH 244001<br>INDIA | 2000 | 10/9/2024 | AVDC, LLC | | | | $55,424.00 | | $55,424.00 |
| Alpine Plus<br>Ritul Bhandula, Director<br>Mini Byepass Lakrifazalpur<br>Moradabad, Uttar Pradesh 244001<br>India | 2003 | 10/9/2024 | Durant DC, LLC | | | | $24,840.00 | | $24,840.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRIFAZALPUR<br>MORADABAD 244001<br>INDIA | 2149 | 10/11/2024 | AVDC, LLC | | | | $55,424.00 | | $55,424.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2150 | 10/11/2024 | Durant DC, LLC | | | | $53,840.00 | | $53,840.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2151 | 10/11/2024 | CSC Distribution LLC | | | | $20,572.00 | | $20,572.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2152 | 10/11/2024 | AVDC, LLC | | | | $14,693.00 | | $14,693.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2153 | 10/11/2024 | Former Stores of Ohio, LLC | | | | $15,190.00 | | $15,190.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2154 | 10/11/2024 | Former Stores of Ohio, LLC | | | | $41,245.00 | | $41,245.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2155 | 10/11/2024 | Former Stores of Ohio, LLC | | | | $15,840.00 | | $15,840.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2156 | 10/11/2024 | Closeout Distribution, LLC | | | | $93,251.00 | | $93,251.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2157 | 10/11/2024 | Durant DC, LLC | | | | $24,840.00 | | $24,840.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2158 | 10/11/2024 | Former Stores of Ohio, LLC | $24,675.00 | | | | | $24,675.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR MORADABAD 244001 INDIA | 2159 | 10/11/2024 | Closeout Distribution, LLC | | | | $18,861.00 | | $18,861.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALPINE PLUS<br>MINI BYEPASS LAKRIFAZALPUR<br>MORADABAD 244001<br>INDIA | 2160 | 10/11/2024 | CSC Distribution LLC | $24,840.00 | | | | | $24,840.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRIFAZALPUR<br>MORADABAD 244001<br>INDIA | 2161 | 10/11/2024 | Former Stores of Ohio, LLC | $24,840.00 | | | | | $24,840.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRIFAZALPUR<br>MORADABAD 244001<br>INDIA | 2162 | 10/11/2024 | Closeout Distribution, LLC | $20,907.00 | | | | | $20,907.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRIFAZALPUR<br>MORADABAD 244001<br>INDIA | 2163 | 10/11/2024 | AVDC, LLC | $24,840.00 | | | | | $24,840.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRIFAZALPUR<br>MORADABAD 244001<br>INDIA | 2164 | 10/11/2024 | CSC Distribution LLC | $92,720.00 | | | | | $92,720.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRIFAZALPUR<br>MORADABAD 244001<br>INDIA | 2165 | 10/11/2024 | Durant DC, LLC | $12,053.00 | | | | | $12,053.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRIFAZALPUR<br>MORADABAD 244001<br>INDIA | 2166 | 10/11/2024 | Durant DC, LLC | $1,957.50 | | | | | $1,957.50 |
| ALPINE PLUS<br>MINI BYEPASS LAKRIFAZALPUR<br>MORADABAD 244001<br>INDIA | 2167 | 10/11/2024 | Former Stores of Ohio, LLC | $2,794.50 | | | | | $2,794.50 |
| ALPINE PLUS<br>MINI BYEPASS LAKRIFAZALPUR<br>MORADABAD 244001<br>INDIA | 2168 | 10/11/2024 | CSC Distribution LLC | $2,916.00 | | | | | $2,916.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRIFAZALPUR<br>MORADABAD 244001<br>INDIA | 2170 | 10/11/2024 | AVDC, LLC | $2,200.50 | | | | | $2,200.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALPINE PLUS<br>MINI BYEPASS LAKRIFAZALPUR<br>MORADABAD 244001<br>INDIA | 2171 | 10/11/2024 | Closeout Distribution, LLC | $2,727.00 | | | | | $2,727.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRIFAZALPUR<br>MORADABAD, UTTAR PRADESH 244001<br>INDIA | 2765 | 10/29/2024 | Former Stores of Ohio, LLC | | | | $15,190.00 | | $15,190.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRIFAZALPUR<br>MORADABAD-244001<br>MORADABAD 244001<br>INDIA | 2766 | 10/29/2024 | Closeout Distribution, LLC | | | | $93,251.00 | | $93,251.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRIFAZALPUR<br>MORADABAD<br>UTTAR PRADESH 244001<br>INDIA | 4201 | 12/19/2024 | AVDC, LLC | | | | $2,200.50 | | $2,200.50 |
| ALPINE PLUS<br>MINI BYEPASS LAKRI FAZALPUR<br>MORADABAD, UTTAR PRADESH 244001<br>INDIA | 8288 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $1,957.50 | $1,957.50 |
| Alpine Plus<br>Mini Byeapss Lakrifazalpur<br>Moradabad-244001<br>Moradabad, Uttar Pradesh 244001<br>India | 8675 | 4/2/2025 | Former Stores of Ohio, LLC | | | | $1,957.50 | | $1,957.50 |
| ALPINE PLUS<br>MINI BYEPASS LAKRI FAZALPUR<br>MORADABAD, UTTAR PRADESH 244001<br>INDIA | 8843 | 4/3/2025 | Former Stores of Ohio, LLC | | | | $2,916.00 | | $2,916.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRI FAZALPUR<br>MORADABAD, UTTAR PRADESH 244001<br>INDIA | 8845 | 4/3/2025 | Former Stores of Ohio, LLC | | | | $24,840.00 | | $24,840.00 |
| ALPINE PLUS<br>MINI BYEPASS LAKRI FAZALPUR<br>MORADABAD, UTTAR PRADESH 244001<br>INDIA | 8846 | 4/3/2025 | Former Stores of Ohio, LLC | | | | $12,053.00 | | $12,053.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 8847 | 4/3/2025 | Former Stores of Ohio, LLC | | | | $92,720.00 | | $92,720.00 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 8848 | 4/3/2025 | Former Stores of Ohio, LLC | | | | $24,840.00 | | $24,840.00 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 8849 | 4/3/2025 | Former Stores of Ohio, LLC | | | | $24,840.00 | | $24,840.00 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 8850 | 4/3/2025 | Former Stores of Ohio, LLC | | | | $14,693.00 | | $14,693.00 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 8851 | 4/3/2025 | Former Stores of Ohio, LLC | | | | $2,727.00 | | $2,727.00 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 8852 | 4/3/2025 | Former Stores of Ohio, LLC | | | | $2,200.50 | | $2,200.50 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 8853 | 4/3/2025 | Former Stores of Ohio, LLC | | | | $14,693.00 | | $14,693.00 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 8854 | 4/3/2025 | Former Stores of Ohio, LLC | $93,251.00 | | | | | $93,251.00 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 8855 | 4/3/2025 | Former Stores of Ohio, LLC | | | | $55,424.00 | | $55,424.00 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 8856 | 4/3/2025 | Former Stores of Ohio, LLC | | | | $24,840.00 | | $24,840.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 8857 | 4/3/2025 | Former Stores of Ohio, LLC | | | | $53,840.00 | | $53,840.00 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 8858 | 4/3/2025 | Former Stores of Ohio, LLC | | | | $15,190.00 | | $15,190.00 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 8867 | 4/3/2025 | Former Stores of Ohio, LLC | | | | $41,245.00 | | $41,245.00 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 8868 | 4/3/2025 | Former Stores of Ohio, LLC | | | | $15,840.00 | | $15,840.00 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 8869 | 4/3/2025 | Former Stores of Ohio, LLC | | | | $2,794.50 | | $2,794.50 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 8870 | 4/3/2025 | Former Stores of Ohio, LLC | | | | $24,675.00 | | $24,675.00 |
| ALPINE PLUS MINI BYEPASS LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 8871 | 4/3/2025 | Former Stores of Ohio, LLC | | | | $20,907.00 | | $20,907.00 |
| ALPINE PLUS MINI BYEPASS LAKRIFAZALPUR INDUSTRI MORADABAD INDIA | 9527 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,200.50 | $2,200.50 |
| Alpine Tortilla Company LLC 289 Wellesley St Weston, MA 02453 | 1611 | 9/30/2024 | Former BL Stores, Inc. | $72,313.20 | | | | | $72,313.20 |
| Alspaugh, Cherish Address on File | 7554 | 2/20/2025 | Former BL Stores, Inc. | | $1,791.00 | | | | $1,791.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alta Center, LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 6280 | 12/30/2024 | Former Stores of Ohio, LLC | $15,614.94 | | | | $24,372.09 | $39,987.03 |
| Alta Center, LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 6323 | 12/30/2024 | Former Stores of Ohio, LLC | $15,614.94 | | | | $24,372.09 | $39,987.03 |
| Alta Center, LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 9027 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $6,229.70 | $6,229.70 |
| Alta Center, LLC<br>c/o Dustin P. Branch, Esq.<br>Ballard Spahr LLP<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 9385 | 5/13/2025 | Former Stores of Ohio, LLC | $329,847.22 | | | | $32,430.71 | $362,277.93 |
| Alterna Capital Solutions, LLC<br>2420 Lakemont Ave. Suite 350<br>Orlando, FL 32814 | 2344 | 10/16/2024 | Former BL Stores, Inc. | $135,366.81 | | | | | $135,366.81 |
| Altertheearthart llc<br>1393 Salisbury Ln<br>Oroville, CA 95966 | 7727 | 3/6/2025 | Former Stores of Ohio, LLC | $9,008.10 | | | | | $9,008.10 |
| Alteryx Inc.<br>3347 Michelson Dr.<br>Suite 400<br>Irvine, CA 92612 | 9227 | 4/16/2025 | Former BL Stores, Inc. | $39,321.27 | | | | | $39,321.27 |
| Alteryx Inc.<br>3347 Michelson Dr., Suite 400<br>Irvine, CA 92612 | 10817 | 10/6/2025 | Former BL Stores, Inc. | $39,500.86 | | | | | $39,500.86 |
| Alteryx, Inc.<br>3345 Michelson Dr.<br>Suite 400<br>Irvine, CA 92612 | 8962 | 4/3/2025 | Former BL Stores, Inc. | $39,321.27 | | | | | $39,321.27 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Altoona Water Authority<br>PO Box 3150<br>Altoona, PA 16603 | 3892 | 12/16/2024 | Former BL Stores, Inc. | | | $812.40 | | | $812.40 |
| Alvarado Delivery Service<br>Hector Alvarado<br>8883 E Maxwell Dr<br>Tucson, AZ 85747 | 4650 | 12/23/2024 | Former BL Stores, Inc. | | $1,355.00 | | | | $1,355.00 |
| Always Home International<br>230 5th Ave Ste 415<br>New York, NY 10001 | 663 | 9/17/2024 | Former Stores of Ohio, LLC | | | | $102,407.20 | | $102,407.20 |
| Always Home International<br>5601 Recency Circle West<br>Boca Raton, FL 33496 | 6827 | 1/17/2025 | Former Stores of Ohio, LLC | $151,777.40 | | | $102,407.20 | | $254,184.60 |
| ALWAYS HOME INTERNATIONAL<br>PO BOX 380<br>WEST HEMPSTEAD, NY 11552-0380<br>US | 10154 | 3/12/2025 | Former BL Stores, Inc. | | | | | $145,369.40 | $145,369.40 |
| Amaglo, Bernadette<br>Address on File | 3202 | 11/13/2024 | Former BL Stores, Inc. | $1,601.38 | | | | | $1,601.38 |
| Aman Exports<br>A- 77, Sector- 57<br>Gautam Buddha Nagar<br>Noida, Uttar Pradesh 201301<br>India | 1522 | 9/27/2024 | AVDC, LLC | $5,605.20 | | | | | $5,605.20 |
| Aman Exports<br>A- 77, Sector- 57<br>Gautam Buddha Nagar<br>Noida, Uttar Pradesh 201301<br>India | 1526 | 9/27/2024 | Durant DC, LLC | $5,709.60 | | | | | $5,709.60 |
| Aman Exports<br>A- 77, Sector- 57<br>Gautam Buddha Nagar<br>Noida, Uttar Pradesh 201301<br>India | 1528 | 9/27/2024 | CSC Distribution LLC | $9,082.80 | | | | | $9,082.80 |
| Aman Exports<br>A- 77, Sector- 57<br>Gautam Buddha Nagar<br>Noida, Uttar Pradesh 201301<br>India | 1529 | 9/27/2024 | Former Stores of Ohio, LLC | $8,672.40 | | | | | $8,672.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aman Exports<br>A- 77, Sector- 57<br>Gautam Buddha Nagar<br>Noida, Uttar Pradesh 201301<br>India | 1530 | 9/27/2024 | Closeout Distribution, LLC | $9,903.60 | | | | | $9,903.60 |
| Aman Imports<br>7855 Boulevard East<br>Suite 30C<br>North Bergen, NJ 07047-6916 | 3032 | 11/7/2024 | Former BL Stores, Inc. | $42,434.40 | | | $58,858.80 | | $101,293.20 |
| AMAN IMPORTS<br>7855 BOULEVARD EAST<br>SUITE 30C<br>NORTH BERGEN, NJ 07047 | 7511 | 2/14/2025 | Former BL Stores, Inc. | | | | $17,070.00 | | $17,070.00 |
| AMAN IMPORTS<br>7855 BOULEVARD EAST, SUITE 30C<br>NORTH BERGEN, NJ 07047-6916<br>US | 10050 | 3/12/2025 | Former BL Stores, Inc. | | | | | $17,070.00 | $17,070.00 |
| Ambox Operations Co., LLC<br>112 Moores Rd<br>Suite 300<br>Malvern, PA 19355 | 5972 | 12/30/2024 | AVDC, LLC | $11,000.00 | | | $11,000.00 | | $22,000.00 |
| Ambox Operations Co., LLC<br>112 Moores Rd<br>Suite 300<br>Malvern, PA 19355 | 6029 | 12/30/2024 | Closeout Distribution, LLC | $26,324.15 | | | $24,546.00 | | $50,870.15 |
| Ambox Operations Co., LLC<br>Smith Kane Holman, LLC<br>Nicholas M. Engel<br>112 Moores Rd<br>Suite 300<br>Malvern, PA 19355 | 6132 | 12/30/2024 | CSC Distribution LLC | $7,052.00 | | | $34,294.00 | | $41,346.00 |
| Ambox Operations Co., LLC<br>Smith Kane Holman, LLC<br>Nicholas M. Engel<br>112 Moores Rd<br>Suite 300<br>Malvern, PA 19355 | 6159 | 12/30/2024 | Durant DC, LLC | $24,214.00 | | | $17,412.00 | | $41,626.00 |
| Ambox Operations Co., LLC<br>112 Moores Rd<br>Suite 300<br>Malvern, PA 19355 | 6171 | 12/30/2024 | Former Stores of Ohio, LLC | $27,648.00 | | | $18,920.00 | | $46,568.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ambriz, Aurora<br>Address on File | 2207 | 10/12/2024 | Former Stores of Ohio, LLC | $329.74 | | | | | $329.74 |
| AMC Theatres<br>11500 Ash Street<br>Accounts Receivable<br>Leawood, KS 66211-7804 | 2874 | 11/1/2024 | CSC Distribution LLC | $34,513.80 | | | | | $34,513.80 |
| Ameren Illinois<br>2105 E State Route 104<br>Pawnee, IL 62558 | 3230 | 11/14/2024 | Former BL Stores, Inc. | $19,848.72 | | | | | $19,848.72 |
| Ameren Missouri<br>Bankruptcy Desk MC 310<br>Po Box 66881<br>Saint Louis, MO 63166 | 1763 | 9/27/2024 | Former BL Stores, Inc. | $49,896.69 | | | | | $49,896.69 |
| AMERICAN BOTTLING COMPANY.<br>PO BOX 910433<br>DALLAS, TX 75391-0433<br>US | 10585 | 3/12/2025 | Former BL Stores, Inc. | | | | | $310,306.60 | $310,306.60 |
| AMERICAN BOX & RECYCLING CORP<br>3900 N 10TH ST<br>PHILADELPHIA, PA 19140-3132<br>US | 10198 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,312.00 | $6,312.00 |
| AMERICAN DAR INC DBA TITANIC FURNIT<br>PO BOX 3789<br>SUWANEE, GA 30024<br>US | 9723 | 3/12/2025 | Former BL Stores, Inc. | | | | | $54,025.00 | $54,025.00 |
| American Dar Inc Dba Titanic Furniture<br>5008 Rose Walk Ct<br>Suwanee, GA 30024-4036 | 7019 | 1/27/2025 | Former BL Stores, Inc. | | | | $79,071.00 | | $79,071.00 |
| American Dawn Inc<br>Attn: Ché Ward<br>401 Artesia Blvd<br>Compton, CA 90220 | 3576 | 12/2/2024 | Former BL Stores, Inc. | $30,976.20 | | | | | $30,976.20 |
| AMERICAN DAWN INC<br>401 WEST ARTESIA BLVD.<br>COMPTON, CA 90220<br>US | 9952 | 3/12/2025 | Former BL Stores, Inc. | | | | | $61,445.16 | $61,445.16 |
| American Delivery<br>117 ORCHARD AVE<br>RUNNEMEDE, NJ 08078 | 641 | 9/17/2024 | Former BL Stores, Inc. | | $6,505.00 | | | | $6,505.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN DELIVERY 117 ORCHARD AVE RUNNEMEDE, NJ 08078 US | 9596 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,780.00 | $6,780.00 |
| AMERICAN EXCHANGE TIME 1441 BROADWAY 27TH FL NEW YORK, NY 10018-5121 US | 10122 | 3/12/2025 | Former BL Stores, Inc. | | | | | $21,571.20 | $21,571.20 |
| American Family Insurance 6000 American Parkway Madison, WI 53783 | 4172 | 12/19/2024 | Former BL Stores, Inc. | $4,284.39 | | | | | $4,284.39 |
| AMERICAN FIBER & FINISHING INC 225 N DEPOT ST ALBEMARLE, NC 28001-3914 US | 10229 | 3/12/2025 | Former BL Stores, Inc. | | | | | $33,734.34 | $33,734.34 |
| American Fiber & Finishing, Inc. 225 N Depot Street Albemarle, NC 28001 | 310 | 9/13/2024 | Former Stores of Ohio, LLC | | | | $8,200.62 | | $8,200.62 |
| American Fiber & Finishing, Inc. 225 N Depot Street Albemarle, NC 28001 | 512 | 9/16/2024 | Former Stores of Ohio, LLC | $96,969.60 | | | $8,200.62 | | $105,170.22 |
| American Fiber & Finishing, Inc. 225 N Depot Street Albemarle, NC 28001 | 751 | 9/18/2024 | CSC Distribution LLC | $25,470.00 | | | | | $25,470.00 |
| American Fiber & Finishing, Inc. 225 N Depot Street Albemarle, NC 28001 | 752 | 9/18/2024 | Closeout Distribution, LLC | $14,674.50 | | | | | $14,674.50 |
| American Fiber & Finishing, Inc. 225 N Depot Street Albemarle, NC 28001 | 764 | 9/18/2024 | Durant DC, LLC | $21,360.24 | | | | | $21,360.24 |
| American Fiber & Finishing, Inc. 225 N Depot Street Albemarle, NC 28001 | 783 | 9/18/2024 | AVDC, LLC | $23,887.62 | | | | | $23,887.62 |
| American Fork SC, LLC Ballard Spahr LLP c/o Dustin P. Branch, Esq. 2029 Century Park East Suite 1400 Los Angeles, CA 90067-2915 | 6206 | 12/30/2024 | Former Savings Stores of California, LLC | $3,500.00 | | | | $14,629.25 | $18,129.25 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Home Essentials<br>600 Montrose Ave<br>South Plainfield, NJ 07080 | 5915 | 12/30/2024 | Former BL Stores, Inc. | | | | $56,000.00 | | $56,000.00 |
| AMERICAN HOME ESSENTIALS<br>600 MONT ROSE AVE<br>SOUTH PLAINFIELD, NJ 07080<br>US | 9584 | 3/12/2025 | Former BL Stores, Inc. | | | | | $54,400.00 | $54,400.00 |
| American Home Foods, Inc.<br>153 S Main Street<br>Newtown, CT 06470-2791 | 1538 | 9/27/2024 | AVDC, LLC | $8,958.60 | | | | | $8,958.60 |
| American Home Foods, Inc.<br>153 S Main Street<br>Newtown, CT 06470-2791 | 1539 | 9/27/2024 | CSC Distribution LLC | $5,475.60 | | | | | $5,475.60 |
| American Home Foods, Inc.<br>153 S Main Street<br>Newtown, CT 06470-2791 | 1540 | 9/27/2024 | Durant DC, LLC | $5,509.68 | | | | | $5,509.68 |
| American International Industries<br>2220 Gaspar Avenue<br>Commerce, CA 90040 | 3924 | 12/16/2024 | Former BL Stores, Inc. | $24,297.00 | | | | | $24,297.00 |
| American Licorice Company<br>1914 Happiness Way<br>La Porte, IN 46350 | 2775 | 10/29/2024 | Former BL Stores, Inc. | $145,507.80 | | | $1,768.80 | | $147,276.60 |
| AMERICAN LIGHTER INC<br>5690 BANDINI BLVD<br>BELL, CA 90201-6407<br>US | 10629 | 3/12/2025 | Former BL Stores, Inc. | | | | | $388.80 | $388.80 |
| American National Insurance Company<br>Attn: Tara B. Annweiler at Greer, Herz & Adams, LLP<br>One Moody Plaza<br>18th Floor<br>Galveston, TX 77550 | 7930 | 3/25/2025 | Former Savings Stores of California, LLC | $355,236.31 | | | | $742.88 | $355,979.19 |
| American National Insurance Company<br>Greer, Herz & Adams, LLP<br>Attn: Tara B. Annweiler<br>One Moody Plaza<br>18th Floor<br>Galveston, TX 77550 | 8217 | 3/25/2025 | Former Savings Stores of California, LLC | | | | | $64,342.83 | $64,342.83 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Oak Preserving Company, Inc.<br>Barnes & Thornburg LLP<br>Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 4610 | 12/23/2024 | Durant DC, LLC | $5,148.00 | | | | | $5,148.00 |
| American Oak Preserving Company, Inc.<br>Barnes & Thornburg LLP<br>Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 4613 | 12/23/2024 | CSC Distribution LLC | $6,781.50 | | | | | $6,781.50 |
| American Oak Preserving Company, Inc.<br>Barnes & Thornburg LLP<br>Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 4615 | 12/23/2024 | Former Stores of Ohio, LLC | $6,311.25 | | | | | $6,311.25 |
| American Oak Preserving Company, Inc.<br>Barnes & Thornburg LLP<br>Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 4668 | 12/23/2024 | AVDC, LLC | $7,202.25 | | | | | $7,202.25 |
| American Oak Preserving Company, Inc.<br>Barnes & Thornburg LLP<br>Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 4679 | 12/23/2024 | Closeout Distribution, LLC | $7,573.50 | | | | | $7,573.50 |
| AMERICAN OSMENT<br>PO BOX 52918<br>LAFAYETTE, LA 70505-2918 | 2920 | 11/4/2024 | Former BL Stores, Inc. | $15,039.75 | | | | | $15,039.75 |
| AMERICAN PLASTIC TOYS INC<br>PO BOX 100<br>WALLED LAKE, MI 48390-0100<br>US | 10406 | 3/12/2025 | Former BL Stores, Inc. | | | | | $480,311.21 | $480,311.21 |
| American Plastic Toys, Inc<br>799 Ladd Rd<br>Walled Lake, MI 48390-0100 | 3188 | 11/12/2024 | Former BL Stores, Inc. | $112,122.10 | | | $22,454.26 | | $134,576.36 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Plastic Toys, Inc. c/o McElroy, Deutsch, Mulvaney & Carpenter, LLP Attn: Gary Bressler & Gaston Loomis 300 Delaware Ave. Suite 1014 Wilmington, DE 19801 | 9356 | 3/7/2025 | Former BL Stores, Inc. | $480,686.41 | | | | | $480,686.41 |
| American Plastic Toys, Inc. c/o McElroy, Deutsch, Mulvaney & Carpenter, LLP Attn: Gary Bressler & Gaston Loomis 300 Delaware Ave. Suite 1014 Wilmington, DE 19801 | 9363 | 2/28/2025 | Former Savings Stores of Ohio, LLC | | | | | $480,686.41 | $480,686.41 |
| American Platic Toys, Inc 799 Ladd Rd Walled Lake, MI 48390-0100 | 6418 | 12/31/2024 | Former BL Stores, Inc. | $496,036.81 | | | | | $496,036.81 |
| American Pop Corn Company PO Box 178 Sioux City, IA 51102 | 5960 | 12/30/2024 | Former BL Stores, Inc. | $13,949.76 | | | | | $13,949.76 |
| American Pop Corn Company PO Box 178 Sioux City, IA 51102 | 5989 | 12/30/2024 | Former BL Stores, Inc. | $11,003.52 | | | | | $11,003.52 |
| AMERICAN POPCORN COMPANY PO BOX 178 SIOUX CITY, IA 51102-0178 US | 10415 | 3/12/2025 | Former BL Stores, Inc. | | | | | $24,953.28 | $24,953.28 |
| American Textile Company, Incorporated Saul Ewing LLP c/o Turner N. Falk, Esq. Centre Square West 1500 Market Street 38th Floor Philadelphia, PA 19102 | 4511 | 12/23/2024 | Former BL Stores, Inc. | $0.00 | | $294,651.55 | | | $294,651.55 |
| AMERICAN TEXTILE INDUSTRIES 3604 FALLEN OAK LANE BUFORD, GA 30519-7736 US | 10275 | 3/12/2025 | Former BL Stores, Inc. | | | | | $254,047.98 | $254,047.98 |
| American Textile Industries LLC 6070 Meyers Park Suwanee, GA 30024 | 4739 | 12/24/2024 | Durant DC, LLC | $9,240.00 | | | | | $9,240.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Textile Industries LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 4754 | 12/24/2024 | CSC Distribution LLC | $6,393.60 | | | | | $6,393.60 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 37 | 9/12/2024 | CSC Distribution LLC | $9,073.00 | | | | | $9,073.00 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 50 | 9/12/2024 | AVDC, LLC | $22,179.60 | | | | | $22,179.60 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 51 | 9/12/2024 | Closeout Distribution, LLC | $110,786.42 | | | | | $110,786.42 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 113 | 9/12/2024 | Closeout Distribution, LLC | $10,179.26 | | | | | $10,179.26 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 137 | 9/12/2024 | CSC Distribution LLC | $5,823.60 | | | | | $5,823.60 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 143 | 9/12/2024 | Durant DC, LLC | $4,057.20 | | | | | $4,057.20 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 150 | 9/12/2024 | Former Stores of Ohio, LLC | $9,902.90 | | | | | $9,902.90 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 153 | 9/12/2024 | AVDC, LLC | $3,808.80 | | | | | $3,808.80 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 168 | 9/12/2024 | Former Stores of Ohio, LLC | $6,072.00 | | | | | $6,072.00 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 171 | 9/12/2024 | Closeout Distribution, LLC | $23,716.80 | | | | | $23,716.80 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 172 | 9/12/2024 | Durant DC, LLC | $27,010.80 | | | | | $27,010.80 |
| American Textile Industries, LLC<br>6070 Meyers Park<br>Suwanee, GA 30024 | 174 | 9/12/2024 | CSC Distribution LLC | $40,186.80 | | | | | $40,186.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 211 | 9/12/2024 | CSC Distribution LLC | $81,257.93 | | | | | $81,257.93 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 219 | 9/12/2024 | Closeout Distribution, LLC | $5,575.20 | | | | | $5,575.20 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 220 | 9/12/2024 | Durant DC, LLC | $63,287.27 | | | | | $63,287.27 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 223 | 9/12/2024 | Durant DC, LLC | $7,047.18 | | | | | $7,047.18 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 231 | 9/12/2024 | Former Stores of Ohio, LLC | $120,777.33 | | | | | $120,777.33 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 237 | 9/12/2024 | AVDC, LLC | $9,902.90 | | | | | $9,902.90 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 238 | 9/12/2024 | AVDC, LLC | $52,729.02 | | | | | $52,729.02 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 241 | 9/12/2024 | Former Stores of Ohio, LLC | $39,528.00 | | | | | $39,528.00 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 4440 | 12/23/2024 | Closeout Distribution, LLC | $14,674.88 | | | | | $14,674.88 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 4441 | 12/23/2024 | CSC Distribution LLC | $37,803.96 | | | | | $37,803.96 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 4442 | 12/23/2024 | Closeout Distribution, LLC | $14,558.72 | | | | | $14,558.72 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 4443 | 12/23/2024 | Closeout Distribution, LLC | $6,072.00 | | | | | $6,072.00 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 4444 | 12/23/2024 | Closeout Distribution, LLC | $39,528.12 | | | | | $39,528.12 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 4456 | 12/23/2024 | Closeout Distribution, LLC | $36,930.60 | | | | | $36,930.60 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 4462 | 12/23/2024 | Closeout Distribution, LLC | $13,800.00 | | | | | $13,800.00 |
| AMERICAN TEXTILE INDUSTRIES, LLC 6070 Meyers Park Suwanee GA USA Suwanee, GA 30024 | 4571 | 12/24/2024 | Durant DC, LLC | $4,204.80 | | | | | $4,204.80 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 4660 | 12/24/2024 | Durant DC, LLC | $24,113.64 | | | | | $24,113.64 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 4661 | 12/24/2024 | Closeout Distribution, LLC | $16,684.80 | | | | | $16,684.80 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 4711 | 12/24/2024 | CSC Distribution LLC | $5,823.60 | | | | | $5,823.60 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 4747 | 12/24/2024 | Durant DC, LLC | $5,313.60 | | | | | $5,313.60 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 4749 | 12/24/2024 | Closeout Distribution, LLC | $4,665.60 | | | | | $4,665.60 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 4771 | 12/24/2024 | Closeout Distribution, LLC | $9,547.20 | | | | | $9,547.20 |
| American Textile Industries, LLC 6070 Meyers Park Suwanee, GA 30024 | 4772 | 12/24/2024 | CSC Distribution LLC | $7,257.60 | | | | | $7,257.60 |
| American Trading House 380 Jelliff Avenue Newark, NJ 07108 | 5336 | 12/27/2024 | Closeout Distribution, LLC | $5,853.30 | | | | | $5,853.30 |
| AMERICAN TRADING HOUSE 380 JELLIFF AVE NEWARK, NJ 07108-2214 US | 10060 | 3/12/2025 | Former BL Stores, Inc. | | | | | $31,575.68 | $31,575.68 |
| American Trading House, Inc. 380 Jelliff Avenue Newark, NJ 07108 | 1203 | 9/23/2024 | Closeout Distribution, LLC | $5,853.30 | | | | | $5,853.30 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Trading House, Inc.<br>380 Jelliff Avenue<br>Newark, NJ 07108 | 1211 | 9/23/2024 | Former BL Stores, Inc. | $5,321.60 | | | | | $5,321.60 |
| American Trading House, Inc.<br>380 Jelliff Avenue<br>Newark, NJ 07108 | 5212 | 12/27/2024 | Former Stores of Ohio, LLC | $5,321.60 | | | | | $5,321.60 |
| American Trading House, Inc.<br>380 Jelliff Avenue<br>Newark, NJ 07108 | 6659 | 1/9/2025 | CSC Distribution LLC | $8,935.60 | | | | | $8,935.60 |
| American Trading House, Inc.<br>380 Jelliff Avenue<br>Newark, NJ 07108 | 6661 | 1/9/2025 | Closeout Distribution, LLC | $13,224.72 | | | | | $13,224.72 |
| American Trading House, Inc.<br>380 Jelliff Avenue<br>Newark, NJ 07108 | 6664 | 1/9/2025 | Durant DC, LLC | $9,415.36 | | | | | $9,415.36 |
| American Traveler Inc<br>9509 Feron Blvd.<br>Rancho Cucamonga, CA 91730 | 4805 | 12/24/2024 | Former BL Stores, Inc. | $95,580.00 | | | | | $95,580.00 |
| AMERICAN TRAVELER, INC.<br>9509 FERON BLVD<br>RANCHO CUCAMONGA, CA 91730<br>US | 9965 | 3/12/2025 | Former BL Stores, Inc. | | | | | $94,410.00 | $94,410.00 |
| Americana Enterprises Inc<br>3302 Harlan Lewis Rd<br>Bellevue, NE 68005 | 7852 | 3/18/2025 | Former BL Stores, Inc. | $14,955.49 | | | | | $14,955.49 |
| AMERICANA ENTERPRISES INC<br>PO BOX 3544<br>OMAHA, NE 68103-0544<br>US | 10537 | 3/12/2025 | Former BL Stores, Inc. | | | | | $14,757.15 | $14,757.15 |
| Americas Cart Service<br>3057 E. Roland Street<br>Mesa, AZ 85213 | 4079 | 12/18/2024 | Former BL Stores, Inc. | $5,693.47 | | | | | $5,693.47 |
| Americhem International, Inc.<br>1401 AIP Dr.<br>Ste. 100<br>Middletown, PA 17057-600 | 3881 | 12/16/2024 | Former BL Stores, Inc. | | | | $3,108.02 | | $3,108.02 |
| Americhem International, Inc.<br>Attn: Nick Amig<br>1401 AIP Drive<br>Middletown, PA 17057 | 9415 | 5/27/2025 | Former BL Stores, Inc. | $3,108.02 | | | | | $3,108.02 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amerisource Funding, Inc. / Assignee for: Jones Soda Co. (USA) Inc. P.O. Box 4738 Houston, TX 77210 | 2928 | 11/4/2024 | Former BL Stores, Inc. | $45,820.80 | | | | | $45,820.80 |
| AMERIWOOD INDUSTRIES 410 E FIRST ST. SOUTH WRIGHT CITY, MO 63390 US | 9870 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,246,893.58 | $1,246,893.58 |
| AMHERST COUNTY SERVICE AUTHORITY P.O. BOX 100 MADISON HEIGHTS, VA 24572-0100 | 5545 | 12/27/2024 | Former BL Stores, Inc. | $381.61 | | | | | $381.61 |
| Amherst County Treasurer Office PO Box 449 Amherst, VA 24521 | 2406 | 10/15/2024 | Former BL Stores, Inc. | | $2,600.27 | | | | $2,600.27 |
| Amloid Corporation 7 Ridgedale Ave Cedar Knolls, NJ 07927 | 2330 | 10/16/2024 | Former BL Stores, Inc. | $21,357.22 | | | | | $21,357.22 |
| AMOS SWEETS INC. 475 S. Grand Central Pkwy Las Vegas, NV 89106 | 3896 | 12/16/2024 | Former Stores of Ohio, LLC | $23,560.08 | | | | | $23,560.08 |
| AMOS SWEETS INC. 475 S Grand Central Pkwy Las Vegas, NV 89106 | 4267 | 12/19/2024 | CSC Distribution LLC | $26,123.28 | | | | | $26,123.28 |
| AMOS SWEETS INC. 475 S GRAND CENTRAL PKWY LAS VEGAS, NV 89106 | 4270 | 12/19/2024 | Durant DC, LLC | $12,751.92 | | | | | $12,751.92 |
| AMOS SWEETS INC. 475 S. GRAND CENTRAL PKWY LAS VEGAS, NV 89106 | 4314 | 12/19/2024 | AVDC, LLC | $16,297.68 | | | | | $16,297.68 |
| AMOS SWEETS INC. 475 S Grand Central Pkwy Las Vegas, NV 89106 | 4364 | 12/19/2024 | Closeout Distribution, LLC | $24,564.00 | | | | | $24,564.00 |
| Amrapur Overseas, Inc. Attn: SP CFO 1560 E. Sixth St. Unit 101 Corona, CA 92879 | 639 | 9/17/2024 | Former BL Stores, Inc. | $129,639.00 | | | $0.00 | | $129,639.00 |
| AMTrade Inc 303 5th Avenue Suite 1303 NEW YORK, NY 10016-6646 | 2739 | 10/28/2024 | Closeout Distribution, LLC | | | | $8,472.00 | | $8,472.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMTRADE Inc<br>303 5th Avenue<br>Suite 1303<br>New York, NY 10016-6646 | 2744 | 10/28/2024 | Former Stores of Ohio, LLC | | | | $8,148.00 | | $8,148.00 |
| AMTRADE INC<br>303 5TH AVE<br>SUITE # 1303<br>NEW YORK, NY 10016 | 2745 | 10/28/2024 | CSC Distribution LLC | | | | $5,880.00 | | $5,880.00 |
| AMX Leasing & Logistics<br>292 Brookview Road<br>Statesville, NC 28625 | 3395 | 11/20/2024 | Former BL Stores, Inc. | | $945.00 | | | | $945.00 |
| AMX Leasing & Logistics<br>292 Brookview Road<br>Statesville, NC 28625 | 3825 | 12/13/2024 | Former BL Stores, Inc. | $80.00 | | | | | $80.00 |
| AMX Leasing & Logistics<br>292 Brookview Road<br>Statesville, NC 28625 | 8301 | 3/19/2025 | Former BL Stores, Inc. | | | | | $1,362.50 | $1,362.50 |
| AMX LEASING & LOGISTICS LLC<br>PO BOX 896901<br>CHARLOTTE, NC 28289-6901<br>US | 10243 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,362.50 | $1,362.50 |
| Anaheim Hills Shopping Village LLC<br>c/o Glaser Weil, LLP<br>Attn: Tigran Samvelyan<br>10250 Constellation Blvd., 19th Floor<br>Los Angeles, CA 90067 | 2792 | 10/29/2024 | Former Stores of Ohio, LLC | $761,319.98 | | | | | $761,319.98 |
| Anaheim Hills Shopping Village LLC<br>c/o Glaser Weil, LLP<br>Attn: Tigran Samvelyan<br>10250 Constellation Blvd., 19th Floor<br>Los Angeles, CA 90067 | 4986 | 12/24/2024 | Former Stores of Ohio, LLC | $761,319.98 | | | | | $761,319.98 |
| Anastasia Confectins, Inc.<br>1815 Cypress Lake Dr.<br>Orlando, FL 32837 | 2562 | 10/22/2024 | CSC Distribution LLC | $4,048.20 | | | | | $4,048.20 |
| Anastasia Confectins, Inc.<br>1815 Cypress Lake Dr.<br>Orlando, FL 32837 | 2563 | 10/22/2024 | AVDC, LLC | $4,095.00 | | | | | $4,095.00 |
| ANASTASIA CONFECTIONS<br>1815 CYPRESS LAKE DR<br>ORLANDO, FL 32837-8457 | 2551 | 10/22/2024 | Durant DC, LLC | $3,346.20 | | | | | $3,346.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anastasia Confections, Inc.<br>1815 Cypress Lake Dr.<br>Orlando, FL 32837 | 2552 | 10/22/2024 | Former BL Stores, Inc. | $5,273.40 | | | | | $5,273.40 |
| ANASTASIA CONFECTIONS, INC.<br>1815 CYPRESS LAKE DR<br>ORLANDO, FL 32837-8457 | 2553 | 10/22/2024 | Closeout Distribution, LLC | $6,481.80 | | | | | $6,481.80 |
| ANCHOR HOCKING<br>2630 RELIABLE PKWY<br>CHICAGO, IL 60686-0001<br>US | 10500 | 3/12/2025 | Former BL Stores, Inc. | | | | | $42,279.05 | $42,279.05 |
| Ancora Advisors LLC<br>Squire Patton Boggs (US) LLP<br>Joseph C. Weinstein<br>1000 Key Tower<br>127 Public Square<br>Cleveland, OH 44114-1304 | 7264 | 1/31/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Ancora Advisors LLC<br>Squire Patton Boggs (US) LLP<br>Joseph C. Weinstein<br>1000 Key Tower<br>127 Public Square<br>Cleveland, OH 44114-1304 | 7360 | 1/31/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Ancora Catalyst Institutional, LP<br>Care of: Joe Weinstein, Squire Patton Boggs (US) LLP<br>1000 Key Tower<br>127 Public Square<br>Cleveland, OH 44114-1304 | 7346 | 1/31/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Ancora Catalyst SPV I LP<br>Care of: Joe Weinstein, Squire Patton Boggs (US) LLP<br>1000 Key Tower<br>127 Public Square<br>Cleveland, OH 44114-1304 | 7366 | 1/31/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Ancora Catalyst SPV I SPC Ltd<br>Squire Patton Boggs (US) LLP<br>Joseph C. Weinstein<br>1000 Key Tower<br>127 Public Square<br>Cleveland, OH 44114-1304 | 7368 | 1/31/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ancora Catalyst, LP<br>Squire Patton Boggs (US) LLP<br>Joesph C. Weinstein<br>1000 Key Tower<br>127 Public Square<br>Cleveland, OH 44114-1304 | 7250 | 1/31/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Ancora Holdings, Inc.<br>c/o Squire Patton Boggs (US) LLP<br>Attn: Joe Weinstein<br>1000 Key Tower<br>127 Public Square<br>Cleveland, OH 44114-1304 | 7244 | 1/31/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Ancora Holdings, Inc.<br>c/o: Joe Weinstein, Squire Patton Boggs (US) LLP<br>1000 Key Tower<br>Cleveland, OH 44114-1304 | 7322 | 1/31/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Ancora Merlin Institutional LP, also known as Ancora Institutional LP<br>Squire Patton Boggs (US) LLP<br>Joseph C. Weinstein<br>1000 Key Tower<br>127 Public Square<br>Cleveland, OH 44114-1304 | 7243 | 1/31/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Ancora Merlin, LP<br>c/o Squire Patton Boggs (US) LLP<br>Attn: Joe Weinstein<br>1000 Key Tower<br>127 Public Square<br>Cleveland, OH 44114-1304 | 7245 | 1/31/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Andalusia Utilities Board<br>505 E Three Notch Street<br>P.O. Box 790<br>Andalusia, AL 36420 | 3535 | 11/27/2024 | Former BL Stores, Inc. | $6,909.33 | | | | | $6,909.33 |
| ANDERSEN, PAMELLA<br>Address on File | 7558 | 2/20/2025 | Former BL Stores, Inc. | $4,151.91 | | | | | $4,151.91 |
| Anderson Aluminum Corporation<br>2816 MORSE ROAD<br>COLUMBUS, OH 43231 | 2440 | 10/18/2024 | Former BL Stores, Inc. | | | | $6,200.00 | | $6,200.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson County Trustee Anderson County Law Directors Office 101 S. Main St., Suite 310 Clinton, TN 37716 | 6797 | 1/15/2025 | Former BL Stores, Inc. | | | $1,143.00 | | | $1,143.00 |
| Anderson West, LLC c/o FLP Law Group LLP 1875 Century Park East Suite 2230 Los Angeles, CA 90067 | 1754 | 10/3/2024 | Former Savings Stores of California, LLC | $50,659.62 | | | | | $50,659.62 |
| Anderson, Denzel Address on File | 5928 | 12/30/2024 | Former BL Stores, Inc. | $8,000,000.00 | | | | $0.00 | $8,000,000.00 |
| Anderson, Denzel Address on File | 5953 | 12/30/2024 | Former Savings Stores of California, LLC | $8,000,000.00 | | | | | $8,000,000.00 |
| Andrade, Julio Address on File | 5971 | 12/30/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Andrade, Maria Anay Address on File | 1861 | 10/7/2024 | Former Stores of Ohio, LLC | $800,000.00 | | | | | $800,000.00 |
| Andrade, Sandra Burton Address on File | 4507 | 12/23/2024 | Former BL Stores, Inc. | $500,000.00 | | | | | $500,000.00 |
| Andre Prost, Inc 680 Middlesex Turnpike Old Saybrook, CT 06475 | 547 | 9/16/2024 | Former BL Stores, Inc. | $4,833.60 | | | | | $4,833.60 |
| Andrew Bellomo as Class Rep Address on File | 5331 | 12/27/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Andrus Transportation Services, Inc Attn: Breanna Eardley 3185 East Deseret Dr. St. George, UT 84790 | 1800 | 10/4/2024 | Former BL Stores, Inc. | | | | | $86,780.06 | $86,780.06 |
| Angeles, Jonas Daniel Address on File | 5079 | 12/26/2024 | Former BL Stores, Inc. | | $3,350.00 | | | | $3,350.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Angelina County<br>Linebarger Goggan Blair & Sampson LLP<br>c/o Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 1729 | 10/2/2024 | Former BL Stores, Inc. | $0.00 | | $4,180.80 | | | $4,180.80 |
| Angelina County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7372 | 1/31/2025 | Former BL Stores, Inc. | | | $8,419.33 | | | $8,419.33 |
| Angelina County<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>Po Box 3064<br>Houston, TX 77253-3064 | 9094 | 4/7/2025 | Former BL Stores, Inc. | | | | | $8,419.33 | $8,419.33 |
| Angras, Ruchika<br>Address on File | 1419 | 9/25/2024 | GAFDC LLC | $37,638.72 | | | | | $37,638.72 |
| ANGUIANO, LEONSO<br>Address on File | 6649 | 1/9/2025 | Former BL Stores, Inc. | $5,000.00 | $30,000.00 | | | | $35,000.00 |
| Anna Danigelis LLC<br>612 Grange Hill Court<br>Franklin, TN 37067 | 7160 | 1/15/2025 | Former BL Stores, Inc. | $1,000.00 | | | | | $1,000.00 |
| ANNE ARUNDEL COUNTY FARP<br>PO BOX 418669<br>BOSTON, MA 02241-8669<br>US | 10026 | 3/12/2025 | Former BL Stores, Inc. | | | | | $100.00 | $100.00 |
| Anthem<br>Attn: Debra Kiper<br>P.O. Box 659940<br>San Antonio, TX 78265-9939 | 9253 | 4/18/2025 | Former BL Stores, Inc. | $3,471.24 | | | | | $3,471.24 |
| Anthony, Michelle<br>Address on File | 6199 | 12/30/2024 | Former BL Stores, Inc. | | $427.81 | | $1,187.17 | | $1,614.98 |
| Antropos Sas Di Verzelloni Mattia<br>Via Teglia 20<br>Carmagnola, IT 10022<br>Italy | 673 | 9/18/2024 | Durant DC, LLC | | | | $17,403.52 | | $17,403.52 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Antropos SAS Di Verzelloni Mattia<br>Via Teglia 20<br>Carmagnola 10022<br>Italy | 705 | 9/18/2024 | AVDC, LLC | | | | $33,040.51 | | $33,040.51 |
| Antropos SAS di Verzelloni Mattia<br>Via Teglia 20<br>Carmagnola, Torino 10022<br>Italy | 708 | 9/18/2024 | CSC Distribution LLC | | | | $22,703.09 | | $22,703.09 |
| Antropos Sas Di Verzelloni Mattia<br>Via Teglia 20<br>Carmagnola, Torino 10022<br>Italy | 709 | 9/18/2024 | Former BL Stores, Inc. | | | | $19,104.61 | | $19,104.61 |
| Antropos Sas Di Verzelloni Mattia<br>Via Teglia 20<br>Carmagnola 10022<br>Italy | 1340 | 9/18/2024 | Closeout Distribution, LLC | | | | $22,703.09 | | $22,703.09 |
| Antropos Sas di Verzelloni Mattia<br>Via Teglia 20<br>Carmagnola, TO 10022<br>Italy | 1457 | 9/26/2024 | CSC Distribution LLC | | | | $22,703.09 | | $22,703.09 |
| Antropos Sas Di Verzelloni Mattia<br>Via Teglia 20<br>Carmagnola, TO 10022<br>Italy | 1459 | 9/26/2024 | Closeout Distribution, LLC | | | | $22,703.09 | | $22,703.09 |
| Antropos Sas Di Verzelloni Mattia<br>Via Teglia 20<br>Carmagnola, TO 10022<br>Italy | 1460 | 9/26/2024 | AVDC, LLC | | | | $33,040.51 | | $33,040.51 |
| Antu-Choate, Steven Lee<br>Address on File | 6484 | 1/3/2025 | Former BL Stores, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| ANYBILL FINANCIAL SERVICES INC<br>PO BOX 34781<br>BETHESDA, MD 20827-0781<br>US | 10209 | 3/12/2025 | Former BL Stores, Inc. | | | | | $7,175.79 | $7,175.79 |
| AP DEAUVILLE LLC<br>594 JERSEY AVE STE C<br>NEW BRUNSWICK, NJ 08901-3569<br>US | 10080 | 3/12/2025 | Former BL Stores, Inc. | | | | | $22,226.40 | $22,226.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AP Growth Properties, LP ScottHulse, PC Robert R. Feuille 201 E. Main Dr. Suite 1100 El Paso, TX 79901 | 5498 | 12/27/2024 | Former Stores of Ohio, LLC | $22,866.94 | | | | | $22,866.94 |
| APACHE MILLS INC PO BOX 907 CALHOUN, GA 30703-0907 US | 10276 | 3/12/2025 | Former BL Stores, Inc. | | | | | $247,488.46 | $247,488.46 |
| Apache Mills, Inc PO Box 907 Calhoun, GA 30701 | 3917 | 12/16/2024 | CSC Distribution LLC | $40,048.30 | | | | | $40,048.30 |
| Apache Mills, Inc PO Box 907 Calhoun, GA 30703 | 3918 | 12/16/2024 | Durant DC, LLC | $40,381.00 | | | | | $40,381.00 |
| Apache Mills, Inc PO Box 907 Calhoun, GA 30703 | 3919 | 12/16/2024 | Former Stores of Ohio, LLC | $33,470.50 | | | | | $33,470.50 |
| Apache Mills, Inc PO Box 907 Calhoun, GA 30703 | 6602 | 1/7/2025 | Durant DC, LLC | $110,388.96 | | | | | $110,388.96 |
| Apache Mills, Inc PO Box 907 Calhoun, GA 30703 | 6772 | 1/15/2025 | CSC Distribution LLC | $134,629.98 | | | | | $134,629.98 |
| Apache Mills, Inc PO Box 907 Calhoun, GA 30703 | 7031 | 1/28/2025 | Closeout Distribution, LLC | $234,953.74 | | | | | $234,953.74 |
| Apache Mills, Inc. P.O. Box 907 Calhoun, GA 30703 | 1832 | 10/7/2024 | Former BL Stores, Inc. | $224,907.44 | | | | | $224,907.44 |
| Apex Sales Group Inc 16 Carroll Lane Halifax, NS B3M0C2 Canada | 7086 | 1/29/2025 | Former BL Stores, Inc. | $58,497.50 | | | | | $58,497.50 |
| APEX SALES GROUP INC 16 CARROLL LANE HALIFAX, NS B3M 0C2 CANADA | 9431 | 3/12/2025 | Former BL Stores, Inc. | | | | | $58,497.50 | $58,497.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| API ENTERPRISES INC PO BOX 664096 DALLAS, TX 75266-4096 US | 10564 | 3/12/2025 | Former BL Stores, Inc. | | | | | $103,181.76 | $103,181.76 |
| API ENTERPRISES, INC ATTN: CARRIE DIAZ 12682 CARDINAL MEADOW DR SUGAR LAND, TX 77478 | 1719 | 10/2/2024 | Former Low Cost Stores of Ohio, LLC | $104,291.00 | | | | | $104,291.00 |
| APOLLO OVERSEAS INC 20 DUCHESS DRIVE MONROE TOWNSHIP, NJ 08831 | 4058 | 12/18/2024 | Closeout Distribution, LLC | | | | $46,416.00 | | $46,416.00 |
| Apopka Regional, LLC c/o Glenn L. Widom, P.A. 696 NE 125 Street North Miami, FL 33161 | 4992 | 12/26/2024 | Former BL Stores, Inc. | $19,770.78 | | | | | $19,770.78 |
| APPALACHIAN ELECTRIC COOPERATIVE PO BOX 400 NEW MARKET, TN 37820 | 4057 | 12/17/2024 | Former BL Stores, Inc. | $4,346.05 | | | | | $4,346.05 |
| Appalachian Power Company d/b/a American Electric Power 1 Riverside Plaza 13th Floor Attn: Jason Edward Reid Columbus, OH 43215 | 3662 | 12/6/2024 | Former BL Stores, Inc. | $101,714.80 | | | | | $101,714.80 |
| Apple Valley Square Center LLC 2610 29th St. Santa Monica, CA 90405 | 3736 | 12/10/2024 | Former BL Stores, Inc. | $16,391.67 | | | | | $16,391.67 |
| Apple Valley Square Center LLC 2610 29th St Santa Monica, CA 90405 | 4328 | 12/20/2024 | Former BL Stores, Inc. | $80,216.31 | | | | | $80,216.31 |
| APPLICA CONSUMER PROD INC PO BOX 98403 CHICAGO, IL 60693-8403 US | 10511 | 3/12/2025 | Former BL Stores, Inc. | | | | | $387,994.10 | $387,994.10 |
| Appriss Retail A.J. Webb, Frost Brown Todd LLP 301 E. Fourth Street Suite 3300 Cincinnati, OH 45202 | 4608 | 12/23/2024 | Former BL Stores, Inc. | $615,167.69 | | | | | $615,167.69 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| APPRISS RETAIL<br>PO BOX 639032<br>CINCINNATI, OH 45263<br>US | 9797 | 3/12/2025 | Former BL Stores, Inc. | | | | | $463,928.29 | $463,928.29 |
| Appriss Retail Holdings, Inc.<br>Frost Brown Todd LLP<br>A.J. Webb<br>301 East Fourth Street<br>Suite 3300<br>Cincinnati, OH 45202 | 8415 | 3/31/2025 | Former BL Stores, Inc. | | | | | $773,522.12 | $773,522.12 |
| AQ Textiles LLC<br>3907 N Elm St<br>Greensboro, NC 27455-2591 | 6450 | 1/2/2025 | Former BL Stores, Inc. | $292,794.00 | | | | | $292,794.00 |
| AQ Textiles LLC<br>214 Staunton Drive<br>Greensboro, NC 27410 | 6749 | 1/14/2025 | Former BL Stores, Inc. | $292,794.00 | | | | | $292,794.00 |
| AQ Textiles LLC<br>3907 N Elm St.<br>Greensboro, NC 27455-2591 | 8558 | 3/28/2025 | Former BL Stores, Inc. | | | | | $292,794.00 | $292,794.00 |
| AQ TEXTILES LLC<br>3907 N ELM ST<br>GREENSBORO, NC 27455-2591<br>US | 10224 | 3/12/2025 | Former BL Stores, Inc. | | | | | $287,242.50 | $287,242.50 |
| AQUARIUS LTD<br>3200 S KINGSHIGHWAY BLVD<br>SAINT LOUIS, MO 63139-1114 | 9319 | 4/24/2025 | Former BL Stores, Inc. | $209,489.16 | | | | | $209,489.16 |
| AQUARIUS LTD<br>3200 S KINGSHIGHWAY BLVD<br>SAINT LOUIS, MO 63139-1114<br>US | 10524 | 3/12/2025 | Former BL Stores, Inc. | | | | | $107,425.56 | $107,425.56 |
| Ara Food Corp<br>8001 NW 60 STREET<br>MIAMI, FL 33166 | 1401 | 9/25/2024 | Former BL Stores, Inc. | $15,163.20 | | | | | $15,163.20 |
| ARAMCO IMPORTS<br>6431 BANDINI BLVD<br>COMMERCE, CA 90040<br>US | 9939 | 3/12/2025 | Former BL Stores, Inc. | | | | | $36,565.69 | $36,565.69 |
| Aramco Imports, Inc.<br>6431 Bandini Blvd.<br>Commerce, CA 90040 | 7015 | 1/27/2025 | Closeout Distribution, LLC | | | | $12,408.00 | | $12,408.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aramco Imports, Inc.<br>6431 Bandini Blvd.<br>Commerce, CA 90040 | 7056 | 1/28/2025 | CSC Distribution LLC | | | | $11,605.69 | | $11,605.69 |
| Aramco Imports, Inc.<br>6431 Bandini Blvd.<br>Commerce, CA 90040 | 7057 | 1/28/2025 | Durant DC, LLC | | | | $12,552.00 | | $12,552.00 |
| ARAPAHOE COUNTY TREASURER<br>ATTN: BANKRUPTCY DEPARTMENT<br>5334 S PRINCES STREET<br>LITTLETON, CO 80120 | 1574 | 9/27/2024 | Former BL Stores, Inc. | | | $8,188.49 | | | $8,188.49 |
| Arapahoe Crossings, L.P.<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N Market Street<br>Fl 11<br>Wilmington, DE 19801 | 5254 | 12/29/2024 | Former Savings Stores of California, LLC | $427,913.38 | | | | $27,593.27 | $455,506.65 |
| ARC ASANDSC001, LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 6381 | 12/31/2024 | Former Stores of Ohio, LLC | | | | | $19,439.58 | $19,439.58 |
| ARC ASANDSC001, LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 9036 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $19,925.31 | $19,925.31 |
| ARC ASANDSC001, LLC<br>c/o Dustin P. Branch, Esq.<br>Ballard Spahr LLP<br>2029 Century Park East, Suite 1400<br>Los Angeles, CA 90067-2915 | 9386 | 5/13/2025 | Former Stores of Ohio, LLC | $387,179.22 | | | | $20,023.49 | $407,202.71 |
| ARC ELECTRIC CONSTRUCTION<br>1338 N CHURCH ST<br>HAZLE TOWNSHIP, PA 18202 | 8181 | 3/14/2025 | Former BL Stores, Inc. | | | | | $23,941.00 | $23,941.00 |
| ARC ELECTRIC CONSTRUCTION<br>1338 N CHURCH ST<br>HAZLE TOWNSHIP, PA 18202<br>US | 9685 | 3/12/2025 | Former BL Stores, Inc. | | | | | $23,941.00 | $23,941.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARC NWNCHSC001, LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 6343 | 12/30/2024 | Former Stores of Ohio, LLC | $38,850.83 | | | | $103,589.49 | $142,440.32 |
| ARC NWNCHSC001, LLC<br>Ballard Spahr LLP<br>C/O Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 7348 | 1/31/2025 | Former Stores of Ohio, LLC | $69,046.81 | | | | $20,058.75 | $89,105.56 |
| Arch Idemnity Insurance Company<br>Francine Petrosino, Executive Legal Assistant<br>210 Hudson Street<br>Suite 300<br>Jersey City, NJ 07311 | 7093 | 1/29/2025 | Former BL Stores, Inc. | $1,057,885.00 | | $9,730,429.00 | | $0.00 | $10,788,314.00 |
| Arch Insurance Company<br>Francine Petrosino, Executive Legal Assistant<br>210 Hudson Street<br>Suite 300<br>Jersey City, NJ 07311 | 7095 | 1/29/2025 | Former BL Stores, Inc. | $1,057,885.00 | | $9,730,429.00 | | $0.00 | $10,788,314.00 |
| Arch Specialty Insurance Company<br>Francine Petrosino, Executive Legal Assistant<br>2100 west 7th Street<br>Suite 300<br>Jersey City, NJ 07311 | 7092 | 1/29/2025 | Former BL Stores, Inc. | $1,057,885.00 | | $9,730,429.00 | | $0.00 | $10,788,314.00 |
| ARD MAC Commons LLC<br>c/o Dana S. Plon, Esquire<br>Attorney for Creditor<br>Sirlin Lesser & Benson, P.C.<br>123 South Broad Street, Suite 2100<br>Philadelphia, PA 19109 | 4272 | 12/19/2024 | Former Stores of Ohio, LLC | $96,884.27 | | | | | $96,884.27 |
| ARD MAC Commons LLC<br>c/o Sirlin Lesser & Benson, P.C.<br>Attn: Dana S. Plon, Esq<br>123 South Broad Street, Suite 2100<br>Philadelphia, PA 19109 | 7965 | 3/27/2025 | Former Stores of Ohio, LLC | $429,796.32 | | | | | $429,796.32 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARD West Whiteland LLC and WTC LLC c/o Dana S. Plon, Esquire Sirlin Lesser & Benson, P.C. 123 South Broad Street, Suite 2100 Philadelphia, PA 19109 | 2042 | 10/9/2024 | Former Stores of Ohio, LLC | $477,467.90 | | | | $18,780.21 | $496,248.11 |
| ARD West Whiteland LLC and WTC LLC c/o Dana S. Plon, Esquire Sirlin Lesser & Benson, P.C. 123 South Broad Street Suite 2100 Philadelphia, PA 19109 | 8109 | 3/4/2025 | Former Stores of Ohio, LLC | | | | | $18,564.26 | $18,564.26 |
| Ardena LR LLC c/o Jennifer M. McLemore Williams Mullen 200 S. 10th Street Suite 1600 Richmond, VA 23219 | 5767 | 12/30/2024 | Former Stores of Ohio, LLC | $11,504.30 | | | | $59,659.50 | $71,163.80 |
| ARES HOLDINGS LLC 1045 S JOHN RODES BLVD MELBOURNE, FL 32904 | 2918 | 11/4/2024 | Former BL Stores, Inc. | $111,076.61 | | | | | $111,076.61 |
| Arevalo, Lucila Address on File | 5995 | 12/31/2024 | Former Low Cost Stores of Ohio, LLC | | $699.29 | | $699.29 | | $1,398.58 |
| ARGENTO SC 420 5TH AVE NEW YORK, NY 10018-2673 US | 10119 | 3/12/2025 | Former BL Stores, Inc. | | | | | $327,496.12 | $327,496.12 |
| Aria Media Solutions, Inc. 30 Kalda Lane Plainview, NY 11803 | 514 | 9/16/2024 | Closeout Distribution, LLC | $19,423.92 | | | | | $19,423.92 |
| Aria Media Solutions, Inc. 30 Kalda Lane Plainview, NY 11803 | 1199 | 9/23/2024 | Former Stores of Ohio, LLC | $9,313.92 | | | | | $9,313.92 |
| Aria Media Solutions, Inc. 30 KALDA LANE PLAINVIEW, NY 11803 | 1202 | 9/23/2024 | Closeout Distribution, LLC | $10,110.24 | | | | | $10,110.24 |
| ARION PERFUME & BEAUTY INC 10815 ARKEY AVENUE SAN ANTONIO, TX 78254 | 4976 | 12/26/2024 | Former BL Stores, Inc. | $9,572.28 | | | | | $9,572.28 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arista Networks, Inc 5453 Great America Parkway Santa Clara, CA 95054 | 1106 | 9/20/2024 | Former BL Stores, Inc. | $1,082,011.53 | | | | | $1,082,011.53 |
| Arizona Beverages USA LLC 60 Crossways Park Drive West 4th Floor Woodbury, NY 11797 | 8318 | 3/27/2025 | Former BL Stores, Inc. | | | | | $15,123.27 | $15,123.27 |
| ARIZONA BEVERAGES USA LLC 24877 NETWORK PLACE CHICAGO, IL 60673 US | 9853 | 3/12/2025 | Former BL Stores, Inc. | | | | | $15,123.27 | $15,123.27 |
| Arizona Department of Revenue Office of the Arizona Attorney General - BCE c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave Suite 100 Phoenix, AZ 85004 | 735 | 9/18/2024 | Former BL Stores, Inc. | $4.25 | $52.51 | | | | $56.76 |
| Arizona Department of Revenue c/o Tax, Bankruptcy and Collection Sct Office of the Arizona Attorney General - BCE 2005 N Central Ave Suite 100 Phoenix, AZ 85004 | 736 | 9/18/2024 | Former Savings Stores of California, LLC | | $2,964,963.76 | | | | $2,964,963.76 |
| Arizona Department of Revenue c/o Tax, Bankruptcy and Collection Sct Office of the Arizona Attorney General - BCE 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | 743 | 9/18/2024 | Former eCommerce Stores of Ohio, LLC | $2,040.83 | $42,876.36 | | | | $44,917.19 |
| Arizona Department of Revenue c/o Tax, Bankruptcy and Collection Sct Office of the Arizona Attorney General - BCE 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | 744 | 9/18/2024 | Former Stores of Ohio, LLC | $7.50 | $42,486.64 | | | | $42,494.14 |
| Arizona Department of Revenue c/o Tax, Bankruptcy and Collection Sct Office of the Arizona Attorney General - BCE 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | 757 | 9/18/2024 | Former Low Cost Stores of Ohio, LLC | $148.50 | $767.63 | | | | $916.13 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizona Department of Revenue Office of the Arizona Attorney General - BCE c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave Suite 100 Phoenix, AZ 85004 | 857 | 9/19/2024 | Former Savings Stores of California, LLC | | $2,964,963.76 | | | | $2,964,963.76 |
| Arizona Department of Revenue Office of the Arizona Attorney General - BCE c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave Suite 100 Phoenix, AZ 85004 | 3709 | 12/10/2024 | Former eCommerce Stores of Ohio, LLC | $4,043.25 | $20,177.79 | | | | $24,221.04 |
| Arizona Department of Revenue Office of the Arizona Attorney General - BCE c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave Suite 100 Phoenix, AZ 85004 | 4515 | 12/23/2024 | Former Stores of Ohio, LLC | $27.50 | $55.00 | | | | $82.50 |
| Arizona Department of Revenue Office of the Arizona Attorney General - BCE c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | 4580 | 12/23/2024 | Former Savings Stores of California, LLC | | $2,200,000.00 | | | | $2,200,000.00 |
| Arizona Department of Revenue Office of the Arizona Attorney General - BCE c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | 7746 | 3/10/2025 | Former Savings Stores of California, LLC | $2,407.85 | $2,200,000.00 | | | | $2,202,407.85 |
| Arizona Department of Revenue Office of the Arizona Attorney General - BCE c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave Suite 100 Phoenix, AZ 85004 | 10743 | 7/21/2025 | Former Savings Stores of California, LLC | | | | | $445.50 | $445.50 |
| Arizona Department of Revenue Office of the Arizona Attorney General - BCE c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave Suite 100 Phoenix, AZ 85004 | 10744 | 7/21/2025 | Former eCommerce Stores of Ohio, LLC | | | | | $456.00 | $456.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizona Department of Revenue Office of the Arizona Attorney General - BCE c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave Suite 100 Phoenix, AZ 85004 | 10745 | 7/21/2025 | Former Stores of Ohio, LLC | | | | | $324,082.50 | $324,082.50 |
| Arizona Department of Revenue Office of the Arizona Attorney General - BCE c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | 10808 | 9/18/2025 | Former Stores of Ohio, LLC | | $82.50 | | | | $82.50 |
| ARIZONA PUBLIC SERVICE 2043 W CHERYL DR BLDG M - M/S 3209 PHOENIX, AZ 85021 | 1052 | 9/18/2024 | Former BL Stores, Inc. | $2,209.55 | | | | | $2,209.55 |
| Arizona Public Service 2043 W Cheryl Dr Bldg M M/S 3209 Phoenix, AZ 85021 | 1056 | 9/18/2024 | Former BL Stores, Inc. | $11,924.68 | | | | | $11,924.68 |
| Arizona Public Service 2043 W Cheryl Dr Bldg M M/S 3209 Phoenix, AZ 85021 | 1057 | 9/18/2024 | Former BL Stores, Inc. | $8,655.35 | | | | | $8,655.35 |
| Arizona Public Service 2043 W Cheryl Dr. Bldg M M/S 3209 Phoenix, AZ 85021 | 1058 | 9/18/2024 | Former BL Stores, Inc. | $8,900.91 | | | | | $8,900.91 |
| Arizona Public Service 2043 W Cheryl Dr Bldg M M/S 3209 Phoenix, AZ 85021 | 1060 | 9/18/2024 | Former BL Stores, Inc. | $13,587.73 | | | | | $13,587.73 |
| Arizona Public Service 2043 W Cheryl Dr Bldg M M/S 3209 Phoenix, AZ 85021 | 1061 | 9/18/2024 | Former BL Stores, Inc. | $10,001.71 | | | | | $10,001.71 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizona Public Service 2043 W Cheryl Dr Bldg M M/S 3209 Phoenix, AZ 85021 | 1062 | 9/18/2024 | Former BL Stores, Inc. | $2,262.14 | | | | | $2,262.14 |
| Arizona Public Service 2043 W Cheryl Dr Bldg M M/S 3209 Phoenix, AZ 85021 | 1063 | 9/18/2024 | Former BL Stores, Inc. | $8,525.14 | | | | | $8,525.14 |
| Arizona Public Service 2043 W Cheryl Dr Bldg M M/S 3209 Phoenix, AZ 85021 | 1066 | 9/18/2024 | Former BL Stores, Inc. | $11,064.61 | | | | | $11,064.61 |
| Arizona Public Service 2043 W Cheryl Dr Bldg M M/S 3209 Phoenix, AZ 85021 | 1067 | 9/18/2024 | Former BL Stores, Inc. | $5,277.78 | | | | | $5,277.78 |
| Arizona Public Service 2043 W Cheryl Dr Bldg M M/S 3209 Phoenix, AZ 85021 | 1068 | 9/18/2024 | Former BL Stores, Inc. | $7,379.42 | | | | | $7,379.42 |
| Arizona Public Service 2043 W Cheryl Dr Bldg M M/S 3209 Phoenix, AZ 85021 | 1069 | 9/18/2024 | Former BL Stores, Inc. | $2,112.45 | | | | | $2,112.45 |
| Arizona Public Service 2043 W Cheryl Dr Bldg M M/S 3209 Phoenix, AZ 85021 | 1070 | 9/18/2024 | Former BL Stores, Inc. | $11,701.58 | | | | | $11,701.58 |
| Arizona Public Service 2043 W Cheryl Dr Bldg M M/S 3209 Phoenix, AZ 85021 | 1072 | 9/18/2024 | Former BL Stores, Inc. | $5,433.76 | | | | | $5,433.76 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizona Public Service<br>2043 W Cheryl Dr<br>Bldg M<br>M/S 3209<br>Phoenix, AZ 85021 | 1075 | 9/18/2024 | Former BL Stores, Inc. | $7,702.38 | | | | | $7,702.38 |
| Arizona Public Service<br>2043 W Cheryl Dr<br>Bldg M<br>M/S 3209<br>Phoenix, AZ 85021 | 1080 | 9/18/2024 | Former BL Stores, Inc. | $10,232.78 | | | | | $10,232.78 |
| Arjan Impex Private Limited<br>AG-100<br>Sanjay Gandhi Transport Nagar<br>Delhi 110042<br>India | 3404 | 11/21/2024 | Former BL Stores, Inc. | | | | $18,813.69 | | $18,813.69 |
| Arjan Impex Private Limited<br>AG-100<br>Sanjay Gandhi Transport Nagar<br>Delhi 110042<br>India | 3405 | 11/21/2024 | Former BL Stores, Inc. | | | | $14,061.23 | | $14,061.23 |
| Arjan Impex Private Limited<br>Inderjeev Singh Kohli<br>AG-100<br>Sanjay Gandhi Transport Nagar<br>Delhi 110042<br>India | 3420 | 11/22/2024 | Former BL Stores, Inc. | | | | $18,813.69 | | $18,813.69 |
| Arjan Impex Private Limited<br>Inderjeev Singh Kohli<br>AG-100<br>Sanjay Gandhi Transport Nagar<br>Delhi 110042<br>India | 3421 | 11/22/2024 | Former BL Stores, Inc. | | | | $14,061.23 | | $14,061.23 |
| Arkansas Department of Finance and Administration<br>Revenue Legal Counsel<br>Michelle L. Baker<br>P.O. Box 1272<br>Rm. 2380<br>Little Rock, AR 72203 | 8130 | 3/12/2025 | Former Stores of Ohio, LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arkansas Department of Finance and Administration Michelle L. Baker Revenue Legal Counsel P.O. Box 1272, Room 2380 Little Rock, AR 72022-1272 | 8238 | 3/28/2025 | Former Stores of Ohio, LLC | | | | | $0.00 | $0.00 |
| Arlington Square L.P. Kelley Drye & Warren LLP Attn to: Robert LeHane 3 World Trade Center 175 Greenwich Street New York, NY 10007 | 8346 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $5,330.89 | $5,330.89 |
| Arlington Square LP Kelley Drye & Warren LLP Attn: Robert LeHane 3 World Trade Center 175 Greenwich Street New York, NY 10007 | 7143 | 1/30/2025 | Former Savings Stores of California, LLC | $290,048.20 | | | | $3,780.46 | $293,828.66 |
| Armaly Sponge Company PO BOX 611 WALLED LAKE, MI 48390-0611 | 2045 | 10/9/2024 | Former BL Stores, Inc. | $91,764.00 | | | | | $91,764.00 |
| ARMALY SPONGE COMPANY PO BOX 611 WALLED LAKE, MI 48390-0611 US | 10407 | 3/12/2025 | Former BL Stores, Inc. | | | | | $5,366.40 | $5,366.40 |
| Armanious, Medhat Address on File | 3580 | 12/2/2024 | Former BL Stores, Inc. | $8,150.00 | | | | | $8,150.00 |
| Arminak Solutions 1350 Mountain View Circle Azusa, CA 91702 | 1551 | 9/27/2024 | Former BL Stores, Inc. | $21,015.00 | | | | | $21,015.00 |
| AR-Moundsville Plaza, LLC 11155 Red Run Blvd Suite 320 Owings Mills, MD 21117 | 6079 | 12/30/2024 | Former BL Stores, Inc. | $302,223.74 | | | | | $302,223.74 |
| Arms, Rebecca Address on File | 3652 | 12/5/2024 | Former BL Stores, Inc. | | | $65.25 | | | $65.25 |
| Armstrong Transport Group 1120 S Tryon St #500 Charlotte, NC 28203 | 9321 | 4/25/2025 | Former BL Stores, Inc. | $61,693.74 | | | | | $61,693.74 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arnone, Susan<br>Address on File | 3929 | 12/16/2024 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Arnone, Susan<br>Address on File | 3930 | 12/16/2024 | Former Management Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| AROMA BAY CANDLES CO LTD<br>HUNG DAO DUONG KNIH<br>HAI PHONG<br>VIET NAM | 10694 | 3/12/2025 | Former BL Stores, Inc. | | | | | $67,669.91 | $67,669.91 |
| Aroma Bay Candles Company Limited<br>Tieu Tra Area, Hung Dao Ward<br>Duong Kinh District<br>Hai Phong 180000<br>Vietnam | 825 | 9/19/2024 | AVDC, LLC | $765.60 | | | | | $765.60 |
| Aroma Bay Candles Company Limited<br>Tieu Tra Area, Hung Dao Ward<br>Duong Kinh District<br>Hai Phong 180000<br>Vietnam | 826 | 9/19/2024 | Durant DC, LLC | $44,919.70 | | | | | $44,919.70 |
| Aroma Bay Candles Company Limited<br>Tieu Tra Area<br>Hung Dao Ward<br>Duong Kinh District<br>Hai Phong 180000<br>Vietnam | 4454 | 12/23/2024 | Closeout Distribution, LLC | $47,788.40 | | | | | $47,788.40 |
| Aroma Bay Candles Company Limited<br>Tieu Tra Area<br>Hung Dao Ward<br>Duong Kinh District<br>Hai Phong 180000<br>Vietnam | 4455 | 12/23/2024 | Durant DC, LLC | $25,112.65 | | | | | $25,112.65 |
| Aroma Bay Candles Company Limited<br>Tieu Tra Area<br>Hung Dao Ward<br>Duong Kinh District<br>Hai Phong 180000<br>Vietnam | 4457 | 12/23/2024 | Closeout Distribution, LLC | $48,398.64 | | | | | $48,398.64 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aroma Bay Candles Company Limited<br>Tieu Tra Area<br>Hung Dao Ward<br>Duong Kinh District<br>Hai Phong 180000<br>Vietnam | 4460 | 12/23/2024 | CSC Distribution LLC | $69,026.81 | | | | | $69,026.81 |
| Aroma Bay Candles Company Limited<br>Tieu Tra Area<br>Hung Dao Ward<br>Duong Kinh District<br>Hai Phong 180000<br>Vietnam | 4461 | 12/23/2024 | AVDC, LLC | $22,130.04 | | | | | $22,130.04 |
| AR-OtterCreek, LLC<br>11155 Red Run Blvd<br>Suite 320<br>Owings Mills, MD 21117 | 5948 | 12/30/2024 | Former BL Stores, Inc. | $1,036,756.00 | | | | | $1,036,756.00 |
| Arrow Home Products<br>701 E. Devon Ave<br>Elk Grove, IL 60007 | 3070 | 11/7/2024 | Former BL Stores, Inc. | $25,563.36 | | | | | $25,563.36 |
| Art and Cook Inc<br>3443 State Route 66<br>Neptune, NJ 07753-2707 | 2985 | 11/5/2024 | Former BL Stores, Inc. | $114,542.40 | | | | | $114,542.40 |
| Art Brand Studios, LLC<br>2850 W. Horizon Ridge Parkway<br>Suite 200<br>Henderson, NV 89052 | 6759 | 1/14/2025 | Former BL Stores, Inc. | $151,289.20 | | | | | $151,289.20 |
| Artisan Tropic LLC<br>4045 Perimeter W. Drive<br>Suite 700<br>Charlotte, NC 28214 | 946 | 9/19/2024 | CSC Distribution LLC | $40,690.00 | | | | | $40,690.00 |
| ASAMO COSMETIC INTERNATIONAL CORP<br>201 GATES RD. SUITE A<br>LITTLE FERRY, NJ 07643 | 7863 | 3/18/2025 | Former BL Stores, Inc. | | | | $6,684.00 | | $6,684.00 |
| ASAMO COSMETIC INTERNATIONAL CORP<br>201 GATES RD. SUITE A<br>LITTLE FERRY, NJ 07643<br>US | 9590 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,684.00 | $6,684.00 |
| ASAP PROMOTIONS INC<br>PO BOX 710979<br>CINCINNATI, OH 45271-0979<br>US | 10380 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,873.83 | $2,873.83 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ascension Parish Sheriff's Office P.O. Box 118 Gonzales, LA 70707 | 3097 | 11/8/2024 | Former BL Stores, Inc. | | $10,731.00 | | $0.00 | | $10,731.00 |
| ASCENTIAL INC PO BOX 18436 PALATINE, IL 60055-8436 US | 10439 | 3/12/2025 | Former BL Stores, Inc. | | | | | $15,455.08 | $15,455.08 |
| Asensio, Jordi Greenham Address on File | 4917 | 12/26/2024 | Former BL Stores, Inc. | $150,000.00 | | | | | $150,000.00 |
| Ash, Micahye Address on File | 4875 | 12/25/2024 | Former BL Stores, Inc. | | $5,000.00 | | | | $5,000.00 |
| ASHFORD TEXTILES LLC 1535 W 139TH ST GARDENA, CA 90249-2602 US | 10632 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,326,934.38 | $1,326,934.38 |
| Ashford Textiles, LLC 1535 W 139th St Gardena, CA 90249 | 8787 | 4/2/2025 | Former BL Stores, Inc. | | | | | $1,365,066.87 | $1,365,066.87 |
| Ashford Textiles, LLC 1535 W 139th St Gardena, CA 90249 | 8999 | 4/3/2025 | Former BL Stores, Inc. | | | | | $1,365,066.87 | $1,365,066.87 |
| ASHLEY FURNITURE PO BOX 190 ARCADIA, WI 54612-0190 US | 10420 | 3/12/2025 | Former BL Stores, Inc. | | | | | $10,573,804.41 | $10,573,804.41 |
| Ashley Furniture Industries, LLC Shraiberg Page P.A. Attn: Bradley Shraiberg 2385 NW Executive Center Dr #300 Boca Raton, FL 33431 | 2880 | 11/1/2024 | Former BL Stores, Inc. | $5,346,156.46 | | | | | $5,346,156.46 |
| ASI COMMERCAIL ROOFING AND MAINTENA 8633 MEMORIAL DRIVE PLAIN CITY, OH 43064 | 4899 | 12/24/2024 | Former BL Stores, Inc. | $473.95 | | | | | $473.95 |
| ASI COMMERCAIL ROOFING AND MAINTENA 8633 MEMORIAL DRIVE PLAIN CITY, OH 43064 US | 9768 | 3/12/2025 | Former BL Stores, Inc. | | | | | $473.95 | $473.95 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Asian Handicrafts Inc. Vij Estate Veerpur Industrial Area Delhi Bareilly Byepass Road Moradabad, Uttar Pradesh 244001 India | 4947 | 12/26/2024 | CSC Distribution LLC | | | | $13,017.08 | | $13,017.08 |
| Asian Handicrafts Inc. Vij Estate Veerpur Industrial Area Delhi Bareilly Byepaas Road Moradabad, UP 244001 India | 5262 | 12/29/2024 | Durant DC, LLC | | | | $10,354.37 | | $10,354.37 |
| Asian Handicrafts Inc. Vij Estate Veerpur Industrial Area Delhi Bareilly Byepaas Road Moradabad, UP 244001 India | 5265 | 12/29/2024 | Closeout Distribution, LLC | | | | $15,208.62 | | $15,208.62 |
| Asian Handicrafts Inc. Vij Estate Veerpur Industrial Area Delhi Bareilly Byepaas Road Moradabad, UP 244001 India | 5268 | 12/29/2024 | Closeout Distribution, LLC | | | | $13,379.52 | | $13,379.52 |
| Asian Handicrafts Inc. Vij Estate Veerpur Industrial Area Delhi Bareilly Byepaas Road Moradabad, UP 244001 India | 5269 | 12/29/2024 | Durant DC, LLC | | | | $12,253.02 | | $12,253.02 |
| ASIAN HANDICRAFTS INC. VIJ ESTATE, VEERPUR INDUSTRIAL AREA MORADABAD INDIA | 9528 | 3/12/2025 | Former BL Stores, Inc. | | | | | $64,212.61 | $64,212.61 |
| ASR Group Holdings, LLC 6515 Longshore Loop, Ste 440 Dublin, OH 43017 | 1711 | 10/2/2024 | Former Stores of Ohio, LLC | $40,000.00 | | | $12,000.00 | | $52,000.00 |
| ASR Group Holdings, LLC 6515 Longshore Loop, Ste 440 Dublin, OH 43017 | 10803 | 9/9/2025 | Former BL Stores, Inc. | $40,000.00 | | | | | $40,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASSA ABLOY Entrance Systems US Inc. c/o Jeff Reichard 800 Green Valley Road Suite 500 Greensboro, NC 27408 | 4140 | 12/18/2024 | Former BL Stores, Inc. | $62,464.27 | | | | | $62,464.27 |
| ASSA ABLOY Entrance Systems US Inc. c/o Jeff Reichard 800 Green Valley Road, Suite 500 Greensboro, NC 27408 | 4142 | 12/18/2024 | Former Stores of Ohio, LLC | $62,464.27 | | | | | $62,464.27 |
| Aston, Wendy Lee Address on File | 3860 | 12/13/2024 | Former BL Stores, Inc. | $1,188.36 | | | | | $1,188.36 |
| AT&T Corp AT&T Services, Inc. Karen A. Cavagnaro - Paralegal One AT&T Way Suite 3A104 Bedminster, NJ 07921 | 5354 | 12/27/2024 | Former Stores of Ohio, LLC | $20,119.53 | | | | | $20,119.53 |
| AT&T Corp %AT&T SERVICES INC. KAREN A. CAVAGNARO – PARALEGAL ONE AT&T WAY, SUITE 3A104 BEDMINSTER, NJ 07921 | 5252 | 12/27/2024 | Former BL Stores, Inc. | $110,104.94 | | | | | $110,104.94 |
| AT&T MOBILITY PO BOX 6463 CAROL STREAM, IL 60197-6463 US | 10452 | 3/12/2025 | Former BL Stores, Inc. | | | | | $112,150.49 | $112,150.49 |
| ATHENS CITY TAX COLLECTOR 815 N JACKSON ST ATHENS, TN 37303 | 3992 | 12/16/2024 | Former BL Stores, Inc. | | $12.00 | | | | $12.00 |
| ATHENS CITY TAX COLLECTOR 815 N JACKSON ST ATHENS, TN 37303 | 3996 | 12/16/2024 | Former BL Stores, Inc. | | $313.00 | | | | $313.00 |
| Athens Shopping Plaza LLC ESBROOK P.C. Attn: Scott J. Leonhardt 1000 N. West Street Suite 1200 Wilmington, DE 19801 | 7130 | 1/7/2025 | Former BL Stores, Inc. | | | | | $59,460.48 | $59,460.48 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Athens Shopping Plaza, LLC Bailey Cavalieri LLC c/o Robert B. Berner 409 E. Monument Avenue Suite 103 Dayton, OH 45402 | 8928 | 4/3/2025 | Former Savings Stores of Ohio, LLC | | | | | $41,719.53 | $41,719.53 |
| Atira Designs Pvt Ltd B41 & 42 Sector 60 Noida, Uttar Pradesh 201301 India | 4054 | 12/18/2024 | Former Stores of Ohio, LLC | | $0.00 | $0.00 | $16,620.95 | | $16,620.95 |
| Atira Designs Pvt Ltd B41 & 42 Sector-60 Noida, Uttar Pradesh 201301 India | 4941 | 12/26/2024 | Former BL Stores, Inc. | $28,783.20 | | | | | $28,783.20 |
| ATIRA DESIGNS PVT LTD B41 & 42 SECTOR-60 NOIDA, UTTAR PRADESH 201301 INDIA | 4954 | 12/26/2024 | Former BL Stores, Inc. | | | | $4,866.93 | | $4,866.93 |
| ATIRA DESIGNS PVT LTD B41 & 42 SECTOR-60 NOIDA, UTTAR PRADESH 201301 INDIA | 4963 | 12/26/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Atira Designs Pvt Ltd B41 & 42 Sector-60 Noida, Uttar Pradesh 201301 India | 4966 | 12/26/2024 | Former BL Stores, Inc. | $112,962.10 | | | | | $112,962.10 |
| Atira Designs Pvt Ltd B41 & 42 Sector-60 Noida, Uttar Pradesh 201301 India | 4967 | 12/26/2024 | Former BL Stores, Inc. | | | | $47,579.40 | | $47,579.40 |
| Atira Designs Pvt Ltd B41 & 42 Sector-60 Noida, Uttar Pradesh 201301 India | 4968 | 12/26/2024 | Former BL Stores, Inc. | $42,953.40 | | | | | $42,953.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ATIRA DESIGNS PVT LTD B41 & 42 SECTOR-60 NOIDA, UTTAR PRADESH 201301 INDIA | 4971 | 12/26/2024 | Former BL Stores, Inc. | $11,754.02 | | | | | $11,754.02 |
| Atira Designs Pvt Ltd B41 & 42 Sector-60 Noida, Uttar Pradesh 201301 India | 4981 | 12/26/2024 | Former BL Stores, Inc. | | | | $14,273.82 | | $14,273.82 |
| Atira Designs Pvt Ltd B41 & 42 Sector-60 Noida, Uttar Pradesh 201301 India | 5167 | 12/27/2024 | Former BL Stores, Inc. | $43,586.40 | | | | | $43,586.40 |
| ATIRA DESIGNS PVT LTD B-41 & 42 SECTOR 60 NODIA UP INDIA | 9529 | 3/12/2025 | Former BL Stores, Inc. | | | | | $155,915.50 | $155,915.50 |
| Atira Designs Pvt Ltd B41 & 42 Sector-60 Noida, Uttar Pradesh 201301 India | 4979 | 12/26/2024 | Former BL Stores, Inc. | | | | $19,320.12 | | $19,320.12 |
| Atlantic Bottling Company 3600 Army Post Rd Suite 100 Des Moines, IA 50321 | 7717 | 3/6/2025 | Former BL Stores, Inc. | | $10,610.69 | | | | $10,610.69 |
| Atlantic City Electric Company Bankruptcy Division 5 Collins Drive Suite 2133 Mail Stop 84CP42 Carneys Point, NJ 08069 | 1492 | 9/26/2024 | Former BL Stores, Inc. | $36,715.47 | | | | | $36,715.47 |
| ATLAS COPCO DEPT CH 19511 PALATINE, IL 60055-9511 US | 10441 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,197.25 | $6,197.25 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Atmos Energy Corporation Attn: Bankruptcy Group PO Box 650205 Dallas, TX 75265-0205 | 2797 | 10/30/2024 | Former BL Stores, Inc. | $24,002.34 | | | | | $24,002.34 |
| ATN INC 653 ACADEMY DR NORTHBROOK, IL 60062 US | 9837 | 3/12/2025 | Former BL Stores, Inc. | | | | | $270,724.07 | $270,724.07 |
| Attends Healthcare Products, Inc. Attn: Marquita Lovick 1029 Old Creek Road Greenville, NC 27834 | 2206 | 10/11/2024 | Former BL Stores, Inc. | $51,774.08 | | | | | $51,774.08 |
| Attic Products X-6 Okhla Industrial Area Phase-2 New Delhi 110020 India | 1284 | 9/24/2024 | Closeout Distribution, LLC | $36,124.98 | | | | | $36,124.98 |
| Attic Products X-6 Okhla Industrial Area Phase-2 New Delhi, Delhi 110020 India | 1298 | 9/24/2024 | Durant DC, LLC | $73,498.42 | | | | | $73,498.42 |
| Attic Products X-6 Okhla Industrial Area Phase-2 New Delhi, Delhi 110020 India | 1307 | 9/24/2024 | AVDC, LLC | $0.00 | | | | | $0.00 |
| Attic Products X-6 Okhla Industrial Area Phase-2 New Delhi, Delhi 110020 India | 1312 | 9/24/2024 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Attic Products Sarachek Law Firm 670 White Plains Road Penthouse Suite Scarsdale, NY 10583 | 1616 | 9/30/2024 | Durant DC, LLC | | | | | $30,975.00 | $30,975.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Attic Products Sarachek Law Firm 670 White Plains Road Penthouse Suite Scarsdale, NY 10583 | 1620 | 9/30/2024 | Closeout Distribution, LLC | $30,975.00 | | | | | $30,975.00 |
| Attic Products X-6 Okhla Industrial Area Phase-2 New Delhi, Delhi 110020 India | 5466 | 12/30/2024 | CSC Distribution LLC | $16,290.40 | | | | | $16,290.40 |
| Attic Products X-6 Okhla Industrial Area Phase-2 New Delhi, Delhi 110020 India | 5474 | 12/30/2024 | Closeout Distribution, LLC | $19,837.40 | | | | | $19,837.40 |
| Attic Products X-6 Okhla Industrial Area Phase-2 New Delhi - Delhi 110020 India | 5509 | 12/30/2024 | Durant DC, LLC | $14,567.20 | | | | | $14,567.20 |
| Attic Products THE ROSNER LAW GROUP LLC Attn: Frederick B. Rosner 824 N. Market Street Suite 810 Wilmington, DE 19801 | 6795 | 11/27/2024 | Former BL Stores, Inc. | | | | $30,975.00 | $90,008.65 | $120,983.65 |
| Attic Products c/o Sarachek Law Firm Zachary E. Mazur 670 White Plains Road Fl PH Scarsdale, NY 10583 | 8090 | 3/11/2025 | Durant DC, LLC | | | | | $14,567.20 | $14,567.20 |
| Attic Products c/o Sarachek Law Firm Zachary E. Mazur 670 White Plains Road Fl. PH Scarsdale, NY 10583 | 8115 | 3/11/2025 | CSC Distribution LLC | | | | | $16,290.40 | $16,290.40 |
| Attic Products c/o Sarachek Law Firm Zachary E. Mazur 670 White Plains Road Fl. PH Scarsdale, NY 10583 | 8116 | 3/11/2025 | Closeout Distribution, LLC | | | | | $19,837.40 | $19,837.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ATTIC PRODUCTS<br>X6 OKHLA INDUSTRIAL AREA<br>NEW DELHI<br>INDIA | 9530 | 3/12/2025 | Former BL Stores, Inc. | | | | | $19,837.40 | $19,837.40 |
| Attleboro Crossing Associates, LLC<br>Whiteford, Taylor & Preston LLC<br>Attn: Marc J. Phillips<br>600 N. King Street<br>Suite 300<br>Wilmington, DE 19801 | 5676 | 12/30/2024 | Former BL Stores, Inc. | $30,227.69 | | | | | $30,227.69 |
| Attleboro Crossing Associates, LLC<br>Whiteford, Taylor & Preston LLC<br>Attn: Marc J. Phillips<br>600 N. King Street<br>Suite 300<br>Wilmington, DE 19801 | 6615 | 12/30/2024 | Former BL Stores, Inc. | | | | | $61,188.84 | $61,188.84 |
| Attleboro Crossing Associates, LLC<br>c/o Marc J. Phillips, Esq.<br>600 N. King Street<br>Suite 300<br>Wilmington, DE 19801 | 8662 | 4/2/2025 | Former BL Stores, Inc. | | | | | $110,884.35 | $110,884.35 |
| Attleboro Crossing Associates, LLC<br>Whiteford, Taylor & Preston LLC<br>Attn: Marc J. Phillips<br>600 N. King Street<br>Suite 300<br>Wilmington, DE 19801 | 9264 | 4/22/2025 | Former BL Stores, Inc. | $297,543.89 | | | | | $297,543.89 |
| Auburn Associates, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 7879 | 3/20/2025 | Former Stores of Ohio, LLC | $4,830.27 | | | | | $4,830.27 |
| Auburn Associates, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 7887 | 3/20/2025 | Former Stores of Ohio, LLC | | | | | $12,509.92 | $12,509.92 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Auburn Associates, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 7888 | 3/20/2025 | Former Stores of Ohio, LLC | $269,234.39 | | | | | $269,234.39 |
| Auburn Associates, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 8502 | 3/20/2025 | Former Stores of Ohio, LLC | | | | | $57,791.98 | $57,791.98 |
| Auburn Associates, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 8726 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $43,778.00 | $43,778.00 |
| Auburn Associates, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 8821 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $26,523.90 | $26,523.90 |
| Auburn Water District 75 Church St Auburn, MA 01501-2229 | 7491 | 2/13/2025 | Former BL Stores, Inc. | $169.62 | | | | | $169.62 |
| Audioec Inc. DBA ArtCreativity Vendor# 5007290 52 Sunrise Park Rd New Hampton, NY 10958 | 338 | 9/11/2024 | Former Stores of Ohio, LLC | $8,080.20 | | | | | $8,080.20 |
| Audioec Inc. DBA ArtCreativity Vendor# 5007290 52 Sunrise Park Rd New Hampton, NY 10958 | 339 | 9/11/2024 | Closeout Distribution, LLC | $8,362.80 | | | | | $8,362.80 |
| Audioec Inc. DBA ArtCreativity Vendor# 5007290 52 Sunrise Park Rd New Hampton, NY 10958 | 340 | 9/11/2024 | Durant DC, LLC | $5,203.80 | | | | | $5,203.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Audioec Inc. DBA ArtCreativity Vendor# 5007290 52 Sunrise Park Rd New Hampton, NY 10958 | 341 | 9/11/2024 | AVDC, LLC | $6,642.00 | | | | | $6,642.00 |
| Audioec Inc. DBA ArtCreativity Vendor# 5007290 52 Sunrise Park Rd New Hampton, NY 10958 | 472 | 9/11/2024 | CSC Distribution LLC | $7,041.60 | | | | | $7,041.60 |
| Austin, Austin Alan Address on File | 5386 | 12/28/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| AUSTIN, KRISTOFFER Address on File | 6387 | 12/31/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Autauga County Avenu Insights & Analytics 600 Beacon Parkway West Suite# 900 Birmingham, AL 35209 | 10710 | 6/13/2025 | Former Stores of Ohio, LLC | | $17,507.07 | | | | $17,507.07 |
| AUTOMATED DOOR WAYS INC PO BOX 1231 COLUMBUS, GA 31902-1231 US | 10287 | 3/12/2025 | Former BL Stores, Inc. | | | | | $18,317.96 | $18,317.96 |
| Automated Door Ways, LLC P.O. Box 1231 Columbus, GA 31902 | 1193 | 9/23/2024 | Former BL Stores, Inc. | $30,962.13 | | | | | $30,962.13 |
| AV Logistics, LLC 6205 W 101st St Chicago Ridge, IL 60415 | 4493 | 12/23/2024 | Former BL Stores, Inc. | $145,042.02 | | | | | $145,042.02 |
| Avalara, Inc. Attn: Legal Department 512 S Mangum St #100 Durham , NC 27701 | 8260 | 3/28/2025 | Former Stores of Ohio, LLC | | | | | $2,234.91 | $2,234.91 |
| AVENCO LLC 240 SIMPSON AVENUE #F BOWMANVILLE, ON L1C 2J3 CANADA | 9444 | 3/12/2025 | Former BL Stores, Inc. | | | | | $25,070.96 | $25,070.96 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avenco Ltd<br>240 Simpson Avenue<br>Building F<br>Bowmanville, ON L1C 2J3<br>Canada | 8805 | 4/2/2025 | Durant DC, LLC | | | | | $8,356.32 | $8,356.32 |
| Avenco Ltd<br>6 Lyall Pl<br>Port Hope, ON L1A 4G8<br>Canada | 8807 | 4/2/2025 | CSC Distribution LLC | | | | | $8,356.32 | $8,356.32 |
| Avenco Ltd<br>240 Simpson Avenue<br>Bowmanville, ON L1C 2J3<br>Canada | 8808 | 4/2/2025 | Closeout Distribution, LLC | | | | | $8,356.32 | $8,356.32 |
| Avent Baran, Cadeena Karice<br>Address on File | 7144 | 1/29/2025 | Former BL Stores, Inc. | | $11,000.00 | | | | $11,000.00 |
| A-VERDI<br>14150 STATE ROUTE 31<br>SAVANNAH, NY 13146-9735<br>US | 10166 | 3/12/2025 | Former BL Stores, Inc. | | | | | $9,885.36 | $9,885.36 |
| Avers Merchandise Group Inc<br>1601 Banbury Road<br>Inverness, IL 60067 | 2922 | 11/4/2024 | Former BL Stores, Inc. | $10,764.00 | | | | | $10,764.00 |
| Avers Merchandise Group Inc<br>1601 Banbury Road<br>Inverness, IL 60067 | 7891 | 2/21/2025 | Former BL Stores, Inc. | | | | | $2,534.40 | $2,534.40 |
| Avers Merchandise Group Inc<br>1601 Banbury Road<br>Inverness, IL 60067 | 8043 | 2/21/2025 | Former BL Stores, Inc. | | | | | $2,764.80 | $2,764.80 |
| Avers Merchandise Group Inc<br>1601 Banbury Road<br>Inverness, IL 60067 | 8044 | 2/21/2025 | Former BL Stores, Inc. | | | | | $3,696.00 | $3,696.00 |
| Avers Merchandise Group Inc<br>1601 Banbury Road<br>Inverness, IL 60067 | 8047 | 2/21/2025 | Former BL Stores, Inc. | | | | | $2,508.00 | $2,508.00 |
| Avers Merchandise Group Inc<br>1601 Banbury Road<br>Inverness, IL 60067 | 8048 | 2/21/2025 | Former BL Stores, Inc. | | | | | $20,217.60 | $20,217.60 |
| Avers Merchandise Group Inc<br>1601 Banbury Road<br>Inverness, IL 60067 | 8050 | 2/21/2025 | Former BL Stores, Inc. | | | | | $15,589.50 | $15,589.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avers Merchandise Group Inc 1601 Banbury Road Inverness, IL 60067 | 8079 | 2/21/2025 | Former BL Stores, Inc. | | | | | $2,764.80 | $2,764.80 |
| Avers Merchandise Group Inc 1601 Banbury Road Inverness, IL 60067 | 8080 | 2/21/2025 | Former BL Stores, Inc. | | | | | $2,876.16 | $2,876.16 |
| Avers Merchandise Group Inc 1601 Banbury Road Inverness, IL 60067 | 8081 | 2/21/2025 | Former BL Stores, Inc. | | | | | $2,876.16 | $2,876.16 |
| Avers Merchandise Group Inc 1601 Banbury Road Inverness, IL 60067 | 8082 | 2/21/2025 | Former BL Stores, Inc. | | | | | $6,393.60 | $6,393.60 |
| Avers Merchandise Group Inc 1601 Banbury Road Inverness, IL 60067 | 9081 | 2/21/2025 | Former BL Stores, Inc. | | | | | $2,764.80 | $2,764.80 |
| Avers Merchandise Group Inc. 1601 Banbury Road Inverness, IL 60067 | 3011 | 11/6/2024 | Former BL Stores, Inc. | $1,740.00 | | | | | $1,740.00 |
| AVERS MERCHANDISE GRP INC 28 WESCOTT LN BARRINGTON, IL 60010-9526 US | 10429 | 3/12/2025 | Former BL Stores, Inc. | | | | | $56,292.57 | $56,292.57 |
| Avery Retail Medium C, LLC c/o Brian Moreno, COO 6718 Springfield Ave., Suite 1014B Laredo, TX 78041 | 6184 | 12/30/2024 | Former BL Stores, Inc. | $65,621.79 | | | | | $65,621.79 |
| AVG Partners I, LLC 9595 Wilshire Blvd. Ste. 700 Beverly Hills, CA 90212 | 6597 | 1/7/2025 | Former Savings Stores of California, LLC | $41,666.66 | | | | | $41,666.66 |
| AVI FOODSYSTEMS INC 2590 ELM RD NE WARREN, OH 44483-2997 US | 10368 | 3/12/2025 | Former BL Stores, Inc. | | | | | $17,757.18 | $17,757.18 |
| AVI Foodsystems, Inc. 2590 Elm Rd NE Warren, OH 44483 | 2436 | 10/18/2024 | Former BL Stores, Inc. | $46,594.53 | | | | | $46,594.53 |
| AVI Foodsystems, Inc. 2590 Elm Rd NE Warren, OH 44483 | 4161 | 12/19/2024 | Former BL Stores, Inc. | $49,816.53 | | | | | $49,816.53 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aviana Company Ltd Attn: General Counsel 27500 Detroit Rd., Ste 300 Westlake, OH 44145-5913 | 5250 | 12/27/2024 | Former Stores of Ohio, LLC | $351,174.99 | | | | | $351,174.99 |
| Avila-Berning, Dawn Marie Address on File | 1427 | 9/25/2024 | Former BL Stores, Inc. | $750,000.00 | | | | | $750,000.00 |
| AVITAL TOURS INC 14A GODEUS ST. SAN FRANCISCO, CA 94110 | 8002 | 3/27/2025 | Former BL Stores, Inc. | | | | $26,247.60 | | $26,247.60 |
| AVITAL TOURS INC 14A GODEUS STREET SAN FRANCISCO, CA 94110 | 9052 | 4/2/2025 | Former BL Stores, Inc. | | | | | $26,247.60 | $26,247.60 |
| AVITAL TOURS INC 14A GODEUS STREET SAN FRANCISCO, CA 94110 US | 9998 | 3/12/2025 | Former BL Stores, Inc. | | | | | $25,997.60 | $25,997.60 |
| Avon Square Associates, LLC 11155 Red Run Blvd Suite 320 Owings Mills, MD 21117 | 6160 | 12/30/2024 | Former Stores of Ohio, LLC | $698,989.85 | | | | | $698,989.85 |
| AVTEX Collins Corner Associates, LLC BURR & FORMAN LLP Attn: Weyman C. Carter P.O. Box 447 Greenville, SC 29602-0447 | 4499 | 12/23/2024 | Former Stores of Ohio, LLC | $82,379.19 | | | | | $82,379.19 |
| AVTEX Collins Corner Associates, LLC Burr & Forman LLP c/o J. Cory Falgowski, Esquire 222 Delaware Avenue Suite 1030 Wilmington, DE 19801 | 8612 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $55,164.35 | $55,164.35 |
| Axiz Group LLC 7101 N Ridgeway Lincolnwood, IL 60712 | 1091 | 9/20/2024 | Former BL Stores, Inc. | $10,119.60 | | | | | $10,119.60 |
| AYC Naturals 149 Madison Ave. Floor 12 New York, NY 10016-6713 | 4612 | 12/23/2024 | Former Stores of Ohio, LLC | $35,145.60 | | | | | $35,145.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AYC Naturals 149 Madison Ave., floor 12 New York, NY 10016-6713 | 4657 | 12/23/2024 | Closeout Distribution, LLC | $36,919.20 | | | | | $36,919.20 |
| AYC Naturals 149 Madison Ave. floor 12 New York, NY 10016-6713 | 4666 | 12/23/2024 | AVDC, LLC | $5,040.00 | | | | | $5,040.00 |
| AYC Naturals 149 Madison Ave. Floor 12 New York, NY 10016-6713 | 4672 | 12/23/2024 | Durant DC, LLC | $5,040.00 | | | | | $5,040.00 |
| AYC Naturals 149 Madison Ave. Floor 12 New York , NY 10016-6713 | 4693 | 12/23/2024 | CSC Distribution LLC | $6,720.00 | | | | | $6,720.00 |
| AYC NATURALS PO BOX 712665 PHILDELPHIA, PA 19171-2665 US | 10200 | 3/12/2025 | Former BL Stores, Inc. | | | | | $454,584.70 | $454,584.70 |
| AZT Corporation 16600 Dallas Parkway, #300 Dallas, TX 75248 | 373 | 9/13/2024 | Former Savings Stores of Ohio, LLC | $84,454.36 | | | | | $84,454.36 |
| AZZURE HOME INC 141 W 36TH ST RM 1802 NEW YORK, NY 10018-6918 US | 10125 | 3/12/2025 | Former BL Stores, Inc. | | | | | $397,079.60 | $397,079.60 |
| B & S Property Holdings, LLC 1184 Copperwood Drive Bloomfield Hills , MI 48302 | 2502 | 10/21/2024 | Former Stores of Ohio, LLC | $0.00 | | | | $25,266.65 | $25,266.65 |
| B&B Kings Row Holdings, LLC Bailey Cavalieri LLC c/o Robert B. Berner 409 E. Monument Avenue Suite 103 Dayton, OH 45402 | 8944 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $0.00 | $0.00 |
| B&B MERCHANDISING NO. 220, KAMARAJAPURAM NORTH SENGUNTHAPURAM KARUR, TAMIL NADU 639002 INDIA | 603 | 9/17/2024 | Former Stores of Ohio, LLC | | | | $52,560.00 | | $52,560.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| B&B Merchandising<br>No. 220, Kamarajapuram North<br>Karur, Tamil Nadu 639002<br>India | 1054 | 9/19/2024 | Former Stores of Ohio, LLC | | | | $0.00 | | $0.00 |
| B&G Sales Inc<br>1750 N. 25th Avenue<br>Melrose Park, IL 60160 | 4047 | 12/17/2024 | Former BL Stores, Inc. | $25,376.40 | | | | | $25,376.40 |
| B.M.R.S. Property LLC<br>19135 Saxon Dr<br>Franklin, MI 48025-2930 | 8405 | 3/18/2025 | Former BL Stores, Inc. | | | | | $14,473.39 | $14,473.39 |
| B33 Centereach II LLC<br>Singer & Levick, P.C.<br>c/o Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison, TX 75001 | 5818 | 12/30/2024 | Former BL Stores, Inc. | $775,437.90 | | | | | $775,437.90 |
| B33 Great Northern II LLC<br>c/o Singer & Levick, P.C.<br>Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison, TX 75001 | 7463 | 2/6/2025 | Former Stores of Ohio, LLC | $281,067.24 | | | | | $281,067.24 |
| Baars, Michael J.<br>Address on File | 2795 | 10/30/2024 | Former BL Stores, Inc. | $11,387.14 | | | | | $11,387.14 |
| BACE LLC<br>322 W 32ND ST<br>CHARLOTTE, NC 28206-4256<br>US | 10234 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,240.37 | $6,240.37 |
| Baseline West State Plaza, LLC, by Baseline Investments, LLC, its managing agent<br>c/o Caleb T. Holzaepfel, Esq.<br>736 Georgia Avenue, Suite 300<br>Chattanooga, TN 37402 | 2503 | 10/21/2024 | Former Stores of Ohio, LLC | $293,631.37 | | | | | $293,631.37 |
| Back Home Products, LLC<br>8321 E Evans Rd, Ste 101<br>Scottsdale, AZ 85260 | 7251 | 1/31/2025 | Former BL Stores, Inc. | | $74,000.00 | $74,000.00 | $0.00 | | $148,000.00 |
| BackHome Products, LLC<br>8321 E Evans Rd<br>Ste 101<br>Scottsdale, AZ 85260 | 8104 | 3/4/2025 | Former BL Stores, Inc. | | | | | $74,000.00 | $74,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKE CITY LLC 1235 HIGHTOWER TRAIL STE 300 ATLANTA, GA 30350-2975 US | 10252 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,024.00 | $3,024.00 |
| Baker & McKenzie (Vietnam) Ltd. Attn: Hoang Kim Oanh Nguyen, Director 15th Floor, Vietcombank Tower 5 Me Linh Sq. Ben Nghe Ward, District 1 Ho Chi Minh City Vietnam | 4991 | 12/26/2024 | Former BL Stores, Inc. | $23,529.56 | | | | | $23,529.56 |
| Baker, Blaine Nolan Address on File | 4137 | 12/18/2024 | Former BL Stores, Inc. | $943.61 | | | | | $943.61 |
| Baker, Mary Ann Address on File | 2614 | 10/23/2024 | Former BL Stores, Inc. | $100,000.00 | | | | | $100,000.00 |
| Baker, Shalanda D Address on File | 6278 | 12/30/2024 | Former BL Stores, Inc. | | | | $2,000.00 | | $2,000.00 |
| BAKER, WENDY L Address on File | 6496 | 1/3/2025 | Former BL Stores, Inc. | $56.53 | | | | | $56.53 |
| Baker's Breakfast Cookies, Inc. 427 Ohio St Bellingham, WA 98225 | 539 | 9/16/2024 | Former BL Stores, Inc. | $66,681.60 | | | | | $66,681.60 |
| Baker's Breakfast Cookies, Inc. 427 Ohio St. Bellingham, WA 98225 | 4202 | 12/19/2024 | Closeout Distribution, LLC | $22,521.60 | | | | | $22,521.60 |
| Baker's Breakfast Cookies, Inc. 427 Ohio St Bellingham, WA 98225 | 4211 | 12/19/2024 | Former Stores of Ohio, LLC | $20,313.60 | | | | | $20,313.60 |
| Baker's Breakfast Cookies, Inc. 427 Ohio St. Bellingham, WA 98225 | 4296 | 12/19/2024 | CSC Distribution LLC | $23,846.40 | | | | | $23,846.40 |
| Baker's Breakfast Cookies, Inc. 427 Ohio St Bellingham, WA 98225 | 8060 | 3/5/2025 | Former Stores of Ohio, LLC | | | | | $10,598.40 | $10,598.40 |
| Baker's Breakfast Cookies, Inc. 427 Ohio St Bellingham, WA 98225 | 8117 | 3/5/2025 | Former Stores of Ohio, LLC | | | | | $10,598.40 | $10,598.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKER-WHITE, ASHTON J<br>Address on File | 6825 | 1/17/2025 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| BALANCE OF NATURE LLC<br>5500 W NORTHGATE ROAD<br>ROGERS, AR 72758<br>US | 9878 | 3/12/2025 | Former BL Stores, Inc. | | | | | $29,145.60 | $29,145.60 |
| Balance of Nature, LLC<br>5500 W Northgate Rd<br>Rogers, AR 72758 | 6781 | 1/15/2025 | Former BL Stores, Inc. | $29,145.60 | | | | | $29,145.60 |
| BALL BOUNCE & SPORTS INC<br>PO BOX 951924<br>CLEVELAND, OH 44193-0021<br>US | 10364 | 3/12/2025 | Former BL Stores, Inc. | | | | | $7,742.48 | $7,742.48 |
| Ballymore Company, Inc.<br>501 GUNNARD CARLSON DR<br>COATESVILLE, PA 19320 | 2542 | 10/22/2024 | Former BL Stores, Inc. | | $1,051.12 | | | | $1,051.12 |
| BancKentucky, Inc.<br>Joy Kleisinger, Frost Brown Todd LLP<br>301 E. Fourth Street, Suite 3300<br>Cincinnati, OH 45202 | 4585 | 12/23/2024 | Former Stores of Ohio, LLC | $27,359.86 | | | | $10,039.36 | $37,399.22 |
| BancKentucky, Inc.<br>Joy D. Kleisinger, Frost Brown Todd LLP<br>301 E. Fourth Street<br>Suite 3300<br>Cincinnati, OH 45202 | 8045 | 3/31/2025 | Former Stores of Ohio, LLC | $157,629.09 | | | | | $157,629.09 |
| Bandy, Cedric Lee<br>Address on File | 5419 | 12/29/2024 | Former BL Stores, Inc. | $760,000,000.00 | | | | | $760,000,000.00 |
| Bansal Impex<br>Opp. Hanuman Ji Murti<br>Rampur Road<br>Moradabad,UP 244001<br>India | 380 | 9/12/2024 | Former BL Stores, Inc. | $57,858.00 | | | | | $57,858.00 |
| BANSAL IMPEX<br>OPP. HANUMAN JI MURTI<br>RAMPUR ROAD<br>MORADABAD,UP 244001<br>INDIA | 1738 | 10/3/2024 | Former Stores of Ohio, LLC | | | | $57,858.00 | | $57,858.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARCEL USA 301 S NORTHPOINT DR STE 100 COPPELL, TX 75019-4103 US | 10553 | 3/12/2025 | Former BL Stores, Inc. | | | | | $101,203.78 | $101,203.78 |
| BARCEL USA LLC 301 S. NORTHPOINT DR COPPELL, TX 75019 | 1942 | 10/8/2024 | Former BL Stores, Inc. | $315,063.18 | | | | | $315,063.18 |
| BARCEL USA LLC 301 S. NORTHPOINT DR COPPELL, TX 75019 | 7593 | 2/25/2025 | Former BL Stores, Inc. | $49,899.98 | | | | | $49,899.98 |
| BARHYTE SPECIALTY FOODS INC 912 AIRPORT RD PENDLETON, OR 97801-4589 US | 10687 | 3/12/2025 | Former BL Stores, Inc. | | | | | $31,662.96 | $31,662.96 |
| Barhyte Specialty Foods, Inc. PO box 1499 Pendsleton, OR 97801 | 4675 | 12/23/2024 | Durant DC, LLC | $10,359.18 | | | | | $10,359.18 |
| Barhyte Specialty Foods, Inc. PO Box 1499 Pendleton, OR 97801 | 4712 | 12/23/2024 | Closeout Distribution, LLC | $11,675.88 | | | | | $11,675.88 |
| Barhyte Specialty Foods, Inc. PO Box 1499 Pendleton, OR 97801 | 4716 | 12/23/2024 | CSC Distribution LLC | $10,178.82 | | | | | $10,178.82 |
| BARNES, RONALD Address on File | 3829 | 12/13/2024 | Former Stores of Ohio, LLC | $50,000.00 | | | | | $50,000.00 |
| Barnicle, Debbie Address on File | 2459 | 10/19/2024 | Former Savings Stores of California, LLC | $499.69 | | | | | $499.69 |
| Barr, Jenna Address on File | 6950 | 1/25/2025 | Former BL Stores, Inc. | $511.53 | | | | | $511.53 |
| Basse Freres Alimentation Orientale 2013 Inc. 455 Autoroute Laval 440 West Laval, QC H7P 4W6 Canada | 2784 | 10/29/2024 | Former Stores of Ohio, LLC | $10,329.60 | | | | | $10,329.60 |
| Basse Freres Alimentation Orientale 2013 Inc. 4555 Autoroute Laval 440 West Laval, QC H7P 4W6 Canada | 2786 | 10/29/2024 | Closeout Distribution, LLC | $12,040.44 | | | | | $12,040.44 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Basse Freres Alimentation Orientale 2013 Inc. 4555 Autoroute Laval 440 West Laval, QC H7P 4W6 Canada | 2794 | 10/29/2024 | Durant DC, LLC | $7,198.44 | | | | | $7,198.44 |
| Basse Freres Alimentation Orientale 2013 Inc. 4555 Autoroute Laval 440 West Laval, QC H7P 4W6 Canada | 2800 | 10/29/2024 | CSC Distribution LLC | $8,715.60 | | | | | $8,715.60 |
| Basse Freres Alimentation Orientale 2013 Inc. 4555 Autoroute Laval 440 West Laval, QC H7P 4W6 Canada | 2801 | 10/29/2024 | AVDC, LLC | $7,747.20 | | | | | $7,747.20 |
| Basser-Kaufman 228, LLC c/o Kelley Drye & Warren LLP Attn: Robert LeHane 3 World Trade Center 175 Greenwich Street New York, NY 10007 | 8040 | 3/31/2025 | Former Stores of Ohio, LLC | $680,498.68 | | | | | $680,498.68 |
| Basser-Kaufman 228, LLC Robert L. LeHane 3 World Trade Center 175 Greenwich Street New York, NY 10007 | 8071 | 3/31/2025 | Former Stores of Ohio, LLC | $33,000.00 | | | | | $33,000.00 |
| Basser-Kaufman of Derby, LLC 151 Irving Place Woodmere, NY 11598 | 5762 | 12/30/2024 | Former Stores of Ohio, LLC | $23,928.12 | | | | | $23,928.12 |
| Basser-Kaufman of Derby, LLC c/o Kelley Drye & Warren LLP Attn: Robert LeHane 3 World Trade Center 175 Greenwich Street New York , NY 10007 | 8046 | 3/31/2025 | Former Stores of Ohio, LLC | $535,554.08 | | | | | $535,554.08 |
| Basser-Kaufman of Derby, LLC Kelley Drye & Warren LLP Attn: Robert LeHane 3 World Trade Center 175 Greenwich Street New York, NY 10007 | 8419 | 3/28/2025 | Former Stores of Ohio, LLC | | | | | $17,968.66 | $17,968.66 |
| Bates, Anissa Address on File | 7952 | 3/26/2025 | Former BL Stores, Inc. | $1,370.45 | | | | | $1,370.45 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bates, Megan<br>Address on File | 3865 | 12/14/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| BATES, RONNY<br>Address on File | 4307 | 12/19/2024 | Durant DC, LLC | $0.00 | | | | | $0.00 |
| Bati, Hussein Ari<br>Address on File | 6930 | 1/24/2025 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| Battles, Candice<br>Address on File | 4637 | 12/23/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Bauer, Autumn<br>Address on File | 7377 | 2/2/2025 | Former BL Stores, Inc. | | | | | $30.00 | $30.00 |
| Baum Bros Imports, Inc<br>432 Park Avenue South<br>14th Fl<br>New York, NY 10016 | 468 | 9/13/2024 | Former BL Stores, Inc. | $65,039.10 | | | | | $65,039.10 |
| BAUM BROTHERS IMPORTS INC<br>PO BOX 930823<br>ATLANTA, GA 31193-0823<br>US | 10283 | 3/12/2025 | Former BL Stores, Inc. | | | | | $53,732.00 | $53,732.00 |
| BAUM BROTHERS IMPORTS, INC<br>432 PARK AVENUE SOUTH, 14TH FLOOR<br>NEW YORK, NY 10016 | 5324 | 12/27/2024 | Former BL Stores, Inc. | $53,732.00 | | | | | $53,732.00 |
| Baumheinrich, Thorsten<br>Address on File | 10747 | 7/23/2025 | Former BL Stores, Inc. | $13,389.00 | | | | | $13,389.00 |
| Baxter Bailey & Associates, as Assignee of Adelcar Transportation Inc<br>6858 Swinnea Rd., Bldg. 4<br>Southaven, MS 38671 | 7648 | 3/3/2025 | Former BL Stores, Inc. | $3,200.00 | | | | | $3,200.00 |
| Baxter Bailey & Associates, as Assignee of Encore Transit Inc<br>6858 Swinnea Rd., Bldg. 4<br>Southaven, MS 38671 | 7652 | 3/3/2025 | Former BL Stores, Inc. | $1,900.00 | | | | | $1,900.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baxter Bailey & Associates, as Assignee of GP Transportation Co<br>6858 Swinnea Rd.<br>Bldg. 4<br>Southaven, MS 38671 | 7650 | 3/3/2025 | Former BL Stores, Inc. | $950.00 | | | | | $950.00 |
| Baxter Bailey & Associates, as Assignee of HR Trucking LLC<br>6858 Swinnea Rd., Bldg. 4<br>Southaven, MS 38671 | 7656 | 3/3/2025 | Former BL Stores, Inc. | $1,400.00 | | | | | $1,400.00 |
| Baxter Bailey & Associates, as Assignee of Jit-Ex, LLC<br>6858 Swinnea Rd., Bldg. 4<br>Southaven, MS 38671 | 7655 | 3/3/2025 | Former BL Stores, Inc. | $1,025.00 | | | | | $1,025.00 |
| Baxter Bailey & Associates, as Assignee of MD Trans Services, LLC<br>6858 Swinnea Rd.<br>Bldg. 4<br>Southaven, MS 38671 | 7649 | 3/3/2025 | Former BL Stores, Inc. | $1,700.00 | | | | | $1,700.00 |
| Baxter Bailey & Associates, as Assignee of NV Logistics Inc.<br>6858 Swinnea Rd., Bldg. 4<br>Southaven, MS 38671 | 7658 | 3/3/2025 | Former BL Stores, Inc. | $5,300.00 | | | | | $5,300.00 |
| Baxter Bailey & Associates, as Assignee of PTI Power Trucking Inc<br>6858 Swinnea Rd., Bldg. 4<br>Southaven, MS 38671 | 7651 | 3/3/2025 | Former BL Stores, Inc. | $750.00 | | | | | $750.00 |
| Baxter Bailey & Associates, as Assignee of Sidh Truck Transportation, Inc.<br>6858 Swinnea Rd.<br>Bldg. 4<br>Southaven, MS 38671 | 7691 | 3/5/2025 | Former BL Stores, Inc. | $3,700.00 | | | | | $3,700.00 |
| Baxter Bailey & Associates, as Assignee of Temple Carrier Inc<br>6858 Swinnea Rd., Bldg. 4<br>Southaven, MS 38671 | 7659 | 3/3/2025 | Former BL Stores, Inc. | $4,200.00 | | | | | $4,200.00 |
| Baxter Bailey & Associates, as Assignee of Triple Crown Services Company<br>6858 Swinnea Rd., Bldg. 4<br>Southaven, MS 38671 | 7692 | 3/5/2025 | Former BL Stores, Inc. | $13,648.34 | | | | | $13,648.34 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baxter Bailey & Associates, as Assignee of Vanguard Transport, Inc. 6858 Swinnea Rd., Bldg. 4 Southaven, MS 38671 | 7657 | 3/3/2025 | Former BL Stores, Inc. | $2,400.00 | | | | | $2,400.00 |
| Bay Valley Shopping Center LLC Warner Norcross + Judd LLP c/o Dennis Loughlin 2715 Woodward Avenue, Suite 300 Detroit, MI 48201 | 6022 | 12/30/2024 | Former Stores of Ohio, LLC | $575,706.98 | | | | | $575,706.98 |
| Bay Valley Shopping Center LLC Warner Norcross + Judd LLP c/o Dennis Loughlin 2715 Woodward Avenue Suite 300 Detroit, MI 48201 | 8094 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $8,645.24 | $8,645.24 |
| Bayer Healthcare LLC Attn: Joan Greives 100 Bayer Boulevard Whippany, NJ 07981 | 6087 | 12/30/2024 | Former BL Stores, Inc. | $46,801.86 | | | $73,713.66 | | $120,515.52 |
| Bayless, Angela Address on File | 7357 | 1/31/2025 | Former Stores of Ohio, LLC | $250,000.00 | | | | | $250,000.00 |
| Bayshore Mall 1A, LLC, Bayshore Mall 1B, LLC, and Bayshore Mall 2, LLC Attn: Edmond M. George Centre Square 1500 Market Street, Suite 3400 Philadelphia, PA 19087 | 6190 | 12/30/2024 | Former Stores of Ohio, LLC | $40,998.55 | | | | | $40,998.55 |
| Bayshore Mall 1A, LLC, Bayshore Mall 1B, LLC, and Bayshore Mall 2, LLC OBERMAYER REBMANN MAXWELL & HIPPEL LLP Attn: Leslie B. Spoltore, Edmond M. George 123 South Justison Street, Suite 100 Wilmington, DE 19801 | 6989 | 1/14/2025 | Former BL Stores, Inc. | | | | | $19,000.50 | $19,000.50 |
| BAZAAR INC 1900 5TH AVE RIVER GROVE, IL 60171-1931 US | 10445 | 3/12/2025 | Former BL Stores, Inc. | | | | | $182,423.00 | $182,423.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BDPM Group, LLC<br>David Anthony, Esq.<br>Exo Legal PLLC<br>P.O. Box 121616<br>Nashville, TN 37212 | 5353 | 12/27/2024 | Former BL Stores, Inc. | $48,047.50 | | | | $7,033.65 | $55,081.15 |
| BDPM Group, LLC<br>Attn: Rachael Franks<br>8896 Kendale Place<br>Lake Worth, FL 33467 | 6613 | 12/27/2024 | Former BL Stores, Inc. | | | | | $45,489.81 | $45,489.81 |
| BDPM Group, LLC<br>David Anthony, Esq.<br>Exo Legal PLLC<br>P.O. Box 121616<br>Nashville, TN 37212 | 9220 | 4/15/2025 | Former BL Stores, Inc. | $166,308.64 | | | | | $166,308.64 |
| Bean Electric, LLC<br>325 Mistletoe Hill Lane<br>Roseburg, OR 97471 | 9335 | 4/25/2025 | Former BL Stores, Inc. | $121.83 | | | | | $121.83 |
| Bean Electric, LLC<br>325 Mistletoe Hill Lane<br>Roseburg, OR 97471 | 10732 | 7/8/2025 | Former BL Stores, Inc. | $126.33 | | | | | $126.33 |
| Bean Electric, LLC<br>325 Mistletoe Hill Lane<br>CCB# 114103<br>Roseburg, OR 97471 | 10769 | 8/12/2025 | Former BL Stores, Inc. | $127.83 | | | | | $127.83 |
| Bean Electric, LLC<br>325 Mistletoe Hill Lane<br>Roseburg, OR 97471 | 10806 | 9/11/2025 | Former BL Stores, Inc. | $129.33 | | | | | $129.33 |
| Bean Electric, LLC<br>325 Mistletoe Hill Lane<br>Roseburg, OR 97471 | 10821 | 10/14/2025 | Former BL Stores, Inc. | $130.83 | | | | | $130.83 |
| Bear Creek Partners I LLC<br>Margolis Edelstein<br>James E. Huggett, Esq<br>300 Delaware Avenue, Ste. 800<br>Wilmington, DE 19801 | 4794 | 12/24/2024 | Former Savings Stores of California, LLC | $27,453.10 | | | | | $27,453.10 |
| Bear Creek Partners I, LLC<br>Margolis Edelstein<br>300 Delaware Ave., Ste. 800<br>Wilmington, DE 19801 | 4804 | 12/24/2024 | Former Savings Stores of California, LLC | $199,215.87 | | | | | $199,215.87 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bear Pointe Ventures LLC<br>44160 Riverview Ridge Dr<br>Clinton Township, MI 48038 | 5874 | 12/30/2024 | Former BL Stores, Inc. | $15,145.58 | | | | | $15,145.58 |
| BEAR POINTE VENTURES LLC<br>44160 RIVERVIEW RIDGE DR<br>CLINTON TWP, MI 48038 | 8205 | 3/14/2025 | Former BL Stores, Inc. | | | | | $15,145.58 | $15,145.58 |
| BEAR POINTE VENTURES, LLC<br>ATTN: ROBERT COLE<br>COLE, KAREN<br>44160 RIVERVIEW RIDGE DR<br>CLINTON TOWNSHIP, MI 48038 | 6538 | 1/6/2025 | Former BL Stores, Inc. | $15,145.58 | | | | | $15,145.58 |
| BEATRICE HOME FASHIONS<br>151 HELEN STREET<br>SOUTH PLAINFIELD, NJ 07080-3806<br>US | 10055 | 3/12/2025 | Former BL Stores, Inc. | | | | | $5,589.10 | $5,589.10 |
| Beatrice Home Fashions, Inc.<br>151 Helen Street<br>South Plainfield, NJ 07080 | 2873 | 11/1/2024 | Closeout Distribution, LLC | $78,761.00 | | | | | $78,761.00 |
| Beatrice Home Fashions, Inc.<br>151 Helen Street<br>South Plainfield, NJ 07080 | 6789 | 1/16/2025 | Closeout Distribution, LLC | | | | | $35,778.70 | $35,778.70 |
| Beatrice Home Fashions, Inc.<br>151 Helen Street<br>South Plainfield, NJ 07080 | 8105 | 3/11/2025 | Durant DC, LLC | | | | | $35,778.70 | $35,778.70 |
| Beatrice Home Fashions, Inc.<br>Stephan P. Nash<br>151 Helen Street<br>South Plainfield, NJ 07080 | 8366 | 3/31/2025 | Former BL Stores, Inc. | | | | | $35,778.70 | $35,778.70 |
| Beatrice Home Fashions, Inc.<br>151 Helen Street<br>South Plainfield, NJ 07080 | 8797 | 4/2/2025 | Former BL Stores, Inc. | | | | | $35,778.70 | $35,778.70 |
| Beatrise LLC<br>2765 Michigan Avenue Road NE<br>Dock 16<br>Cleveland, TN 37323 | 3956 | 12/17/2024 | Former BL Stores, Inc. | $142,950.96 | | | | | $142,950.96 |
| Beauclerc SDC LLC<br>Seese PA<br>Attn: Michael D. Seese<br>101 N.E. 3rd Avenue, Suite 1500<br>Fort Lauderdale, FL 33301 | 7195 | 1/31/2025 | Former Stores of Ohio, LLC | $86,117.01 | | | | | $86,117.01 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beauclerc SDC, LLC c/o Seeese, P.A. Attn: Michael D. Seese, Esq. 101 NE 3rd Avenue Suite 1500 Fort Lauderdale, FL 33301 | 8064 | 3/31/2025 | Former Stores of Ohio, LLC | $507,872.72 | | | | | $507,872.72 |
| Beauclerc SDC, LLC c/o Seese, P.A. Attn: Michael D. Seese, Esq. 101 NE 3rd Avenue, Suite 1500 Fort Lauderdale, FL 33301 | 8507 | 3/31/2025 | Former Stores of Ohio, LLC | | | | | $89,918.73 | $89,918.73 |
| Beaumont Products, Inc. 1540 Big Shanty Drive Kennesaw, GA 30144 | 1421 | 9/25/2024 | Former BL Stores, Inc. | $51,433.46 | | | | | $51,433.46 |
| BEAUTY 21 COSMETICS INC 2021 S ARCHIBALD AVE ONTARIO, CA 91761-8535 US | 10655 | 3/12/2025 | Former BL Stores, Inc. | | | | | $107,516.82 | $107,516.82 |
| BEAUTY 21 COSMETICS INC. 2021 S. ARCHIBALD AVENUE ONTARIO, CA 91761 | 1231 | 9/23/2024 | Former BL Stores, Inc. | $225,453.12 | | | | | $225,453.12 |
| BEAUTY 21 COSMETICS, INC 2021 S. ARCHIBALD AVENUE ONTARIO, CA 91761 | 10721 | 6/26/2025 | Former BL Stores, Inc. | $116,902.74 | | | | | $116,902.74 |
| BEAUTY 21 COSMETICS, INC. 2021 S. ARCHIBALD AVENUE ONTARIO, CA 91761 | 10708 | 6/13/2025 | Former BL Stores, Inc. | $116,902.74 | | | | | $116,902.74 |
| Beaver, MARY Address on File | 612 | 9/17/2024 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Becker, Barbara Address on File | 4678 | 12/23/2024 | Former BL Stores, Inc. | $3,600.00 | | | | | $3,600.00 |
| Beckett, Jeffrey Address on File | 5991 | 12/31/2024 | Former BL Stores, Inc. | $23,322.85 | | | | | $23,322.85 |
| Bedacht, Anita M Address on File | 2086 | 10/10/2024 | Former Savings Stores of Ohio, LLC | $540.00 | | | | | $540.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bedacht, Anita M<br>Address on File | 4880 | 12/24/2024 | Former BL Stores, Inc. | | $76.42 | | | | $76.42 |
| Bedford City Utilities<br>1614 L Street<br>Bedford, IN 47421-3730 | 2850 | 10/31/2024 | Former BL Stores, Inc. | $1,058.66 | | | | | $1,058.66 |
| BedHog Inc<br>40 Birch Ln<br>Attn: Cindy Korina Galli<br>Eatontown, NJ 07724 | 2184 | 10/11/2024 | AVDC, LLC | $2,700.00 | | | | | $2,700.00 |
| BedHog Inc<br>40 Birch Ln<br>Attn: Cindy Korina Galli<br>Eatontown, NJ 07724 | 2186 | 10/11/2024 | Durant DC, LLC | $2,880.00 | | | | | $2,880.00 |
| BedHog Inc<br>40 Birch Ln<br>Attn: Cindy Korina Galli<br>Eatontown, NJ 07724 | 2187 | 10/11/2024 | CSC Distribution LLC | $4,140.00 | | | | | $4,140.00 |
| BedHog Inc<br>40 Birch Ln<br>Attn: Cindy Korina Galli<br>Eatontown, NJ 07724 | 2188 | 10/11/2024 | Closeout Distribution, LLC | $3,870.00 | | | | | $3,870.00 |
| BedHog Inc<br>40 BIRCH LANE<br>EATONTOWN, NJ 07724 | 2189 | 10/11/2024 | Former Stores of Ohio, LLC | $4,410.00 | | | | | $4,410.00 |
| Beemak Plastics, LLC<br>1515 S. Harris Ct<br>Anaheim, CA 92806 | 927 | 9/19/2024 | Former Low Cost Stores of Ohio, LLC | $4,401.81 | | | | | $4,401.81 |
| Behrens, Ariel<br>Address on File | 5379 | 12/28/2024 | Former BL Stores, Inc. | $2,500.00 | | | | | $2,500.00 |
| BEIERSDORF INC<br>PO BOX 751807<br>CHARLOTTE, NC 28275-1807<br>US | 10242 | 3/12/2025 | Former BL Stores, Inc. | | | | | $231,328.30 | $231,328.30 |
| Belknap Realty LLC<br>c/o Namdar Realty Group<br>Attn: Daniel Giannini<br>150 Great Neck Road, Suite 304<br>Great Neck, NY 11021 | 5882 | 12/30/2024 | Former BL Stores, Inc. | $1,890.79 | | | | | $1,890.79 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell Road Associates, LLC 2900 Union Lake Rd, Suite 102 Commerce Township, MI 48382 | 753 | 9/18/2024 | Former BL Stores, Inc. | $14,591.33 | | | | | $14,591.33 |
| Bell, Namari J Address on File | 3567 | 11/30/2024 | Former BL Stores, Inc. | $0.00 | $960,000.00 | | | | $960,000.00 |
| Bell, Terry Address on File | 2933 | 11/4/2024 | Former BL Stores, Inc. | | $125.00 | | | | $125.00 |
| Bell, Terry Address on File | 6495 | 1/3/2025 | Former BL Stores, Inc. | $125.00 | | | | | $125.00 |
| Bellevia, Christine Address on File | 5056 | 12/26/2024 | Former Stores of Ohio, LLC | $300,000.00 | | | | | $300,000.00 |
| Bellomo, Andrew Address on File | 5339 | 12/27/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Bellomo, Donna Address on File | 2105 | 10/10/2024 | Former Stores of Ohio, LLC | $350,000.00 | | | | | $350,000.00 |
| Benbaroukh LLC 319 S. Robertson Blvd. Beverly Hills, CA 90211 | 6178 | 12/30/2024 | Former BL Stores, Inc. | $12,128.47 | | | | | $12,128.47 |
| BENCHMARK BIODIESEL INC 620 PHILLIPI RD COLUMBUS, OH 43228 | 9209 | 4/11/2025 | Former BL Stores, Inc. | | | | | $1,278.02 | $1,278.02 |
| BENCHMARK BIODIESEL INC 620 PHILLIPI RD COLUMBUS, OH 43228 US | 9778 | 3/12/2025 | Former BL Stores, Inc. | | | | | $500.00 | $500.00 |
| BENDON INC 1840 BANEY RD S ASHLAND, OH 44805 US | 9794 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,689,160.11 | $1,689,160.11 |
| Bendon, inc. 1840 Baney Road S Ashland, OH 44805 | 8023 | 2/28/2025 | Former BL Stores, Inc. | | | | | $1,724,063.11 | $1,724,063.11 |
| Benefitfocus.com, Inc. 100 Benefitfocus Way Charleston, SC 29492 | 7362 | 1/31/2025 | Former BL Stores, Inc. | $174,512.00 | | | | | $174,512.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benefitfocus.com, Inc.<br>Eversheds Sutherland (US) LLP<br>c/o Danielle Barav-Johnson<br>999 Peachtree Street NE<br>Suite 2300<br>Atlanta, GA 30309 | 8961 | 4/3/2025 | Former Management Stores of Ohio, LLC | | | | | $90,983.07 | $90,983.07 |
| Benesch, Friedlander, Coplan & Aronoff LLP<br>Attn: Kevin M. Capuzzi<br>1313 N. Market Street<br>Suite 1201<br>Wilmington, DE 19801 | 6201 | 12/30/2024 | Former BL Stores, Inc. | $22,635.50 | | | | | $22,635.50 |
| Benesch, Friedlander, Coplan & Aronoff LLP<br>Kevin M. Capuzzi<br>1313 N. Market Street<br>Suite 1201<br>Wilmington, DE 19801 | 8757 | 4/2/2025 | Former BL Stores, Inc. | | | | | $6,540.00 | $6,540.00 |
| Benessere Partners LP<br>1189 Post Road<br>Suite 3B<br>Fairfield, CT 06824 | 4206 | 12/19/2024 | Former BL Stores, Inc. | $17,400.67 | | | | | $17,400.67 |
| Benjamin, Adrianna<br>Address on File | 6830 | 1/20/2025 | Former Stores of Ohio, LLC | $822.99 | | | | | $822.99 |
| BENKO, JOAN<br>Address on File | 6552 | 1/6/2025 | Former Savings Stores of Ohio, LLC | $100,000.00 | | | | | $100,000.00 |
| Bennett Investment (MSP) LLC<br>c/o Bower & Associates, APLC<br>PO Box 11748<br>Newport Beach, CA 92658 | 4372 | 12/20/2024 | Former Savings Stores of California, LLC | $347,267.92 | | | | | $347,267.92 |
| Bennett Investment (MSP) LLC<br>c/o Bower & Associates, APLC<br>Jeffrey David Montez<br>PO Box 11748<br>Newport Beach, CA 92658 | 7839 | 3/14/2025 | Former Savings Stores of California, LLC | $275,957.11 | | | | | $275,957.11 |
| Bennett, Mickey G.<br>Address on File | 5961 | 12/30/2024 | Former Stores of Ohio, LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benson Mills Inc.<br>140 58th Street<br>Bldg. A<br>Unit 7J<br>Brooklyn, NY 11220 | 718 | 9/18/2024 | Former BL Stores, Inc. | $118,902.00 | | | | | $118,902.00 |
| Benson Mills Inc.<br>Attn: Gabe Levy<br>140 58th Street<br>Bldg. A, Unit 7J<br>Brooklyn, NY 11220 | 7948 | 3/26/2025 | Former BL Stores, Inc. | $97,221.00 | | | | | $97,221.00 |
| Benton Pud<br>PO Box 6270<br>Kennewick, WA 99336-0270 | 5469 | 12/27/2024 | Former BL Stores, Inc. | $3,798.89 | | | | | $3,798.89 |
| Beretania Property Investments, LLC<br>Westco Property Management Co.<br>Aron James Harris<br>2219 Sawdust Rd<br>Suite 805<br>The Woodlands, TX 77380 | 5054 | 12/26/2024 | Former Savings Stores of California, LLC | | $23,292.60 | $36,000.91 | | | $59,293.51 |
| Beretania Property Investments, LLC<br>2219 Sawdust Rd., Suite 805<br>The Woodlands, TX 77380 | 7877 | 3/20/2025 | Former Savings Stores of California, LLC | | $23,292.60 | $56,563.53 | | | $79,856.13 |
| Beretania Property Investments, LLC<br>2219 Sawdust Rd.<br>Suite 805<br>The Woodlands, TX 77380 | 8163 | 3/20/2025 | Former Savings Stores of California, LLC | | | | | $36,893.54 | $36,893.54 |
| Bergstein, Cecilia<br>Address on File | 1717 | 10/2/2024 | Former BL Stores, Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Bergstein, Cecilia<br>Address on File | 1880 | 10/7/2024 | Former BL Stores, Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Bergstein, Cecilia<br>Address on File | 2052 | 10/9/2024 | Former BL Stores, Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Berk Enterprises<br>1554 Thomas Road SE<br>PO Box 2187<br>Warren, OH 44484 | 7106 | 1/29/2025 | Former BL Stores, Inc. | $33,907.54 | | | | | $33,907.54 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERK ENTERPRISES INC<br>1554 THOMAS RD SE<br>WARREN, OH 44484<br>US | 9793 | 3/12/2025 | Former BL Stores, Inc. | | | | | $33,764.00 | $33,764.00 |
| Berkeley Electric Cooperative<br>PO Box 1234<br>Moncks Corner, SC 29461 | 3569 | 12/2/2024 | Former BL Stores, Inc. | $6,636.65 | | | | | $6,636.65 |
| Berkeley Electric Cooperative<br>PO Box 1234<br>Moncks Corner, SC 29461 | 3571 | 12/2/2024 | Former BL Stores, Inc. | $5,317.48 | | | | | $5,317.48 |
| BERKSHIRE FASHIONS<br>420 5TH AVE FL 28TH<br>NEW YORK, NY 10018-2751<br>US | 10120 | 3/12/2025 | Former BL Stores, Inc. | | | | | $25,752.60 | $25,752.60 |
| Berkshire Fashions, Inc<br>c/o Berkshire Fashions<br>Attn: Hank Dweck<br>420 Fifth Ave, 28 Floor<br>New York, NY 10018 | 6716 | 1/13/2025 | Closeout Distribution, LLC | | | | $31,428.00 | | $31,428.00 |
| Berkshire Fashions, Inc<br>Hank Dweck c/o Berkshire Fashions<br>420 Fifth Ave, 28th Floor<br>New York, NY 10018 | 6717 | 1/13/2025 | Durant DC, LLC | | | | $18,468.00 | | $18,468.00 |
| Berkshire Fashions, Inc<br>c/o Berkshire Fashions<br>Attn: Hank Dweck<br>420 Fifth Ave, 28 Floor<br>New York, NY 10018 | 6718 | 1/13/2025 | Closeout Distribution, LLC | | | | $31,428.00 | | $31,428.00 |
| BERNIE DELIVERY SERVICE<br>10469 212TH ST<br>QUEENS VILLAGE, NY 11429<br>US | 9664 | 3/12/2025 | Former BL Stores, Inc. | | | | | $500.00 | $500.00 |
| BERNIE DELIVERY SERVICE<br>10469 212TH ST<br>QUEENS VILLAGE, NY 11429 | 10700 | 6/5/2025 | Former BL Stores, Inc. | | | | | $7,804.00 | $7,804.00 |
| Berolo, Gary<br>Address on File | 5074 | 12/26/2024 | Former Savings Stores of California, LLC | $2,000.00 | | | | | $2,000.00 |
| Berry, Nikea<br>Address on File | 7430 | 2/6/2025 | Former BL Stores, Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berryhill, Amanda Lynne<br>Address on File | 8029 | 3/30/2025 | Former Stores of Ohio, LLC | $56.73 | | | | | $56.73 |
| Bess, Sharyn<br>Address on File | 9315 | 4/16/2025 | Former BL Stores, Inc. | $45,000.00 | | | | | $45,000.00 |
| BEST ACCESSORY GROUP<br>PO BOX 88926<br>CHICAGO, IL 60695-1926<br>US | 10515 | 3/12/2025 | Former BL Stores, Inc. | | | | | $14,602.14 | $14,602.14 |
| Best Accessory Group LLC<br>Abe Safdie<br>65 West 36th Street<br>6th Floor<br>New York, NY 10018 | 665 | 9/17/2024 | Closeout Distribution, LLC | | | | $99,769.80 | | $99,769.80 |
| Best Accessory Group LLC<br>Abe Safdie<br>65 West 36th Street<br>6th Floor<br>New York, NY 10018 | 666 | 9/17/2024 | CSC Distribution LLC | | | | $77,960.00 | | $77,960.00 |
| Best Accessory Group LLC<br>Abe Safdie<br>65 West 36th Street<br>6th Floor<br>New York, NY 10018 | 667 | 9/17/2024 | Former Stores of Ohio, LLC | $18,000.00 | | | $146,451.60 | | $164,451.60 |
| Best Accessory Group LLC<br>Abe Safdie<br>65 West 36th Street<br>6th Floor<br>New York, NY 10018 | 670 | 9/17/2024 | AVDC, LLC | | | | $18,230.00 | | $18,230.00 |
| Best Brands Consumer Products Inc.<br>34 West 33rd Street<br>New York, NY 10001 | 275 | 9/12/2024 | Former BL Stores, Inc. | $435,442.00 | | | $0.00 | | $435,442.00 |
| Bester, Brenda Lue<br>Address on File | 6875 | 1/22/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Bestway (Hong Kong) International Limited<br>66 Mody Road<br>Suite 713<br>Kowloon, HK<br>China | 794 | 9/19/2024 | Closeout Distribution, LLC | $82,244.44 | | | | | $82,244.44 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bestway (Hong Kong) International Limited Suite 713, 66 Mody Road Kowloon, Hong Kong 999077 China | 799 | 9/19/2024 | Former Stores of Ohio, LLC | $69,404.52 | | | | | $69,404.52 |
| Bestway (Hong Kong) International Limited 66 Mody Road Suite 713 Kowloon, Hong Kong China | 802 | 9/19/2024 | AVDC, LLC | $44,862.60 | | | | | $44,862.60 |
| Bestway (Hong Kong) International Limited 66 Mody Road Suite 713 Kowloon, Hong Kong China | 820 | 9/19/2024 | Durant DC, LLC | $43,015.29 | | | | | $43,015.29 |
| Bestway (Hong Kong) Int'l Ltd 66 Mody Road Suite 713 Kowloon, Hong Kong China | 793 | 9/19/2024 | CSC Distribution LLC | $75,639.36 | | | $20,475.00 | | $96,114.36 |
| Bethel GARP, LLC Ballard Spahr LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 1400 Los Angeles, CA 90067-2915 | 9072 | 4/4/2025 | Former Savings Stores of California, LLC | $238,858.25 | | | | | $238,858.25 |
| BETTER HOME PLASTICS CORP. 439 COMMERCIAL AVENUE PALISADES PARK, NJ 07650 | 5390 | 12/27/2024 | Former BL Stores, Inc. | $61,200.00 | | | | | $61,200.00 |
| BETTER HOME PLASTICS CORP. 439 COMMERCIAL AVENUE PALISADES PARK, NJ 07650 | 8207 | 3/12/2025 | Former BL Stores, Inc. | | | | | $61,200.00 | $61,200.00 |
| BETTER HOMES PLASTIC CORP 439 COMMERCIAL AVE PALISADES PARK, NJ 07650-1279 US | 10068 | 3/12/2025 | Former BL Stores, Inc. | | | | | $61,200.00 | $61,200.00 |
| Bevco Capital LLC DBA Overseas Food 6095 Malburg Way Vernon, CA 90058 | 8450 | 4/1/2025 | Former BL Stores, Inc. | $26,400.00 | | | | | $26,400.00 |
| BEVCO CAPITAL LLC DBA OVERSEAS FOOD 6095 MALBURG WAY VERNON, CA 90058 US | 9943 | 3/12/2025 | Former BL Stores, Inc. | | | | | $26,400.00 | $26,400.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beverly Hills Teddy Bear Co 12725 Encinitas Ave Sylmar, CA 91342 | 5840 | 12/30/2024 | Closeout Distribution, LLC | $10,530.00 | | | | | $10,530.00 |
| Beverly Hills Teddy Bear Co 12725 Encinitas Ave Sylmar, CA 91342 | 5842 | 12/30/2024 | CSC Distribution LLC | $6,525.00 | | | | | $6,525.00 |
| Beverly Hills Teddy Bear Co 12725 Encinitas Ave Sylmar, CA 91342 | 5863 | 12/30/2024 | Durant DC, LLC | $5,490.00 | | | | | $5,490.00 |
| BEVERLY HILLS TEDDY BEAR CO 12725 ENCINITAS AVENUE SYLMAR, CA 91342 US | 9963 | 3/12/2025 | Former BL Stores, Inc. | | | | | $22,545.00 | $22,545.00 |
| Bexar County Linebarger Goggan Blair & Sampson, LLP Don Stecker 112 E. Pecan Street Suite 2200 San Antonio, TX 78205 | 73 | 9/11/2024 | Former Savings Stores of California, LLC | | | $0.00 | | | $0.00 |
| Bexar County Linebarger Goggan Blair & Sampson, LLP Don Stecker 112 E. Pecan Street Suite 2200 San Antonio, TX 78205 | 74 | 9/11/2024 | Former Stores of Ohio, LLC | | | $0.00 | | | $0.00 |
| Bexar County Linebarger, Goggan, Blair & Sampson, LLP 112 E. PECAN STREET, SUITE 2200 SAN ANTONIO, TX 78205 | 2871 | 11/1/2024 | Former Savings Stores of California, LLC | | | $0.00 | | | $0.00 |
| Bexar County Linebarger Goggan Blair & Sampson, LLP Attn: Don Stecker 112 E. Pecan Street Suite 2200 San Antonio, TX 78205 | 2872 | 11/1/2024 | Former Stores of Ohio, LLC | | | $0.00 | | | $0.00 |
| Bexar County Linebarger Goggan Blair & Sampson, LLP c/o Don Stecker 112 E. Pecan Street Suite 2200 San Antonio, TX 78205 | 8255 | 3/24/2025 | Former Stores of Ohio, LLC | | | | | $87,103.59 | $87,103.59 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEXAR COUNTY LINEBARGER GOGGAN BLAIR & SAMPSON, LLP c/o DON STECKER 112 E. PECAN STREET SUITE 2200 SAN ANTONIO, TX 78205 | 8270 | 3/24/2025 | Former Savings Stores of California, LLC | | | | | $15,412.95 | $15,412.95 |
| BFC Solutions (Bonded Filter Company LLC) 545 Mainstream Dr. Suite 250 Nashville, TN 37228 | 919 | 9/19/2024 | Former BL Stores, Inc. | $76,249.36 | | | | | $76,249.36 |
| BGR Inc 6392 Gano Rd Dept #142 West Chester, OH 45069 | 2845 | 10/31/2024 | Former BL Stores, Inc. | $1,891.30 | | | | | $1,891.30 |
| BH RS Inc. DBA: Mega Invents EIN: 472153139 1271 41st Street Brooklyn, NY 11219 | 5610 | 12/28/2024 | Closeout Distribution, LLC | $5,377.75 | | | | | $5,377.75 |
| BH RS Inc. DBA: Mega Invents EIN: 472153139 1271 41st Street Brooklyn, NY 11219 | 5625 | 12/28/2024 | CSC Distribution LLC | $9,392.85 | | | | | $9,392.85 |
| BH RS Inc. DBA: Mega Invents EIN: 472153139 1271 41st Street Brooklyn, NY 11219 | 5570 | 12/28/2024 | Durant DC, LLC | $6,356.30 | | | | | $6,356.30 |
| Bibiyan Law Group, P.C. 1460 Westwood Blvd Los Angeles, CA 90024 | 5253 | 12/27/2024 | Former Management Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Bibiyan Law Group, P.C. 1460 Westwood Blvd Los Angeles, CA 90024 | 5278 | 12/27/2024 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Bibiyan Law Group, P.C. 1460 Westwood Blvd Los Angeles, CA 90024 | 5279 | 12/27/2024 | Former Low Cost Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Bibiyan Law Group, P.C. 1460 Westwood Blvd Los Angeles, CA 90024 | 5280 | 12/27/2024 | Former Savings Stores of California, LLC | $0.00 | | | | | $0.00 |
| BIC CONSUMER PRODUCTS PO BOX 416552 BOSTON, MA 02241 US | 9570 | 3/12/2025 | Former BL Stores, Inc. | | | | | $68,642.64 | $68,642.64 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIC USA Inc.<br>Attention To: Kim P. Bush<br>One Bic Way<br>Suite 1<br>Shelton, CT 06484-6299 | 1619 | 9/30/2024 | Durant DC, LLC | $159,512.40 | | | | | $159,512.40 |
| BIG 4 RUGS INDIA PRIVATE LIMITED<br>HOUSE NO 811, ARORA PYSCHIATRIC NUR<br>PANIPAT<br>INDIA | 9531 | 3/12/2025 | Former BL Stores, Inc. | | | | | $52,794.00 | $52,794.00 |
| Big 4 Rugs India PVT LTD<br>811 Model Town<br>PANIPAT, HR 132103<br>INDIA | 6289 | 12/31/2024 | Former BL Stores, Inc. | $20,790.00 | | | | | $20,790.00 |
| BIG AVCA Owner, LLC<br>c/o Dominic Pacitti, Esquire<br>919 N. Market Street, Suite 1000<br>Wilmington, DE 19801 | 5846 | 12/30/2024 | Former Tenant Stores of Ohio, LLC | $57,842,894.56 | | | | | $57,842,894.56 |
| BIG AVCA Owner, LLC<br>c/o Dominic Pacitti, Esquire<br>919 Market Street<br>Suite 1000<br>Wilmington, DE 19801 | 6283 | 12/30/2024 | Former BL Stores, Inc. | $57,842,894.56 | | | | | $57,842,894.56 |
| BIG BCLA Owner, LLC<br>c/o Dominic Pacitti, Esquire<br>919 N. Market Street, Suite 1000<br>Wilmington, DE 19801 | 5938 | 12/30/2024 | Former Tenant Stores of Ohio, LLC | $4,919,647.04 | | | | | $4,919,647.04 |
| BIG BCLA Owner, LLC<br>Klehr Harrison Harvey Branzburg LLP<br>c/o Dominic Pacitti, Esquire<br>919 N. Market Street, Suite 1000<br>Wilmington, DE 18801 | 6306 | 12/30/2024 | Former BL Stores, Inc. | $4,919,647.04 | | | | | $4,919,647.04 |
| BIG CSCO OWNER LLC<br>C/O DOMINIC PACITTI ESQUIRE<br>919 MARKET STREET SUITE 1000<br>WILMINGTON, DE 19801 | 5978 | 12/30/2024 | Former Tenant Stores of Ohio, LLC | $4,973,797.61 | | | | | $4,973,797.61 |
| BIG CSCO Owner, LLC<br>Klehr Harrison Harvey Branzburg LLP<br>c/o Dominic Pacitti, Esquire<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 6310 | 12/30/2024 | Former BL Stores, Inc. | $4,973,797.61 | | | | | $4,973,797.61 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIG FBTX OWNER LLC<br>30 NORTH LASALLE STREET SUITE 4140<br>CHICAGO, IL 60602-2900<br>US | 10457 | 3/12/2025 | Former BL Stores, Inc. | | | | | $45,194.79 | $45,194.79 |
| BIG FRCA Owner, LLC<br>c/o Dominic Pacitti, Esquire<br>919 N. Market Street<br>Suite 1000<br>Wilmington, DE 19801 | 5944 | 12/30/2024 | Former Tenant Stores of Ohio, LLC | $4,369,240.00 | | | | | $4,369,240.00 |
| BIG FRCA Owner, LLC<br>Klehr Harrison Harvey Branzburg, LLP<br>c/o Dominic Pacitti, Esquire<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 6312 | 12/30/2024 | Former BL Stores, Inc. | $4,369,240.00 | | | | | $4,369,240.00 |
| Big Ideas Marketing<br>Attn: Jeffrey Alan Stern<br>P.O. Box 4888<br>Baltimore, MD 21211 | 6975 | 1/27/2025 | CSC Distribution LLC | $2,386.80 | | | | | $2,386.80 |
| Big Ideas Marketing<br>P.O. Box 4888<br>Baltimore, MD 21211 | 7001 | 1/27/2025 | Closeout Distribution, LLC | $2,818.80 | | | | | $2,818.80 |
| Big Ideas Marketing<br>P.O. Box 4888<br>Baltimore, MD 21211 | 7005 | 1/27/2025 | Durant DC, LLC | $1,922.40 | | | | | $1,922.40 |
| BIG IDEAS MARKETING<br>PO BOX 4888<br>BALTIMORE, MD 21211<br>US | 9696 | 3/12/2025 | Former BL Stores, Inc. | | | | | $7,128.00 | $7,128.00 |
| BIG LACA Owner, LLC<br>c/o Dominic Pacitti, Esquire<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 6007 | 12/30/2024 | Former Tenant Stores of Ohio, LLC | $4,369,240.00 | | | | | $4,369,240.00 |
| Big Laca Owner, LLC<br>Klehr Harrison Harvey Branzburg LLP<br>c/o Dominic Pacitti, Esquire<br>919 Market Street<br>Suite 1000<br>Wilmington, DE 19801 | 6234 | 12/30/2024 | Former BL Stores, Inc. | $4,369,240.00 | | | | | $4,369,240.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIG LCNM OWNER LLC<br>C/O DOMINIC PACITTI, ESQUIRE<br>919 MARKET STREET<br>SUITE 1000<br>WILMINGTON, DE 19801 | 5952 | 12/30/2024 | Former Tenant Stores of Ohio, LLC | $4,369,240.00 | | | | | $4,369,240.00 |
| BIG LCNM Owner, LLC<br>Klehr Harrison Harvey Branzburg LLP<br>c/o Dominic Pacitti, Esquire<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 6322 | 12/30/2024 | Former BL Stores, Inc. | $4,369,240.00 | | | | | $4,369,240.00 |
| Big LCNM Owner, LLC<br>Attn: Domenic E. Pacitti<br>919 N. Market Street<br>Suite 1000<br>Wilmington, DE 19801 | 9146 | 4/10/2025 | Former Tenant Stores of Ohio, LLC | $5,171,222.85 | | | | | $5,171,222.85 |
| Big LCNM Owner, LLC<br>Attn: Domenic E. Pacitti<br>919 N. Market Street<br>Suite 1000<br>Wilmington, DE 19801 | 9166 | 4/10/2025 | Former BL Stores, Inc. | $5,171,222.85 | | | | | $5,171,222.85 |
| Big LLCNM Owner LLC<br>Attn: Domenic E. Pacitti<br>919 N. Market Street, Suite 1000<br>Wilmington, DE 19801 | 9145 | 4/10/2025 | Former BL Stores, Inc. | $5,171,222.85 | | | | | $5,171,222.85 |
| BIG LOCA Owner, LLC<br>c/o Dominic Pacitti, Esquire<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 6044 | 12/30/2024 | Former Tenant Stores of Ohio, LLC | $5,062,812.23 | | | | | $5,062,812.23 |
| Big Loca Owner, LLC<br>c/o Dominic Pacitti, Esquire<br>Klehr Harrison Harvey Branzburg LLP<br>919 N. Market Street<br>Suite 1000<br>Wilmington, DE 19801 | 6274 | 12/30/2024 | Former BL Stores, Inc. | $5,062,812.23 | | | | | $5,062,812.23 |
| Big Mifl2 Owner LLC<br>JMCarbino Law<br>Attn: Jeffrey M. Carbino<br>1007 N. Orange Street, Suite 420<br>Wilmington, DE 19801 | 7139 | 1/7/2025 | Former BL Stores, Inc. | | | | | $403,768.69 | $403,768.69 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Big MIFL2 Owner, LLC<br>Kerrick Bachert PSC<br>Attn: Scott A Bachert<br>1411 Scottsville Road<br>PO Box 9547<br>Bowling Green, KY 42102-9547 | 7097 | 1/29/2025 | Former BL Stores, Inc. | $2,187,623.83 | | | | | $2,187,623.83 |
| Big MIFL2 Owner, LLC<br>Kerrick Bachert PSC<br>c/o Scott A. Bachert<br>1411 Scottsville Road<br>Bowling Green, KY 42104 | 8551 | 4/2/2025 | Former BL Stores, Inc. | | | | | $306,634.79 | $306,634.79 |
| Big MIFL2 Owner, LLC<br>Kerrick Bachert PSC<br>c/o Scott A. Bachert<br>1411 Scottsville Road<br>Bowling Green, KY 42104 | 8557 | 4/2/2025 | Former Tenant Stores of Ohio, LLC | | | | | $306,634.79 | $306,634.79 |
| Big MILF2 Owner, LLC<br>Kerrick Bachert PSC<br>Attn: Scott A. Bachert<br>1411 Scottsville Road<br>P O Box 9547<br>Bowling Green, KY 42102-9547 | 7170 | 1/30/2025 | Former BL Stores, Inc. | $2,187,623.83 | | | | | $2,187,623.83 |
| Big SATX Owner LLC<br>Attn: Domenic E. Pacitti<br>919 N. Market Street, Suite 1000<br>Wilmington, DE 19801 | 9144 | 4/10/2025 | Former Tenant Stores of Ohio, LLC | $5,260,332.07 | | | | | $5,260,332.07 |
| BIG SATX Owner, LLC<br>c/o Dominic Pacitti, Esquire<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 6049 | 12/30/2024 | Former Tenant Stores of Ohio, LLC | $4,369,240.00 | | | | | $4,369,240.00 |
| BIG SATX Owner, LLC<br>Klehr Harrison Harvey Branzburg LLP<br>c/o Dominic Pacitti, Esquire<br>919 N. 19th Street, Suite 1000<br>Wilmington, DE 19801 | 6297 | 12/30/2024 | Former BL Stores, Inc. | $4,369,240.00 | | | | | $4,369,240.00 |
| Big SATX Owner, LLC<br>Attn: Domenic E. Pacitti<br>Klehr Harrison Harvey Branzburg LLP<br>919 N. Market Street, Suite 1000<br>Wilmington, DE 19801 | 9143 | 4/10/2025 | Former BL Stores, Inc. | $5,260,332.07 | | | | | $5,260,332.07 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Big Sky Brands Inc<br>120 Middlefield Road<br>Unit 4<br>Toronto, ON M1S 4M6<br>Canada | 1247 | 9/23/2024 | Closeout Distribution, LLC | $2,217.00 | | | | | $2,217.00 |
| Big Sky Brands Inc<br>120 Middlefield Road<br>Unit 4<br>Toronto, ON M1S4M6 | 1248 | 9/23/2024 | Closeout Distribution, LLC | $1,612.80 | | | | | $1,612.80 |
| Big Sky Brands Inc<br>120 Middlefield Road<br>Unit 4<br>Toronto, ON M1S 4M6<br>Canada | 1288 | 9/23/2024 | Durant DC, LLC | $1,008.00 | | | | | $1,008.00 |
| Big Sky Brands Inc<br>120 Middlefield Road<br>Unit 4<br>Toronto, ON M1S 4M6<br>Canada | 1290 | 9/23/2024 | AVDC, LLC | $1,411.20 | | | | | $1,411.20 |
| Big Sky Brands Inc<br>120 Middlefield Road<br>Unit 4<br>Toronto, ON M1S 4M6<br>Canada | 1309 | 9/23/2024 | Former Stores of Ohio, LLC | $2,016.00 | | | | | $2,016.00 |
| Big Tami Owner, LLC<br>c/o Dominic Pacitti, Esquire<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 6009 | 12/30/2024 | Former Tenant Stores of Ohio, LLC | $4,369,240.00 | | | | | $4,369,240.00 |
| BIG TAMI Owner, LLC<br>Klehr Harrison Harvey Branzburg LLP<br>c/o Dominic Pacitti, Esquire<br>919 N. Market Street, Suite 1000<br>Wilmington, DE 19801 | 6327 | 12/30/2024 | Former BL Stores, Inc. | $4,369,240.00 | | | | | $4,369,240.00 |
| BIG TREE<br>11715 CLARK ST<br>ARCADIA, CA 91006<br>US | 9959 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,939.20 | $1,939.20 |
| Big Vica Owner, LLC<br>Dominic Pacitti, Esquire<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 6075 | 12/30/2024 | Former Tenant Stores of Ohio, LLC | $5,260,127.97 | | | | | $5,260,127.97 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIG VICA Owner, LLC<br>c/o Dominic Pacitti, Esquire<br>Klehr Harrison Harvey Branzburg LLP<br>919 N. Market Street<br>Suite 1000<br>Wilmington, DE 19801 | 6335 | 12/30/2024 | Former BL Stores, Inc. | $5,260,127.97 | | | | | $5,260,127.97 |
| BIG YVCA Owner, LLC<br>Dominic Pacitti, Esquire<br>919 Market Street<br>Suite 1000<br>Wilmington, DE 19801 | 6085 | 12/30/2024 | Former Tenant Stores of Ohio, LLC | $5,000,872.88 | | | | | $5,000,872.88 |
| BIG YVCA Owner, LLC<br>Klehr Harrison Harvey Branzburg LLP<br>c/o Dominic Pacitti, Esquire<br>919 N. Market Street, Suite 1000<br>Wilmington, DE 19801 | 6332 | 12/30/2024 | Former BL Stores, Inc. | $5,000,872.88 | | | | | $5,000,872.88 |
| BIG4 RUGS INDIA PVT LTD<br>811 MODEL TOWN<br>PANIPAT, HR 132103<br>INDIA | 4990 | 12/26/2024 | Former BL Stores, Inc. | $11,088.00 | | | | | $11,088.00 |
| Big4 Rugs India Pvt Ltd<br>811 Model Town<br>Panipat, Haryana 132103<br>India | 6422 | 1/2/2025 | Former BL Stores, Inc. | $20,916.00 | | | | | $20,916.00 |
| BIGCOOH002 LLC<br>Klehr Harrison Harvey Branzburg LLP<br>c/o Dominic Pacitti, Esquire<br>919 N. Market Street, Suite 1000<br>Wilmington, DE 19801 | 6339 | 12/30/2024 | Former BL Stores, Inc. | $73,687,096.79 | | | | | $73,687,096.79 |
| BIGCOOH002 LLC<br>c/o Dominic Pacitt<br>919 Market Street<br>Suite 1000<br>Wilmington, DE 19801 | 6349 | 12/30/2024 | Former Stores of Ohio, LLC | $73,687,096.79 | | | | | $73,687,096.79 |
| BIGDUOK001 LLC<br>Dominic Pacitti, Esquire<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 6288 | 12/30/2024 | Durant DC, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIGDUOK001 LLC<br>c/o Dominic Pacitti, Esquire<br>Klehr Harrison Harvey Branzburg LLP<br>919 Market Street<br>Suite 1000<br>Wilmington, DE 19801 | 6340 | 12/30/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| BIGDUOK001 LLC<br>Domenic E. Pacitti<br>919 N. Market Street, Suite 1000<br>Wilmington, DE 19801 | 7591 | 2/25/2025 | Former BL Stores, Inc. | $25,285,640.39 | | | | $4,000.00 | $25,289,640.39 |
| BIGDUOK001 LLC<br>Dominic Pacitti, Esquire<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 7592 | 2/25/2025 | Durant DC, LLC | $25,285,640.39 | | | | $4,000.00 | $25,289,640.39 |
| BIGMOAL001 LLC<br>c/o Dominic Pacitti, Esquire<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 6290 | 12/30/2024 | CSC Distribution LLC | $0.00 | | | | | $0.00 |
| Bigmoal001 LLC<br>Klehr Harrison Harvey Branzburg LLP<br>c/o Dominic Pacitti, Esquire<br>919 N. Market Street<br>Suite 1000<br>Wilmington, DE 19801 | 6304 | 12/30/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| BIGMOAL001 LLC<br>Blue Owl Real Estate Capital<br>c/o Andrew Morris<br>30 N. LaSalle Street, Suite 4140<br>Chicago, IL 60602 | 9389 | 5/13/2025 | CSC Distribution LLC | $18,704,334.09 | | | | | $18,704,334.09 |
| BIGMOAL001 LLC<br>Blue Owl Real Estate Capital<br>c/o Andrew Morris<br>30 N. LaSalle Street, Suite 4140<br>Chicago, IL 60602 | 9390 | 5/13/2025 | Former BL Stores, Inc. | $18,704,334.09 | | | | | $18,704,334.09 |
| BIGTRPA001<br>Blue Owl Real Estate Capital<br>c/o Andrew Morris<br>30 N. LaSalle Street, Suite 4140<br>Chicago, IL 60602 | 9387 | 5/13/2025 | Closeout Distribution, LLC | $25,013,608.59 | | | | | $25,013,608.59 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIGTRPA001<br>Blue Owl Real Estate Capital<br>c/o Andrew Morris<br>30 N. LaSalle Street, Suite 4140<br>Chicago, IL 60602 | 9388 | 5/13/2025 | Former BL Stores, Inc. | $25,013,608.59 | | | | | $25,013,608.59 |
| BIGTRPA001 LLC<br>Dominic Pacitti, Esquire<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801 | 6303 | 12/30/2024 | Closeout Distribution, LLC | $0.00 | | | | | $0.00 |
| BIGTRPA001 LLC<br>c/o Dominic Pacitti, Esq.<br>Klehr Harrison Harvey Branzburg LLP<br>919 N. Market Street<br>Suite 1000<br>Wilmington, DE 19801 | 6342 | 12/30/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| BILL RAWLS LLC-DBA CREATIVE HOME LTD<br>3600 Eldorado Parkway<br>Bldg. C, Suite 3<br>McKinney, TX 75070 | 1802 | 10/4/2024 | Former BL Stores, Inc. | $235,057.77 | | | | | $235,057.77 |
| BILL RAWLS LLC-DBA CREATIVE HOME LTD<br>3600 ELDORADO PKWY<br>BLDG C, SUITE 3<br>MCKINNEY, TX 75070 | 6818 | 1/17/2025 | Former BL Stores, Inc. | $85,291.38 | | | | | $85,291.38 |
| Bily, Andrew Joseph<br>Address on File | 3179 | 11/12/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Bily, Andrew Joseph<br>Address on File | 5404 | 12/27/2024 | Former Management Stores of Ohio, LLC | $416,210.00 | $265,000.00 | | | | $681,210.00 |
| Bily, Andrew Joseph<br>Address on File | 7070 | 1/28/2025 | Former BL Stores, Inc. | $416,210.00 | $265,000.00 | | | | $681,210.00 |
| Bimbo Bakeries USA<br>355 Business Center Drive<br>Horsham, PA 19044 | 1201 | 9/23/2024 | Former BL Stores, Inc. | $483.80 | | | | $1,195.58 | $1,679.38 |
| BINO Products LLC<br>236 5th Ave<br>3rd Floor<br>New York, NY 10001 | 260 | 9/13/2024 | Former BL Stores, Inc. | $54,198.65 | | | | | $54,198.65 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BINO Products LLC<br>236 5th Ave<br>3rd Floor<br>New York, NY 10001 | 3772 | 12/11/2024 | Former Stores of Ohio, LLC | $20,819.45 | | | | | $20,819.45 |
| BINO Products LLC<br>236 5th Ave<br>3rd Floor<br>New York, NY 10001 | 3773 | 12/11/2024 | CSC Distribution LLC | $12,324.40 | | | | | $12,324.40 |
| BINO Products LLC<br>236 5th Ave<br>3rd Floor<br>New York, NY 10001 | 3774 | 12/11/2024 | Durant DC, LLC | $11,755.80 | | | | | $11,755.80 |
| BINO Products LLC<br>236 5th Ave<br>3rd Floor<br>New York, NY 10001 | 3775 | 12/11/2024 | AVDC, LLC | $9,299.00 | | | | | $9,299.00 |
| Bio Creative Enterprises Inc.<br>350 Kalmus Dr<br>Costa Mesa, CA 92626 | 2750 | 10/28/2024 | Former BL Stores, Inc. | $11,652.00 | | | | | $11,652.00 |
| Biolab, Inc.<br>KIK Custom Products, Inc.<br>Glen Hogan<br>101 MacIntosh Blvd<br>Concord, ON L4K 4R5<br>Canada | 1813 | 10/4/2024 | Former BL Stores, Inc. | $124,140.24 | | | | | $124,140.24 |
| BIROS UTILITIES INC<br>14 SCHOOL HOUSE RD<br>SHEPPTON, PA 18248 | 8420 | 3/14/2025 | Closeout Distribution, LLC | | | | | $118.45 | $118.45 |
| BIROS UTILITIES INC<br>14 SCHOOL HOUSE RD<br>SHEPPTON, PA 18248<br>US | 9686 | 3/12/2025 | Former BL Stores, Inc. | | | | | $118.45 | $118.45 |
| Biscuits and Cookies International<br>3575 N Beltline Rd<br>#147<br>Irving, TX 75062 | 8499 | 4/1/2025 | Closeout Distribution, LLC | | | | | $15,493.92 | $15,493.92 |
| Biscuits and Cookies International<br>3575 N Beltline Rd<br>#147<br>Irving, TX 75062 | 8505 | 4/1/2025 | CSC Distribution LLC | | | | | $12,540.96 | $12,540.96 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Biscuits and Cookies International 3575 N Beltline Rd #147 Irving, TX 75062 | 8511 | 4/1/2025 | Durant DC, LLC | | | | | $8,259.36 | $8,259.36 |
| BISCUITS AND COOKIES INTERNATIONAL, 3575 N BELTLINE RD #147 IRVING, TX 75062 US | 9891 | 3/12/2025 | Former BL Stores, Inc. | | | | | $36,294.24 | $36,294.24 |
| Bissondial, Reagan Gizelle Address on File | 5535 | 12/29/2024 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| BitSight Technologies, Inc. Attn: Legal Department 111 Huntington Avenue Suite 400 Boston, MA 02199 | 6833 | 1/20/2025 | Former Stores of Ohio, LLC | $162,180.00 | | | | | $162,180.00 |
| Black Hills Energy Attn: Bankruptcy PO Box 6006 Rapid CIty, SD 57709 | 2499 | 10/21/2024 | Former BL Stores, Inc. | $23,147.52 | | | | | $23,147.52 |
| Black Hills Energy Attn: Bankruptcy PO Box 6006 Rapid City, SD 57709 | 2501 | 10/21/2024 | Former BL Stores, Inc. | $23,147.52 | | | | | $23,147.52 |
| Black Jewell, LLC C/o James Art PO Box 27 Columbus, IN 47202 | 672 | 9/17/2024 | Closeout Distribution, LLC | $9,694.50 | | | | | $9,694.50 |
| Black Jewell, LLC c/o James Art PO Box 27 Columbus, IN 47202 | 712 | 9/17/2024 | Former Stores of Ohio, LLC | $10,210.50 | | | | | $10,210.50 |
| Black Jewell, LLC c/o James Art PO Box 27 Columbus, IN 47202 | 756 | 9/17/2024 | CSC Distribution LLC | $9,694.50 | | | | | $9,694.50 |
| BlackCloak Cyber Security c/o Michael A. Nardella, Esquire 135 W. Central Boulevard Suite 300 Orlando, FL 32801 | 6195 | 12/30/2024 | Former BL Stores, Inc. | $73,850.00 | | | | | $73,850.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BlackCloak Cyber Security c/o Michael Nardella, Esq. 135 W. Central Blvd., Suite 300 Orlando, FL 32801 | 6421 | 1/2/2025 | Former BL Stores, Inc. | $73,850.00 | | | | | $73,850.00 |
| Blackhawk Incorporated 2520 Pilot Knob Road Suite 300 Mendota Heights, MN 55120 | 1968 | 10/8/2024 | Former BL Stores, Inc. | $216,619.87 | | | | | $216,619.87 |
| Blackhawk Incorporated Wendy Jean Myrman 2520 Pilot Knob Road Suite 300 Mendota Heights , MN 55120 | 8166 | 3/13/2025 | Former BL Stores, Inc. | | | | | $5,159.91 | $5,159.91 |
| Blackshear, Herman Address on File | 5415 | 12/29/2024 | Former BL Stores, Inc. | | $1,500.00 | | $1,500.00 | | $3,000.00 |
| Blair, Abbey Address on File | 6801 | 1/17/2025 | Former BL Stores, Inc. | $300.00 | | | | | $300.00 |
| Blanton, Karen Address on File | 7689 | 3/4/2025 | Former Savings Stores of California, LLC | $100,000.00 | | | | | $100,000.00 |
| Blaze Trade Group LLC 5030 Shafto Road Tinton Falls, NJ 07712 | 8523 | 3/11/2025 | Former BL Stores, Inc. | | | | | $47,447.00 | $47,447.00 |
| BLAZE TRADE GROUP LLC 5030 SHAFTO ROAD TINTON FALLS, NJ 07712 US | 9591 | 3/12/2025 | Former BL Stores, Inc. | | | | | $47,447.00 | $47,447.00 |
| Blevins, Cona Address on File | 2594 | 10/23/2024 | Former Stores of Ohio, LLC | $350,000.00 | | | | | $350,000.00 |
| Blistex Inc 1800 Swift Drive Oak Brook, IL 60523 | 258 | 9/13/2024 | Former BL Stores, Inc. | $12,061.44 | | | | | $12,061.44 |
| BLISTEX INC 4576 SOLUTIONS CTR CHICAGO, IL 60677-4005 US | 10488 | 3/12/2025 | Former BL Stores, Inc. | | | | | $45,285.12 | $45,285.12 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLK International LLC<br>12410 Clark Street<br>Santa Fe Springs, CA 90670 | 3388 | 11/20/2024 | Former BL Stores, Inc. | $25,603.20 | | | | | $25,603.20 |
| Bloom Nu LLC<br>523 Victoria Ave<br>Venice, CA 90291 | 5304 | 12/27/2024 | Former BL Stores, Inc. | | | | $435,195.00 | | $435,195.00 |
| BLOOM NU LLC<br>523 VICTORIA AVE<br>VENICE, CA 90291<br>US | 9955 | 3/12/2025 | Former BL Stores, Inc. | | | | | $435,195.00 | $435,195.00 |
| Bloomington Whitehall Investments<br>P.O Box 633<br>Bloomington, IN 47401 | 2892 | 11/2/2024 | Former BL Stores, Inc. | $69,495.95 | | | | | $69,495.95 |
| BLOSSMAN GAS & APPLIANCE<br>1629 HIGHWAY 31 N<br>PRATTVILLE, AL 36067-6826 | 1955 | 10/8/2024 | Former BL Stores, Inc. | $2,602.52 | | | | | $2,602.52 |
| Blue Ash, OH Realty, LLC<br>Kelley Drye & Warren LLP<br>Attention To: Robert Le Hane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 7224 | 1/31/2025 | Former Savings Stores of Ohio, LLC | $512,184.62 | | | | $33,348.35 | $545,532.97 |
| Blue Diamond Growers<br>1802 C Street<br>Sacramento, CA 95811 | 2370 | 10/16/2024 | CSC Distribution LLC | $39,718.80 | | | | | $39,718.80 |
| Blue Orange Pottery Inc<br>7306 Fitzgerald Dr<br>Laredo, TX 78041 | 5055 | 12/26/2024 | Former BL Stores, Inc. | $319.49 | | | $278,630.00 | | $278,949.49 |
| BLUE ORANGE POTTERY INC<br>7306 FITZGERALD DR<br>LAREDO, TX 78041<br>US | 9905 | 3/12/2025 | Former BL Stores, Inc. | | | | | $265,880.00 | $265,880.00 |
| Blue Rhino<br>One Liberty Plaza MD 40<br>Liberty, MO 64068 | 3438 | 11/22/2024 | Former BL Stores, Inc. | $49,038.50 | | | | | $49,038.50 |
| BLUE RHINO<br>PO BOX 771891<br>CHICAGO, IL 60677-1891<br>US | 10485 | 3/12/2025 | Former BL Stores, Inc. | | | | | $35,938.50 | $35,938.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blue Ridge Home Fashions, Inc. 15761 Tapia St Irwindale, CA 91706 | 7898 | 3/20/2025 | Former BL Stores, Inc. | $3,301.85 | | | | | $3,301.85 |
| Blue Sky Clayworks, Inc. 2075 S. Atlantic Blvd. Suite H Monterey Park, CA 91754 | 3629 | 12/4/2024 | Former BL Stores, Inc. | $184,957.40 | | | $9,790.60 | | $194,748.00 |
| Blue Sky Clayworks, Inc. 2075 S Atlantic Ave, Suite H Monterey Park, CA 91754 | 8704 | 4/2/2025 | Former BL Stores, Inc. | $220,009.20 | | | | | $220,009.20 |
| BLUE SKY CLAYWORKS, INC. 2075 S. ATLANTIC BLVD. MONTEREY PARK, CA 91754 US | 9971 | 3/12/2025 | Former BL Stores, Inc. | | | | | $210,185.20 | $210,185.20 |
| Blue Yonder, Inc. Squire Patton Boggs (US) LLP c/o Mark A. Salzberg 2550 M Street, NW Washington, DC 20037 | 8139 | 3/17/2025 | Former BL Stores, Inc. | | | | | $179,966.77 | $179,966.77 |
| Blue-Grace Logistics LLC 2846 S. Falkenburg Rd. Riverview, FL 33578 | 7441 | 2/10/2025 | Former BL Stores, Inc. | | | | $11,929.20 | | $11,929.20 |
| Blue-Grace Logistics LLC 2846 S. Falkenburg Rd. Riverview, FL 33578 | 7457 | 2/11/2025 | Former BL Stores, Inc. | | | | $28,911.20 | | $28,911.20 |
| Blue-Grace Logistics LLC Robert F. Beckmann 2846 S Falkenburg Rd Riverview, FL 33578 | 8102 | 3/4/2025 | Former BL Stores, Inc. | | | | | $29,161.20 | $29,161.20 |
| Blue-Grace Logistics LLC 2846 S Falkenburg Road Riverview, FL 33578 | 8103 | 3/7/2025 | Former BL Stores, Inc. | | | | | $21,744.00 | $21,744.00 |
| Bluegrass Partners LLC 1460 Walden Ave Lakewood, NJ 08527 | 8692 | 4/2/2025 | Former BL Stores, Inc. | | | | | $4,190.77 | $4,190.77 |
| Blueoco, LLC 2950 Prairie St SW Ste. 1000 Grandville, MI 49418 | 3840 | 12/13/2024 | Former BL Stores, Inc. | $1,570.80 | | | | | $1,570.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLUESTONE DECOR LLC<br>347 FIFTH AVE SUITE506<br>NEW YORK, NY 10016 | 1593 | 9/30/2024 | Durant DC, LLC | $10,608.00 | | | | | $10,608.00 |
| BLUESTONE DECOR LLC<br>347 FIFTH AVE SUITE 506<br>NEW YORK, NY 10016 | 1594 | 9/30/2024 | CSC Distribution LLC | $21,624.00 | | | | | $21,624.00 |
| BLUESTONE DECOR LLC<br>347 FIFTH AVE<br>SUITE 506<br>NEW YORK, NY 10016 | 1613 | 9/30/2024 | Former Stores of Ohio, LLC | $31,032.00 | | | | | $31,032.00 |
| BLUESTONE DECOR LLC<br>347 FIFTH AVE SUITE 506<br>NEW YORK, NY 10016 | 1614 | 9/30/2024 | Closeout Distribution, LLC | $16,848.00 | | | | | $16,848.00 |
| BLUESTONE DECOR LLC<br>347 5TH AVENUE, 5TH FLOOR<br>NEW YORK, NY 10016<br>US | 9634 | 3/12/2025 | Former BL Stores, Inc. | | | | | $438,323.70 | $438,323.70 |
| Bluestone Décor LLC<br>347 Fifth Ave<br>Suite 506<br>New York, NY 10016 | 1612 | 9/30/2024 | AVDC, LLC | $7,728.00 | | | | | $7,728.00 |
| Blum Boulders Associates I, LLC<br>c/o Gilbert Bird Law Firm, PC<br>Attn: Ryan J. Bird<br>10575 North 114th Street, Suite 115<br>Scottsdale, AZ 85259 | 4245 | 12/19/2024 | Former BL Stores, Inc. | $318,940.60 | | | | | $318,940.60 |
| BMA Beachwood, LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 9305 | 4/22/2025 | Former Stores of Ohio, LLC | $456,923.41 | | | | $7,882.23 | $464,805.64 |
| BO DO KO USA INC.<br>1457 GLENN CURTISS ST.<br>CARSON, CA 90746 | 1341 | 9/24/2024 | Former BL Stores, Inc. | $16,316.40 | | | | | $16,316.40 |
| Bo Do Ko USA Inc.<br>1457 Glenn Curtiss St.<br>Carson, CA 90746 | 3947 | 12/16/2024 | Former BL Stores, Inc. | $16,316.40 | | | | | $16,316.40 |
| Board of Public Utilities<br>540 Minnesota Avenue<br>Kansas City, KS 66104 | 2568 | 10/22/2024 | Former BL Stores, Inc. | $16,487.74 | | | | | $16,487.74 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOBS RED MILL NATURAL FDS<br>13521 SE PHEASANT CT<br>PORTLAND, OR 97222-1248<br>US | 10682 | 3/12/2025 | Former BL Stores, Inc. | | | | | $64,528.30 | $64,528.30 |
| Bob's Red Mill Natural Foods, Inc.<br>Attn: Legal<br>13521 SE Pheasant Ct<br>Milwaukie, OR 97222-0000 | 1733 | 10/2/2024 | GAFDC LLC | $132,960.16 | | | | | $132,960.16 |
| Bogan, Vanessa<br>Address on File | 2234 | 10/14/2024 | Former BL Stores, Inc. | $109.82 | | | | | $109.82 |
| Bogle, Gerald<br>Address on File | 4217 | 12/19/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Boley International (HK) Limited<br>Unit 504-7, Tower B<br>New Mandarin Plaza<br>14 Science Museum Road<br>Tsim Sha Tsui East, Hong Kong<br>Hong Kong | 6676 | 1/10/2025 | Former BL Stores, Inc. | | $36,120.00 | | | | $36,120.00 |
| Boley International (HK) Limited<br>Unit 504-7, Tower B, New Mandarin Plaza<br>14 Science Museum Road<br>Tsim Sha Tsui East, Hong Kong<br>China | 6683 | 1/10/2025 | Closeout Distribution, LLC | $23,005.64 | | | | | $23,005.64 |
| Boley International (HK) Limited<br>Unit 504-7, Tower B<br>New Mandarin Plaza<br>14 Science Museum Road<br>Tsim Sha Tsui East, Hong Kong<br>Hong Kong | 6685 | 1/10/2025 | AVDC, LLC | $18,574.40 | | | | | $18,574.40 |
| Boley International (HK) Limited<br>Unit 504-7, Tower B<br>New Mandarin Plaza<br>14 Science Museum Road<br>Tsim Sha Tsui East, Kowloon<br>Hong Kong<br>Hong Kong | 6686 | 1/10/2025 | Former Stores of Ohio, LLC | $29,682.68 | | | | | $29,682.68 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boley International (HK) Limited<br>Unit 504-7, Tower B<br>New Mandarin Plaza<br>14 Science Museum Road<br>Tsim Sha Tsui East, Hong Kong<br>Hong Kong | 6687 | 1/10/2025 | CSC Distribution LLC | $28,952.40 | | | | | $28,952.40 |
| Boley International (HK) Limited<br>Kenny Leung<br>Unit 504-7, Tower B, New Mandarin Plaza<br>14 Science Museum Road<br>Tsim Sha Tsui East, Hong Kong<br>Hong Kong | 6688 | 1/10/2025 | Durant DC, LLC | $19,309.36 | | | | | $19,309.36 |
| BOLEY INTERNATIONAL HK<br>UNITS 1B/2B 10F TOWER 2 S<br>KOWLOON<br>HONG KONG | 9508 | 3/12/2025 | Former BL Stores, Inc. | | | | | $30,960.00 | $30,960.00 |
| Bomb, Momn<br>Address on File | 3973 | 12/17/2024 | CSC Distribution LLC | $4,275.00 | | | | | $4,275.00 |
| BON BINI DBA STEPPING STONES<br>56 W 36TH<br>NEW YORK, NY 10018-7903<br>US | 10129 | 3/12/2025 | Former BL Stores, Inc. | | | | | $43,173.00 | $43,173.00 |
| Bonaccorso, Marie<br>Address on File | 2358 | 10/16/2024 | Former Management Stores of Ohio, LLC | $100,000.00 | | | | | $100,000.00 |
| BONDED FILTER COMPANY<br>PO BOX 5418<br>CAROL STREAM, IL 60197-5418<br>US | 10448 | 3/12/2025 | Former BL Stores, Inc. | | | | | $72,993.48 | $72,993.48 |
| Bonham Independent School District<br>c/o Perdue Brandon Fielder et al<br>Linda D. Reece<br>1919 S. Shiloh Road<br>Suite 640, LB 40<br>Garland, TX 75042 | 944 | 9/19/2024 | Former Savings Stores of California, LLC | | | $228.89 | | | $228.89 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bonham Independent School District Perdue Brandon Fielder et Al Attorney Linda D. Reece 1919 S. Shiloh Road Suite 640, LB 40 Garland, TX 75042 | 8375 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $198.53 | $198.53 |
| Bonneville County Treasurer Craig Tibbitts 605 N Capital Ave Idaho Falls, ID 83402 | 9362 | 5/6/2025 | Former BL Stores, Inc. | | | $781.66 | | | $781.66 |
| BONNIE PLANTS LLC 1727 US HWY 223 UNION SPRINGS, AL 36089-4789 US | 10322 | 3/12/2025 | Former BL Stores, Inc. | | | | | $93.79 | $93.79 |
| BOONE COUNTY COLLECTOR PO BOX 1152 HARRISON, AR 72602 | 7428 | 2/6/2025 | Former BL Stores, Inc. | | $4,104.99 | | | | $4,104.99 |
| Boone County Collector's Office PO Box 1152 Harrison, AR 72602 | 10837 | 10/28/2025 | Former BL Stores, Inc. | | $4,517.24 | | | | $4,517.24 |
| Boone County Tax Collector PO Box 1152 Harrison, AR 72602 | 1501 | 9/26/2024 | Former BL Stores, Inc. | | $5,054.10 | | | | $5,054.10 |
| BOP TELLER LLC 6136 FRISCO SQUARE BLVD STE 400-441 FRISCO, TX 75034-3246 | 8569 | 3/26/2025 | Former Savings Stores of California, LLC | | | | | $1,053,990.29 | $1,053,990.29 |
| Bordewyk, Alicia R Address on File | 6812 | 1/17/2025 | Former BL Stores, Inc. | | $1,000.00 | | | | $1,000.00 |
| Boren Brothers PO Box 369 Pickerington, OH 43147 | 5449 | 12/27/2024 | Former Stores of Ohio, LLC | $18,587.30 | | | | | $18,587.30 |
| BOREN BROTHERS WASTE SERVICES 808 RHOADS AVENUE COLUMBUS, OH 43205-2572 US | 10347 | 3/12/2025 | Former BL Stores, Inc. | | | | | $10,486.56 | $10,486.56 |
| BOREN, LOGAN Address on File | 8618 | 3/17/2025 | CSC Distribution LLC | | | | | $29,900.00 | $29,900.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Borough of Chambersburg 100 South Second Street P.O. Box 1009 Chambersburg, PA 17201 | 3274 | 11/15/2024 | Former BL Stores, Inc. | | | $7,654.61 | | | $7,654.61 |
| BOROUGH OF EPHRATA 124 S STATE ST. EPHRATA, PA 17522 US | 9682 | 3/12/2025 | Former BL Stores, Inc. | | | | | $50.00 | $50.00 |
| Bost, Anita Marie Address on File | 2334 | 10/16/2024 | Former Stores of Ohio, LLC | $111.42 | | | | | $111.42 |
| Bostick, Adeline Address on File | 7916 | 3/24/2025 | Former Stores of Ohio, LLC | $1,843.37 | | | | | $1,843.37 |
| Boston Gas Company DBA National Grid 300 Erie Boulevard West SYRACUSE, NY 13202 | 4212 | 12/19/2024 | Former Stores of Ohio, LLC | $750.40 | | | | | $750.40 |
| Boston International Import Export Inc. 8084 W. Beechwood Avenue French Lick, IN 47432 | 2535 | 10/22/2024 | AVDC, LLC | $15,045.60 | | | | | $15,045.60 |
| Boston International Import Export Inc. 8084 W. Beechwood Avenue French Lick, IN 47432-9386 | 2538 | 10/22/2024 | Closeout Distribution, LLC | $16,045.60 | | | | | $16,045.60 |
| Boston International Import Export Inc. 8084 W. Beechwood Avenue French Lick, IN 47432 | 2540 | 10/22/2024 | Durant DC, LLC | $6,134.15 | | | | | $6,134.15 |
| Boston International Import Export Inc. 8084 W. Beechwood Avenue French Lick, IN 47432-9386 | 2544 | 10/22/2024 | CSC Distribution LLC | $10,465.75 | | | | | $10,465.75 |
| Boston International Import Export Inc. 8084 W Beechwood Avenue French Lick, IN 47432 | 3237 | 11/14/2024 | Former BL Stores, Inc. | $11,619.20 | | | | | $11,619.20 |
| BOSTON WAREHOUSE CORP 59 DAVIS AVE NORWOOD, MA 02062-3031 US | 10020 | 3/12/2025 | Former BL Stores, Inc. | | | | | $373,825.98 | $373,825.98 |
| BOSTON WAREHOUSE TRADING CORP 59 DAVIS AVENUE NORWOOD, MA 02062 | 76 | 9/11/2024 | Former Stores of Ohio, LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boston Warehouse Trading Corp<br>Attn: Bill Brochu<br>59 Davis Ave<br>Norwood, MA 02062 | 880 | 9/19/2024 | AVDC, LLC | $0.00 | | | | | $0.00 |
| Boston Warehouse Trading Corp<br>Attn: Bill Brochu<br>59 Davis Ave<br>Norwood, MA 02062 | 886 | 9/19/2024 | Former Stores of Ohio, LLC | $186,451.60 | | | $219,772.60 | | $406,224.20 |
| Boston Warehouse Trading Corp<br>Attn: Bill Brochu<br>59 Davis Ave<br>Norwood, MA 02062 | 888 | 9/19/2024 | Closeout Distribution, LLC | $0.00 | | | $0.00 | | $0.00 |
| Boston Warehouse Trading Corp<br>Attn: Bill Brochu<br>59 Davis Ave<br>Norwood, MA 02062 | 891 | 9/19/2024 | CSC Distribution LLC | $40,108.50 | | | $286,740.10 | | $326,848.60 |
| Boston Warehouse Trading Corp<br>Attn: Bill Brochu<br>59 Davis Ave<br>Norwood, MA 02062 | 894 | 9/19/2024 | Durant DC, LLC | $46,156.60 | | | $166,433.30 | | $212,589.90 |
| Boston Warehouse Trading Corp<br>Attn: Bill Brochu<br>59 Davis Ave<br>Norwood, MA 02062 | 897 | 9/19/2024 | AVDC, LLC | $31,175.00 | | | $167,409.80 | | $198,584.80 |
| Boston Warehouse Trading Corp<br>59 Davis Ave<br>Norwood, MA 02062 | 3136 | 11/11/2024 | Closeout Distribution, LLC | $279,390.25 | | | $279,962.00 | | $559,352.25 |
| Boston, Sonja<br>Address on File | 5215 | 12/27/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Bowie CAD<br>c/o Mccreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1268 | 10788 | 8/25/2025 | Former BL Stores, Inc. | $5,365.42 | | | | | $5,365.42 |
| Bowie CAD<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1268 | 10861 | 11/4/2025 | Former BL Stores, Inc. | | | | | $5,964.52 | $5,964.52 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowie Central Appraisal District McCreary, Veselka, Bragg & Allen, P.C. Julie Anne Parsons PO Box 1269 Round Rock, TX 78680-1269 | 97 | 9/11/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| Bowie, T'Ron Address on File | 3653 | 12/5/2024 | Former Stores of Ohio, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| Bowman, Cody Jonathan Address on File | 3723 | 12/10/2024 | Former BL Stores, Inc. | $500.00 | | | | | $500.00 |
| Boyd, Paris Address on File | 10827 | 10/28/2025 | Former BL Stores, Inc. | | $1,000.00 | | | | $1,000.00 |
| Boyd, Paris Address on File | 10875 | 11/8/2025 | Former BL Stores, Inc. | | $15,150.00 | | $15,150.00 | | $30,300.00 |
| Boyd, Paris Address on File | 5402 | 12/28/2024 | Former BL Stores, Inc. | | $500.00 | | | | $500.00 |
| Boylan Bottling Co. 22 Vanderbuilt Suite 5C New York, NY 10017 | 7444 | 2/7/2025 | Former BL Stores, Inc. | $38,016.00 | | | | | $38,016.00 |
| BP INDUSTRIES INC. 5300 CONCOURS ONTARIO, CA 91764-5399 US | 10656 | 3/12/2025 | Former BL Stores, Inc. | | | | | $185,313.40 | $185,313.40 |
| BPG INTERNATIONAL INC 3 MILL RD STE 201 WILMINGTON, DE 19806-2147 US | 10208 | 3/12/2025 | Former BL Stores, Inc. | | | | | $4,932.00 | $4,932.00 |
| BPG International, Inc 3 Mill Road Wilmington, DE 19806 | 7127 | 1/30/2025 | Former BL Stores, Inc. | $4,932.00 | | | | | $4,932.00 |
| Bradberry, Georgette Miller Address on File | 3444 | 11/22/2024 | Former Stores of Ohio, LLC | $75,000.00 | | | | | $75,000.00 |
| Bradbury, Sara Address on File | 2305 | 10/16/2024 | Former Stores of Ohio, LLC | $485.05 | | | | | $485.05 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bradford City Water Authority 28 Kennedy St. Bradford, PA 16701 | 6587 | 1/7/2025 | Former BL Stores, Inc. | $159.22 | | | | | $159.22 |
| Bradford, LaTasha Denise Address on File | 7145 | 1/30/2025 | Former Stores of Ohio, LLC | $15.91 | | | | | $15.91 |
| Bradley, Danillie Address on File | 10826 | 10/27/2025 | Former BL Stores, Inc. | $1,112.00 | | | | | $1,112.00 |
| BRADSHAW INTERNATIONAL P.O. BOX 103017 PASADENA, CA 91189-3017 US | 10645 | 3/12/2025 | Former BL Stores, Inc. | | | | | $37,237.92 | $37,237.92 |
| Bradshaw International Inc 9409 Buffalo Avenue Rancho Cucamonga, CA 91730 | 7188 | 1/30/2025 | CSC Distribution LLC | $29,644.24 | | | | | $29,644.24 |
| Bradshaw International Inc 9409 Buffalo Avenue Rancho Cucamonga, CA 91730 | 7189 | 1/30/2025 | Former BL Stores, Inc. | $793,761.39 | | | | | $793,761.39 |
| Bradshaw International Inc. 9409 Buffalo Avenue Rancho Cucamonga, CA 91730 | 2474 | 10/18/2024 | Former BL Stores, Inc. | $1,428,652.97 | | | | | $1,428,652.97 |
| Bradshaw International, Inc. 9409 Buffalo Avenue Rancho Cucamonga, CA 91730 | 2473 | 10/18/2024 | CSC Distribution LLC | $213,943.66 | | | $37,719.96 | | $251,663.62 |
| Brady, Patrick Norman Address on File | 4887 | 12/24/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Bramli USA 300 Telfair Road Savannah, GA 31415-9546 | 2666 | 10/25/2024 | GAFDC LLC | $10,374.00 | | | | | $10,374.00 |
| BRAMLI USA INC 300 TELFAIR RD BLDG 500 SAVANNAH, GA 31415-9504 US | 10286 | 3/12/2025 | Former BL Stores, Inc. | | | | | $266,448.60 | $266,448.60 |
| Bramli USA, Inc. Attn: Daniel E. Beederman 300 S. Wacker Dr., Ste. 1500 Chicago, IL 60606 | 7399 | 1/31/2025 | Former BL Stores, Inc. | | | | | $276,822.60 | $276,822.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bramli USA, Inc.<br>Eckert Seamans Cherin & Mellott, LLC<br>Alexandra Rogin<br>222 Delaware Avenue<br>7th Floor<br>Wilmington, DE 19801 | 7562 | 1/31/2025 | Former BL Stores, Inc. | | | | | $276,822.60 | $276,822.60 |
| Branch, Rachelle<br>Address on File | 2033 | 10/9/2024 | Former Stores of Ohio, LLC | $425.61 | | | | | $425.61 |
| BranchOut Food Inc<br>205 SE Davis Ave<br>Bend, OR 97702 | 2595 | 10/23/2024 | CSC Distribution LLC | $4,778.40 | | | | | $4,778.40 |
| BranchOut Food Inc<br>205 SE Davis Ave<br>Bend, OR 97702 | 2596 | 10/23/2024 | CSC Distribution LLC | $5,570.40 | | | | | $5,570.40 |
| BranchOut Food Inc<br>205 SE Davis Ave<br>Bend, OR 97702 | 2597 | 10/23/2024 | Closeout Distribution, LLC | $5,570.40 | | | | | $5,570.40 |
| Brands, Edward Marc<br>Address on File | 5308 | 12/27/2024 | Former BL Stores, Inc. | $25,830.00 | | | | | $25,830.00 |
| Bravo Highline LLC<br>PO Box 511924<br>Los Angeles, CA 90051-1905 | 8169 | 3/26/2025 | CSC Distribution LLC | | | | | $14,788.34 | $14,788.34 |
| Bravo Highline LLC<br>PO Box 511924<br>Los Angeles, CA 90051-1905 | 8263 | 3/26/2025 | Durant DC, LLC | | | | | $12,976.54 | $12,976.54 |
| Bravo Highline LLC<br>PO Box 511924<br>Los Angeles, CA 90051-1905 | 8272 | 3/26/2025 | Closeout Distribution, LLC | | | | | $22,729.04 | $22,729.04 |
| BRAVO HIGHLINE LLC<br>3101 OCEAN PARK BLVD. STE. 100<br>SANTA MONICA, CA 90405<br>US | 9956 | 3/12/2025 | Former BL Stores, Inc. | | | | | $19,731.26 | $19,731.26 |
| Brazoria County, et al<br>c/o Michael J. Darlow<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 3005 | 11/6/2024 | Former BL Stores, Inc. | | | $16,930.59 | | | $16,930.59 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brazoria County, et al Perdue, Brandon Fielder, Collins, Mott LLP c/o Melissa E. Valdez 1235 North Loop West, Suite 600 Houston, TX 77008 | 8277 | 3/28/2025 | Former BL Stores, Inc. | | | | | $18,623.60 | $18,623.60 |
| BRAZORIA COUNTY, ET AL C/O Melissa E Valdez 1235 North Loop West, Suite 600 Houston, TX 77008 | 10866 | 11/5/2025 | Former BL Stores, Inc. | | | | | $4,657.39 | $4,657.39 |
| BRC North Hills, LLC c/o Blue Ridge Capital, LLC 2566 Shallowford Road, Suite 104 Atlanta, GA 30345 | 6426 | 1/2/2025 | Former Stores of Ohio, LLC | $25,289.00 | | | | $48,544.95 | $73,833.95 |
| BRC North Hills, LLC c/o Martin Bagwell Luke, P.C. Attn: Jimmy Luke 400 Northridge Road Suite 1225 Atlanta, GA 30350 | 7598 | 2/25/2025 | Former Stores of Ohio, LLC | $176,729.01 | | | | $48,544.95 | $225,273.96 |
| BRC North Hills, LLC c/o Martin Bagwell Luke, P.C. Attn: Jimmy Luke 400 Northridge Road Suite 1225 Atlanta, GA 30350 | 7599 | 2/25/2025 | Former Stores of Ohio, LLC | $250,562.96 | | | | $48,544.95 | $299,107.91 |
| BRE Retail NP Memphis Commons Owner LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street 11th Floor Wilmington, DE 19801 | 7417 | 2/5/2025 | Former Stores of Ohio, LLC | $301,241.70 | | | | $20,910.60 | $322,152.30 |
| BRE Retail NP Owner 1 LLC c/o Ballard Spahr LLP Attn: Laurel D. Roglen, Esq. 919 N. Market St. 11th Floor Wilmington, DE 19801 | 9023 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $71,061.30 | $71,061.30 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRE Retail NP Owner 1, LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street 11th Floor Wilmington, DE 19801 | 9309 | 4/22/2025 | Former Stores of Ohio, LLC | $1,077,477.16 | | | | | $1,077,477.16 |
| BRE Retail Residual Owner 1 LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street 11th Floor Wilmington, DE 19801 | 7413 | 2/5/2025 | Former Stores of Ohio, LLC | $443.33 | | | | | $443.33 |
| BRE Retail Residual Owner 1 LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street 11th Floor Wilmington, DE 19801 | 7415 | 2/5/2025 | Former Stores of Ohio, LLC | $30,597.14 | | | | $206.26 | $30,803.40 |
| BRE Retail Residual Shoppes at Valley Forge Owner LLC c/o Ballard Spahr LLP Attn: Laurel D. Roglen, Esq. 919 N. Market St. 11th Floor Wilmington, DE 19801 | 8984 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $10,456.06 | $10,456.06 |
| BRE Retail Residual Shoppes at Valley Forge Owner LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 9308 | 4/22/2025 | Former Stores of Ohio, LLC | $241,035.39 | | | | | $241,035.39 |
| Breeding, David Address on File | 8616 | 3/20/2025 | Former BL Stores, Inc. | | | | | $2,625.00 | $2,625.00 |
| Breezewood Shopping Center, Inc. Attn: Michael T. Hall P.O. Box 74 The Plains, VA 20198-0074 | 5486 | 12/27/2024 | Former Stores of Ohio, LLC | $21,844.54 | | | | | $21,844.54 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Breezewood Shopping Center, Inc.<br>Attn: Michael T. Hall<br>P.O. Box 74<br>The Plains, VA 201980074 | 6448 | 1/2/2025 | Former Stores of Ohio, LLC | $21,844.54 | | | | | $21,844.54 |
| Brenda Williams Tax Commissioner, Toombs County<br>100 Courthouse Square<br>PO Box 458<br>Lyons, GA 30436 | 4125 | 12/17/2024 | Former BL Stores, Inc. | $1,418.12 | | | | | $1,418.12 |
| Brentwood Originals, Inc.<br>Ballard Spahr LLP<br>c/o Brian D. Huben, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 6180 | 12/30/2024 | Former BL Stores, Inc. | $724,807.14 | | | | | $724,807.14 |
| Brevard County Tax Collector<br>PO Box 2500<br>Titusville, FL 32781 | 2276 | 10/15/2024 | Former BL Stores, Inc. | | | $1,126.09 | | | $1,126.09 |
| Brevard County Tax Collector<br>PO Box 2500<br>Titusville, FL 32781 | 2278 | 10/15/2024 | Former BL Stores, Inc. | | | $1,568.38 | | | $1,568.38 |
| Brewster Home Fashions LLC<br>67 Pacella Park Drive<br>Randolph, MA 02368-1755 | 4729 | 12/23/2024 | Former BL Stores, Inc. | $7,421.60 | | | | | $7,421.60 |
| Brewster Home Fashions LLC<br>67 Pacella Park Drive<br>Randolph, MA 02368-1755 | 4732 | 12/23/2024 | AVDC, LLC | $11,639.00 | | | | | $11,639.00 |
| Brewster Home Fashions LLC<br>67 Pacella Park Drive<br>Randolph, MA 02368-1755 | 4735 | 12/23/2024 | Closeout Distribution, LLC | $10,091.00 | | | | | $10,091.00 |
| Brewster Home Fashions LLC<br>67 Pacella Park Drive<br>Randolph, MA 02368-1755 | 4740 | 12/23/2024 | Durant DC, LLC | $11,248.00 | | | | | $11,248.00 |
| Brewster Home Fashions LLC<br>67 Pacella Park Drive<br>Randolph, MA 02368-1755 | 4766 | 12/23/2024 | CSC Distribution LLC | $16,193.00 | | | | | $16,193.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRF III Wilmington LLC<br>Honigman LLP<br>Attn: Scott B. Kitei<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226 | 8888 | 4/3/2025 | Former Savings Stores of Ohio, LLC | | | | | $48,254.15 | $48,254.15 |
| BRF III Wilmington LLC<br>Honigman LLP - Attn: Scott B. Kitei<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226 | 9210 | 4/14/2025 | Former Savings Stores of Ohio, LLC | $187,209.96 | | | | | $187,209.96 |
| BRIAN TRADING COMPANY<br>303 S 21ST AVENUE<br>HOLLYWOOD, FL 33020<br>US | 9736 | 3/12/2025 | Former BL Stores, Inc. | | | | | $89,841.00 | $89,841.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 7030 | 1/28/2025 | Former BL Stores, Inc. | | | | $3,420.00 | | $3,420.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 7033 | 1/28/2025 | Former BL Stores, Inc. | | | | $4,104.00 | | $4,104.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 7036 | 1/28/2025 | Former BL Stores, Inc. | | | | $6,156.00 | | $6,156.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 7037 | 1/28/2025 | Former BL Stores, Inc. | | | | $2,850.00 | | $2,850.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 7038 | 1/28/2025 | Former BL Stores, Inc. | | | | $5,130.00 | | $5,130.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 7039 | 1/28/2025 | Former BL Stores, Inc. | | | | $3,420.00 | | $3,420.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 7238 | 1/31/2025 | Former BL Stores, Inc. | | | | $20,871.00 | | $20,871.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 7240 | 1/31/2025 | Former BL Stores, Inc. | | | | $23,975.50 | | $23,975.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 7363 | 1/31/2025 | Former BL Stores, Inc. | | | | $19,914.50 | | $19,914.50 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 8091 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,420.00 | $3,420.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 8121 | 3/12/2025 | Former BL Stores, Inc. | | | | | $20,871.00 | $20,871.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 8122 | 3/12/2025 | Former BL Stores, Inc. | | | | | $23,975.50 | $23,975.50 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 8123 | 3/12/2025 | Former BL Stores, Inc. | | | | | $5,130.00 | $5,130.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 8125 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,156.00 | $6,156.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 8127 | 3/12/2025 | Former BL Stores, Inc. | | | | | $4,104.00 | $4,104.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 8128 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,420.00 | $3,420.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 8129 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,850.00 | $2,850.00 |
| Brian Trading Company LLC<br>303 South 21st Ave<br>Hollywood, FL 33020 | 8135 | 3/12/2025 | Former BL Stores, Inc. | | | | | $19,914.50 | $19,914.50 |
| Briceno, Francisco<br>Address on File | 4901 | 12/24/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| BRICKFLATS STORAGE<br>457 RODGER RD<br>CLINTWOOD, VA 24228<br>US | 9703 | 3/12/2025 | Former BL Stores, Inc. | | | | | $684.40 | $684.40 |
| Bricktown Plaza Associates<br>600 Old Country Road<br>Suite 555<br>Garden City, NY 11530 | 4592 | 12/23/2024 | Former Stores of Ohio, LLC | $28,395.33 | | | | | $28,395.33 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIDGFORD FOODS CORP 1415 W 44TH STREET CHICAGO, IL 60609 US | 9851 | 3/12/2025 | Former BL Stores, Inc. | | | | | $369,238.38 | $369,238.38 |
| Briere, Christopher Address on File | 4458 | 12/23/2024 | Former BL Stores, Inc. | $5,000.00 | | | | | $5,000.00 |
| BrightRidge 2600 Boones Creek Rd Johnson City, TN 37615 | 1403 | 9/25/2024 | Former Stores of Ohio, LLC | $5,404.78 | | | | | $5,404.78 |
| Brightz LTD 8000 Yankee Road Suite 225 Ottawa Lake, MI 49267 | 3644 | 12/5/2024 | Former BL Stores, Inc. | $152,115.80 | | | | | $152,115.80 |
| Brink's Inc 555 Dividend Dr. Coppell, TX 75019 | 3805 | 12/12/2024 | Former BL Stores, Inc. | $159,556.48 | | | | | $159,556.48 |
| BRITTS EXPRESS DELIVERY LLC 7810 PALMER RD SW REYNOLDSBURG, OH 43068 US | 9769 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,770.00 | $1,770.00 |
| Brixmor Coconut Creek Owner, LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N Market Street Fl 11 Wilmington, DE 19801 | 5616 | 12/29/2024 | Former Stores of Ohio, LLC | $264,311.15 | | | | $14,949.31 | $279,260.46 |
| Brixmor GA Apollo II TX, LP c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N Market Street Flr 11 Wilmington, DE 19801 | 5622 | 12/29/2024 | Former Savings Stores of California, LLC | $150,415.91 | | | | $19,816.25 | $170,232.16 |
| Brixmor GA Panama City, LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 9370 | 5/7/2025 | Former Stores of Ohio, LLC | $330,281.09 | | | | $10,499.73 | $340,780.82 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brixmor GA Washtenaw Fountain, LLC c/o Ballard Spahr LLP Atth: Leslie C. Heilman 919 N Market Street Flr 11 Wilmington, DE 19801 | 5617 | 12/29/2024 | Former Savings Stores of California, LLC | $345,579.02 | | | | $18,289.90 | $363,868.92 |
| Brixmor Holdings 12 SPE LLC c/o Ballard Spahr LLP ATTN: Leslie C. Heilman 919 N Market Street Flr 11 Wilmington, DE 19801 | 5619 | 12/29/2024 | Former Stores of Ohio, LLC | $566.67 | | | | $183.33 | $750.00 |
| Brixmor Holdings 12 SPE, LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N Market Street Flr 11 Wilmington, DE 19801 | 5636 | 12/29/2024 | Former Stores of Ohio, LLC | $344,957.47 | | | | $31,670.95 | $376,628.42 |
| Brixmor Miracle Mile, LLC Leslie C. Heilman Ballard Spahr LLP 919 N Market Street Flr 11 Wilmington, DE 19801 | 5256 | 12/29/2024 | Former Savings Stores of Ohio, LLC | $525,564.77 | | | | $19,177.85 | $544,742.62 |
| Brixmor SPE 4 LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N Market Street Fl 11 Wilmington, DE 19801 | 5581 | 12/29/2024 | Former Savings Stores of California, LLC | $9,200.00 | | | | $550.00 | $9,750.00 |
| Brixmor/IA Rutland Plaza LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street 11th Floor Wilmington, DE 19801 | 7419 | 2/5/2025 | Former Stores of Ohio, LLC | $463,493.11 | | | | $18,316.90 | $481,810.01 |
| Brothers Trading Co., Inc dba Victory Wholesale Group 400 Victory Ln Springboro, OH 45066 | 6502 | 1/3/2025 | Former BL Stores, Inc. | $10,778.54 | | | | | $10,778.54 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROTHERS TRADING LLC<br>PO BOX 2234<br>SAN GABRIEL, CA 91778<br>US | 9975 | 3/12/2025 | Former BL Stores, Inc. | | | | | $82,650.24 | $82,650.24 |
| Brother's Trading LLC<br>PO Box 2234<br>San Gabriel, CA 91778 | 7534 | 2/18/2025 | Former BL Stores, Inc. | $82,650.24 | | | | | $82,650.24 |
| Brother's Trading LLC<br>PO Box 2234<br>San Gabriel, CA 91778 | 8998 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $82,650.24 | $82,650.24 |
| Broward County<br>c/o Records, Taxes and Treasury<br>Attn: Bankruptcy Section<br>115 S. Andrews Ave., Rm. 423<br>A-100<br>Ft. Lauderdale, FL 33301 | 1048 | 9/20/2024 | Former Stores of Ohio, LLC | | | $0.00 | | | $0.00 |
| Broward County<br>c/o Records, Taxes and Treasury<br>Attn: Bankruptcy Section<br>115 S. Andrews Ave., Rm. 423<br>A-100<br>Ft. Lauderdale, FL 33301 | 1049 | 9/20/2024 | Former Savings Stores of California, LLC | | | $0.00 | | | $0.00 |
| Broward County<br>c/o Records, Taxes & Treasury<br>Attn: Bankruptcy Section<br>115 S. Andrews Ave. A-100<br>Ft. Lauderdale, FL 33301 | 2769 | 10/29/2024 | Former Savings Stores of California, LLC | | | $0.00 | | | $0.00 |
| Broward County<br>c/o Records, Taxes & Treasury<br>Attn: Bankruptcy Section<br>115 S. Andrews Ave. A-100<br>Ft. Lauderdale, FL 33301 | 2770 | 10/29/2024 | Former Stores of Ohio, LLC | | | $0.00 | | | $0.00 |
| Brown CAD<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1268 | 10860 | 11/4/2025 | Former BL Stores, Inc. | | | | | $4,849.15 | $4,849.15 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown County Appraisal District<br>McCreary, Veslka, Bragg & Allen, P.C.<br>Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 191 | 9/12/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| Brown County Appraisal District<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 4223 | 12/19/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| Brown County Appraisal District<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 6473 | 1/3/2025 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| Brown, Alisha<br>Address on File | 2618 | 10/23/2024 | Former BL Stores, Inc. | $350,000.00 | | | | | $350,000.00 |
| Brown, Damara<br>Address on File | 2215 | 10/12/2024 | Former Savings Stores of Ohio, LLC | | | | $275.00 | | $275.00 |
| Brown, Gwendolyn<br>Address on File | 6480 | 1/3/2025 | Former BL Stores, Inc. | $75.00 | | | | | $75.00 |
| Brown, Joshua<br>Address on File | 10828 | 10/27/2025 | Former BL Stores, Inc. | $200.00 | | | | | $200.00 |
| Brown, Joshua D<br>Address on File | 2324 | 10/16/2024 | Former BL Stores, Inc. | | $0.00 | $0.00 | $500.00 | | $500.00 |
| BROWN, SYLVIA<br>Address on File | 4021 | 12/17/2024 | Former BL Stores, Inc. | $50,000.00 | | | | | $50,000.00 |
| BROWN, SYLVIA<br>Address on File | 4107 | 12/18/2024 | Former BL Stores, Inc. | $250,000.00 | | | | | $250,000.00 |
| Brownsville Independent School District<br>c/o Perdue, Brandon, Fielder, Collins & Mott, LLP<br>PO Box 2916<br>McAllen, TX 78502 | 868 | 9/19/2024 | Former BL Stores, Inc. | | | $5,424.57 | | | $5,424.57 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brownsville Independent School District<br>Hiram A. Gutierrez<br>c/o Perdue, Brandon, Fielder, Collins and Mott LLP<br>P.O. Box 2916<br>McAllen, Tx 78502 | 9138 | 4/9/2025 | Former BL Stores, Inc. | | | | | $5,204.37 | $5,204.37 |
| Brownsville Independent School District<br>c/o Hiram A. Gutierrez<br>P.O. Box 2916<br>McAllen, TX 78502 | 10835 | 10/28/2025 | Former BL Stores, Inc. | | | | | $2,261.50 | $2,261.50 |
| Brownsville Public Utilities Board<br>1425 Robinhood<br>Brownsville, TX 78520 | 4092 | 12/18/2024 | Former BL Stores, Inc. | $9,521.30 | | | | | $9,521.30 |
| Bruce, Julie<br>Address on File | 5455 | 12/28/2024 | Former BL Stores, Inc. | | | | $1,500.00 | | $1,500.00 |
| Brumis Imports Inc.<br>42 West 39th Street<br>4th Floor<br>New York, NY 10018 | 6026 | 12/30/2024 | Former BL Stores, Inc. | $1,697,688.10 | | | | | $1,697,688.10 |
| Brumis Imports Inc. d/b/a Core Home<br>Womble Bond Dickinson (US) LLP<br>Marcy J. McLaughlin Smith (DE Bar # 6184)<br>1313 North Market Street<br>Suite 1200<br>Wilmington, DE 19801 | 7211 | 1/16/2025 | Former BL Stores, Inc. | | | | | $1,697,688.10 | $1,697,688.10 |
| BRUMIS IMPORTS, INC. D/B/A CORE HOME<br>42 W 39TH ST<br>NEW YORK, NY 10018-3841<br>US | 10121 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,669,480.90 | $1,669,480.90 |
| Brunk, Andrea<br>Address on File | 2852 | 10/31/2024 | Former BL Stores, Inc. | | | | $75.00 | | $75.00 |
| Brunswick Limited Partnership<br>35110 Euclid Avenue, 2nd Floor<br>Willoughby, OH 44094 | 431 | 9/12/2024 | Former Stores of Ohio, LLC | $898.21 | | | | $42,056.24 | $42,954.45 |
| Brunswick Limited Partnership<br>35110 Euclid Avenue<br>2nd Floor<br>Willoughby, OH 44094 | 2136 | 10/10/2024 | Former Stores of Ohio, LLC | | | | | $1,666.66 | $1,666.66 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brunswick MZL LLC Montgomery McCracken Walker & Rhoads LLP c/o Richard G. Placey, Esq. 1105 N. Market Street Suite 1500 Wilmington, DE 19801 | 8751 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $121,596.65 | $121,596.65 |
| Brunswick MZL, LLC Montgomery McCracken Walker & Rhoads LLP c/o Richard G. Placey, Esq. 1105 North Market Street Suite 1500 Wilmington, DE 19801 | 5775 | 12/30/2024 | Former Stores of Ohio, LLC | $30,665.55 | | | | | $30,665.55 |
| Brunton International, Inc 4051 La Reunion Pkwy Suite 100 Dallas, TX 75212 | 5621 | 12/29/2024 | Former BL Stores, Inc. | $23,328.00 | | | | | $23,328.00 |
| BRUNTON INTL 3310 QUEBEC ST DALLAS, TX 75247-6608 US | 10560 | 3/12/2025 | Former BL Stores, Inc. | | | | | $23,328.00 | $23,328.00 |
| Bryan, John Address on File | 2452 | 10/20/2024 | Former Stores of Ohio, LLC | $62.13 | | | | | $62.13 |
| BSM Enterprise Ltd. Min'an Commercial Building #160-162 East Jinyuan Lane Yinzhou Ningbo, Zhejiang 315040 China | 2906 | 11/4/2024 | Former BL Stores, Inc. | $12,027.84 | | | | | $12,027.84 |
| Buchanan, Andre Address on File | 1875 | 10/7/2024 | Former Savings Stores of Ohio, LLC | $13,567.00 | | | | | $13,567.00 |
| Buckley, Corey Address on File | 2523 | 10/21/2024 | Former Stores of Ohio, LLC | $134.43 | | | | | $134.43 |
| BUCS BUCKEYE UNITED CONTAINER CORP 14189 EATON PIKE NEW LEBANON, OH 45345-9726 US | 10383 | 3/12/2025 | Former BL Stores, Inc. | | | | | $735.00 | $735.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUCS Buckeye United Container Services, LLC 14189 Dayton Eaton Pike New Lebanon, OH 45345 | 637 | 9/17/2024 | Former BL Stores, Inc. | $37,048.76 | | | | | $37,048.76 |
| Budd Family, LP 2907 N Patterson St Attn: Alise Thompson Valdosta, GA 31602 | 2089 | 10/10/2024 | Former BL Stores, Inc. | $99,658.02 | | | | | $99,658.02 |
| Budd Family, LP 2907 N Patterson St Valdosta, GA 31602 | 2288 | 10/15/2024 | Former BL Stores, Inc. | $99,831.15 | | | | | $99,831.15 |
| BUDDEEZ INC. 1106 CROSSWINDS CT WENTZVILLE, MO 63385-4855 US | 10528 | 3/12/2025 | Former BL Stores, Inc. | | | | | $40,985.90 | $40,985.90 |
| BUDDEEZ, INC. 1106 CROSSWINDS CT WENTZVILLE, MO 63385 | 7400 | 2/4/2025 | Former BL Stores, Inc. | $41,964.94 | | | | | $41,964.94 |
| Bud's Best Cookies, Inc. 2070 Parkway Office Circle Hoover, AL 35244 | 531 | 9/16/2024 | CSC Distribution LLC | $2,147.04 | | | | | $2,147.04 |
| Bud's Best Cookies, Inc. 2070 Parkway Office Circle Hoover, AL 35244 | 532 | 9/16/2024 | Closeout Distribution, LLC | $2,842.56 | | | | | $2,842.56 |
| Bud's Best Cookies, Inc. 2070 Parkway Office Circle Hoover, AL 35244 | 533 | 9/16/2024 | Former Stores of Ohio, LLC | $2,862.72 | | | | | $2,862.72 |
| Bud's Best Cookies, Inc. 2070 Parkway Office Circle Hoover, AL 35244 | 543 | 9/16/2024 | AVDC, LLC | $2,147.04 | | | | | $2,147.04 |
| Bud's Best Cookies, Inc. 2070 Parkway Office Circle Hoover, AL 35244 | 884 | 9/19/2024 | Former Stores of Ohio, LLC | $3,790.08 | | | | | $3,790.08 |
| Bud's Best Cookies, Inc. 2070 Parkway Office Circle Hoover, AL 35244 | 890 | 9/19/2024 | Closeout Distribution, LLC | $1,895.04 | | | | | $1,895.04 |
| Buffalo Rock Company 111 Oxmoor Road Birmingham, AL 35209 | 6844 | 1/21/2025 | Former BL Stores, Inc. | | | | $117,714.23 | | $117,714.23 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUFFALO ROCK COMPANY 1200 EMORY FOLMAR BLVD MONTGOMERY, AL 36110 US | 9761 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,111.56 | $3,111.56 |
| BUILDING AIR SERVICES HVAC LLC 10460 68TH ST NORTH PINELLAS PARK, FL 33782-2360 US | 10308 | 3/12/2025 | Former BL Stores, Inc. | | | | | $332,296.06 | $332,296.06 |
| BULLIBONE PET PRODUCTS LLC PO BOX 20487 ALBUQUERQUE, NM 87154 | 6891 | 1/22/2025 | Former BL Stores, Inc. | $33,396.00 | | | | | $33,396.00 |
| Bullibone Pet Products LLC PO Box 20487 Albuquerque, NM 87154 | 7433 | 2/6/2025 | Former BL Stores, Inc. | $33,396.00 | | | | | $33,396.00 |
| Bullibone Pet Products LLC PO Box 20487 Albuquerque, NM 87154 | 8408 | 3/21/2025 | Former BL Stores, Inc. | | | | | $33,396.00 | $33,396.00 |
| BULLIBONE PET PRODUCTS LLC P.O. BOX 20487 ALBUQUERQUE, NM 87154 US | 9934 | 3/12/2025 | Former BL Stores, Inc. | | | | | $33,396.00 | $33,396.00 |
| Bumble Bee Foods, LLC 280 10th Avenue San Diego, CA 92101 | 5245 | 12/27/2024 | AVDC, LLC | | | | $19,100.40 | | $19,100.40 |
| Bumble Bee Foods, LLC 280 10th Avenue San Diego, CA 92101 | 5299 | 12/27/2024 | CSC Distribution LLC | $10,044.00 | | | | | $10,044.00 |
| Bumble Bee Foods, LLC 280 10th Avenue San Diego, CA 92101 | 5300 | 12/27/2024 | Durant DC, LLC | | | | $8,622.72 | | $8,622.72 |
| Bumble Bee Foods, LLC 280 10th Avenue San Diego, CA 92101 | 5343 | 12/27/2024 | Closeout Distribution, LLC | $16,229.28 | | | $7,363.92 | | $23,593.20 |
| Bumble Bee Foods, LLC 280 10th Avenue San Diego, CA 92101 | 5414 | 12/27/2024 | Former Stores of Ohio, LLC | $31,674.96 | | | | | $31,674.96 |
| BUNGII 11011 KING ST STE 280 OVERLAND PARK, KS 66210 US | 9872 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,492.60 | $3,492.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bungii LLC c/o Sharon L. Stolte - Sandberg Phoenix 4600 Madison Avenue, Suite 1000 Kansas City, MO 64112 | 1728 | 10/2/2024 | Former Stores of Ohio, LLC | $11,541.37 | | | | | $11,541.37 |
| Bungii, LLC Sandberg Phoenix & von Gontard c/o Sharon L. Stolte 4600 Madison Ave. Suite 1000 Kansas City, MO 64112 | 8088 | 3/10/2025 | Former Stores of Ohio, LLC | | | | | $107,803.76 | $107,803.76 |
| Buona Fortuna Foods, LLC DBA California Healthy Harvest 1573 Cummins Drive Modesto, CA 95358 | 1567 | 9/27/2024 | Former Stores of Ohio, LLC | | | | $85,250.76 | | $85,250.76 |
| BURANO HOME LLC 15 RYE STREET, SUITE 210 PORTSMOUTH, NH 03801 US | 9575 | 3/12/2025 | Former BL Stores, Inc. | | | | | $343,972.80 | $343,972.80 |
| Burano Home, LLC 15 Rye Street, Suite 210 Portsmouth, NH 03801 | 6674 | 1/9/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Burano Home, LLC 15 Rye Street Suite 210 Portsmouth, NH 03801 | 8083 | 3/10/2025 | Former BL Stores, Inc. | | | | | $345,967.80 | $345,967.80 |
| Burano Home, LLC 15 Rye Street Suite 210 Portsmouth, NH 03801 | 8881 | 4/3/2025 | Closeout Distribution, LLC | | | | | $103,251.30 | $103,251.30 |
| Burano Home, LLC 15 Rye Street Suite 210 Portsmouth, NH 03801 | 8884 | 4/3/2025 | Durant DC, LLC | | | | | $106,788.30 | $106,788.30 |
| Burano Home, LLC 15 Rye Street Suite 210 Portsmouth, NH 03801 | 8924 | 4/3/2025 | CSC Distribution LLC | | | | | $135,928.20 | $135,928.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burdkidz L.L.C.<br>Roetzel & Andress<br>c/o Timothy M. Reardon<br>6550 Seville Drive<br>Suite B<br>Canfield, OH 44406 | 8603 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $41,031.86 | $41,031.86 |
| Burdkidz L.L.C.<br>Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield, OH 44406 | 8693 | 4/2/2025 | Former Stores of Ohio, LLC | $236,868.79 | | | | | $236,868.79 |
| Bureau of Weights and Measures<br>Erie County Departmen of Public Advocacy<br>95 Franklin Street<br>Room 651<br>Buffalo, NY 14202 | 955 | 9/19/2024 | AVDC, LLC | $1,120.00 | | | | | $1,120.00 |
| Burke, Beverly<br>Address on File | 7843 | 3/15/2025 | Former BL Stores, Inc. | $490.46 | | | | | $490.46 |
| Burleson Independent School District<br>c/o Perdue Brandon Fielder et al<br>Elizabeth Banda Calvo<br>500 East Border St<br>Suite 640<br>Arlington, TX 76010 | 953 | 9/19/2024 | Former Savings Stores of California, LLC | | | $8,683.52 | | | $8,683.52 |
| BURLESON INDEPENDENT SCHOOL DISTRICT<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P.<br>ELIZABETH BANDA CALVO<br>500 EAST BORDER STREET<br>SUITE 640<br>ARLINGTON, TX 76010 | 8447 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $8,723.91 | $8,723.91 |
| BURLESON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER ET AL<br>ELIZABETH BANDA CALVO<br>500 EAST BORDER ST<br>SUITE 640<br>ARLINGTON, TX 76010 | 10851 | 11/3/2025 | Former Savings Stores of California, LLC | | | $3,861.37 | | | $3,861.37 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burleson Shopping Center, LP c/o Franks Real Estate, Inc. 4516 Lovers Lane #282 Dallas, TX 75225 | 8254 | 3/25/2025 | Former BL Stores, Inc. | | | | | $42,792.60 | $42,792.60 |
| BURLINGTON MUNICIPAL WATERWORKS,IA P.O. BOX 786 BURLINGTON, IA 52601 | 3958 | 12/16/2024 | Former BL Stores, Inc. | $567.71 | | | | | $567.71 |
| Burns, Peggy S. Address on File | 3794 | 12/12/2024 | Former BL Stores, Inc. | $500,000.00 | | | | | $500,000.00 |
| Burrell, Marguerite Address on File | 6777 | 1/15/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Burton Property Group Attn: Lease Administration 41 W. I-65 Service Rd. N., Ste 310 Mobile, AL  36608 | 5894 | 12/30/2024 | Former Stores of Ohio, LLC | $20,416.01 | | | | | $20,416.01 |
| Buschman, John Address on File | 4234 | 12/19/2024 | Former Stores of Ohio, LLC | $40,000.00 | | | | | $40,000.00 |
| Buschman, John Address on File | 5163 | 12/26/2024 | Former Stores of Ohio, LLC | $40,000.00 | | | | | $40,000.00 |
| Bush Brothers & Company Attn: AR Dept 1016 E Weisgarber Rd Knoxville, TN 37909 | 635 | 9/17/2024 | Former BL Stores, Inc. | $1,292.58 | | | | | $1,292.58 |
| Bush Brothers & Company Attn: AR Dept 1016 E Weisgarber Rd Knoxville, TN 37909 | 636 | 9/17/2024 | Durant DC, LLC | $19,797.60 | | | | | $19,797.60 |
| BUTLER HOME PRODUCTS LLC PO BOX 103017 PASADENA, CA 91189-3017 US | 10646 | 3/12/2025 | Former BL Stores, Inc. | | | | | $727,013.38 | $727,013.38 |
| Butler, Erica Jannay Address on File | 3403 | 11/20/2024 | Former BL Stores, Inc. | $85.00 | | | | | $85.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butler, Tegan<br>Address on File | 2098 | 10/10/2024 | Former BL Stores, Inc. | | $90,192.96 | | | | $90,192.96 |
| Buzzy, Inc.<br>1410 Laurel Boulevard<br>Suite 1<br>Pottsville, PA 17931 | 1352 | 9/24/2024 | Former BL Stores, Inc. | $15,354.36 | | | | | $15,354.36 |
| BVA LP SPE LLC<br>C/o Brian P. Hall<br>Smith, Gambrell & Russell, LLP<br>1105 W. Peachtree St. NE, Suite 1000<br>Atlanta, GA 30309-3592 | 3415 | 11/21/2024 | Former Savings Stores of California, LLC | $569,297.01 | | | | | $569,297.01 |
| BVA Spradlin LLC<br>Smith Gambrell & Russell LLP<br>Attn: Brian P. Hall<br>1105 W. Peachtree St. NE, Suite 1000<br>Atlanta, GA 30309-3592 | 9266 | 4/22/2025 | Former Stores of Ohio, LLC | $272,901.29 | | | | | $272,901.29 |
| BVA Westside SPE LLC<br>Smith, Gambrell & Russell, LLP<br>c/o: Brian P. Hall<br>1105 W. Peachtree St. NE<br>Suite 1000<br>Atlanta, GA 30309-3592 | 5451 | 12/27/2024 | Former Stores of Ohio, LLC | $292,632.96 | | | | | $292,632.96 |
| BVB-NC, LLC<br>Hutchens Law Firm LLP<br>6230 Fairview Road<br>Suite 315<br>Charlotte, NC 28210 | 5332 | 12/27/2024 | Former BL Stores, Inc. | | | | | $37,940.88 | $37,940.88 |
| BYP, LLC<br>362 Lakeview Dr NE<br>Lancaster, OH 43130-9762 | 6876 | 1/22/2025 | Former BL Stores, Inc. | $4,450.00 | | | | | $4,450.00 |
| Byrd, Heather Rosanna<br>Address on File | 3977 | 12/17/2024 | Former BL Stores, Inc. | $5,000.00 | | | | | $5,000.00 |
| Byrd, Paula A<br>Address on File | 6375 | 12/31/2024 | Former Savings Stores, Inc. | $511.49 | | | | | $511.49 |
| BYTECH NY INC<br>2585 W 13TH ST<br>BROOKLYN, NY 11223-5812<br>US | 10150 | 3/12/2025 | Former BL Stores, Inc. | | | | | $25,734.00 | $25,734.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bytech NY Inc.<br>2585 West 13th Street<br>Brooklyn, NY 11223 | 7790 | 3/11/2025 | Former BL Stores, Inc. | $26,754.00 | | | | | $26,754.00 |
| Byzantine, Inc.<br>Bernstein-Burkley, P.C.<br>c/o Keri P. Ebeck, Esquire<br>601 Grant Street<br>9th Floor<br>Pittsburgh, PA 15219-4419 | 5654 | 12/30/2024 | Former Stores of Ohio, LLC | $1.00 | | | | | $1.00 |
| BZA Cedar Crest SPE, LLC<br>Kelley Drye & Warren LLP<br>Attn to: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 8259 | 3/18/2025 | Former Stores of Ohio, LLC | | | | | $22,984.89 | $22,984.89 |
| C&F Land Co<br>6806 Paragon Place<br>Suite 120<br>Richmond , VA 23230 | 1837 | 10/7/2024 | Former BL Stores, Inc. | $27,990.64 | | | | | $27,990.64 |
| C&F Lando Co<br>6806 Paragon Place<br>Suite 120<br>Richmond , VA 23230 | 1833 | 10/7/2024 | Former BL Stores, Inc. | $12,806.19 | | | | | $12,806.19 |
| C&L MAINTENANCE INC<br>CLM MIDWEST<br>2655 ERIE ST<br>RIVER GROVE, IL 60171-1505 | 5899 | 12/30/2024 | Former BL Stores, Inc. | $21,978.93 | | | | | $21,978.93 |
| C.C. (A Minor by His Parent and Natural Guardian Sarah Coleman)<br>Address on File | 4709 | 12/23/2024 | Former BL Stores, Inc. | $75,000.00 | | | | | $75,000.00 |
| C.L. Gupta Exports Ltd.<br>Vill Jivai 18 Km Stone<br>Delhi Road<br>Amroha, Uttar Pradesh 244221<br>India | 1510 | 9/27/2024 | AVDC, LLC | $6,539.52 | | | | | $6,539.52 |
| C.L. Gupta Exports Ltd.<br>Vill Jivai 18 Km Stone<br>Delhi Road<br>Amroha, Uttar Pradesh 244221<br>India | 1512 | 9/27/2024 | Durant DC, LLC | $987.36 | | | | | $987.36 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| C.L. Gupta Exports Ltd.<br>Vill Jivai 18 Km Stone<br>Delhi Road<br>Amroha, Uttar Pradesh 244221<br>India | 1513 | 9/27/2024 | Former Stores of Ohio, LLC | $7,494.48 | | | | | $7,494.48 |
| C.L. Gupta Exports Ltd.<br>Vill Jivai 18 Km Stone<br>Delhi Road<br>Amroha, Uttar Pradesh 244221<br>India | 1515 | 9/27/2024 | CSC Distribution LLC | $7,610.80 | | | | | $7,610.80 |
| C.L. GUPTA EXPORTS LTD.<br>VILL JIVAI 18 KM STONE<br>DELHI ROAD<br>AMROHA, UP 244221<br>INDIA | 5147 | 12/27/2024 | Former Stores of Ohio, LLC | $7,452.00 | | | | | $7,452.00 |
| C.L. GUPTA EXPORTS LTD.<br>VILL JIVAI 18 KM STONE<br>DELHI ROAD<br>AMROHA, UTTAR PRADESH 244221<br>INDIA | 5162 | 12/27/2024 | CSC Distribution LLC | $12,852.00 | | | | | $12,852.00 |
| C.L. Gupta Exports Ltd.<br>Vill Jivai 18 Km Stone,<br>Delhi Road<br>Amroha, UP 244221 | 5174 | 12/27/2024 | Durant DC, LLC | $6,074.56 | | | | | $6,074.56 |
| C.L. GUPTA EXPORTS LTD.<br>VILL JIVAI 18 KM STONE<br>DELHI ROAD AMROHA UTTAR PRADESH<br>AMROHA, UP 244221<br>INDIA | 5183 | 12/27/2024 | AVDC, LLC | $10,224.00 | | | | | $10,224.00 |
| C.L. GUPTA EXPORTS LTD.<br>VILL JIVAI 18 KM STONE<br>DELHI ROAD<br>AMROHA, UTTAR PRADESH 244221<br>INDIA | 5294 | 12/27/2024 | Closeout Distribution, LLC | $10,296.00 | | | | | $10,296.00 |
| C.L. GUPTA EXPORTS LTD.<br>VILL JIVAI 18 KM STONE<br>DELHI ROAD AMROHA<br>AMROHA ,UTTAR PRADESH 244221<br>INDIA | 5296 | 12/27/2024 | Durant DC, LLC | $9,684.00 | | | | | $9,684.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| C.L. GUPTA EXPORTS LTD. VILL JIVAI 18 KM STONE DELHI ROAD AMROHA, UTTAR PRADESH 244221 INDIA | 6665 | 12/31/2024 | AVDC, LLC | $10,224.00 | | | | | $10,224.00 |
| C.L. GUPTA EXPORTS LTD. VILL JIVAI 18 KM STONE DELHI ROAD AMROHA, UTTAR PRADESH 244221 INDIA | 6666 | 12/31/2024 | Durant DC, LLC | $6,074.56 | | | | | $6,074.56 |
| C.L. GUPTA EXPORTS LTD. VILL JIVAI 18 KM STONE DELHI ROAD AMROHA, UTTAR PRADESH 244221 INDIA | 6667 | 12/31/2024 | Former Stores of Ohio, LLC | $7,452.00 | | | | | $7,452.00 |
| C.L. GUPTA EXPORTS LTD. VILL JIVAI 18 KM STONE DELHI ROAD AMROHA, UTTAR PRADESH 244221 INDIA | 6668 | 12/31/2024 | Closeout Distribution, LLC | $10,296.00 | | | | | $10,296.00 |
| C.L. GUPTA EXPORTS LTD. VILL JIVAI 18 KM STONE, DELHI ROAD AMORHA UTTAR PRADESH AMHORA 244221 INDIA | 6669 | 12/31/2024 | CSC Distribution LLC | $12,852.00 | | | | | $12,852.00 |
| C.L. GUPTA EXPORTS LTD. VILL JIVAI 18 KM STONE DELHI ROAD AMROHA, UTTAR PRADESH 244221 INDIA | 6671 | 12/31/2024 | Durant DC, LLC | $9,684.00 | | | | | $9,684.00 |
| C.L. Gupta Exports Ltd. Vill Jivai 18 Km Stone Delhi Road Amroha, Uttar Pradesh 244221 India | 7630 | 2/28/2025 | Former Stores of Ohio, LLC | $987.36 | | | | | $987.36 |
| C.L. Gupta Exports Ltd. Vill Jivai 18 Km Stone Delhi Road Amroha, Uttar Pradesh 244221 India | 7631 | 2/28/2025 | Former Stores of Ohio, LLC | $12,852.00 | | | | | $12,852.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| C.L. Gupta Exports Ltd.<br>Vill Jivai 18 Km Stone<br>Delhi Road<br>Amroha, Uttar Pradesh 244221<br>India | 7633 | 2/28/2025 | Former Stores of Ohio, LLC | $7,610.80 | | | | | $7,610.80 |
| C.L. GUPTA EXPORTS LTD.<br>VILL JIVAI 18 KM STONE<br>DELHI ROAD<br>AMROHA, UTTAR PRADESH 244221<br>INDIA | 7634 | 2/28/2025 | Former Stores of Ohio, LLC | $6,074.56 | | | | | $6,074.56 |
| C.L. Gupta Exports Ltd.<br>Vill Jivai 18 Km Stone<br>Delhi Road<br>Amroha, Uttar Pradesh 244221<br>India | 7635 | 2/28/2025 | Former Stores of Ohio, LLC | $6,539.52 | | | | | $6,539.52 |
| C.L. Gupta Exports Ltd.<br>Vill Jivai 18 Km Stone<br>Delhi Road<br>Amroha, Uttar Pradesh 244221<br>India | 7636 | 2/28/2025 | Former Stores of Ohio, LLC | $9,684.00 | | | | | $9,684.00 |
| C.L. Gupta Exports Ltd.<br>Vill Jivai 18 Km Stone<br>Delhi Road<br>Amroha, Uttar Pradesh 244221<br>India | 7637 | 2/28/2025 | Former Stores of Ohio, LLC | $10,224.00 | | | | | $10,224.00 |
| C.L. GUPTA EXPORTS LTD.<br>VILL JIVAI 18 KM STONE<br>DELHI ROAD<br>AMROHA, UTTAR PRADESH 244221<br>INDIA | 7638 | 2/28/2025 | Former Stores of Ohio, LLC | $10,296.00 | | | | | $10,296.00 |
| CAB assignee of Dongping Taidongao Furniture Co., LTD.<br>4340 Fulton Ave. Third Floor<br>Sherman Oaks , CA  91423 | 7312 | 1/31/2025 | Former Stores of Ohio, LLC | | | | | $78,960.00 | $78,960.00 |
| CAB assignee of Dongyang Parallel Trade Co., LTD<br>Attn: Brian L. Mitteldorf<br>4340 Fulton Ave.<br>Third Floor<br>Sherman Oaks, CA 91423 | 7364 | 1/31/2025 | Durant DC, LLC | $1,584.20 | | | | $58,733.82 | $60,318.02 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAB assignee of Dongyang Parallel Trade Co., LTD 4340 Fulton Ave. Third Floor Sherman Oaks, CA 91423 | 7365 | 1/31/2025 | CSC Distribution LLC | $3,079.40 | | | $134,020.29 | | $137,099.69 |
| CAB assignee of Jiangsu Bankpets Imp & Exp Trading Co Ltd 4340 Fulton Avenue Third Fl. Sherman Oaks, CA 91423 | 5563 | 12/27/2024 | Former Stores of Ohio, LLC | $218,405.40 | | | $114,203.22 | $42,635.28 | $375,243.90 |
| CAB Assignee of Motomotion China Corporation 4340 Fulton Avenue Third Fl. Sherman Oaks, CA 91423 | 5534 | 12/27/2024 | Former Stores of Ohio, LLC | $25,704.00 | | | $257,040.00 | $642,600.00 | $925,344.00 |
| CAB assignee of Nantong Lu-Ri Trading Company Ltd 4340 Fulton Avenue, Third Fl. Sherman Oaks, CA 91423 | 5523 | 12/27/2024 | Former Stores of Ohio, LLC | | | | $3,236.60 | $37,516.46 | $40,753.06 |
| CAB assignee of Nantong Lu-Ri Trading Company Ltd 4340 Fulton Avenue, Third Fl. Sherman Oaks, CA 91423 | 5548 | 12/27/2024 | CSC Distribution LLC | | | | $4,553.16 | $32,447.66 | $37,000.82 |
| CAB assignee of Nantong Lu-Ri Trading Company Ltd 4340 Fulton Avenue Third Fl. Sherman Oaks, CA 91423 | 5544 | 12/27/2024 | Durant DC, LLC | | | | $3,270.74 | $32,434.18 | $35,704.92 |
| CAB Assignee of Ningbo John International Industrial Co., Ltd. 4340 Fulton Ave. Third Floor Sherman Oaks, CA 91423-6262 | 7235 | 1/31/2025 | Former Stores of Ohio, LLC | $176,655.60 | | | | $1,939.20 | $178,594.80 |
| CAB assignee of Profit Cultural & Creative Group Corp. 4340 Fulton Ave. Third Floor Sherman Oaks, CA 91423 | 7361 | 1/31/2025 | CSC Distribution LLC | | | | $190,775.95 | | $190,775.95 |
| Caballero, Araceli Lozano Address on File | 2630 | 10/24/2024 | Former Management Stores of Ohio, LLC | $300,000.00 | | | | | $300,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caballero, Araceli Lozano<br>Address on File | 2632 | 10/24/2024 | Former Stores of Ohio, LLC | $300,000.00 | | | | | $300,000.00 |
| Caballero, Araceli Lozano<br>Address on File | 2657 | 10/25/2024 | Former Savings Stores of California, LLC | $300,000.00 | | | | | $300,000.00 |
| Cabello, Pamela<br>Address on File | 3308 | 11/16/2024 | Former Savings Stores of California, LLC | $878.81 | | | | | $878.81 |
| Cactus and Pearl LLC<br>110 E 9th Street<br>#C903<br>Los Angeles, CA 90079 | 1979 | 10/8/2024 | Former Stores of Ohio, LLC | $116,592.00 | $89,808.00 | | $100,095.60 | | $306,495.60 |
| Cactus Crossing, LLC<br>Tiffany & Bosco, PA<br>c/o Christopher R. Kaup, Esq.<br>2525 E Camelback Rd<br>Floor 7<br>Phoenix, AZ 85016 | 6379 | 12/31/2024 | Former BL Stores, Inc. | $5,621.60 | | $37,764.78 | | | $43,386.38 |
| CAD of Taylor County<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1268 | 10781 | 8/25/2025 | Former BL Stores, Inc. | $5,560.88 | | | | | $5,560.88 |
| CAD of Taylor County<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1268 | 10863 | 11/4/2025 | Former BL Stores, Inc. | | | | | $5,415.61 | $5,415.61 |
| Calbee America Inc.<br>Tonkon Torp LLP<br>c/o Ava L. Schoen<br>1300 SW 5th Ave.<br>Ste. 2400<br>Portland, OR 97201 | 3769 | 12/11/2024 | Former BL Stores, Inc. | $148,278.90 | | | $17,388.00 | | $165,666.90 |
| Calico Brands, Inc.<br>2055 S Haven Ave<br>Ontario, CA 91761 | 2554 | 10/22/2024 | Durant DC, LLC | $3,328.80 | | | | | $3,328.80 |
| Calico Brands, Inc.<br>2055 S Haven Ave<br>Ontario, CA 91761 | 2555 | 10/22/2024 | Former Stores of Ohio, LLC | $4,081.20 | | | | | $4,081.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Calico Brands, Inc.<br>2055 S Haven Ave<br>Ontario, CA 91761 | 2556 | 10/22/2024 | Closeout Distribution, LLC | $6,429.60 | | | | | $6,429.60 |
| Calico Brands, Inc.<br>2055 S Haven Ave<br>Ontario, CA 91761 | 2557 | 10/22/2024 | AVDC, LLC | $4,446.00 | | | | | $4,446.00 |
| Calico Brands, Inc.<br>2055 S Haven Ave<br>Ontario, CA 91761 | 2567 | 10/22/2024 | CSC Distribution LLC | $4,514.40 | | | | | $4,514.40 |
| California Department of Resources Recycling and Recovery<br>Attn: Barbara Spiegel<br>455 Golden Gate Avenue, Ste 11000<br>San Francisco, CA 94102 | 7751 | 3/10/2025 | Former BL Stores, Inc. | $51,700.00 | $2,250.00 | | | | $53,950.00 |
| California Department of Tax and Fee Administration<br>PO Box 942879<br>Sacramento, CA 94279-0029 | 7647 | 2/28/2025 | Former Savings Stores of California, LLC | | $1,026,546.32 | | | | $1,026,546.32 |
| California Department of Tax and Fee Administration<br>PO Box 942879<br>Sacramento, CA 94279-0029 | 7662 | 3/3/2025 | Former eCommerce Stores of Ohio, LLC | | $21,266.61 | | | | $21,266.61 |
| California Department of Tax and Fee Administration<br>PO Box 942879<br>Sacramento, CA 94279-0029 | 7696 | 3/5/2025 | Former Stores of Ohio, LLC | $3,729.87 | $115,486.34 | | | | $119,216.21 |
| California Department of Tax and Fee Administration<br>Collection Support Bureau, MIC:29<br>PO Box 942879<br>Sacramento, CA 94279-0029 | 7905 | 3/21/2025 | Former Stores of Ohio, LLC | | | | | $0.00 | $0.00 |
| California Department of Tax and Fee Administration<br>Collection Support Bureau, MIC:29<br>PO Box 942879<br>Sacramento, CA 94279-0029 | 7906 | 3/21/2025 | Former Low Cost Stores of Ohio, LLC | | | | | $0.00 | $0.00 |
| California Department of Tax and Fee Administration<br>Collection Support Bureau, MIC:29<br>PO Box 942879<br>Sacramento, CA 94279-0029 | 7907 | 3/21/2025 | Former Savings Stores of California, LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| California Property Owner 1 LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N Market Street, Flr 11<br>Wilmington, DE 19801 | 5476 | 12/29/2024 | Former Savings Stores of California, LLC | $114,622.70 | | | | $19,149.93 | $133,772.63 |
| California State Controller Malia M. Cohen<br>Attn: David Brownfield<br>300 Capitol Mall<br>Suite 1850<br>Sacramento, CA 95814 | 7723 | 3/6/2025 | Former BL Stores, Inc. | $2,406.35 | | | | | $2,406.35 |
| Calvert County, Maryland<br>Mayers, Rodbell & Rosenbaum, P.A.<br>Nicole C. Kenworthy<br>6801 Kenilworth Ave.<br>Ste 400<br>Riverdale Park, MD 20737 | 1809 | 10/4/2024 | Former Stores of Ohio, LLC | $462.06 | | | | | $462.06 |
| Calvert County, Maryland<br>Meyers, Rodbell & Rosenbaum, P.A.<br>Nicole C. Kenworthy<br>6801 Kenilworth Ave.<br>Ste 400<br>Riverdale Park, MD 20737 | 1810 | 10/4/2024 | Former Stores of Ohio, LLC | $205.73 | | | | | $205.73 |
| Calvert County, Maryland<br>Meyers, Rodbell & Rosenbaum, PA<br>Nicole C. Kenworthy<br>6801 Kenilworth Ave.<br>Ste 400<br>Riverdale Park, MD 20737 | 1811 | 10/4/2024 | Former Stores of Ohio, LLC | | | $0.00 | | | $0.00 |
| Cambridge Investment, Inc.<br>Whiteford, Taylor & Preston, LLP<br>c/o David W. Gaffey, Esq.<br>3190 Fairview Park Drive, Suite 800<br>Falls Church, VA 22042 | 5380 | 12/27/2024 | Former Stores of Ohio, LLC | $90,054.77 | | | | | $90,054.77 |
| Cambridge Investment, Inc.<br>c/o David Gaffey, Whiteford Taylor & Preston, LLP<br>3190 Fairview Park Drive, Suite 800<br>Falls Church, VA 22042 | 7432 | 2/6/2025 | Former Stores of Ohio, LLC | $97,162.50 | | | | | $97,162.50 |
| CAMELOT MANUFACTURING INC<br>PO BOX 44<br>COLDWATER, OH 45828 | 4154 | 12/18/2024 | Former BL Stores, Inc. | | | | $681.96 | | $681.96 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cameron County Linebarger Goggan Blair & Sampson, LLP c/o Diane W. Sanders PO Box 17428 Austin, TX 78760-7428 | 1668 | 9/30/2024 | Former Savings Stores of California, LLC | | | $10,635.27 | | | $10,635.27 |
| Cameron County c/o Linebarger Goggan Blair & Sampson, LLP Attn: Diane W. Sanders PO Box 17428 Austin, TX 78760-7428 | 1674 | 9/30/2024 | Former Stores of Ohio, LLC | | | $6,495.16 | | | $6,495.16 |
| Cameron County Linebarger Goggan Blair & Sampson, LLP Diane W. Sanders PO Box 17428 Austin, TX 78760-7428 | 8860 | 4/2/2025 | Former Savings Stores of California, LLC | | | | | $9,918.69 | $9,918.69 |
| CAMERON COUNTY LINEBARGER GOGGAN BLAIR & SAMPSON, LLP DIANE W. SANDERS PO BOX 17428 AUSTIN, TX 78760 | 10876 | 11/7/2025 | Former Stores of Ohio, LLC | | | | | $3,303.32 | $3,303.32 |
| Cammon, Brittney J. Address on File | 3807 | 12/12/2024 | Former BL Stores, Inc. | | $0.00 | | $742,500,000.00 | | $742,500,000.00 |
| Campbell, Joshalyn Address on File | 2192 | 10/13/2024 | Former Savings Stores of Ohio, LLC | $53.84 | | | | | $53.84 |
| Campo D'Oro SRL Attn: Paolo Licata Contrada Scunchipane SNC Sciacca 92019 Italy | 583 | 9/17/2024 | Durant DC, LLC | $15,702.91 | | | | | $15,702.91 |
| Campo D'Oro SRL Attn: Paolo Licata Contrada Scunchipane SNC Sciacca 92019 Italy | 585 | 9/17/2024 | Closeout Distribution, LLC | $15,702.91 | | | | | $15,702.91 |
| Campo D'Oro SRL Attn: Paolo Licata Contrada Scunchipane SNC Sciacca 92019 Italy | 587 | 9/17/2024 | Former Stores of Ohio, LLC | $15,702.91 | | | | | $15,702.91 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campo D'Oro SRL<br>Contrada Scunchipane SNC<br>Sciacca 92019<br>Italy | 592 | 9/17/2024 | AVDC, LLC | $15,702.91 | | | | | $15,702.91 |
| Campo D'Oro SRL<br>Contrada Scunchipane SNC<br>Sciacca 92019<br>Italy | 590 | 9/17/2024 | CSC Distribution LLC | $15,702.91 | | | | | $15,702.91 |
| Campos, Carlos<br>Address on File | 6449 | 1/2/2025 | Former BL Stores, Inc. | | | | $600.00 | | $600.00 |
| Canadian Four State Holdings, Ltd.<br>c/o Faegre Drinker Biddle & Reath LLP<br>Attn: Brian P. Morgan<br>1177 Ave. of the Americas<br>41st Fl.<br>New York, NY 10036 | 6258 | 12/30/2024 | Former Stores of Ohio, LLC | $23,280.06 | | | | | $23,280.06 |
| CANADIAN GROUP O/A TCG TOYS<br>430 SIGNET DRIVE, SUITE A<br>NORTH YORK, ON M9L 2T6<br>CANADA | 9456 | 3/12/2025 | Former BL Stores, Inc. | | | | | $104,870.90 | $104,870.90 |
| Canadian Tire Corporation<br>Attn: Kim Le<br>3475 Superior Court<br>Oakville, ON L6L 0C6<br>Canada | 10719 | 6/24/2025 | CSC Distribution LLC | $57,391.00 | | | | | $57,391.00 |
| Canady, Casey Y<br>Address on File | 2683 | 10/27/2024 | Former BL Stores, Inc. | | $137.38 | | | | $137.38 |
| Cancel, Mercedes<br>Address on File | 3802 | 12/12/2024 | Former BL Stores, Inc. | $50,000.00 | | | | | $50,000.00 |
| Cancel, Mercedes<br>Address on File | 3982 | 12/17/2024 | Former BL Stores, Inc. | $50,000.00 | | | | | $50,000.00 |
| Cancel, Pablo<br>Address on File | 4007 | 12/17/2024 | Former BL Stores, Inc. | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANDYRIFIC LLC.. PO BOX 638952 CINCINNATI, OH 45263-8952 US | 10379 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,836.00 | $1,836.00 |
| CandyRific, LLC 108 McArthur Dr. Louisville, KY 40207 | 4481 | 12/23/2024 | Former BL Stores, Inc. | $1,836.00 | | | | | $1,836.00 |
| CANON FINANCIAL SERVICES IN 14904 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-0149 US | 10505 | 3/12/2025 | Former BL Stores, Inc. | | | | | $13,181.15 | $13,181.15 |
| Canon Financial Services, Inc. 1040 N Kings Highway Ste 200 Cherry Hill, NJ 08034 | 1466 | 9/26/2024 | Former Stores of Ohio, LLC | | | $601,769.14 | | | $601,769.14 |
| Canon Solutions America 1800 Bruning Drive West Itasca, IL 60143 | 1576 | 9/27/2024 | Former Savings Stores of Ohio, LLC | $85,944.98 | | | | | $85,944.98 |
| CANON SOLUTIONS AMERICA 12379 COLLECTIONS CENTER DR CHICAGO, IL 60693-0123 US | 10503 | 3/12/2025 | Former BL Stores, Inc. | | | | | $62,337.60 | $62,337.60 |
| Canon USA, Inc. 12379 Collections Center Drive Chicago, IL 60693 | 9224 | 4/16/2025 | Former BL Stores, Inc. | | | | | $66,077.93 | $66,077.93 |
| Canyon Grande Properties, LP Attention: Jeffrey I. Golden 3070 Bristol Street, Suite 640 Costa Mesa, CA 92626 | 7304 | 1/31/2025 | Former Tenant Stores of Ohio, LLC | $1,078,441.34 | | | | | $1,078,441.34 |
| Canyon Grande Properties, LP c/o Golden Goodrich LLP Attn: Jeffrey I. Golden 3070 Bristol Street Suite 640 Costa Mesa, CA 92626 | 9359 | 4/3/2025 | Former BL Stores, Inc. | | | | | $17,815.65 | $17,815.65 |
| Canyon Springs Marketplace North Corp. 2025 Pioneer Court San Mateo, CA 94403 | 5910 | 12/30/2024 | Former BL Stores, Inc. | $628,066.72 | | | | | $628,066.72 |
| Cap Fixtures 445 McCormick Blvd. Columbus, OH 43213 | 6695 | 1/10/2025 | Former BL Stores, Inc. | $23,000.04 | | | | | $23,000.04 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cape Fear Public Utility Authority 235 Government Center Dr Wilmington, NC 28403 | 4412 | 12/20/2024 | Former BL Stores, Inc. | $974.04 | | | | | $974.04 |
| Cape May Grocery Owners LLC Holland & Knight, LLP c/o Barbra Parlin 787 Seventh Ave 31st Floor New York City, NY 10019 | 6038 | 12/30/2024 | Former BL Stores, Inc. | $376,045.76 | | | | | $376,045.76 |
| CAPELLI OF NEW YORK 1217 38TH ST BROOKLYN, NY 11218-1928 US | 10147 | 3/12/2025 | Former BL Stores, Inc. | | | | | $119,786.00 | $119,786.00 |
| Capers, Chantanae Address on File | 5977 | 12/30/2024 | Former BL Stores, Inc. | | | | $25,000.00 | | $25,000.00 |
| CAPITAL ALLIANCE CORP 6246 W STERNS RD OTTAWA LAKE, MI 49267-9524 US | 10410 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,156.08 | $2,156.08 |
| Capital Alliance Corp. 6246 W. Sterns Road Ottawa Lake, MI 49267 | 2034 | 10/9/2024 | Former BL Stores, Inc. | $2,568.27 | | | | | $2,568.27 |
| Capital Alliance Corp. 6246 W. Sterns Road Ottawa Lake, MI 49267 | 6910 | 1/22/2025 | Former BL Stores, Inc. | $4,809.47 | | | | | $4,809.47 |
| Capital Brands Distribution, LLC c/o Margulies Faith LLP Craig G. Margulies 16030 Ventura Blvd. Suite 470 Encino, CA 91436 | 6149 | 12/30/2024 | Former BL Stores, Inc. | $24,544.00 | | | | | $24,544.00 |
| Capital Brands Distribution, LLC c/o Margulies Faith LLP 16030 Ventura Blvd. Suite 470 Encino, CA 94136 | 6243 | 12/30/2024 | CSC Distribution LLC | $24,544.00 | | | | | $24,544.00 |
| Capital City Conveyor & Supply LLC 7731 Morris Rd Hilliard, OH 43026 | 165 | 9/12/2024 | CSC Distribution LLC | $28,670.21 | | | | | $28,670.21 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Capital City Properties, LLC<br>Woodhouse Roden Ames & Brennan, LLC<br>James O. Bardwell<br>1912 Capitol Ave.<br>Suite 500<br>Cheyenne, WY 82001 | 4032 | 12/17/2024 | Former BL Stores, Inc. | $36,369.97 | | | | | $36,369.97 |
| Capital City Properties, LLC<br>Woodhouse Roden Ames & Brennan, LLC<br>1912 Capital Ave.<br>Suite 500<br>Cheyenne, WY 82001 | 4321 | 12/19/2024 | Former BL Stores, Inc. | $36,369.97 | | | | | $36,369.97 |
| Capital Fire Protection Co.<br>3360 Valleyview Drive<br>Columbus, OH 43204 | 1405 | 9/25/2024 | Former BL Stores, Inc. | $45,235.00 | | | | | $45,235.00 |
| Cappiello, Anthony P.<br>Address on File | 5905 | 12/30/2024 | Former BL Stores, Inc. | $208,693.00 | | | | | $208,693.00 |
| Capstone Mechanical LLC<br>755 Banfield Road<br>Suite 102<br>Portsmouth, NH 03801 | 5247 | 12/27/2024 | Former BL Stores, Inc. | $266,857.32 | | | | | $266,857.32 |
| Capstone Mechanical LLC<br>755 Banfield Road<br>Suite 102<br>Portsmouth, NH 03801 | 7222 | 1/31/2025 | Former BL Stores, Inc. | $483,678.04 | | | | | $483,678.04 |
| CAPSTONE MECHANICAL LLC<br>755 BANFIELD RD UNIT 102<br>PORTSMOUTH, NH 03801-5647<br>US | 10036 | 3/12/2025 | Former BL Stores, Inc. | | | | | $133,870.30 | $133,870.30 |
| Capstone Plaza 44LLC<br>c/o Newmark 1240 Headquarters Plaza, 8thFloor-East Tower<br>Morristown, NJ 07960 | 5997 | 12/30/2024 | Former BL Stores, Inc. | $76,251.60 | | | | | $76,251.60 |
| Capteris, LLC<br>c/o Mark Duedall<br>Baker Donelson<br>3414 Peachtree Road<br>Suite 1500<br>Atlanta, GA 30326 | 5956 | 12/30/2024 | Great Basin, LLC | | | $1,368,355.50 | | | $1,368,355.50 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Capteris, LLC c/o Mark Duedall 3414 Peachtree Road Suite 1500 Atlanta, GA 30326 | 8795 | 4/2/2025 | Great Basin, LLC | | | | | $81,455.26 | $81,455.26 |
| Carbajal, Wendy Address on File | 745 | 9/18/2024 | Former Savings Stores of California, LLC | $0.00 | | | | | $0.00 |
| Carbajal, Wendy Address on File | 746 | 9/18/2024 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Carbajal, Wendy Address on File | 749 | 9/18/2024 | Former Management Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Carbon Plaza Shopping Center, LLC c/o Larken Associates 1250 Route 28/Easton Turnpike Suite 101 Branchburg, NJ 08876 | 5772 | 12/30/2024 | Former Stores of Ohio, LLC | $26,420.52 | | | | | $26,420.52 |
| Carey, Bernard Address on File | 1609 | 9/30/2024 | Former BL Stores, Inc. | $7,805.00 | | | | | $7,805.00 |
| Car-Freshner Corporation 21205 LITTLE TREE DRIVE WATERTOWN, NY 13601 | 3084 | 11/8/2024 | Former BL Stores, Inc. | $10,270.72 | | | | | $10,270.72 |
| Car-Freshner Corporation 21205 Little Tree Drive Watertown, NY 13601 | 3085 | 11/8/2024 | Former Stores of Ohio, LLC | $6,789.12 | | | | | $6,789.12 |
| Car-Freshner Corporation 21205 Little Tree Drive Watertown, NY 13601 | 3086 | 11/8/2024 | Closeout Distribution, LLC | $7,050.24 | | | | | $7,050.24 |
| Car-Freshner Corporation 21205 LITTLE TREE DRIVE WATERTOWN, NY 13601 | 3087 | 11/8/2024 | CSC Distribution LLC | $2,001.92 | | | | | $2,001.92 |
| Carlin, Nicholas B Address on File | 5242 | 12/27/2024 | Former BL Stores, Inc. | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carlington Industries Limited Room 1114 Sincere House 83 Argyle 523660 Kowloon Hong Kong China | 416 | 9/16/2024 | Durant DC, LLC | $442,918.20 | | | | | $442,918.20 |
| Carlington Industries Limited Room 1114, Sincere House 83 Argyle 523660 Kowloon Hong Kong China | 417 | 9/16/2024 | CSC Distribution LLC | $1,270,527.04 | | | $166,922.64 | | $1,437,449.68 |
| Carlington Industries Limited Room 1114, Sincere House, 83 Argyle Kowloon, Hong Kong 523660 China | 418 | 9/16/2024 | Closeout Distribution, LLC | $1,027,725.40 | | | $239,803.20 | | $1,267,528.60 |
| Carlington Industries Limited Room 1114, Sincere House 83 Argyle 523660 Kowloon Hong Kong China | 419 | 9/16/2024 | AVDC, LLC | $541,942.80 | | | | | $541,942.80 |
| Carlington Industries Limited Room 1114, Sincere House 83 Argyle 523660 Kowloon Hong Kong China | 420 | 9/16/2024 | Former Stores of Ohio, LLC | $1,110,980.72 | | | | | $1,110,980.72 |
| Carlington Industries Limited Room 1114, Sincere House, 83 Argyle 523660 Kowloon Hong Kong China | 1151 | 9/23/2024 | Closeout Distribution, LLC | $1,180,142.84 | | | $239,803.20 | | $1,419,946.04 |
| Carlington Industries Limited Sincere House -Room 114 83 Argyle St Hongkong, Kowloon China | 4682 | 12/24/2024 | CSC Distribution LLC | $1,270,527.04 | | | $196,190.64 | | $1,466,717.68 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carlington Industries Limited Room 1114 Sincere House 83 Argyle St Kowloon Hongkong China | 4842 | 12/25/2024 | CSC Distribution LLC | | | | $104,712.00 | | $104,712.00 |
| Carlington Industries Limited Room 1114 Sincere House 83 Argyle St Kowloon Hongkong China | 4848 | 12/25/2024 | Closeout Distribution, LLC | | | | $157,230.00 | | $157,230.00 |
| Carlington Industries Limited Room 1114, Sincere House 83 Argyle St Kowloon Hong Kong China | 4858 | 12/25/2024 | Durant DC, LLC | | | | $63,981.00 | | $63,981.00 |
| CARLINGTON INDUSTRIES LIMITED ROOM 1114 SINCERE HOUSE 83 ARGYLE HONG KONG HONG KONG | 9509 | 3/12/2025 | Former BL Stores, Inc. | | | | | $325,923.00 | $325,923.00 |
| Carloni, Kelly Address on File | 3592 | 12/3/2024 | Former Stores of Ohio, LLC | $191.99 | | | | | $191.99 |
| Carlson Pet Products 3200 Corporate Center Drive Suite 105 Burnsville, MN 55306 | 7983 | 3/27/2025 | Closeout Distribution, LLC | $12,257.00 | | | | | $12,257.00 |
| Carlson Pet Products 3200 Corporate Center Drive Suite 105 Burnsville, MN 55306 | 7984 | 3/27/2025 | Closeout Distribution, LLC | $19,902.75 | | | | | $19,902.75 |
| CARLSON PET PRODUCTS 3200 CORPORATE CENTER DRIVE BURNSVILLE, MN 55306 US | 9825 | 3/12/2025 | Former BL Stores, Inc. | | | | | $12,257.00 | $12,257.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carmichael Investments LLC c/o Trident Property Management 1110 Civic Center Blvd Suite 102 Yuba City, CA 95993 | 7107 | 1/29/2025 | Former BL Stores, Inc. | $46,179.63 | | | | | $46,179.63 |
| Carolina Bottling Company PO Box 778 Salisbury, NC 28145 | 5914 | 12/30/2024 | Former BL Stores, Inc. | | | | $7,409.92 | | $7,409.92 |
| Carolina Handling, LLC 4835 Sirona Drive Suite 100 Charlotte, NC 28273 | 1461 | 9/26/2024 | Former BL Stores, Inc. | $217,199.21 | | | | | $217,199.21 |
| Carolina Handling, LLC 4835 Sirona Drive Suite 100 Charlotte, NC 28273 | 6736 | 1/14/2025 | Former BL Stores, Inc. | $10,191.19 | | | | | $10,191.19 |
| Carr, Betty Jean Address on File | 6952 | 1/26/2025 | Former BL Stores, Inc. | $500.00 | | | | | $500.00 |
| CARRIER411 SERVICES 1540 INTERNATIONAL PKWY STE 2000 LAKE MARY, FL 32746-5096 US | 10294 | 3/12/2025 | Former BL Stores, Inc. | | | | | $198.00 | $198.00 |
| Carrington Capital, LLC C/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N Market Street Flr 11 Wilmington, DE 19801 | 5460 | 12/28/2024 | Former Savings Stores of California, LLC | $375,886.69 | | | | $1,803.29 | $377,689.98 |
| Carroll, Katina D. Address on File | 6230 | 12/30/2024 | Former Stores of Ohio, LLC | $350,000.00 | | | | | $350,000.00 |
| Carroll, Steven Todd Address on File | 4013 | 12/17/2024 | Former BL Stores, Inc. | $10,000.00 | | | | | $10,000.00 |
| Carrollton-Farmers Branch Independent School District c/o Perdue Brandon Fielder et al Linda D Reece 1919 S. Shiloh Road Suite 640, LB 40 Garland, TX 75042 | 934 | 9/19/2024 | Former Savings Stores of California, LLC | | | $11,528.52 | | | $11,528.52 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carrollton-farmers Branch Independent School District c/o Perdue Brandon Fielder et al Attn: Linda D. Reece 1919 S. Shiloh Road, Suite 640, LB 40 Garland, TX 75042 | 8358 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $10,764.70 | $10,764.70 |
| Carrollton-farmers Branch Independent School District c/o Perdue Brandon Fielder et al Attn: Linda D. Reece 1919 S. Shiloh Road, Suite 640, LB 40 Garland, TX 75042 | 10814 | 9/30/2025 | Former Savings Stores of California, LLC | | | $7,817.54 | | | $7,817.54 |
| Carrollton-White Marsh, LLC Tenenbaum & Saas, P.C. c/o Bradshaw Rost, Esq 4504 Walsh Street Suite 200 Chevy Chase, MD 20815 | 5176 | 12/27/2024 | Former BL Stores, Inc. | $76,558.89 | | | | | $76,558.89 |
| CARSON SOUTHGATE LLC C/O CITY MANAGEMENT SERVICES PO BOX 17840 RENO, NV 89511-1033 | 5448 | 12/27/2024 | Former BL Stores, Inc. | $74,740.12 | | | | | $74,740.12 |
| Carson Southgate, LLC c/o Advocates Law Group, PLLC Attn: Dieter Struzyna 10700 Northup Way, Suite 201 Bellevue, WA 98004 | 8877 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $70,074.68 | $70,074.68 |
| CART RETRIEVAL SERVICE WILLIAM V PAPPALARDO BILL PAPPALARADO 257 FELLSWAY WEST MEDFORD, MA 02155 | 4692 | 12/23/2024 | Former BL Stores, Inc. | $1,210.00 | | | | | $1,210.00 |
| CART RETRIEVAL SERVICE 257 FELLSWAY WEST MEDFORD, MA 02155 | 8596 | 3/31/2025 | Former BL Stores, Inc. | | | | | $5,940.00 | $5,940.00 |
| CART RETRIEVAL SERVICE 257 FELLSWAY WEST MEDFORD, MA 02155 US | 9569 | 3/12/2025 | Former BL Stores, Inc. | | | | | $4,510.00 | $4,510.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cart- Retrieval Service Bill Pappalardo 257 Fellsway West Medford, MA 02155 | 7216 | 1/21/2025 | Former BL Stores, Inc. | $2,200.00 | | | | | $2,200.00 |
| Carter County, TN Trustee 801 E. Elk Avenue Elizabethton, TN 37643 | 2986 | 11/5/2024 | Former BL Stores, Inc. | | | $450.00 | | | $450.00 |
| CARTER, SEMAJ Address on File | 7937 | 3/25/2025 | CSC Distribution LLC | $35,000.00 | | | | | $35,000.00 |
| Carter, Teresa Address on File | 382 | 9/13/2024 | Former BL Stores, Inc. | $3,000,000.00 | | | | | $3,000,000.00 |
| CARTERET COUNTY 302 COURTHOUSE SQ BEAUFORT, NC 28516 | 2196 | 10/11/2024 | Former Stores of Ohio, LLC | | $919.79 | | | | $919.79 |
| Cart-Retrieval Service Bill Pappalardo 257 Fellsway West Medford, MA 02155 | 2581 | 10/22/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Cart-Retrieval Service Bill Pappalardo 257 Fellsway West Medford, MA 02155 | 2582 | 10/22/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Cart-Retrieval Service Bill Pappalardo 257 Fellsway West Medford, MA 02155 | 4695 | 12/23/2024 | Former BL Stores, Inc. | $2,420.00 | | | | | $2,420.00 |
| Casa Decor LLC 347 5th Avenue Suite 301 New York, NY 10016 | 5711 | 12/30/2024 | CSC Distribution LLC | $12,480.00 | | | | | $12,480.00 |
| Casa Decor LLC 347 5th Avenue Suite 301 New York, NY 10016 | 5713 | 12/30/2024 | CSC Distribution LLC | $23,751.80 | | | | | $23,751.80 |
| Casa Decor LLC 347 5th Avenue Suite 301 New York, NY 10016 | 5740 | 12/30/2024 | Durant DC, LLC | $18,400.00 | | | | | $18,400.00 |
| Casa Decor LLC 347 5th Avenue Suite 301 New York, NY 10016 | 5751 | 12/30/2024 | Durant DC, LLC | $21,786.65 | | | | | $21,786.65 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Casa Decor LLC<br>347 5th Avenue<br>Suite 301<br>New York, NY 10016 | 5752 | 12/30/2024 | Closeout Distribution, LLC | $38,480.00 | | | | | $38,480.00 |
| Casa Decor LLC<br>347 5th Avenue<br>Suite 301<br>New York, NY 10016 | 5808 | 12/30/2024 | Closeout Distribution, LLC | $42,479.75 | | | | | $42,479.75 |
| CASA DECOR LLC<br>347 5TH AVENUE<br>NEW YORK, NY 10016<br>US | 9635 | 3/12/2025 | Former BL Stores, Inc. | | | | | $154,690.35 | $154,690.35 |
| Cascade Organic Flour<br>P.O. Box 187<br>Justin Brown<br>Royal City, WA 99357 | 2631 | 10/24/2024 | Former BL Stores, Inc. | | | | $55,296.00 | | $55,296.00 |
| Cascade Organic Flour, LLC<br>P.O.Box 187<br>Royal City, WA 99357 | 3813 | 12/12/2024 | Closeout Distribution, LLC | | | | $6,451.20 | | $6,451.20 |
| Cascade Organic Flour, LLC<br>P.O. Box 187<br>Royal City, WA 99357 | 3814 | 12/12/2024 | AVDC, LLC | | | | $9,216.00 | | $9,216.00 |
| Cascade Organic Flour, LLC<br>P.O. Box 187<br>Royal City, WA 99357 | 3815 | 12/12/2024 | Durant DC, LLC | | | | $7,372.80 | | $7,372.80 |
| CASCADE ORGANIC FLOUR, LLC<br>P.O. BOX 187<br>ROYAL CITY, WA 99357 | 3817 | 12/12/2024 | Consolidated Property Holdings, LLC | | | | $32,256.00 | | $32,256.00 |
| Casitas Oceanside Three LP<br>Kimball, Tirey & St. John LLP<br>c/o Christine Relph<br>7676 Hazard Center Drive<br>Suite 900-B<br>San Diego, CA 92108 | 2853 | 10/31/2024 | Former BL Stores, Inc. | $140,580.00 | | | | | $140,580.00 |
| Casitas Oceanside Three LP<br>Kimball, Tirey & St. John LLP<br>c/o Christine Relph<br>7676 Hazard Center Drive<br>Suite 900-B<br>San Diego, CA 92108 | 2857 | 10/31/2024 | Former Savings Stores of California, LLC | $140,580.00 | | | | | $140,580.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cassel, Paul<br>Address on File | 7778 | 3/10/2025 | Former BL Stores, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| CASSONE LEASING INC<br>1900 LAKELAND AVE<br>RONKONKOMA, NY 11779-7419<br>US | 10163 | 3/12/2025 | Former BL Stores, Inc. | | | | | $309.57 | $309.57 |
| Castle Brands (USA) Corp<br>1 Bluehill Plaza, Lobby Level 1509<br>Suite 28<br>Pearl River, NY 10965 | 3618 | 12/4/2024 | CSC Distribution LLC | | | | $12,000.00 | | $12,000.00 |
| Castle Brands (USA) Corp<br>1 Bluehill Plaza, Lobby Level 1509<br>Suite 28<br>Pearl River, NY 10965 | 3619 | 12/4/2024 | Closeout Distribution, LLC | | | | $13,500.00 | | $13,500.00 |
| Castle Brands (USA) Corp<br>1 Bluehill Plaza, Lobby Level 1509<br>Suite 28<br>Pearl River, NY 10965 | 3620 | 12/4/2024 | Durant DC, LLC | | | | $9,000.00 | | $9,000.00 |
| Castle Brands (USA) Corp<br>1 Bluehill Plaza, Lobby Level 1509<br>Suite 28<br>Pearl River, NY 10965 | 3621 | 12/4/2024 | Former Stores of Ohio, LLC | | | | $12,000.00 | | $12,000.00 |
| Castro, Tyler<br>Address on File | 4325 | 12/20/2024 | Former BL Stores, Inc. | $1,500.00 | | | | | $1,500.00 |
| Cathay Home Collection Limited<br>Room 413, 4/F, Lucky Centre<br>165-171 Wan Chai Road, Wan Chai<br>Hong Kong<br>China | 4810 | 12/24/2024 | Closeout Distribution, LLC | $56,931.54 | | | | | $56,931.54 |
| Cathay Home Collection Limited<br>Room 413, 4/F, Lucky Centre, 165-171<br>Wan Chai Road, Wan Chai Road<br>Hong Kong<br>China | 4821 | 12/24/2024 | CSC Distribution LLC | $40,816.20 | | | | | $40,816.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cathay Home Collection Limited<br>Room 413, 4/F, Lucky Centre<br>165-171 Wan Chai Road<br>Wan Chai<br>Hong Kong<br>China | 4822 | 12/24/2024 | Durant DC, LLC | $25,196.74 | | | | | $25,196.74 |
| Cathay Home Collection Limited<br>Room 413<br>Lucky Centre<br>165-171 Wan Chai Road<br>Wan Chai<br>Hong Kong<br>China | 4854 | 12/24/2024 | Durant DC, LLC | $15,658.78 | | | | | $15,658.78 |
| Cathay Home Collection Limited<br>Room 413, 4/F, Lucky Centre, 165-171<br>Wan Chai Road, Wan Chai<br>Hong Kong<br>China | 4865 | 12/24/2024 | Closeout Distribution, LLC | $39,069.56 | | | | | $39,069.56 |
| CATHAY HOME COLLECTION LIMITED<br>ROOM 413, 4/F, LUCKY CENTRE, 165-17<br>HONG KONG<br>CHINA | 9462 | 3/12/2025 | Former BL Stores, Inc. | | | | | $152,476.08 | $152,476.08 |
| Cathay Home Inc<br>411 Fifth Avenue<br>3rd Floor<br>New York, NY 10016 | 121 | 9/11/2024 | Former BL Stores, Inc. | | | | | $29,220.00 | $29,220.00 |
| Cathay Home Inc<br>411 Fifth Avenue<br>3rd Floor<br>New York, NY 10016 | 124 | 9/11/2024 | Former BL Stores, Inc. | | | | | $51,246.00 | $51,246.00 |
| Cathay Home Inc<br>411 Fifth Avenue<br>3rd Floor<br>New York, NY 10016 | 139 | 9/11/2024 | Former BL Stores, Inc. | | | | | $51,246.00 | $51,246.00 |
| Cathay Home Inc<br>411 Fifth Avenue, 3rd FL<br>New York, NY 10016 | 7427 | 2/6/2025 | Former Stores of Ohio, LLC | | | | | $282,225.65 | $282,225.65 |
| CATHAY HOME INC.<br>230 FIFTH AVENUE, SUITE 215<br>NEW YORK, NY 10001<br>US | 9621 | 3/12/2025 | Former BL Stores, Inc. | | | | | $280,877.85 | $280,877.85 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Catoosa County Tax Commissioner<br>796 Lafayette Street<br>Ringgold, GA 30736 | 3510 | 11/26/2024 | Former BL Stores, Inc. | | | $7,117.43 | | | $7,117.43 |
| Catoosa County Tax Commissioner<br>796 Lafayette St<br>Ringgold, GA 30736 | 4897 | 12/24/2024 | Former BL Stores, Inc. | | | $7,117.43 | | | $7,117.43 |
| CC Fund 1 Big Lots, LLC<br>Gilbert Bird Law Firm, PC<br>c/o Ryan J. Bird<br>10575 North 114th Street<br>Suite 115<br>Scottsdale, AZ 85259 | 3435 | 11/22/2024 | Former BL Stores, Inc. | $412,669.17 | | | | | $412,669.17 |
| CCC HOLDINGS LLC<br>5300 EAST CONCOURS STREET<br>ONTARIO, CA 91764 | 6260 | 12/30/2024 | CSC Distribution LLC | | | | $112,813.52 | | $112,813.52 |
| CCC HOLDINGS LLC<br>5300 EAST CONCOURS STREET<br>ONTARIO, CA 91764 | 6287 | 12/30/2024 | Closeout Distribution, LLC | | | | $85,708.60 | | $85,708.60 |
| CCG Amarillo, LP<br>3625 N Hall St.<br>Suite 750<br>Dallas, TX 75219 | 5487 | 12/28/2024 | Former BL Stores, Inc. | $41,262.26 | | | | | $41,262.26 |
| CDL 1000 INC<br>212 W SUPERIOR STREET<br>UNIT 204<br>CHICAGO, IL 60654 | 671 | 9/17/2024 | Former BL Stores, Inc. | $48,692.48 | | | | | $48,692.48 |
| CDW<br>Attn: Manny Velazquez<br>200 N. Milwaukee Ave<br>Vernon Hills, IL 60061 | 1055 | 9/16/2024 | Former BL Stores, Inc. | $9,483.94 | | | | | $9,483.94 |
| Ce De Candy Inc DBA Smarties Candy Company<br>1091 Lousons Rd<br>Union, NJ 07083-5029 | 6001 | 12/30/2024 | Former BL Stores, Inc. | | | | $17,568.00 | | $17,568.00 |
| CE North America LLC<br>2600 Douth Douglas Road<br>Penthouse 7<br>Coral Gables, FL 33134 | 7478 | 2/12/2025 | Former BL Stores, Inc. | $50,181.00 | | | | | $50,181.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CE North America LLC<br>2600 Douth Douglas Road<br>Penthouse 7<br>Coral Gables, FL 33134 | 7481 | 2/12/2025 | Former BL Stores, Inc. | $104,590.50 | | | | | $104,590.50 |
| CE NORTH AMERICA LLC<br>2600 SOUTH DOUGLAS ROAD<br>CORAL GABLES, FL 33134<br>US | 9742 | 3/12/2025 | Former BL Stores, Inc. | | | | | $104,590.50 | $104,590.50 |
| Cedars Enterprises Too, Inc.<br>3819 Prospect Ave.<br>Yorba Linda, CA 92886 | 5483 | 12/28/2024 | Former Savings Stores of California, LLC | | | $766,015.03 | | | $766,015.03 |
| CEDARS ENTERPRISES TOO, INC.<br>3819 PROSPECT AVE.<br>YORBA LINDA, CA 92886 | 6090 | 12/30/2024 | Former Stores of Ohio, LLC | $766,015.03 | | $766,015.03 | | | $1,532,030.06 |
| Cedar-Timpany, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8715 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $23,355.84 | $23,355.84 |
| Cedar-Timpany, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8827 | 4/2/2025 | Former Stores of Ohio, LLC | $10,012.44 | | | | | $10,012.44 |
| Cedar-Timpany, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8828 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $27,701.32 | $27,701.32 |
| Cedar-Timpany, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8829 | 4/2/2025 | Former Stores of Ohio, LLC | $281,534.10 | | | | | $281,534.10 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cellco Partnership d/b/a Verizon Wireless William M Vermette 22001 Loudoun County PKWY Ashburn, VA 20147 | 3068 | 11/7/2024 | Former BL Stores, Inc. | $106,422.66 | | | | | $106,422.66 |
| CenterPoint Energy PO Box 1700 Houston, TX 77251 | 2833 | 10/25/2024 | Former BL Stores, Inc. | $1,168.51 | | | | | $1,168.51 |
| Centerpoint Energy 211 NW Riverside Dr Evansville, IN 47708 | 7926 | 3/25/2025 | Former BL Stores, Inc. | $21,683.64 | | | | | $21,683.64 |
| Central Appraisal District of Taylor County McCreary, Veselka, Bragg & Allen, P.C. Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 95 | 9/11/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| Central Appraisal District of Taylor County McCreary, Veselka, Bragg & Allen, P.C. P.O. Box 1269 Round Rock, TX 78680-1269 | 3009 | 11/6/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| Central Hudson Gas & Electric 284 South Ave Poughkeepsie, NY 12601 | 4538 | 12/23/2024 | Former BL Stores, Inc. | $16,290.33 | | | | | $16,290.33 |
| Central Maine Power Company Bankruptcy Dept 83 Edison Dr Augusta, ME 04366 | 3593 | 12/3/2024 | Former Stores of Ohio, LLC | $27,390.14 | | | | | $27,390.14 |
| CENTRIC SOFTWARE INC PO BOX 748736 LOS ANGELES, CA 90074-8736 US | 10627 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,074.07 | $1,074.07 |
| Centric Software, Inc. Attn: Legal Department 655 Campbell Technology Pkwy Campbell, CA 95008 | 5822 | 12/30/2024 | Former Stores of Ohio, LLC | $697,089.00 | | | | $1,074.07 | $698,163.07 |
| Centrum Home Decor Inc. 151, Yonge Street 11th Floor Toronto, ON M5C 2W7 Canada | 387 | 9/13/2024 | Former Stores of Ohio, LLC | | | | $28,041.50 | | $28,041.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Centrum Home Decor Inc. 151, Yonge Street 11th Floor Toronto, ON M5C 2W7 Canada | 390 | 9/14/2024 | AVDC, LLC | $10,700.00 | | | | | $10,700.00 |
| Centrum Home Decor Inc. 151, Yonge Street 11th Floor Toronto, ON M5C 2W7 Canada | 391 | 9/14/2024 | Durant DC, LLC | $16,722.50 | | | | | $16,722.50 |
| Centrum Home Decor Inc. 151, Yonge Street 11th Floor Toronto, ON M5C 2W7 Canada | 392 | 9/14/2024 | Closeout Distribution, LLC | $29,646.50 | | | | | $29,646.50 |
| Centrum Home Decor Inc. 151, Yonge Street 11th Floor Toronto, ON M5C 2W7 Canada | 393 | 9/14/2024 | CSC Distribution LLC | $24,671.00 | | | | | $24,671.00 |
| Centrum Home Decor Inc. 151 Yonge Street 11th Floor Toronto, ON M5C 2W7 Canada | 700 | 9/18/2024 | CSC Distribution LLC | | | | $24,671.00 | | $24,671.00 |
| Centrum Home Decor Inc. 151 Yonge Street 11th Floor Toronto, ON M5C 2W7 Canada | 704 | 9/18/2024 | AVDC, LLC | | | | $10,700.00 | | $10,700.00 |
| Centrum Home Decor Inc. 151 Yonge Street 11th Floor Toronto, ON M5C 2W7 Canada | 706 | 9/18/2024 | Durant DC, LLC | | | | $16,722.50 | | $16,722.50 |
| Centrum Home Decor Inc. 151 Yonge Street 11th Floor Toronto, ON M5C 2W7 Canada | 707 | 9/18/2024 | Closeout Distribution, LLC | | | | $29,646.50 | | $29,646.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Century Snacks, LLC 5560 E. Slauson Ave Commerce, CA 90040 | 2758 | 10/28/2024 | Former Stores of Ohio, LLC | $85,896.00 | | | | | $85,896.00 |
| CenturyTel Service Group, LLC. dba Centurylink Lumen Technologies 931 14th Street, 9th Floor Denver, CO 80202 | 2177 | 10/11/2024 | Former BL Stores, Inc. | $25.99 | | | | | $25.99 |
| Ceres Marketplace Investors, LLC Attn: Duncan L. "Matt" Matteson, Jr 1900 S. Norfolk Street Suite 225 San Mateo, CA 94403 | 3830 | 12/13/2024 | Former Savings Stores of California, LLC | $708,592.68 | | | | | $708,592.68 |
| Certegy Payment Solutions, LLC 17757 US Hwy 19 N Suite 375 Clearwater, FL 33764 | 4746 | 12/24/2024 | Former Stores of Ohio, LLC | $36,401.40 | | | | | $36,401.40 |
| CFC Inc. d/b/a Columbus Vegetable Oils c/o Howard & Howard Attorneys PLLC Attn: Tejal S. Desai 200 S. Michigan Avenue Suite 1100 Chicago, IL 60604 | 5345 | 12/27/2024 | Former Stores of Ohio, LLC | $133,409.28 | | | | | $133,409.28 |
| CFC, Inc. d/b/a Columbus Vegetable Oils c/o Howard & Howard Attorneys PLLC-Attn: Tejal S. Desai 200 S. Michigan Avenue Suite 1100 Chicago, IL 60604 | 5067 | 12/26/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| CFP Fire Protection 153 Technology Drive, Ste 200 Irvine, CA 92618 | 8970 | 4/3/2025 | Former BL Stores, Inc. | | | | $1,239,340.71 | | $1,239,340.71 |
| CFT NV Developments, LLC 1120 N. Town Center Dr. Suite 150 Las Vegas, NV 89144 | 2921 | 11/4/2024 | Former BL Stores, Inc. | $56,032.61 | | | | | $56,032.61 |
| CFT NV Developments, LLC 1120 N. Town Center Drive Suite 150 Las Vegas, NV 89144 | 3949 | 12/16/2024 | Former BL Stores, Inc. | $871,088.31 | | | | | $871,088.31 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CG ROXANE LLC<br>DEPT CH 16405<br>PALATINE, IL 60055-6405<br>US | 10436 | 3/12/2025 | Former BL Stores, Inc. | | | | | $469,006.99 | $469,006.99 |
| CG Roxane, LLC<br>LNBYG<br>Attn: Todd M. Arnold<br>2818 La Cienega Ave.<br>Los Angeles, CA 90034 | 8880 | 4/3/2025 | Durant DC, LLC | | | | | $513,825.68 | $513,825.68 |
| CG Roxane, LLC<br>LNBYG<br>Attn: Todd M. Arnold<br>2818 La Cienega Ave.<br>Los Angeles, CA 90034 | 8922 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $513,825.68 | $513,825.68 |
| CG Roxane, LLC<br>Levene, Neale, Bender, Yoo & Golubchik L.L.P.<br>Attn: Todd M. Arnold<br>2818 La Cienega Ave.<br>Los Angeles, CA 90034 | 8945 | 4/3/2025 | Former BL Stores, Inc. | | | | | $513,825.68 | $513,825.68 |
| CGB Properties, LLC<br>Mouasu Bliaya<br>1801 S. Garnett Rd.<br>Tulsa, OK 74128 | 5976 | 12/30/2024 | Former Stores of Ohio, LLC | $85,018.84 | | | | | $85,018.84 |
| CGB Properties, LLC<br>c/o John T. Richer<br>521 East 2nd St.<br>Suite 1200<br>Tulsa, OK 74120 | 8919 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $58,521.49 | $58,521.49 |
| CGMA Dennis Port LLC<br>Attn: Holly Weidele, Controller<br>1414 Atwood Avenue<br>Suite 260<br>Johnston, RI 02919 | 5495 | 12/27/2024 | Former Savings Stores of California, LLC | $491,738.21 | | | | | $491,738.21 |
| Chaby International Corp.<br>10981 Decatur Rd. Unit 2<br>Philadelphia, PA 19154 | 1670 | 10/1/2024 | Former BL Stores, Inc. | $75,659.70 | | | | | $75,659.70 |
| CHALFANTS DELIVERY SERVICE<br>12447 CLAYLICK RD<br>NEWARK, OH 43056<br>US | 9767 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,420.00 | $1,420.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chalfant's Delivery Service 12447 Claylick Rd Newark, OH 43056 | 3228 | 11/14/2024 | Former BL Stores, Inc. | $465.00 | | | | | $465.00 |
| CHALFANTS DELIVERY SERVICE LANCE L CHALFANT 12447 CLAYLICK RD NEWARK , OH  43056 | 7061 | 1/28/2025 | Former BL Stores, Inc. | $1,420.00 | | | | | $1,420.00 |
| Chambers, Felicia Address on File | 2605 | 10/23/2024 | Former Savings Stores of California, LLC | $30,000,000.00 | | | | | $30,000,000.00 |
| Chambers, Felicia Address on File | 7049 | 1/28/2025 | Former BL Stores, Inc. | $30,000,000.00 | | | | | $30,000,000.00 |
| Chambers, Felicia Address on File | 7255 | 1/31/2025 | Former Management Stores of Ohio, LLC | $30,000,000.00 | | | | | $30,000,000.00 |
| Chambersburg Area Municipal Authority 100 S. Second Street Chambersburg, PA 17201 | 3270 | 11/15/2024 | Former BL Stores, Inc. | $16,378.73 | | | | | $16,378.73 |
| Champion Hills Po Box 38427 Pittsburgh, PA 15238 | 8575 | 3/28/2025 | Former BL Stores, Inc. | | | | | $8,370.82 | $8,370.82 |
| Chandrasekaran, Vinothkumar Address on File | 7336 | 2/1/2025 | Former BL Stores, Inc. | $50.00 | | | | | $50.00 |
| CHANEY INSTRUMENT CO DEPT NO 59723 MILWAUKEE, WI 53259-0001 US | 10417 | 3/12/2025 | Former BL Stores, Inc. | | | | | $69,784.50 | $69,784.50 |
| Changzhou Shi ShuangAi Furniture Co., Ltd. No. 12 Tangtou Road, Cuibei Industry Area Henglin Town Changzhou, Jiangsu 213103 China | 429 | 9/14/2024 | Former Stores of Ohio, LLC | $30,349.00 | | | | | $30,349.00 |
| Changzhou Shi ShuangAi Furnitutre Co., Ltd. No. 12 Tangtou Road, Cuibei Industry Area Henglin Town Changzhou, Jiangsu 213103 China | 263 | 9/14/2024 | CSC Distribution LLC | $30,509.50 | | | | | $30,509.50 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANGZHOU SHUANG AI FURNITURE CUIBEI IND AREA HENGLIN TOWN CHANGZHOU CITY CHINA | 9463 | 3/12/2025 | Former BL Stores, Inc. | | | | | $149,091.75 | $149,091.75 |
| Chanman, Janelle Address on File | 5013 | 12/26/2024 | Former BL Stores, Inc. | $250,000.00 | | | | | $250,000.00 |
| Chanman, Janelle Address on File | 5016 | 12/26/2024 | Former Stores of Ohio, LLC | $250,000.00 | | | | | $250,000.00 |
| Chapman Commons, LLC Attn: Anchor Health Properties 425 Seventh St NE Charlottesville, VA 22902 | 3820 | 12/13/2024 | Former Stores of Ohio, LLC | $44,489.16 | | | | | $44,489.16 |
| Chappell, Debra Address on File | 1407 | 9/25/2024 | Former Stores of Ohio, LLC | $750,000.00 | | | | | $750,000.00 |
| Chapter 13 Trustee MDAL P.O. Box 173 Montgomery, AL 36101 | 3582 | 12/2/2024 | CSC Distribution LLC | $1.00 | | | | | $1.00 |
| Chapter 13 Trustee MDAL P.O. Box 173 Montgomery, AL 36101 | 3583 | 12/2/2024 | Former Stores of Ohio, LLC | $1.00 | | | | | $1.00 |
| Chapter 13 Trustee MDAL Attn: Quinette P.O. Box 173 Montgomery, AL 36101 | 3584 | 12/2/2024 | Former BL Stores, Inc. | $1.00 | | | | | $1.00 |
| Char-Broil, LLC c/o Legal Department/Alex Chan 1017 Front Avenue Columbus, GA 31904 | 3689 | 12/9/2024 | Former BL Stores, Inc. | $1,073.59 | | | | | $1,073.59 |
| Charles Amash Imports Grip On Tools 4628 Amash Industrial Dr. Wayland, MI | 1495 | 9/26/2024 | AVDC, LLC | $2,352.00 | | | | | $2,352.00 |
| Charles County, Maryland Meyers, Rodbell & Rosenbaum, P.A. 6801 Kenilworth Ave., Ste 400 Riverdale Park, MD 20737 | 2204 | 10/11/2024 | Former Stores of Ohio, LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Charles Sherman Movers<br>505 Emil Dr<br>Fort Pierce, FL 34982 | 8085 | 3/19/2025 | Former BL Stores, Inc. | | | | | $400.00 | $400.00 |
| CHARLES SHERMAN MOVERS<br>505 EMIL DR<br>FORT PIERCE, FL 34982<br>US | 9758 | 3/12/2025 | Former BL Stores, Inc. | | | | | $400.00 | $400.00 |
| Charleston Water System<br>PO Box B<br>Charleston, SC 29403 | 2418 | 10/17/2024 | Former BL Stores, Inc. | $261.52 | | | | | $261.52 |
| CHARLOTTE COUNTY SHERIFFS OFFI<br>7474 UTILITIES RD<br>PUNTA GORDA, FL 33982-2417<br>US | 10309 | 3/12/2025 | Former BL Stores, Inc. | | | | | $20.00 | $20.00 |
| Charter Township of Clinton<br>c/o Timothy D. Tomlinson<br>22600 Hall Road<br>Ste. 205<br>Clinton Township , MI 48062 | 4083 | 12/18/2024 | Former BL Stores, Inc. | | | $368.84 | | | $368.84 |
| Chase Products Co.<br>Attn: Ron Peierl, VP - Finance & Accounting<br>PO Box 70<br>Maywood, IL 60153 | 107 | 9/11/2024 | Former BL Stores, Inc. | $63,180.00 | | | | | $63,180.00 |
| Chase, Terry B<br>Address on File | 5144 | 12/26/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Chatsworth Group International LLC<br>141 Hawkins Place<br>Suite 254<br>Boonton, NJ 07005-1127 | 6257 | 12/30/2024 | CSC Distribution LLC | $19,870.24 | | | | | $19,870.24 |
| CHATSWORTH GROUP INTERNATIONAL LLC<br>141 HAWKINS PL<br>BOONTON, NJ 07005<br>US | 9580 | 3/12/2025 | Former BL Stores, Inc. | | | | | $19,870.24 | $19,870.24 |
| CHATTANOOGA TRAILER & RENTAL<br>7445 LEE HWY<br>CHATTANOOGA, TN 37421-1406<br>US | 10324 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,545.87 | $1,545.87 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chattem, Inc.<br>Attn: Brian Nutter<br>1715 West 38th Street<br>Chattanooga, TN 37409 | 5303 | 12/27/2024 | CSC Distribution LLC | $90,732.21 | | | | | $90,732.21 |
| Chattem, Inc.<br>Attn: Brian Nutter<br>1715 West 38th Street<br>Chattanooga, TN 37409 | 5307 | 12/27/2024 | Former BL Stores, Inc. | $90,732.21 | | | | | $90,732.21 |
| Chattem, Inc.<br>Attn: Brian Nutter<br>1715 West 38th Street<br>Chattanooga, TN 37409 | 5311 | 12/27/2024 | Former Stores of Ohio, LLC | $90,732.21 | | | | | $90,732.21 |
| Chattem, Inc.<br>Attn: Brian Nutter<br>1715 West 38th Street<br>Chattanooga, TN 37409 | 5319 | 12/27/2024 | AVDC, LLC | $90,732.21 | | | | | $90,732.21 |
| Chattem, Inc.<br>Attn: Brian Nutter<br>1715 West 38th Street<br>Chattanooga, TN 37409 | 5369 | 12/27/2024 | Closeout Distribution, LLC | $90,732.21 | | | | | $90,732.21 |
| Chattem, Inc.<br>Attn: Brian Nutter<br>1715 West 38th Street<br>Chattanooga, TN 37409 | 5313 | 12/27/2024 | Durant DC, LLC | $90,732.21 | | | | | $90,732.21 |
| Chavez, Maria<br>Address on File | 3863 | 12/13/2024 | Former BL Stores, Inc. | $280.00 | | | | | $280.00 |
| CHD Home Textiles LLC<br>112 W 34th St FL 7<br>New York, NY 10120 | 5355 | 12/27/2024 | Durant DC, LLC | | | | $123,866.96 | | $123,866.96 |
| CHD Home Textiles LLC<br>112 W. 34th St. FL. 7<br>New York, NY 10120 | 5363 | 12/27/2024 | Closeout Distribution, LLC | | | | $138,616.00 | | $138,616.00 |
| CHD HOME TEXTILES LLC<br>112 W 34TH ST FL 7<br>NEW YORK, NY 10120 | 5526 | 12/27/2024 | CSC Distribution LLC | | | | $141,307.64 | | $141,307.64 |
| Checchi, Eugenia<br>Address on File | 5506 | 12/27/2024 | Former BL Stores, Inc. | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Checkpoint System Inc.<br>101 Wolf Drive<br>Thorofare, NJ 08086 | 3920 | 12/16/2024 | Former BL Stores, Inc. | $60,420.63 | | | | | $60,420.63 |
| CHECKPOINT SYSTEMS INC<br>PO BOX 742884<br>ATLANTA, GA 30374-2884<br>US | 10259 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,164.72 | $6,164.72 |
| Checkpoint Systems Inc.<br>101 Wolf Drive<br>Thorofare, NJ 08086 | 1321 | 9/24/2024 | Former BL Stores, Inc. | $61,474.64 | | | | | $61,474.64 |
| CHECKSAMMY INC<br>7801 ALMA DR STE 105-281<br>PLANO, TX 75001-3482<br>US | 10548 | 3/12/2025 | Former BL Stores, Inc. | | | | | $58,844.05 | $58,844.05 |
| CheckSammy, Inc.<br>15851 Dallas Parkway, Suite 900<br>Addison, TX 75001 | 1490 | 9/26/2024 | Former BL Stores, Inc. | $33,278.40 | | | | | $33,278.40 |
| Cheeze Kurls LLC<br>2915 Walkent Dr<br>Grand Rapids, MI 49544-1400 | 2609 | 10/23/2024 | Former BL Stores, Inc. | $21,899.44 | | | | | $21,899.44 |
| Cheeze Kurls LLC<br>2915 Walkent Dr<br>Grand Rapids, MI 49544-1400 | 3883 | 12/16/2024 | Former BL Stores, Inc. | $24,311.92 | | | | | $24,311.92 |
| Chelko Consulting Group<br>Attn: Richard B Chelko<br>24651 Center Ridge Rd.<br>Suite 110<br>Westlake, OH 44145 | 4358 | 12/20/2024 | Former Management Stores of Ohio, LLC | $33,845.00 | | | | | $33,845.00 |
| CHELKO CONSULTING GROUP<br>24651 CENTER RIDGE RD STE 110<br>WESTLAKE, OH 44145<br>US | 9791 | 3/12/2025 | Former BL Stores, Inc. | | | | | $15,845.00 | $15,845.00 |
| Chen, Ming Wai<br>Address on File | 3419 | 11/21/2024 | Former BL Stores, Inc. | $19.25 | | | | | $19.25 |
| Cheng, Jensen F.<br>Address on File | 4158 | 12/18/2024 | Former Savings Stores of California, LLC | $715,813.03 | $1,953.57 | | | | $717,766.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chep USA<br>Attn: Gary Marsh<br>600 Peachtree Street N.E., Suite 3000<br>Atlanta, GA 30308 | 9418 | 5/28/2025 | Former Stores of Ohio, LLC | $97,494.00 | | | | | $97,494.00 |
| CHEP USA<br>15226 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | 9857 | 3/12/2025 | Former BL Stores, Inc. | | | | | $9,200.00 | $9,200.00 |
| CHEROKEE COUNTY, NC CONSUMER PROTECTION AGENCY<br>75 PEACHTREE ST.<br>MURPHY, NC 28906 | 3960 | 12/16/2024 | Former BL Stores, Inc. | | $634.31 | $103,986.00 | | | $104,620.31 |
| Cherry Central Cooperative, Inc.<br>PO Box 988<br>Traverse City, MI 49685 | 767 | 9/18/2024 | AVDC, LLC | $15,549.60 | | | | | $15,549.60 |
| Cherry Central Cooperative, Inc.<br>PO Box 988<br>Traverse City, MI 49685 | 771 | 9/18/2024 | Closeout Distribution, LLC | $26,822.40 | | | | | $26,822.40 |
| Cherry Central Cooperative, Inc.<br>PO Box 988<br>Traverse City, MI 49685 | 772 | 9/18/2024 | CSC Distribution LLC | $24,604.80 | | | | | $24,604.80 |
| Cherry Central Cooperative, Inc.<br>PO Box 988<br>Traverse City, MI 49685 | 774 | 9/18/2024 | Durant DC, LLC | $15,549.60 | | | | | $15,549.60 |
| Cherry Central Cooperative, Inc.<br>PO Box 988<br>Traverse City, MI 49685 | 782 | 9/18/2024 | Former Stores of Ohio, LLC | $24,657.60 | | | | | $24,657.60 |
| Cherry Central Cooperative, Inc.<br>PO Box 988<br>Traverse City, MI 49685 | 2875 | 11/1/2024 | Durant DC, LLC | $5,601.60 | | | | | $5,601.60 |
| Cherry Central Cooperative, Inc.<br>PO Box 988<br>Traverse City, MI 49685 | 2876 | 11/1/2024 | CSC Distribution LLC | $6,700.80 | | | | | $6,700.80 |
| Cherry Central Cooperative, Inc.<br>PO BOX 988<br>Traverse City, MI 49685 | 2877 | 11/1/2024 | AVDC, LLC | $6,700.80 | | | | | $6,700.80 |
| Cherry Central Cooperative, Inc.<br>PO Box 988<br>Traverse City, MI 49685 | 2878 | 11/1/2024 | Closeout Distribution, LLC | $6,700.80 | | | | | $6,700.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cherry Central Cooperative, Inc. PO Box 988 Traverse City, MI 49685 | 2879 | 11/1/2024 | Former Stores of Ohio, LLC | $6,700.80 | | | | | $6,700.80 |
| CHESAPEAKE MERCHANDISING 4615 B WEDGEWOOD BLVD FREDERICK, MD 21703-1204 US | 10214 | 3/12/2025 | Former BL Stores, Inc. | | | | | $81,052.30 | $81,052.30 |
| Chesapeake Merchandising, Inc. 4615-B Wedgewood Blvd. Frederick, MD 21703 | 879 | 9/19/2024 | Former BL Stores, Inc. | $128,036.68 | | | | | $128,036.68 |
| Chess, Shantel Cheree Address on File | 2851 | 10/31/2024 | Former BL Stores, Inc. | | $15,000.00 | | | | $15,000.00 |
| Chester and JoAnn Kerstein Address on File | 2405 | 10/17/2024 | Former Savings Stores of California, LLC | $33,762.03 | | | | | $33,762.03 |
| Chester Water Authority PO Box 467 Chester, PA 19016 | 2694 | 10/21/2024 | Former BL Stores, Inc. | $426.73 | | | | | $426.73 |
| Chester Water Authority PO Box 467 Chester, PA 19016 | 2705 | 10/21/2024 | Former BL Stores, Inc. | $105.32 | | | | | $105.32 |
| Chester Water Authority PO Box 467 Chester, PA 19016 | 2706 | 10/21/2024 | Former BL Stores, Inc. | $916.01 | | | | | $916.01 |
| Chicago Tag & Label, Inc 2501 Commerce Dr Libertyville, IL 60048-2495 | 7901 | 3/21/2025 | Former BL Stores, Inc. | $5,056.13 | | | | | $5,056.13 |
| Chili MZL LLC Montgomery McCracken Walker & Rhoads LLP c/o Richard G. Placey, Esq. 1105 N. Market Street Suite 1500 Wilmington, DE 19801 | 8769 | 4/2/2025 | Former Savings Stores of California, LLC | | | | | $83,698.74 | $83,698.74 |
| Chili MZL, LLC Montgomery McCracken Walker & Rhoads LLP c/o Richard G. Placey Esq. 1105 North Market Street Suite 1500 Wilmington, DE 19801 | 5817 | 12/30/2024 | Former Savings Stores of California, LLC | $20,314.84 | | | | | $20,314.84 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chippewa, Cherelle Monet Address on File | 2268 | 10/15/2024 | Former BL Stores, Inc. | $70.00 | | | | | $70.00 |
| CHOON'S DESIGN 23660 RESEARCH DR FARMINGTON HILLS, MI 48335 US | 9810 | 3/12/2025 | Former BL Stores, Inc. | | | | | $61,841.10 | $61,841.10 |
| Choon's Design LLC 23660 Research Dr Ste A Farmington Hills, MI 48335 | 741 | 9/18/2024 | Former BL Stores, Inc. | $13,885.20 | | | | | $13,885.20 |
| Choon's Design LLC 23660 Research Dr Ste A Farmington Hills, MI 48335 | 5776 | 12/30/2024 | Former BL Stores, Inc. | $61,841.10 | | | | | $61,841.10 |
| Christian, Jansen Address on File | 2672 | 10/25/2024 | Former BL Stores, Inc. | | $107.97 | $107.97 | | | $215.94 |
| Christie, Kelly Suzanne Address on File | 6118 | 12/30/2024 | Former BL Stores, Inc. | $15,000.00 | | | | | $15,000.00 |
| Chub Associates c/o Pacific West Asset Management Corp. PO Box 19068 Irvine, CA 92623-9068 | 6273 | 12/30/2024 | Former Savings Stores of California, LLC | $368,137.05 | | | | | $368,137.05 |
| Chum Fruit Snacks USA Inc. 9450 Gemini Drive Beaverton, OR 97008 | 1182 | 9/23/2024 | Former Stores of Ohio, LLC | | | | $6,912.00 | | $6,912.00 |
| Chum Fruit Snacks USA Inc. 9450 Gemini Drive Beaverton, OR 97008 | 1183 | 9/23/2024 | AVDC, LLC | | | | $6,912.00 | | $6,912.00 |
| Chum Fruit Snacks USA Inc. 9450 Gemini Drive Beaverton, OR 97008 | 1184 | 9/23/2024 | Former Stores of Ohio, LLC | | | | $6,912.00 | | $6,912.00 |
| Chum Fruit Snacks USA Inc. 9450 Gemini Drive Beaverton, OR 97008 | 1185 | 9/23/2024 | Durant DC, LLC | | | | $3,456.00 | | $3,456.00 |
| Chum Fruit Snacks USA Inc. 9450 Gemini Drive Beaverton, OR 97008 | 1188 | 9/23/2024 | CSC Distribution LLC | | | | $10,368.00 | | $10,368.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chum Fruit Snacks USA Inc.<br>9450 Gemini Drive<br>Beaverton, OR 97008 | 1191 | 9/23/2024 | CSC Distribution LLC | | | | $6,912.00 | | $6,912.00 |
| Chum Fruit Snacks USA Inc.<br>9450 Gemini Drive<br>Beaverton, OR 97008 | 1402 | 9/25/2024 | CSC Distribution LLC | | | | $6,912.00 | | $6,912.00 |
| Chums Fruit Snacks USA Inc.<br>9450 Gemini Drive<br>Beaverton, OR 97008 | 522 | 9/16/2024 | Closeout Distribution, LLC | | | | $10,368.00 | | $10,368.00 |
| Chums Fruit Snacks USA Inc.<br>9450 Gemini Drive<br>Beaverton, OR 97008 | 524 | 9/16/2024 | Durant DC, LLC | | | | $3,456.00 | | $3,456.00 |
| Chums Fruit Snacks USA LLC<br>9450 Gemini Drive<br>Beaverton, OR 97008 | 520 | 9/16/2024 | AVDC, LLC | | | | $5,868.00 | | $5,868.00 |
| CHURCH & DWIGHT CLOSEOUT<br>PO BOX 95055<br>CHICAGO, IL 60694-5055<br>US | 10513 | 3/12/2025 | Former BL Stores, Inc. | | | | | $15,587.52 | $15,587.52 |
| CHURCH & DWIGHT CO INC<br>PO BOX 95055<br>CHICAGO, IL 60694-5055<br>US | 10514 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,336,980.95 | $2,336,980.95 |
| Church & Dwight Co., Inc.<br>TROUTMAN PEPPER LOCKE LLP<br>Attn: Tori L. Remington<br>Hercules Plaza<br>1313 Market Street, Suite 1000<br>Wilmington, DE 19899-1709 | 6988 | 1/10/2025 | Former BL Stores, Inc. | | | | | $2,369,961.00 | $2,369,961.00 |
| Cicero 8148 LLC<br>Attn: Iyad Ibrahim<br>8181 S. Cicero Ave<br>Chicago, IL 60652 | 3548 | 11/27/2024 | Former Savings Stores of California, LLC | $584,500.57 | | | | | $584,500.57 |
| Cicero 8148 LLC<br>Hiller Law LLC<br>Attn: Adam Hiller<br>300 Delaware Avenue, Suite 210, #227<br>Wilmington, DE 19801 | 6581 | 10/22/2024 | Former BL Stores, Inc. | | | | | $43,859.92 | $43,859.92 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cielo Paso Parke Green, LP c/o ScottHulse, PC Attn: Robert R. Feuille 201 E. Main Dr., Suite 1100 El Paso, TX 79901 | 5869 | 12/30/2024 | Former Savings Stores of California, LLC | $72,578.65 | | | | | $72,578.65 |
| Cierra Herbert as PAGA Address on File | 5289 | 12/27/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| CINCINNATI BELL TECHNOLOGY 1507 SOLUTIONS CTR CHICAGO, IL 60677-1005 US | 10483 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,600.00 | $2,600.00 |
| CINTAS PO BOX 630910 CINCINNATI, OH 45263-0910 US | 10377 | 3/12/2025 | Former BL Stores, Inc. | | | | | $760.02 | $760.02 |
| CINTAS. PO BOX 88005. CHICAGO, IL 60680-1005 US | 10494 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,377.70 | $3,377.70 |
| Cipriani & Werner, P.C. 650 Washington Road Suite 700 Pittsburgh, PA 15228 | 4509 | 12/23/2024 | Former Stores of Ohio, LLC | $962.50 | | | | | $962.50 |
| Cipriani & Werner, P.C. 650 Washington Road Suite 700 Pittsburgh, PA 15228 | 4510 | 12/23/2024 | Closeout Distribution, LLC | $1,046.50 | | | | | $1,046.50 |
| Circle Sales & Import Usa, Inc 1751 Rue Richardson Suite 1110 Montreal, QC H3K 1G6 Canada | 7420 | 2/5/2025 | Closeout Distribution, LLC | $40,202.22 | | | | | $40,202.22 |
| CIRCLE SALES & IMPORT USA, INC 1751 RUE RICHARDSON, SUITE 1110 MONTREAL, QC H3K 1G6 CANADA | 9436 | 3/12/2025 | Former BL Stores, Inc. | | | | | $38,817.90 | $38,817.90 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Circleville Shopping Center LLC ESBROOK P.C. Attn: Scott J. Leonhardt 1000 N. West Street Suite 1200 Wilmington, DE 19801 | 7131 | 1/7/2025 | Former BL Stores, Inc. | | | | | $45,481.11 | $45,481.11 |
| Circleville Shopping Center, LLC Bailey Cavalieri LLC c/o Robert B. Berner 409 E. Monument Avenue Suite 103 Dayton, OH 45402 | 8950 | 4/3/2025 | Former Savings Stores of Ohio, LLC | | | | | $42,863.61 | $42,863.61 |
| CIS SECURITY SOLUTIONS 6526 KANNER HWY STE 229 STUART, FL 34997-6396 US | 10312 | 3/12/2025 | Former BL Stores, Inc. | | | | | $108.00 | $108.00 |
| CISION US INC PO BOX 417215 BOSTON, MA 02241-7215 US | 10022 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,531.64 | $2,531.64 |
| Cision US Inc. 300 S Riverside Plaza Chicago, IL 60606 | 10749 | 7/28/2025 | Former BL Stores, Inc. | $5,588.28 | | | | | $5,588.28 |
| City and County of San Francisco PO Box 7425 San Francisco, CA 94102 | 7582 | 2/24/2025 | Former Savings Stores of California, LLC | | $579.56 | | $0.00 | | $579.56 |
| City if Bartlesville, OK P.O. Box 2102 Lowell, AR 72745-2102 | 6291 | 12/30/2024 | Former BL Stores, Inc. | $97.20 | | | | | $97.20 |
| CITY OF ALAMOGORDO 1376 E. NINTH STREET ALAMOGORDO, NM 88310-5855 | 8337 | 3/20/2025 | Former BL Stores, Inc. | | | | | $164.56 | $164.56 |
| CITY OF ALBUQUERQUE PO BOX 25700 ALBUQUERQUE, NM 87125 US | 9933 | 3/12/2025 | Former BL Stores, Inc. | | | | | $25.00 | $25.00 |
| City of Alhambra 68 S. First Street Alhambra, CA 91801 | 3030 | 11/6/2024 | Former BL Stores, Inc. | $1,238.45 | | | | | $1,238.45 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Alhambra<br>68 S First St<br>Alhambra, CA 91801 | 3031 | 11/6/2024 | Former BL Stores, Inc. | $466.66 | | | | | $466.66 |
| City of Anaheim<br>Credit and Collections<br>P.O BOX 3069<br>Anaheim, CA 92803-3069 | 2283 | 10/15/2024 | Former BL Stores, Inc. | $20,253.64 | | | | | $20,253.64 |
| City of Arlington<br>P.O. Box 90231<br>Arlington, TX 76004 | 2835 | 10/28/2024 | Former BL Stores, Inc. | $200.00 | | | | | $200.00 |
| City of Asheboro<br>Attn: City Clerk<br>PO Box 1106<br>146 N. Church Street<br>Asheboro, NC 27204 | 4250 | 12/19/2024 | Former BL Stores, Inc. | $190.80 | | | | | $190.80 |
| City of Athens, OH-Water Dept<br>8 E Washington ST<br>City Hall<br>Athens, OH 45701 | 6266 | 12/30/2024 | Former BL Stores, Inc. | $162.21 | | | | | $162.21 |
| City of Athens, TN<br>815 N Jackson Street<br>Athens, TN 37303 | 6451 | 1/2/2025 | Former BL Stores, Inc. | $171.60 | | | | | $171.60 |
| CITY OF AUBURN<br>60 COURT ST<br>AUBURN, ME 04210<br>US | 9576 | 3/12/2025 | Former BL Stores, Inc. | | | | | $30.00 | $30.00 |
| City of Aurora Water Department<br>Attn: Hanosky Hernandez<br>15151 E. Alameda Pky<br>Ste 5300<br>Aurora, CO 80012 | 6469 | 12/30/2024 | Former BL Stores, Inc. | $1,292.63 | | | | | $1,292.63 |
| City of Avon Park<br>110 E Main St<br>Avon Park, FL 33825 | 3016 | 11/6/2024 | Former BL Stores, Inc. | $418.35 | | | $829.58 | | $1,247.93 |
| City of Battle Creek<br>C. Marcel Stoetzel, III<br>10 North Division Street<br>Suite 216<br>Battle Creek, MI 49014 | 8101 | 3/10/2025 | Former BL Stores, Inc. | | | | | $156.78 | $156.78 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Baytown<br>407 W Baker Rd<br>Suite Z<br>Baytown, TX 77521 | 2588 | 10/23/2024 | Former BL Stores, Inc. | | | $1,026.24 | | | $1,026.24 |
| CITY OF BEAUMONT<br>PO BOX 3827<br>BEAUMONT, TX 77704<br>US | 9904 | 3/12/2025 | Former BL Stores, Inc. | | | | | $30.00 | $30.00 |
| City of Boynton Beach<br>P.O. Box 310<br>Boynton Beach, FL 33425 | 7395 | 2/4/2025 | Former BL Stores, Inc. | $750.00 | | | | | $750.00 |
| City of Bradford Refuse Collection<br>24 Kennedy ST<br>City Hall<br>Bradford, PA 16701 | 4402 | 12/20/2024 | Former BL Stores, Inc. | $1,791.66 | | | | | $1,791.66 |
| City of Brownwood, Texas<br>William P. Chesser<br>P.O. Box 1389<br>Brownwood, TX 76804-1389 | 4452 | 12/20/2024 | Former BL Stores, Inc. | $1,853.26 | | | | | $1,853.26 |
| City of Brownwood, Texas<br>William P. Chesser<br>PO Box 1389<br>Brownwood, TX 76804-1389 | 6516 | 12/23/2024 | Former BL Stores, Inc. | $1,853.26 | | | | | $1,853.26 |
| City of Burleson<br>c/o Perdue Brandon Fielder et al<br>Elizabeth Banda Calvo<br>500 East Border St<br>Suite 640<br>Arlington, TX 76010 | 940 | 9/19/2024 | Former Savings Stores of California, LLC | | | $4,367.65 | | | $4,367.65 |
| City of Burleson<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>Elizabeth Banda Calvo<br>500 East Border Street<br>Suite 640<br>Arlington, TX 76010 | 8275 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $4,605.91 | $4,605.91 |
| CITY OF BURLESON<br>C/O PERDUE BRANDON FIELDER ET AL<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | 10852 | 11/3/2025 | Former Savings Stores of California, LLC | | | $2,220.47 | | | $2,220.47 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City Of Burton<br>4303 S Center Road<br>Burton, MI 48519 | 3715 | 12/10/2024 | Former BL Stores, Inc. | | | $1,095.39 | | | $1,095.39 |
| CITY OF BURTON, MI<br>4303 S CENTER RD<br>BURTON, MI 48519 | 6713 | 1/10/2025 | Former BL Stores, Inc. | | | $224.37 | | | $224.37 |
| CITY OF CALLAWAY<br>LISA MAYO<br>6601 E HWY<br>CALLAWAY, FL 32404-9542 | 6384 | 12/31/2024 | Former BL Stores, Inc. | $253.78 | | | | | $253.78 |
| City of Carrollton<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 1328 | 9/17/2024 | Former Savings Stores of California, LLC | | | $2,735.67 | | | $2,735.67 |
| City of Carrollton<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 6427 | 1/2/2025 | Former Savings Stores of California, LLC | | | $2,661.57 | | | $2,661.57 |
| City of Carrollton<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 7974 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $2,661.57 | $2,661.57 |
| City of Casa Grande<br>Attn: City Attorneys Office<br>510 E. Florence Blvd.<br>Casa Grande, AZ 85122 | 2621 | 10/23/2024 | Former BL Stores, Inc. | $221.23 | | | | | $221.23 |
| City of Centralia, IL<br>P.O. Box 569<br>Centralia, IL 62801 | 4230 | 12/19/2024 | Former BL Stores, Inc. | $159.76 | | | | | $159.76 |
| City of Chesapeake Treasurer's Office<br>P.O. Box 16495<br>Chesapeake, VA 23328-6495 | 7076 | 1/29/2025 | Former Stores of Ohio, LLC | $370.00 | | | | | $370.00 |
| CITY OF CHILLICOTHE - UTILITIES DEPARTMENT<br>35 SOUTH PAINT STREET<br>CHILLICOTHE, OH 45601 | 2476 | 10/18/2024 | Former BL Stores, Inc. | $189.07 | | | | | $189.07 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Chillicothe - Utilities Department<br>35 S Paint Street<br>Chillicothe, OH 45601 | 2661 | 10/25/2024 | Former BL Stores, Inc. | $189.07 | | | | | $189.07 |
| City of Chillicothe - Utilities Department<br>Anna Villarreal - Law Director<br>6 West Main Street<br>Chillicothe, OH 45601 | 4892 | 12/24/2024 | Former BL Stores, Inc. | $423.92 | | | | | $423.92 |
| CITY OF CHINO, CA<br>ATTN: ALICIA RIOS<br>P.O. BOX 667<br>CHINO, CA 91708-0667 | 4654 | 12/23/2024 | Former BL Stores, Inc. | $1,851.51 | | | | | $1,851.51 |
| City of Clarksvile<br>PO Box 928<br>Clarksville, TN 37041 | 3440 | 11/22/2024 | Former Stores of Ohio, LLC | | | $422.00 | | | $422.00 |
| City of Clarksville<br>PO Box 928<br>Clarksville, TN 37041 | 10811 | 9/25/2025 | Former Stores of Ohio, LLC | | | $350.00 | | | $350.00 |
| City of Clearwater<br>100 S. Myrtle Ave.<br>Clearwater, FL 33756 | 7769 | 3/10/2025 | Former BL Stores, Inc. | $5,227.70 | | | | | $5,227.70 |
| City of Cleburne<br>c/o Perdue Brandon Fielder et al<br>Elizabeth Banda Calvo<br>500 East Border St<br>Suite 640<br>Arlington, TX 76010 | 954 | 9/19/2024 | Former Savings Stores of California, LLC | | | $3,161.04 | | | $3,161.04 |
| City of Cleburne<br>PO Box 677<br>Cleburne , TX 76033-0677 | 6358 | 12/31/2024 | Former BL Stores, Inc. | $550.58 | | | | | $550.58 |
| City of Cleburne<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>Elizabeth Banda Calvo<br>500 East Border Street<br>Suite 640<br>Arlington, TX 76010 | 8274 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $2,820.27 | $2,820.27 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF CLEBURNE C/O PERDUE BRANDON FIELDER ET AL ELIZABETH BANDA CALVO 500 EAST BORDER ST SUITE 640 ARLINGTON, TX 76010 | 10853 | 11/3/2025 | Former Savings Stores of California, LLC | | | $1,408.09 | | | $1,408.09 |
| City of Clewiston FL 141 Central Avenue Clewiston, FL 33440 | 3227 | 11/14/2024 | Former BL Stores, Inc. | $3,324.12 | $1,284.84 | | $6,173.37 | | $10,782.33 |
| City of Clewiston FL 141 Central Avenue Clewiston, FL 33440 | 3954 | 12/16/2024 | Former BL Stores, Inc. | $1,248.82 | | | | | $1,248.82 |
| City of Columbus Department of Public Utilities 910 Dublin Rd., 4th Flr. Columbus, OH 43215 | 3557 | 11/29/2024 | Former BL Stores, Inc. | $184,827.32 | | | | | $184,827.32 |
| City of Columbus Department of Public Utilities 910 Dublin Rd, 4th Flr Columbus, OH 43215 | 6471 | 12/31/2024 | Former BL Stores, Inc. | $184,827.32 | | | | | $184,827.32 |
| City of Columbus DPU 111 N Front St, 1st Flr RRO Office Columbus, OH 43215 | 2662 | 10/25/2024 | Former BL Stores, Inc. | $149,281.13 | | | | | $149,281.13 |
| City of Concord c/o VaLerie Kolczynski PO Box 308 Concord, NC 28026 | 1672 | 10/1/2024 | Former Stores of Ohio, LLC | $3,842.68 | | | | | $3,842.68 |
| City of Conway, SC P.O. BOX 1507 CONWAY, SC 29528-1507 | 5138 | 12/26/2024 | Former BL Stores, Inc. | $1,053.63 | | | | | $1,053.63 |
| City of Cookeville 45 E Broad St Cookeville, TN 38501 | 3890 | 12/16/2024 | Former BL Stores, Inc. | $12,289.34 | | | | | $12,289.34 |
| City of Corona 400 S. Vicentia Ave. Corona, CA 92882 | 7186 | 1/30/2025 | Former BL Stores, Inc. | $592.27 | | | | | $592.27 |
| City of Corpus Christi Attn: Bankruptcy Attorney PO Box 9277 Corpus Christi, TX 78469 | 2761 | 10/28/2024 | Former BL Stores, Inc. | $220.86 | | | | | $220.86 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF CORSICANA<br>200 N 12TH ST<br>CORSICANA, TX 75110<br>US | 9895 | 3/12/2025 | Former BL Stores, Inc. | | | | | $15.00 | $15.00 |
| City of Covington Clerks Office<br>Business Tax Division<br>200 West Washington Ave 2nd Fl<br>Covington, TN 38019-2560 | 4886 | 12/24/2024 | Former BL Stores, Inc. | | $1,101.29 | | | | $1,101.29 |
| City of Covington, GA<br>PO Box 1527<br>Covington, GA 30015 | 2910 | 11/4/2024 | Former BL Stores, Inc. | $10,195.53 | | | $1,216.85 | | $11,412.38 |
| City of Danville Central Collections<br>PO Box 3308<br>Danville, VA 24543 | 2798 | 10/30/2024 | Former BL Stores, Inc. | $9,270.96 | | | | | $9,270.96 |
| City of Daytona Beach<br>P.O. Box 2451<br>Daytona Beach, FL 32115-2451 | 7745 | 3/10/2025 | Former BL Stores, Inc. | $1,215.99 | | | | | $1,215.99 |
| City of DeLand<br>120 South Florida Avenue Attn. Legal Department<br>DeLand , FL  32720 | 7738 | 3/7/2025 | Former BL Stores, Inc. | $745.45 | | | | | $745.45 |
| City of Delano<br>1015 11th Ave<br>Delano, CA 93215 | 4563 | 12/23/2024 | Former BL Stores, Inc. | $74.49 | | | | | $74.49 |
| CITY OF DELRAY BEACH<br>501 WEST ATLANTIC AVENUE<br>DELRAY BEACH, FL 33444<br>US | 9750 | 3/12/2025 | Former BL Stores, Inc. | | | | | $250.00 | $250.00 |
| City of Denton/ Denton Municipal Utilities<br>215 E McKinney St<br>Denton, TX 76201 | 2737 | 10/28/2024 | Former BL Stores, Inc. | $8,173.03 | | | | | $8,173.03 |
| City of D'Iberville<br>10383 Auto Mall Pkwy<br>D'Iberville, MS 39540 | 3515 | 11/26/2024 | Former BL Stores, Inc. | $405.06 | | | | | $405.06 |
| City of Dunn<br>Post Office Box 1065<br>Dunn, NC 28335-1065 | 6928 | 1/21/2025 | Former BL Stores, Inc. | $433.86 | | | | | $433.86 |
| City of Durham<br>101 City Hall Plaza<br>Durham, NC 27701 | 6693 | 1/10/2025 | Former BL Stores, Inc. | $914.64 | | | | | $914.64 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Easley<br>205 N 1st St<br>Easley, SC 29640 | 4420 | 12/20/2024 | Former BL Stores, Inc. | | $3,465.00 | | | | $3,465.00 |
| City of Eau Claire<br>203 S. Farwell Street<br>Attn: Morgan L. Wilbur<br>Eau Claire, WI 54701 | 2823 | 10/30/2024 | Former BL Stores, Inc. | $1,685.77 | | | | | $1,685.77 |
| City of El Paso<br>Linebarger Goggan Blair & Sampson LLP<br>Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio, TX 78205 | 175 | 9/12/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| City of El Paso<br>c/o Linebarger Goggan Blair & Sampson LLP<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio, TX 78205 | 181 | 9/12/2024 | Former Stores of Ohio, LLC | | | $0.00 | | | $0.00 |
| City of El Paso<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>112 E. PECAN ST. SUITE 2200<br>SAN ANTONIO, TX 78205 | 2807 | 10/30/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| City of El Paso<br>Linebarger Goggan Blair & Sampson LLP<br>112 E. Pecan St. Suite 2200<br>San Antonio , TX 78205 | 2809 | 10/30/2024 | Former Stores of Ohio, LLC | | | $0.00 | | | $0.00 |
| City of El Paso<br>Linebarger Goggan Blair & Sampson LLP<br>Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio, TX 78205 | 8208 | 3/25/2025 | Former BL Stores, Inc. | | | | | $29,046.70 | $29,046.70 |
| City of El Paso<br>Linebarger Goggan Blair & Sampson LLP<br>Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio, TX 78230 | 8296 | 3/25/2025 | Former Stores of Ohio, LLC | | | | | $27,637.66 | $27,637.66 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Elkhart, Indiana, Department of Redevelopment c/o Gary D. Boyn, Warrick & Boyn, LLP 861 Parkway Ave Elkhart, IN 46516 | 6914 | 1/23/2025 | Former BL Stores, Inc. | $111,500.50 | | | | | $111,500.50 |
| City of Escondido Utility Billing Dept. City of Escondido Finance/Collection Dept. 201 N Broadway Escondido, CA 92025 | 3457 | 11/25/2024 | Former Stores of Ohio, LLC | $450.24 | | | | | $450.24 |
| City of Everett 2930 Wetmore Ave Ste 1A Everett, WA 98201 | 2751 | 10/28/2024 | AVDC, LLC | | $2,080.29 | | | | $2,080.29 |
| City of Farmington City Attorney's Office 800 Municipal Drive Farmington, NM 87401 | 2883 | 11/1/2024 | Former BL Stores, Inc. | $9,650.54 | | | | | $9,650.54 |
| City of Fayetteville, Arkansas 113 W Mountain St Fayetteville, AR 72701 | 4164 | 12/19/2024 | Former BL Stores, Inc. | $1,593.95 | | | | | $1,593.95 |
| City of Florence, SC 324 West Evans Street Florence, SC 29501 | 2468 | 10/18/2024 | Former BL Stores, Inc. | $659.99 | | | | | $659.99 |
| CITY OF FOLSOM 535 GLENN DRIVE FOLSOM, CA 95630 US | 10004 | 3/12/2025 | Former BL Stores, Inc. | | | | | $253.00 | $253.00 |
| City of Fort Lauderdale c/o City Attorney's Office 1 East Broward Blvd., Suite 1320 Fort Lauderdale, FL 33301 | 7693 | 3/5/2025 | Former BL Stores, Inc. | $575.00 | | | | | $575.00 |
| City of Fort Myers City Attorney 2200 Second Street Fort Myers, FL 33901 | 7744 | 3/10/2025 | Former BL Stores, Inc. | $916.51 | | | | | $916.51 |
| City of Fort Worth 100 Fort Worth Trail Fort Worth, TX 76102 | 2113 | 10/10/2024 | Former BL Stores, Inc. | $515.38 | | | | | $515.38 |
| City of Fort Worth 100 Fort Worth Trail Fort Worth, TX 76102 | 2115 | 10/10/2024 | Former BL Stores, Inc. | $497.68 | | | | | $497.68 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Fort Worth<br>100 Fort Worth Trail<br>Fort Worth, TX 76102 | 2117 | 10/10/2024 | Former BL Stores, Inc. | $778.67 | | | | | $778.67 |
| City of Franklin, Tennessee<br>Po Box 306097<br>Nashville, TN 37230 | 3832 | 12/13/2024 | Former BL Stores, Inc. | $251.30 | | | | | $251.30 |
| City of Fresno, Utilities Billing & Collection Division<br>2600 Fresno Street<br>Fresno, CA 93721 | 1750 | 10/3/2024 | Former BL Stores, Inc. | $117.37 | | | | | $117.37 |
| City of Frisco<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 836 | 9/19/2024 | Former Savings Stores of California, LLC | | | $2,400.35 | | | $2,400.35 |
| City of Frisco<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 6437 | 1/2/2025 | Former Savings Stores of California, LLC | | | $2,363.21 | | | $2,363.21 |
| City of Galax<br>111 East Grayson Street<br>Galax, VA 24333-2903 | 3411 | 11/21/2024 | Former BL Stores, Inc. | $117.00 | | $2,762.50 | | | $2,879.50 |
| City of Galax<br>111 East Grayson Street<br>Galax, VA 24333 | 8227 | 3/27/2025 | Former BL Stores, Inc. | | | | | $2,675.28 | $2,675.28 |
| CITY OF GALESBURG, IL<br>P.O. BOX 1589<br>GALESBURG, IL 61402-1589 | 5112 | 12/26/2024 | Former BL Stores, Inc. | $155.93 | | | | | $155.93 |
| City of Gallatin, Tennessee<br>Susan High-McAuley<br>132 West Main Street<br>Room 212<br>Gallatin, TN 37066 | 7577 | 2/21/2025 | Former BL Stores, Inc. | $410.50 | | | | | $410.50 |
| CITY OF GARDEN CITY<br>6015 N GLENWOOD ST<br>GARDEN CITY, ID 83714-1347 | 4086 | 12/17/2024 | Former BL Stores, Inc. | $2,794.65 | | | | | $2,794.65 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Garden City<br>6015 N Glenwood St<br>Garden City, ID 83714-1347 | 8340 | 3/20/2025 | Former BL Stores, Inc. | | | | | $972.80 | $972.80 |
| City of Garland<br>c/o Perdue Brandon Fielder et al<br>Linda D. Reece<br>1919 S. Shiloh Road<br>Suite 640, LB 40<br>Garland, TX 75042 | 928 | 9/19/2024 | Former Savings Stores of California, LLC | | | $7,889.73 | | | $7,889.73 |
| CITY OF GARLAND<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P.<br>C/O LINDA D. REECE<br>1919 S. SHILOH ROAD<br>SUITE 640, LB 40<br>GARLAND, TX 75042 | 8432 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $0.00 | $0.00 |
| CITY OF GARLAND UTILITY SERVICES<br>P.O. BOX 461508<br>GARLAND, TX 75046-1508 | 6545 | 1/6/2025 | Former BL Stores, Inc. | $12,478.53 | | | | | $12,478.53 |
| City of Gastonia<br>PO Box 1748<br>Gastonia, NC 28053-1748 | 2768 | 10/29/2024 | Former Stores of Ohio, LLC | $7,401.85 | | | | | $7,401.85 |
| City of Glendale Revenue Recovery<br>Attn: Revenue Recovery Unit<br>5850 W Glendale Avenue<br>Glendale, AZ 85301 | 3577 | 12/2/2024 | Former BL Stores, Inc. | $6,762.03 | | | | | $6,762.03 |
| City of Grandville - MI<br>3195 Wilson Ave SW<br>Grandville, MI 49418 | 7834 | 3/14/2025 | Former BL Stores, Inc. | | | $219.71 | $219.71 | | $439.42 |
| City of Grandville, MI<br>Attn: Dana M. Rogers<br>3195 Wilson Ave SW<br>Grandville, MI 49418 | 2804 | 10/30/2024 | Former BL Stores, Inc. | | | $291.85 | | | $291.85 |
| City of Grapevine<br>c/o Perdue Brandon Fielder et al<br>Elizabeth Banda Calvo<br>500 East Border St<br>Suite 640<br>Arlington, TX 76010 | 951 | 9/19/2024 | Former Savings Stores of California, LLC | | | $1,330.93 | | | $1,330.93 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Green Bay<br>100 N. Jefferson St<br>Green Bay, WI 54311 | 7747 | 3/10/2025 | Former BL Stores, Inc. | $250.00 | | | | | $250.00 |
| CITY OF GREEN BAY<br>PO BOX 141027<br>IRVING, TX 75014<br>US | 9886 | 3/12/2025 | Former BL Stores, Inc. | | | | | $40.00 | $40.00 |
| CITY OF GREENVILLE<br>PO BOX 7207<br>GREENVILLE, NC 27835-7207<br>US | 10228 | 3/12/2025 | Former BL Stores, Inc. | | | | | $205.00 | $205.00 |
| CITY OF HARLINGEN<br>1018 FAIR PARK BLVD<br>HARLINGEN, TX 78550-2474<br>US | 10596 | 3/12/2025 | Former BL Stores, Inc. | | | | | $30.00 | $30.00 |
| City of Henderson, Kentucky<br>P.O. Box 716<br>Henderson, KY 42419 | 2277 | 10/15/2024 | Former BL Stores, Inc. | $10,634.55 | | | | | $10,634.55 |
| City of Hermitage Sewer<br>800 N. Hermitage Rd.<br>Hermitage, PA 16148 | 7503 | 2/13/2025 | Former BL Stores, Inc. | $511.98 | | | | | $511.98 |
| City Of Hickory<br>PO Box 398<br>Hickory, NC 28603 | 7426 | 2/5/2025 | Former BL Stores, Inc. | $276.62 | | | | | $276.62 |
| City of High Point<br>Po Box 10039<br>High Point, NC 27261-3039 | 5753 | 12/30/2024 | Former BL Stores, Inc. | $7,586.32 | | | | | $7,586.32 |
| City of Hobbs<br>200 E Broadway<br>Hobbs, NM 88240 | 8538 | 4/1/2025 | Former BL Stores, Inc. | $1,255.84 | | | | | $1,255.84 |
| City of Houston<br>Linebarger Goggan Blair & Sampson LLP<br>c/o Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 1730 | 10/2/2024 | Former BL Stores, Inc. | | | $2,547.18 | | | $2,547.18 |
| CITY OF HOUSTON<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 1898 | 10/7/2024 | Former Savings Stores of California, LLC | | | $2,181.88 | | | $2,181.88 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Houston<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 3475 | 11/25/2024 | Former Savings Stores of California, LLC | | | $2,923.05 | | | $2,923.05 |
| City of Houston<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>Po Box 3064<br>Houston, TX 77253-3064 | 7248 | 1/31/2025 | Former Savings Stores of California, LLC | | | $2,178.16 | | | $2,178.16 |
| City of Houston<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7268 | 1/31/2025 | Former BL Stores, Inc. | | | $2,532.25 | | | $2,532.25 |
| City of Houston<br>Perdue, Brandon Fielder, Collins, Mott LLP<br>c/o Melissa E. Valdez<br>1235 North West Loop West<br>Suite 6002<br>Houston, TX 77008 | 8361 | 3/28/2025 | Former Savings Stores of California, LLC | | | | | $3,215.35 | $3,215.35 |
| City of Houston<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 9111 | 4/7/2025 | Former Savings Stores of California, LLC | | | | | $2,178.16 | $2,178.16 |
| City of Houston<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 9116 | 4/7/2025 | Former BL Stores, Inc. | | | | | $2,532.25 | $2,532.25 |
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 3049 | 10/31/2024 | Former BL Stores, Inc. | $770.76 | | | | | $770.76 |
| City of Houston Public Works<br>Attn: Effie Green<br>4200 Leeland<br>Houston, TX 77023 | 3050 | 10/31/2024 | Former BL Stores, Inc. | $771.55 | | | | | $771.55 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Humble c/o Tara L. Grundemeier Linebarger Goggan Blair & Sampson LLP PO Box 3064 Houston, TX 77253-3064 | 1806 | 10/4/2024 | Former Savings Stores of California, LLC | | | $1,725.54 | | | $1,725.54 |
| City of Independence Utilities P.O. Box 410 Independence, MO 64051 | 3596 | 12/3/2024 | Former BL Stores, Inc. | $7,597.40 | | | | | $7,597.40 |
| CITY OF INGLEWOOD PO BOX 6500 INGLEWOOD, CA 90312-6500 US | 10634 | 3/12/2025 | Former BL Stores, Inc. | | | | | $600.00 | $600.00 |
| City of Inverness 212 W. Main Street Inverness, FL 34450-4801 | 6762 | 1/14/2025 | Former BL Stores, Inc. | $2,266.74 | | | | | $2,266.74 |
| City of Jackson, Michigan 161 W. Michigan Avenue 12th Floor Jackson, MI 49201 | 7653 | 3/3/2025 | Former BL Stores, Inc. | $375.91 | | | | | $375.91 |
| City of Jacksonville PO Box 128 Jacksonville, NC 28541-0128 | 4888 | 12/24/2024 | Former BL Stores, Inc. | | | $3,392.94 | | | $3,392.94 |
| City of Jamestown Board of Public Utilities PO Box 700 Jamestown, NY 14702-0700 | 3413 | 11/21/2024 | Former BL Stores, Inc. | | | $7,994.42 | | | $7,994.42 |
| City of Jefferson City 112 City Center Drive Jefferson City, TN 37760 | 2673 | 10/25/2024 | Former BL Stores, Inc. | $577.00 | | | | | $577.00 |
| City of Johnson City 601 E Main St Johnson City, TN 37601 | 1923 | 10/8/2024 | Former BL Stores, Inc. | | $380.00 | | | | $380.00 |
| City of Joplin 602 S Main St Utility Billing Joplin, MO 64801 | 2868 | 11/1/2024 | Former BL Stores, Inc. | $317.08 | | | | | $317.08 |
| City of Kingman 310 N 4th Street Kingman, AZ 86401 | 1479 | 9/26/2024 | Former BL Stores, Inc. | $331.87 | | | | | $331.87 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Lake Worth c/o Perdue Brandon Fielder et al Elizabeth Banda Calvo 500 East Border St Suite 640 Arlington, TX 76010 | 943 | 9/19/2024 | Former Savings Stores of California, LLC | | | $3,797.42 | | | $3,797.42 |
| CITY OF LAKE WORTH 3805 ADAM GRUBB LAKE WORTH, TX 76135 | 3720 | 12/10/2024 | Former Savings Stores of California, LLC | $566.67 | | | | | $566.67 |
| City of Lake Worth Perdue, Brandon, Fielder, Collins & Mott, L.L.P. Elizabeth Banda Calvo 500 East Border Street Suite 640 Arlington, TX 76010 | 8313 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $4,164.75 | $4,164.75 |
| CITY OF LAKE WORTH C/O PERDUE BRANDON FIELDER ET AL ELIZABETH BANDA CALVO 500 EAST BORDER ST SUITE 640 ARLINGTON, TX 76010 | 10858 | 11/3/2025 | Former Savings Stores of California, LLC | | | $1,808.20 | | | $1,808.20 |
| CITY OF LAPEER TREASURER 576 LIBERTY PARK LAPEER, MI 48446 | 3734 | 12/10/2024 | Former BL Stores, Inc. | | | $245.96 | | | $245.96 |
| City of Lawrenceburg, TN 25 Public Square Lawrenceburg, TN 38464 | 2519 | 10/21/2024 | Former BL Stores, Inc. | | $350.00 | | | | $350.00 |
| City of Lawrenceville 70 S. Clayton St PO Box 2200 Lawrenceville, GA 30046 | 4204 | 12/19/2024 | Former BL Stores, Inc. | $8,513.63 | | | | | $8,513.63 |
| City of Lebanon, OH 50 South Broadway Lebanon, OH 45036-1777 | 6889 | 1/21/2025 | Former BL Stores, Inc. | $6,571.63 | | | | | $6,571.63 |
| CITY OF LEES SUMMIT 220 SE GREEN LEE'S SUMMIT, MO 64063 | 7424 | 2/5/2025 | Former BL Stores, Inc. | $77.05 | | | | | $77.05 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF LEWISVILLE PO BOX 299002 LEWISVILLE, TX 75029-9002 US | 10556 | 3/12/2025 | Former BL Stores, Inc. | | | | | $50.00 | $50.00 |
| City of Lima, Ohio 202 East High Street 2nd Floor Lima, OH 45801 | 2882 | 11/1/2024 | Former BL Stores, Inc. | $4,185.54 | | | | | $4,185.54 |
| City of Live Oak FL 101 White Ave SE Live Oak , FL 32064-3340 | 5494 | 12/27/2024 | Former Stores of Ohio, LLC | $6,089.83 | | | | | $6,089.83 |
| City of Logan 290 N 100 W Logan, UT 84321 | 3694 | 12/9/2024 | Former BL Stores, Inc. | $10,855.21 | | | | | $10,855.21 |
| CITY OF LONG BEACH 333 W OCEAN BVLD LONG BEACH, CA 90802-4604 US | 10641 | 3/12/2025 | Former BL Stores, Inc. | | | | | $874.95 | $874.95 |
| City of Longmont, Colorado 350 Kimbark Street Longmont, CO 80501 | 7603 | 2/26/2025 | Former BL Stores, Inc. | $9,658.38 | | | | | $9,658.38 |
| City of Lufkin 300 E Shepherd Ave Lufkin, TX 75901 | 3821 | 12/13/2024 | Former BL Stores, Inc. | $710.26 | | | | | $710.26 |
| City of Lufkin 300 E Shepherd Ave Lufkin, TX 75901 | 3822 | 12/13/2024 | Former Stores of Ohio, LLC | $710.26 | | | | | $710.26 |
| CITY OF LUMBERTON PO BOX 1388 LUMBERTON, NC 28359-1388 | 6631 | 1/8/2025 | Former BL Stores, Inc. | $31,075.64 | | | | | $31,075.64 |
| City of Lynchburg Billings & Collections PO Box 603 Lynchburg, VA 24505 | 3379 | 11/20/2024 | Former BL Stores, Inc. | $942.57 | | | | | $942.57 |
| City of Manteca 1001 W Center St Manteca, CA 95337 | 1978 | 10/8/2024 | Former BL Stores, Inc. | $1,188.79 | | | | | $1,188.79 |
| City of Marianna PO Box 936 Marianna, FL 32447 | 6619 | 1/2/2025 | Former BL Stores, Inc. | $429.00 | $133.00 | | | | $562.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Marysville<br>501 Delta Avenue<br>Marysville, WA 98270 | 7734 | 3/7/2025 | Former Management Stores of Ohio, LLC | $2,495.81 | | | | | $2,495.81 |
| City of Marysville, OH<br>209 S. Main St.<br>Marysville, OH 43040 | 3928 | 12/16/2024 | Former BL Stores, Inc. | $171.47 | | | | | $171.47 |
| City of Mattoon Water Department<br>208 N 19th St<br>Mattoon, IL 61938 | 2932 | 11/4/2024 | Former BL Stores, Inc. | $414.87 | | | | | $414.87 |
| City of Mattoon, IL<br>P.O. Box 99<br>Mattoon, IL 61938 | 4416 | 12/20/2024 | Former BL Stores, Inc. | $144.79 | | | | | $144.79 |
| City of McAllen<br>Linebarger Goggan Blair & Sampson, Llp<br>Po Box 17428<br>Austin, TX 78760-7428 | 1666 | 9/30/2024 | Former Savings Stores of California, LLC | | | $1,468.17 | | | $1,468.17 |
| City of McAllen<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 6740 | 1/13/2025 | Former Savings Stores of California, LLC | | | $3,478.93 | | | $3,478.93 |
| City of McAllen<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 6862 | 1/21/2025 | Former Savings Stores of California, LLC | | | $3,478.93 | | | $3,478.93 |
| City of McAllen<br>Linebarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 8866 | 4/2/2025 | Former Savings Stores of California, LLC | | | | | $3,478.93 | $3,478.93 |
| City of Meridian, ID<br>c/o City Attorney's Office<br>Attn: Kurt Starman<br>33 E. Broadway Ave.<br>Meridian, ID 83642 | 4210 | 12/19/2024 | Former BL Stores, Inc. | $112.83 | | | | | $112.83 |
| City of Mesa<br>MS 1170<br>PO Box 1466<br>Mesa, AZ 85211 | 2531 | 10/21/2024 | Former BL Stores, Inc. | $120.00 | | | | | $120.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Milford<br>PO Box 159<br>Milford, DE 19963 | 3346 | 11/19/2024 | Former BL Stores, Inc. | $3,596.00 | | | | | $3,596.00 |
| City of Millington<br>PO Box 2751<br>Memphis, TN 38101 | 2060 | 10/9/2024 | Former BL Stores, Inc. | | | $253.26 | | | $253.26 |
| City of Mobile Revenue Department<br>P.O. BOX 3065<br>Mobile, AL 36652-3065 | 2732 | 10/28/2024 | Former BL Stores, Inc. | | $17,904.32 | | | | $17,904.32 |
| City of Mobile Revenue Department<br>P.O. BOX 3065<br>Mobile, AL 36652-3065 | 2748 | 10/28/2024 | Former BL Stores, Inc. | | $17,904.32 | | | | $17,904.32 |
| City of Monroe Combined Utilities<br>Care of Levis Law Firm LLC<br>Post Office Box 129<br>Swainsboro, GA 30401 | 4327 | 12/20/2024 | Former BL Stores, Inc. | | | $8,000.00 | $4,169.88 | | $12,169.88 |
| CITY OF MOSES LAKE<br>PO BOX 1579<br>MOSES LAKE, WA 98837-0244 | 6600 | 1/7/2025 | Former BL Stores, Inc. | $856.97 | | | | | $856.97 |
| CITY OF MOSES LAKE, WA<br>PO BOX 1579<br>MOSES LAKE, WA 98837-0244 | 6610 | 1/7/2025 | Former BL Stores, Inc. | $753.13 | | | | | $753.13 |
| CITY OF MOUNDSVILLE<br>800 6TH ST<br>MOUNDSVILLE, WV 26041-1925 | 4378 | 12/20/2024 | Former Stores of Ohio, LLC | $2,813.50 | | | | | $2,813.50 |
| City of Mt.Vernon IL<br>PO BOX 1708<br>Mt. Vernon, IL  62864 | 9118 | 4/7/2025 | Former BL Stores, Inc. | | | | | $504.29 | $504.29 |
| City of Murfreesboro<br>111 W. Vine Street<br>Murfreesboro, TN 37130 | 6513 | 1/6/2025 | Former BL Stores, Inc. | | $322.00 | | | | $322.00 |
| City of Muskogee<br>PO Box 1927<br>Muskogee, OK 74402 | 10754 | 7/30/2025 | Former BL Stores, Inc. | | $309.15 | | | | $309.15 |
| City of New Bern<br>P.O. Box 1710<br>New Bern, NC 28563 | 3441 | 11/22/2024 | Former BL Stores, Inc. | $9,347.48 | | | | | $9,347.48 |
| CITY OF NEW BRAUNFELS<br>PO BOX 140457<br>IRVING, TX 75014-0457<br>US | 10549 | 3/12/2025 | Former BL Stores, Inc. | | | | | $50.00 | $50.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Newport News, Virginia City Attorney's Office c/o Pamela P. Bates 2400 Washington Ave Newport News, VA 23607 | 3076 | 11/5/2024 | Former BL Stores, Inc. | $109.50 | | | | | $109.50 |
| City of Newton Attn: Ronald L. Ingram PO Box 550 Newton, NC 28658 | 7394 | 2/4/2025 | Former Stores of Ohio, LLC | $116.87 | | | | | $116.87 |
| City of Niles Attn: Philip Zuzolo 34 W State Street Niles, OH 44446 | 7731 | 3/7/2025 | Consolidated Property Holdings, LLC | $7,901.25 | | | | | $7,901.25 |
| City of North Las Vegas - Utilities Dept. 2250 Las Vegas Blvd N Suite 250 North Las Vegas, NV 89030 | 3490 | 11/25/2024 | Former BL Stores, Inc. | $1,099.87 | | | | | $1,099.87 |
| City of North Las Vegas - Utilities Dept. 2250 Las Vegas Blvd. N, Suite 250 North Las Vegas, NV 89030 | 3492 | 11/25/2024 | Former BL Stores, Inc. | $776.98 | | | | | $776.98 |
| City of North Myrtle Beach, SC 1018 Second Ave. South North Myrtle Beach, SC 29582 | 7643 | 2/28/2025 | Former Stores of Ohio, LLC | $1,536.42 | | | | | $1,536.42 |
| City of Oak Ridge 200 S. Tulane Ave Oak Ridge, TN 37830 | 9114 | 4/7/2025 | Former BL Stores, Inc. | $6,160.96 | | | | | $6,160.96 |
| City of Ocala 201 SE 3rd Street Ocala, FL 34470 | 2413 | 10/17/2024 | Former BL Stores, Inc. | $2,330.21 | | | | | $2,330.21 |
| City of Ocala 201 SE 3rd Street Ocala, FL 34470 | 2414 | 10/17/2024 | Former BL Stores, Inc. | $9,970.20 | | | | | $9,970.20 |
| City of Olympia PO Box 7966 Olympia, WA 98507 | 3175 | 11/12/2024 | Former BL Stores, Inc. | $1,409.36 | | | | | $1,409.36 |
| City of Ormond Beach, Florida Ann-Margret Emery, Esq PO Box 277 Ormond Beach, FL 32175-0277 | 3205 | 11/13/2024 | Former BL Stores, Inc. | | | $2,368.86 | | | $2,368.86 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Owensboro<br>101 E. 4th Street<br>PO Box 10003<br>Owensboro, KY 42302 | 2545 | 10/22/2024 | Former BL Stores, Inc. | | | $1,989.05 | | | $1,989.05 |
| City of Pasadena<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 1883 | 10/7/2024 | Former Savings Stores of California, LLC | | | $2,091.26 | | | $2,091.26 |
| City of Pasadena<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7287 | 1/31/2025 | Former Savings Stores of California, LLC | | | $1,989.14 | | | $1,989.14 |
| City of Pasadena<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 9112 | 4/7/2025 | Former Savings Stores of California, LLC | | | | | $1,989.14 | $1,989.14 |
| CITY OF PASADENA<br>PO BOX 7115<br>PASADENA, CA 91109-7215<br>US | 10643 | 3/12/2025 | Former BL Stores, Inc. | | | | | $222.26 | $222.26 |
| City of Peru, IL<br>Attn: Corporation Counsel<br>PO Box 299<br>1901 Fourth Street<br>Peru, IL 61354 | 5043 | 12/26/2024 | Former BL Stores, Inc. | $6,459.91 | | | | | $6,459.91 |
| City of Pinehurst<br>2497 Martin Luther King JR. Drive<br>Orange, TX 77630 | 2205 | 10/11/2024 | Former BL Stores, Inc. | $2,352.63 | | | | | $2,352.63 |
| CITY OF PLANO<br>PO BOX 860358<br>PLANO, TX 75086-0358<br>US | 10557 | 3/12/2025 | Former BL Stores, Inc. | | | | | $125.00 | $125.00 |
| City of Plant City<br>302 West Reynolds Street<br>Plant City, FL 33563-3216 | 2808 | 10/30/2024 | Former BL Stores, Inc. | $2,369.26 | | | | | $2,369.26 |
| City of Pompano Beach<br>100 W. Atlantic Boulevard, Suite 467<br>Pompano Beach, FL 33060 | 7722 | 3/6/2025 | Former BL Stores, Inc. | $787.48 | | $0.00 | | | $787.48 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Portage<br>470 W Center Ave Suite A<br>Kalamazoo, MI 49024 | 7772 | 3/10/2025 | Former BL Stores, Inc. | $492.68 | | | | | $492.68 |
| City of Portland<br>Finance Dept Sewer<br>PO Box 544<br>Portland, ME 54112 | 3454 | 11/25/2024 | Former BL Stores, Inc. | $104.53 | | | | | $104.53 |
| City of Portland Maine<br>389 Congress St<br>Room 211<br>Portland, ME 04101-3566 | 4633 | 12/23/2024 | Former BL Stores, Inc. | $1,742.51 | | | | | $1,742.51 |
| City of Prattville<br>101 West Main Street<br>Prattville, AL 36067 | 1815 | 10/4/2024 | Former BL Stores, Inc. | | $4,032.20 | | | | $4,032.20 |
| City of Prescott<br>201 N Montezuma St<br>Prescott, AZ 86301 | 3733 | 12/10/2024 | Former BL Stores, Inc. | $223.88 | | | | | $223.88 |
| CITY OF PUEBLO<br>PO BOX 1427<br>PUEBLO, CO 81002-1427<br>US | 10606 | 3/12/2025 | Former BL Stores, Inc. | | | | | $225.00 | $225.00 |
| CITY OF RIALTO<br>PO BOX 845083<br>LOS ANGELES, CA 90084<br>US | 9951 | 3/12/2025 | Former BL Stores, Inc. | | | | | $26.90 | $26.90 |
| City of Rock Hill<br>Attn: W. Chaplin Spencer, Jr.<br>P.O. Box 790<br>Rock Hill, SC 29731 | 7611 | 2/26/2025 | Former BL Stores, Inc. | $9,122.50 | | | | | $9,122.50 |
| CITY OF ROCKY MOUNT<br>ATTN:COLLECTIONS<br>PO BOX 1180<br>ROCKY MOUNT, NC 27802 | 2103 | 10/10/2024 | Former BL Stores, Inc. | $7,628.83 | | | | | $7,628.83 |
| CITY OF ROHNERT PARK<br>130 AVRAM AVE<br>ROHNERT PARK, CA 94928 | 5499 | 12/27/2024 | Former BL Stores, Inc. | $5,804.04 | | | | | $5,804.04 |
| CITY OF ROSEVILLE, CA<br>PO BOX 619136<br>ROSEVILLE, CA 95661-9136 | 6632 | 1/8/2025 | Former BL Stores, Inc. | $12,986.16 | | | | | $12,986.16 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Rutland, VT<br>P.O. Box 969<br>Rutland, VT 05702-0969 | 2956 | 11/5/2024 | Former BL Stores, Inc. | $2,351.16 | | | | | $2,351.16 |
| City of San Jose<br>200 East Santa Clara St., 13th Floor<br>Attn: Legal Desk<br>San Jose, CA 95113 | 7741 | 3/7/2025 | Former BL Stores, Inc. | $2,221.76 | | | | | $2,221.76 |
| City of San Jose<br>200 East Santa Clara St., 13th Floor<br>Attn: Legal Desk<br>San Jose, CA 95113 | 7742 | 3/7/2025 | Former Savings Stores of California, LLC | $301.50 | | | | | $301.50 |
| City of Sanford DBA TriRiver Water<br>PO Box 3729<br>225 E Weatherspoon St<br>Sanford, NC 27331 | 3314 | 11/15/2024 | Former BL Stores, Inc. | $484.92 | | | | | $484.92 |
| City of Santa Clara<br>Finance Department<br>1500 Warburton Ave<br>Santa Clara, CA 95050-3713 | 4241 | 12/19/2024 | Former BL Stores, Inc. | $13,283.35 | | | | | $13,283.35 |
| City of Santa FE<br>Attn: Kevin L. Nault<br>Asst. City Atty.<br>PO Box 909<br>Santa Fe, NM 87504-0909 | 7760 | 3/10/2025 | Former Savings Stores of California, LLC | $1,965.03 | | | | | $1,965.03 |
| CITY OF SANTA MARIA<br>PO BOX 140548<br>IRVING, TX 75014-0548<br>US | 10550 | 3/12/2025 | Former BL Stores, Inc. | | | | | $375.00 | $375.00 |
| City of Santa Rosa<br>90 Santa Rosa Ave<br>Santa Rosa, CA 95404 | 6748 | 1/14/2025 | Former BL Stores, Inc. | $156.57 | | | | | $156.57 |
| City of Sevierville<br>PO Box 5500<br>Sevierville, TN 37864 | 2591 | 10/23/2024 | Former BL Stores, Inc. | $1,148.28 | $88.59 | | | | $1,236.87 |
| City of Sevierville<br>PO Box 5500<br>Sevierville, TN 37862 | 3717 | 12/10/2024 | Former BL Stores, Inc. | $1,148.28 | $88.59 | | | | $1,236.87 |
| City of Shelby<br>300 S. Washington Street<br>Shelby, NC 28150 | 3651 | 12/5/2024 | Former BL Stores, Inc. | $256.29 | | | | | $256.29 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Sherman<br>Abernathy, Roeder, Boyd & Hullett, P.C.<br>Paul M. Lopez<br>1700 Redbud Blvd.<br>Suite 300<br>McKinney, TX 75069 | 784 | 9/18/2024 | Former BL Stores, Inc. | | | $4,000.00 | | | $4,000.00 |
| CITY OF SHOW LOW<br>180 N 9TH ST<br>SHOW LOW, AZ 85901<br>US | 9931 | 3/12/2025 | Former BL Stores, Inc. | | | | | $20.00 | $20.00 |
| CITY OF SPARKS<br>431 PRATER WAY<br>SPARKS, NV 89432-0857 | 3962 | 12/16/2024 | Former Savings Stores of California, LLC | $3,400.19 | | | | | $3,400.19 |
| CITY OF SPARKS<br>PO BOX 141388<br>IRVING, TX 75014<br>US | 9887 | 3/12/2025 | Former BL Stores, Inc. | | | | | $150.00 | $150.00 |
| CITY OF SPRINGFIELD<br>76 EAST HIGH ST<br>SPRINGFIELD, OH 45502 | 2743 | 10/28/2024 | Former BL Stores, Inc. | $349.90 | | | | | $349.90 |
| CITY OF SPRINGFIELD<br>605 WORTHINGTON ST<br>SPRINGFIELD, MA 01105<br>US | 9563 | 3/12/2025 | Former BL Stores, Inc. | | | | | $100.00 | $100.00 |
| City of Springfield Ohio<br>ATTN: JANEL<br>76 E. HIGH STREET<br>SPRINGFIELD, OH 45502 | 3959 | 12/17/2024 | Former Management Stores of Ohio, LLC | | $146.13 | | | | $146.13 |
| CITY OF SPRINGFIELD OHIO<br>ATTN: JANEL<br>76 E. HIGH STREET<br>SPRINGFIELD, OH 45502 | 4026 | 12/17/2024 | Former Stores of Ohio, LLC | | $751.40 | | | | $751.40 |
| CITY OF SPRINGFIELD, MASSACHUSETTS<br>C/O OFFICE OF TAX COLLECTOR<br>36 COURT ST.<br>ROOM 112<br>SPRINGFIELD, MA 01103 | 8635 | 3/31/2025 | Former BL Stores, Inc. | | | | | $100.00 | $100.00 |
| CITY OF ST PETERSBURG<br>PO BOX 141235<br>IRVING, TX 75014-1235<br>US | 10551 | 3/12/2025 | Former BL Stores, Inc. | | | | | $645.00 | $645.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of St. Augustine<br>Attn: Finance Department<br>50 Bridge Street<br>St. Augustine, FL 32084 | 2533 | 10/22/2024 | Former BL Stores, Inc. | $613.74 | | | | | $613.74 |
| City of St. Petersburg Utility Accounts<br>PO Box 2842<br>St. Petersburg, FL 33731 | 4179 | 12/19/2024 | Former BL Stores, Inc. | $7,099.59 | | | | | $7,099.59 |
| City of Stephenville<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 837 | 9/19/2024 | Former Savings Stores of California, LLC | | | $1,525.93 | | | $1,525.93 |
| City of Stephenville<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 6438 | 1/2/2025 | Former Savings Stores of California, LLC | | | $1,525.93 | | | $1,525.93 |
| CITY OF STERLING HEIGHTS<br>40555 UTICA ROAD PO BOX 8009<br>STERLING HEIGHTS, MI 48311-8009<br>US | 10405 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,507.32 | $1,507.32 |
| City of Stillwater, Oklahoma<br>c/o City Attorney's Office<br>P.O. Box 1449<br>Stillwater, OK 74076 | 4111 | 12/18/2024 | Former Stores of Ohio, LLC | $8,237.77 | | | | | $8,237.77 |
| City of Sunrise, a Florida Municipal Corporation<br>Navin A. Ramnath<br>10770 W. Oakland Park Boulevard<br>Sunrise , FL 33351 | 7759 | 3/10/2025 | Former BL Stores, Inc. | $832.47 | | | | | $832.47 |
| City of Tempe - Municipal Services<br>Eric Anderson, Esq.<br>c/o Tempe City Attorney<br>21 E Sixth Street #201<br>Tempe, AZ 85281 | 2722 | 10/17/2024 | Former BL Stores, Inc. | $247.81 | | | | | $247.81 |
| CITY OF TEMPLE F.A.R.P.<br>209 E AVENUE A<br>TEMPLE, TX 76501-4298<br>US | 10590 | 3/12/2025 | Former BL Stores, Inc. | | | | | $350.00 | $350.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF TERRELL<br>PO BOX 142676<br>IRVING, TX 75014<br>US | 9888 | 3/12/2025 | Former BL Stores, Inc. | | | | | $895.00 | $895.00 |
| City of Thomasville<br>P O Box 1540<br>Thomasville, GA 31799 | 3937 | 12/16/2024 | Former BL Stores, Inc. | $6,991.75 | | | | | $6,991.75 |
| City of Tomball<br>Melissa E. Valdez<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 3477 | 11/25/2024 | Former Savings Stores of California, LLC | | | $1,353.84 | | | $1,353.84 |
| City of Tomball<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 8437 | 3/28/2025 | Former Savings Stores of California, LLC | | | | | $1,707.77 | $1,707.77 |
| CITY OF TROY, NY<br>433 RIVER ST<br>TREASURER'S OFFICE<br>TROY, NY 12180 | 7271 | 1/31/2025 | Former BL Stores, Inc. | | $287.10 | | $287.10 | | $574.20 |
| City of Tucson<br>c/o Office of the City Attorney<br>P.O. Box 27210<br>Tucson, AZ 85726 | 3795 | 12/12/2024 | Former Stores of Ohio, LLC | $3,542.26 | | | | | $3,542.26 |
| City of Tulsa<br>175 E 2nd Street<br>Suite 685<br>Tulsa, OK 74103 | 7752 | 3/10/2025 | Former Stores of Ohio, LLC | $2,307.86 | | | | | $2,307.86 |
| City of Turlock<br>156 S Broadway<br>Ste 114<br>Turlock, CA 95380 | 9064 | 4/4/2025 | Former Stores of Ohio, LLC | $1,547.08 | | | | | $1,547.08 |
| City of Turlock<br>156 S Broadway<br>Ste 114<br>Turlock, CA 95380 | 9141 | 4/9/2025 | Former BL Stores, Inc. | $1,547.08 | | | | | $1,547.08 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Ukiah<br>C/O Darcy Vaughn<br>405 West Perkins Street<br>Ukiah, CA 95482 | 5326 | 12/27/2024 | Consolidated Property Holdings, LLC | $10,989.60 | | | | | $10,989.60 |
| City of Union City<br>PO Box 9<br>Union City, TN 38281 | 642 | 9/17/2024 | Former BL Stores, Inc. | $2,520.07 | | | | | $2,520.07 |
| City of Van Wet Water Department<br>515 E. Main St.<br>Van Wert, OH 45891 | 3885 | 12/16/2024 | Former BL Stores, Inc. | $230.99 | | | | | $230.99 |
| City of Venice, Florida<br>Attn: Kelly Fernandez, Esq.<br>236 Pedro St.<br>Venice, FL 34285 | 7489 | 2/13/2025 | Former BL Stores, Inc. | $450.00 | | | | | $450.00 |
| City of Vicksburg<br>Keyona Henry<br>1401 Walnut Street Rm 314<br>VICKSBURG, MS 39180 | 2043 | 10/9/2024 | Former BL Stores, Inc. | $217.56 | | | | | $217.56 |
| CITY OF VICTORVILLE<br>14343 CIVIC DR<br>VICTORVILLE, CA 92392-2399 | 8336 | 3/19/2025 | Former BL Stores, Inc. | | | | | $4,345.00 | $4,345.00 |
| City of Virginia Beach<br>c/o City Treasurer - Bankruptcy Department<br>2401 Courthouse Drive, Bldg 1<br>Virginia Beach, VA 23456 | 7686 | 3/4/2025 | Former Stores of Ohio, LLC | $5,230.76 | | | | | $5,230.76 |
| City of Waco and / or Waco ISD<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1268 | 10864 | 11/4/2025 | Former BL Stores, Inc. | | | | | $4,727.30 | $4,727.30 |
| City of Waco and/or Waco Independent School District<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 4253 | 12/19/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| City of Waco and/or Waco ISD<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 98 | 9/11/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Waco and/or Waco ISD c/o McCreary, Veselka, Bragg & Allen, P.C. Attn: Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1268 | 10780 | 8/25/2025 | Former BL Stores, Inc. | $4,786.58 | | | | | $4,786.58 |
| City of Waco Water c/o McCreary, Veselka, Bragg & Allen Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 2400 | 10/17/2024 | Former BL Stores, Inc. | $1,262.22 | | | | | $1,262.22 |
| City of Waxahachie 412 S Rogers St STE 110 Waxahachie, TX 75165 | 2994 | 11/6/2024 | Former Stores of Ohio, LLC | $649.00 | | | | | $649.00 |
| CITY OF WEBSTER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 1887 | 10/7/2024 | Former Savings Stores of California, LLC | | | $1,780.93 | | | $1,780.93 |
| City of Webster Linebarger Goggan Blair & Shampson, LLP PO Box 3064 Houston, TX 77253-3064 | 7296 | 1/31/2025 | Former Savings Stores of California, LLC | | | $1,842.10 | | | $1,842.10 |
| City of Webster Linebarger Goggan Blair & Sampson, LLP Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 9124 | 4/7/2025 | Former Savings Stores of California, LLC | | | | | $1,842.10 | $1,842.10 |
| City of Weirton Attn: Michelle Campbell 200 Municipal Plaza Weirton, WV 26062 | 5884 | 12/30/2024 | Former Savings Stores of California, LLC | | | | | $704.74 | $704.74 |
| CITY OF WEST MINSTER 8200 WESTMINSTER BLVD WESTMINSTER, CA 92683-3395 | 8237 | 3/24/2025 | Former BL Stores, Inc. | | | | | $198.25 | $198.25 |
| City of Whiteville 317 S Madison St Whiteville, NC 28472-0607 | 5550 | 12/27/2024 | Former Stores of Ohio, LLC | $618.91 | | | | | $618.91 |
| City of Whittier 13230 Penn Street Whittier, CA 90602 | 2354 | 10/16/2024 | Former BL Stores, Inc. | | $790.00 | | | | $790.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF WHITTIER<br>13230 E PENN ST<br>WHITTIER, CA 90602-1772 | 8096 | 3/19/2025 | Former Savings Stores of California, LLC | | | | | $229.00 | $229.00 |
| CITY OF WICHITA FALLS<br>710 FLOOD ST<br>WICHITA FALLS, TX 76301-2842<br>US | 10589 | 3/12/2025 | Former BL Stores, Inc. | | | | | $30.00 | $30.00 |
| City of Wilson Energy<br>P.O. Box 10<br>Wilson, NC 27894 | 2731 | 10/28/2024 | Former BL Stores, Inc. | $8,223.71 | | | | | $8,223.71 |
| City of Winston-Salem<br>City Attorney's Office<br>PO Box 2511<br>Winston-Salem, NC 27102 | 3424 | 11/22/2024 | Former BL Stores, Inc. | $106.88 | | | | | $106.88 |
| City of Winston-Salem<br>City Attorney's Office<br>PO Box 2511<br>Winston-Salem, NC 27102 | 3427 | 11/22/2024 | Former BL Stores, Inc. | $79.96 | | | | | $79.96 |
| City of Winston-Salem<br>City Attorney's Office<br>PO Box 2511<br>Winston-Salem, NC 27102 | 3428 | 11/22/2024 | Former BL Stores, Inc. | $806.68 | | | | | $806.68 |
| City of Winter Haven, Florida<br>551 Third Street N.W.<br>Winter Haven, FL 33881-3404 | 7645 | 2/28/2025 | Former BL Stores, Inc. | $2,143.27 | | | | | $2,143.27 |
| City of Yakima<br>129 N. 2nd St.<br>Yakima, WA 98901 | 2174 | 10/11/2024 | Former BL Stores, Inc. | $1,610.00 | | | | | $1,610.00 |
| CITY TAX COLLECTOR<br>PO BOX 788<br>ROGERSVILLE, TN 37857-0788 | 4829 | 12/24/2024 | Former BL Stores, Inc. | $285.00 | | | | | $285.00 |
| City Utilities City of Huntington<br>PO Box 5177<br>Huntington, IN 46750 | 2442 | 10/18/2024 | Former BL Stores, Inc. | $262.02 | | | | | $262.02 |
| City Utilities of Springfield, Missouri<br>301 E Central St<br>Springfield, MO 65802 | 1552 | 9/27/2024 | Former BL Stores, Inc. | $2,344.26 | | | | | $2,344.26 |
| City Utilities of Springfield, Missouri<br>301 E Centrtal St<br>Springfield, MO 65802 | 1553 | 9/27/2024 | Former BL Stores, Inc. | $3,029.53 | | | | | $3,029.53 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City View Towne Crossing Fort Worth, TX, LP Jeffrey Kurtzman,Esquire 101 N Washington Avenue Suite 4A Margate, NJ 08402 | 3798 | 12/12/2024 | Former Savings Stores of California, LLC | $480,749.03 | | | | | $480,749.03 |
| City View Towne Crossing Fort Worth, TX. LP Jeffrey Kurtzman,Esquire 101 N Washington Avenue Suite 4A Margate, NJ 08402 | 142 | 9/12/2024 | Former Savings Stores of California, LLC | $46,910.38 | | | | $15,140.12 | $62,050.50 |
| City Water and Light of Jonesboro, AR PO Box 1289 Jonesboro, AR 72403 | 1945 | 10/8/2024 | Former BL Stores, Inc. | $9,364.28 | | | | | $9,364.28 |
| Ciuti International 10865 Jersey Blvd Rancho Cucamonga, CA 91730 | 6836 | 1/20/2025 | Former BL Stores, Inc. | $39,676.00 | | | | | $39,676.00 |
| CIUTI INTERNATIONAL INC 10865 JERSEY BLVD RANCHO CUCAMONGA, CA 91730 US | 9966 | 3/12/2025 | Former BL Stores, Inc. | | | | | $39,526.00 | $39,526.00 |
| CK Brands Limited Attn: Menashe & Lapa LLP David Lapa 400 Rella Blvd Suite 190 Suffern, NY 10901 | 1467 | 9/26/2024 | Former Stores of Ohio, LLC | | | | $47,253.44 | | $47,253.44 |
| CK Brands Limited Attn: Menashe & Lapa LLP David Lapa 400 Rella Blvd Suite 190 Suffern, NY 10901 | 1470 | 9/26/2024 | CSC Distribution LLC | | | | $41,587.18 | | $41,587.18 |
| CK Brands Limited Attn: Menashe & Lapa LLP 400 Rella Blvd, Suite 190 Suffern, NY 10901 | 1489 | 9/26/2024 | Durant DC, LLC | | | | $18,778.66 | | $18,778.66 |
| CK Brands Limited Attn: Menashe & Lapa LLP 400 Rella Blvd Suite 190 Suffern, NY 10901 | 1500 | 9/26/2024 | Closeout Distribution, LLC | | | | $25,319.87 | | $25,319.87 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CL GUPTA EXPORTS LTD. 18 KM STONE DELHI RD VILL MORADBAD INDIA | 9532 | 3/12/2025 | Former BL Stores, Inc. | | | | | $19,904.00 | $19,904.00 |
| Claim docketed in error | 177 | 9/25/2024 | Former BL Stores, Inc. | | | | | | $0.00 |
| Claim docketed in error | 4469 | 9/25/2024 | Former BL Stores, Inc. | | | | | | $0.00 |
| Claim docketed in error | 5420 | 9/25/2024 | Former BL Stores, Inc. | | | | | | $0.00 |
| Claim docketed in error | 7946 | 9/25/2024 | Former BL Stores, Inc. | | | | | | $0.00 |
| Claire's Stores, Inc. 2400 W Central Rd Hoffman Estates, IL 60192 | 5927 | 12/30/2024 | Closeout Distribution, LLC | $129,351.33 | | | $870,648.67 | | $1,000,000.00 |
| Claire's Stores, Inc. 2400 W Central Rd Hoffman Estates, IL 60192 | 5970 | 12/30/2024 | CSC Distribution LLC | $129,351.33 | | | $870,648.67 | | $1,000,000.00 |
| Claire's Stores, Inc. 2400 W Central Rd Hoffman Estates, IL 60192 | 6172 | 12/30/2024 | AVDC, LLC | $129,351.33 | | | $870,648.67 | | $1,000,000.00 |
| Claire's Stores, Inc. 2400 W Central Rd Hoffman Estates, IL 60192 | 6255 | 12/30/2024 | Former Stores of Ohio, LLC | $129,351.33 | | | $870,648.67 | | $1,000,000.00 |
| Claire's Stores, Inc. 2400 W Central Rd Hoffman Estates, IL 60192 | 6259 | 12/30/2024 | Former Savings Stores of California, LLC | $129,351.33 | | | $870,648.67 | | $1,000,000.00 |
| Claremont Associates Richard L. Zucker Lasser Hochman, LLC 75 Eisenhower Parkway Suite 120 Roseland, NJ 07068-1694 | 4989 | 12/20/2024 | Former BL Stores, Inc. | $237,430.14 | | | | $13,182.14 | $250,612.28 |
| CLAREMONT HOME TEXTILES PVT LTD 1703 - 1705, G.I.D.C., PHASE 3 GIDC VATVA AHMEDABAD, GUJARAT 382445 INDIA | 458 | 9/16/2024 | AVDC, LLC | $19,321.08 | | | | | $19,321.08 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAREMONT HOME TEXTILES PVT LTD 1703 - 1705 G.I.D.C. PHASE 3 VATVA AHMEDABAD, GUJARAT 382445 INDIA | 4975 | 12/26/2024 | Durant DC, LLC | $11,281.20 | | | | | $11,281.20 |
| CLAREMONT HOME TEXTILES PVT LTD 1703 - 1705 GIDC PHASE 3 VATVA AHMEDABAD, GUJARAT 382445 INDIA | 4982 | 12/26/2024 | CSC Distribution LLC | $13,490.40 | | | | | $13,490.40 |
| CLAREMONT HOME TEXTILES PVT LTD SHOP NOS.32 TO 36, SATYAM ARCADE, M AHMEDABAD INDIA | 9533 | 3/12/2025 | Former BL Stores, Inc. | | | | | $48,619.20 | $48,619.20 |
| Claremont Home Textiles Pvt. Ltd. c/o Sarachek Law Firm 670 White Plains Road Penthouse Suite Scarsdale, NY 10583 | 8893 | 4/3/2025 | CSC Distribution LLC | | | | | $13,490.40 | $13,490.40 |
| Claremont Home Textiles Pvt. Ltd. c/o Sarachek Law Firm 670 White Plains Road Penthouse Suite Scarsdale, NY 10583 | 8896 | 4/3/2025 | Closeout Distribution, LLC | | | | | $28,089.60 | $28,089.60 |
| Claremont Home Textiles Pvt. Ltd. c/o Sarachek Law Firm 670 White Plains Road Penthouse Suite Scarsdale, NY 10583 | 8897 | 4/3/2025 | Durant DC, LLC | | | | | $21,420.00 | $21,420.00 |
| CLAREMONT HOMETEXTILES PVT LTD 1703 - 1703 GIDC PHASE 3 VATVA AHMEDABAD, GUJARAT 382445 INDIA | 4964 | 12/26/2024 | Durant DC, LLC | $10,138.80 | | | | | $10,138.80 |
| CLAREMONT HOMETEXTILES PVT LTD 1703 - 1705 GIDC PHASE 3 VATVA AHMEDABAD, GUJARAT 382445 INDIA | 4978 | 12/26/2024 | Closeout Distribution, LLC | $16,338.00 | | | | | $16,338.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAREMONT HOMETEXTILES PVT LTD 1703 - 1705 GIDC PHASE 3 VATVA AHMEDABAD, GUJARAT 382445 INDIA | 4983 | 12/26/2024 | Closeout Distribution, LLC | $11,751.60 | | | | | $11,751.60 |
| CLAREMONT HOMETEXTILES PVT LTD 1703 - 1705 GIDC PHASE 3 VATVA AHMEDABAD, GUJARAT 380015 INDIA | 6675 | 1/10/2025 | Closeout Distribution, LLC | $11,751.60 | | | | | $11,751.60 |
| Claremore Blue Starr Investments, L.L.C. 1800 S. Baltimore Avenue Suite 820 Tulsa, OK 74119 | 3854 | 12/13/2024 | Former Stores of Ohio, LLC | $13,871.00 | | | | | $13,871.00 |
| Clark County Treasurer 31 N Limestone St Springfield, OH 45502 | 3359 | 11/19/2024 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| CLARK COUNTY TREASURER 31 N LIMESTONE ST SPRINGFIELD, OH 45502 | 4987 | 12/24/2024 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| Clark Public Utilities PO BOX 8900 VANCOUVER, WA | 1332 | 9/24/2024 | Former BL Stores, Inc. | $6,902.76 | | | | | $6,902.76 |
| Clark, Michael Address on File | 3913 | 12/16/2024 | Former Stores of Ohio, LLC | $50,000.00 | | | | | $50,000.00 |
| Clarke County Tax Commissioner P O Box 1768 Athens, GA 30603 | 1724 | 10/2/2024 | Former Stores of Ohio, LLC | | $0.00 | | | | $0.00 |
| Clarke Waste Solutions Holding, Inc. 330 NW 101st Ave Portland, OR 97229 | 7270 | 1/31/2025 | Former BL Stores, Inc. | $855.00 | | | | | $855.00 |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY LIGHTBAND 2021 WILMA RUDOLPH BLVD CLARKSVILLE, TN 37040 | 5347 | 12/27/2024 | Former BL Stores, Inc. | $7,996.74 | | | | | $7,996.74 |
| Clarksville Gas & Water Department PO Box 31329 Clarksville, TN 37040-0023 | 5520 | 12/27/2024 | Former BL Stores, Inc. | $433.07 | | | | | $433.07 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clarksville Square, LLC Real Estate Southeast Attn: Louise Jennings-McCullar P.O. Box 681955 Prattville, AL 36068 | 5356 | 12/27/2024 | Former Stores of Ohio, LLC | $232,767.06 | | | | | $232,767.06 |
| Clarksville Square, LLC Seitz, Van Ogtrop & Green, P.A. R. Karl Hill (2747) 222 Delaware Avenue, Suite 1500 Wilmington, DE 19801 | 7507 | 1/7/2025 | Former BL Stores, Inc. | | | | | $49,853.88 | $49,853.88 |
| CLAY COUNTY UTILITY AUTHORITY, FL 3176 OLD JENNINGS RD MIDDLEBURG, FL 32068 | 6541 | 1/6/2025 | Former BL Stores, Inc. | $47.25 | | | | | $47.25 |
| Clay Electric Cooperative, Inc PO Box 308 Keystone Heights, FL 32656 | 4411 | 12/18/2024 | Former BL Stores, Inc. | $2,363.26 | | | | | $2,363.26 |
| Clean Cut Builders & Contractors 423 43rd St Brooklyn, NY 11232 | 623 | 9/17/2024 | Former Savings Stores of Ohio, LLC | $1,088,114.94 | | | | | $1,088,114.94 |
| Clean Cut Builders & Contractors 423 43rd St Brooklyn, NY 11232 | 628 | 9/17/2024 | Former Stores of Ohio, LLC | $1,088,114.94 | | | | | $1,088,114.94 |
| Clean Cut Builders & Contractors 423 43rd St Brooklyn, NY 11232 | 629 | 9/17/2024 | Former BL Stores, Inc. | $1,088,114.94 | | | | | $1,088,114.94 |
| Clean Cut Builders & Contractors 423 43rd St Brooklyn, NY 11232 | 630 | 9/17/2024 | Former Savings Stores of California, LLC | $1,088,114.94 | | | | | $1,088,114.94 |
| Clean Cut Builders & Contractors 423 43rd St Brooklyn , NY 11232 | 9028 | 4/3/2025 | Former BL Stores, Inc. | | | | | $72,500.00 | $72,500.00 |
| CLEAN CUT BUILDERS AND CONTRACTORS 122 MONACO CT DELRAY BEACH, FL 33446 US | 9751 | 3/12/2025 | Former BL Stores, Inc. | | | | | $38,625.00 | $38,625.00 |
| Clean Harbors Environmental Services, Inc. 42 Longwater Drive Norwell, MA 02061 | 3749 | 12/11/2024 | Former BL Stores, Inc. | $363,541.09 | | | | | $363,541.09 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clean Harbors Environmental Services, Inc. Ilinca Butnariu Rowley 42 Longwater Drive Norwell, MA 02061 | 8744 | 4/2/2025 | Former BL Stores, Inc. | | | | | $64,132.71 | $64,132.71 |
| Clean Harbors Environmental Services, Inc. 42 Longwater Drive Norwell, MA 02061 | 4292 | 12/20/2024 | Former BL Stores, Inc. | $363,541.09 | | | | | $363,541.09 |
| CLEAR CREEK INDEPENDENT SCHOOL DISTRICT MELISSA E. VALDEZ 1235 NORTH LOOP WEST SUITE 600 HOUSTON, TX 77008 | 3426 | 11/22/2024 | Former Savings Stores of California, LLC | | | $4,762.14 | | | $4,762.14 |
| Clear Creek Independent School District Perdue, Brandon, Fielder, Collins, Mott LLP c/o Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 8416 | 3/28/2025 | Former Savings Stores of California, LLC | | | | | $5,238.35 | $5,238.35 |
| Clearly Food & Beverage LLC 71 McMurray Road Suite 104 Pittsburgh, PA 15241 | 887 | 9/19/2024 | Former Stores of Ohio, LLC | $58,401.60 | | | | | $58,401.60 |
| Cleburne Independent School District c/o Perdue Brandon Fielder Et AL Elizabeth Banda Calvo 500 East Border St Suite 640 Arlington, TX 76010 | 938 | 9/19/2024 | Former Savings Stores of California, LLC | | | $6,589.96 | | | $6,589.96 |
| CLEBURNE INDEPENDENT SCHOOL DISTRICT PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. ELIZABETH BANDA CALVO 500 EAST BORDER STREET SUITE 640 ARLINGTON, TX 76010 | 8315 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $5,807.76 | $5,807.76 |
| CLEBURNE INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER ET AL ELIZABETH BANDA CALVO 500 EAST BORDER ST SUITE 640 ARLINGTON, TX 76010 | 10854 | 11/3/2025 | Former Savings Stores of California, LLC | | | $2,785.86 | | | $2,785.86 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cleco Power, LLC<br>2030 Donahue Ferry Rd<br>Pineville, LA 71360 | 2039 | 10/9/2024 | Former BL Stores, Inc. | $7,763.29 | | | | | $7,763.29 |
| Cleco Power, LLC<br>2030 Donahue Ferry Rd.<br>Pineville, LA 71360 | 2041 | 10/9/2024 | Former BL Stores, Inc. | $3,656.16 | | | | | $3,656.16 |
| Clemco Products, LLC<br>1228 Tech Court<br>Westminster, MD 21157 | 2262 | 10/15/2024 | Former BL Stores, Inc. | $49,665.00 | | | | | $49,665.00 |
| Clements Food Co.<br>PO Box 14538<br>Oklahoma City, OK 73113-0538 | 3971 | 12/17/2024 | Former BL Stores, Inc. | $20,695.04 | | | | | $20,695.04 |
| Clements Foods Company, Inc.<br>PO Box 14538<br>Oklahoma City, OK 73113 | 647 | 9/17/2024 | Former BL Stores, Inc. | $9,653.52 | | | $10,091.52 | | $19,745.04 |
| Cleveland County Treasurer<br>201 S Jones Suite 100<br>Norman, OK 73069 | 5164 | 12/26/2024 | Former BL Stores, Inc. | | | $10,643.29 | | | $10,643.29 |
| Cleveland County Treasurer<br>201 S Jones Suite 100<br>Norman, OK 73069 | 6428 | 12/27/2024 | Former BL Stores, Inc. | | | $10,643.29 | | | $10,643.29 |
| Cleveland Utilities<br>Tenille Jobe<br>P.O. Box 2730<br>Cleveland, TN 37320 | 4342 | 12/20/2024 | Former BL Stores, Inc. | $410.51 | | | | | $410.51 |
| Clifton, Nancy<br>Address on File | 2584 | 10/23/2024 | Former Stores of Ohio, LLC | $1,008.98 | | | | | $1,008.98 |
| Clifton, Nancy<br>Address on File | 7549 | 2/18/2025 | Former BL Stores, Inc. | $1,245.00 | | | | | $1,245.00 |
| Cloherty, Brina<br>Address on File | 9398 | 5/16/2025 | Former BL Stores, Inc. | $250.00 | | | | | $250.00 |
| Clover Cortez LLC<br>SULLIVAN · HAZELTINE · ALLINSON LLC<br>Attn: William A. Hazeltine<br>919 North Market Street, Suite 420<br>Wilmington, DE 19801 | 6978 | 1/8/2025 | Former BL Stores, Inc. | | | | | $108,952.78 | $108,952.78 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clover Cortez LLC<br>4427 W Kennedy Blvd<br>Ste 250<br>Tampa, FL 33609 | 8604 | 3/31/2025 | Former Stores of Ohio, LLC | | | | | $55,245.56 | $55,245.56 |
| Clover Cortez, LLC<br>4427 W. Kennedy Blvd.<br>Suite 250<br>Tampa, FL 33609 | 4539 | 12/23/2024 | Former Stores of Ohio, LLC | $39,610.39 | | | | | $39,610.39 |
| Cloverdale Foods<br>Attn: Accounts Receivable<br>3015 34th St NW<br>PO Box 667<br>Mandan, ND 58554 | 2025 | 10/9/2024 | Closeout Distribution, LLC | $27,267.84 | | | | | $27,267.84 |
| Cloverdale Foods Company<br>PO BOX 75072<br>3015 34th St NW<br>PO Box 667<br>CHICAGO, IL 60675-5072 | 2028 | 10/9/2024 | AVDC, LLC | $27,267.84 | | | | | $27,267.84 |
| CLT Logistics Inc<br>5900 Finch Avenue East<br>Scarborough, ON M1B 5P8<br>Canada | 773 | 9/18/2024 | Former BL Stores, Inc. | $39,173.80 | | | | | $39,173.80 |
| CLT Logistics Inc<br>5900 Finch Avenue East<br>Unit 2<br>Toronto, ON M1B 5P8<br>Canada | 8353 | 3/28/2025 | Former BL Stores, Inc. | | | | | $21,970.20 | $21,970.20 |
| CLT Logistics Inc<br>5900 Finch Avenue East<br>Unit 2<br>Toronto, ON M1B 5P8<br>Canada | 8369 | 3/28/2025 | Former BL Stores, Inc. | | | | | $2,663.28 | $2,663.28 |
| CLT Logistics Inc<br>5900 Finch Avenue East<br>Unit 2<br>Toronto, ON M1B 5P8<br>Canada | 8385 | 3/28/2025 | Former BL Stores, Inc. | | | | | $8,748.00 | $8,748.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLT Logistics Inc<br>5900 Finch Avenue East<br>Unit 2<br>Toronto, ON M1B 5P8<br>Canada | 8407 | 3/28/2025 | Former BL Stores, Inc. | | | | | $4,497.90 | $4,497.90 |
| CLT Logistics Inc<br>5900 Finch Avenue East<br>Unit 2<br>Toronto, ON M1B 5P8<br>Canada | 8409 | 3/28/2025 | Former BL Stores, Inc. | | | | | $6,457.80 | $6,457.80 |
| CLT Logistics Inc<br>5900 Finch Avenue East<br>Unit 2<br>Toronto, ON M1B 5P8<br>Canada | 8411 | 3/28/2025 | Former BL Stores, Inc. | | | | | $10,004.70 | $10,004.70 |
| CLT Logistics Inc<br>5900 Finch Avenue East<br>Scarborough, ON M1B 5P89<br>Canada | 8413 | 3/28/2025 | Former BL Stores, Inc. | | | | | $5,365.44 | $5,365.44 |
| CLT Logistics Inc<br>5900 Finch Avenue East<br>Unit 2<br>Scarborough, ON M1B 5P8<br>Canada | 8451 | 3/28/2025 | Former BL Stores, Inc. | | | | | $12,582.82 | $12,582.82 |
| CLT LOGISTICS INC<br>VENKAT GANESH D KIZHAKKEMADHOM<br>5900 FINCH AVENUE EAST<br>TORONTO, ON M1B 5P8<br>CANADA | 8481 | 3/28/2025 | Former BL Stores, Inc. | | | | | $9,616.20 | $9,616.20 |
| CLT LOGISTICS INC<br>5900 FINCH AVENUE EAST<br>UNIT 2<br>TORONTO, ON M1B 5P8<br>CANADA | 8483 | 3/28/2025 | Former BL Stores, Inc. | | | | | $7,375.50 | $7,375.50 |
| CLT LOGISTICS INC<br>2535 GERRARD ST EAST<br>TORONTO, ON M1N 1W9<br>CANADA | 9454 | 3/12/2025 | Former BL Stores, Inc. | | | | | $76,699.02 | $76,699.02 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CMS Payments Intelligence, Inc.<br>55 Ivan Allen Jr. Boulevard NW<br>Suite 500<br>Atlanta, GA 30308 | 1761 | 10/3/2024 | Former Stores of Ohio, LLC | $47,861.00 | | | | | $47,861.00 |
| CMS/NEXTECH<br>1045 S JOHN RHODES BLVD<br>MELBOURNE, FL 32904-2000<br>US | 10295 | 3/12/2025 | Former BL Stores, Inc. | | | | | $200,096.90 | $200,096.90 |
| CMSPI<br>55 IVAN ALLEN JR BLVD<br>ATLANTA, GA 30308<br>US | 9726 | 3/12/2025 | Former BL Stores, Inc. | | | | | $45,874.00 | $45,874.00 |
| CNSN, LLC<br>c/o Bill Kingman<br>3511 Broadway St.<br>San Antonio, TX 78209 | 4773 | 12/24/2024 | Former BL Stores, Inc. | $35,551.52 | | | | | $35,551.52 |
| CO OF HENRICO<br>PO BOX 90775<br>HENRICO, VA 23273-0775<br>US | 10217 | 3/12/2025 | Former BL Stores, Inc. | | | | | $15.00 | $15.00 |
| Coastal Delivery Carriers LLC<br>106 Seaside Ave<br>Egg Harbor Township, NJ 08234 | 3545 | 11/27/2024 | Former BL Stores, Inc. | $1,800.00 | | | | | $1,800.00 |
| Coastal Delivery Carriers LLC<br>106 Seaside Ave<br>Egg Harbor Township , NJ 08234 | 7339 | 1/31/2025 | Former Savings Stores of Ohio, LLC | $1,070.00 | | | | | $1,070.00 |
| COASTAL DELIVERY CARRIERS LLC<br>106 SEASIDE AVE<br>EGG HARBOR TWP, NJ 08234<br>US | 9597 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,070.00 | $1,070.00 |
| Coats & Clark<br>Attention Shane Kalmusky<br>2550 W. Tyvola Road<br>Charlotte, NC 27217 | 2175 | 10/11/2024 | Former BL Stores, Inc. | $115,935.24 | | | | | $115,935.24 |
| COCA COLA ABARTA<br>200 ALPHA DR<br>PITTSBURGH, PA 15238-2906<br>US | 10170 | 3/12/2025 | Former BL Stores, Inc. | | | | | $195,182.52 | $195,182.52 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COCA COLA BEVERAGES FLORIDA LLC<br>PO BOX 740909<br>ATLANTA, GA 30374-0909<br>US | 10257 | 3/12/2025 | Former BL Stores, Inc. | | | | | $223,109.93 | $223,109.93 |
| COCA COLA BOTTLING CO CONSOLIDATED<br>PO BOX 602937<br>CHARLOTTE, NC 28231-1487<br>US | 10235 | 3/12/2025 | Former BL Stores, Inc. | | | | | $683,751.11 | $683,751.11 |
| COCA COLA BOTTLING CO HEARTLAND<br>PO BOX 74008600<br>CHICAGO, IL 60674-8600<br>US | 10480 | 3/12/2025 | Former BL Stores, Inc. | | | | | $38,848.73 | $38,848.73 |
| COCA COLA BOTTLING CO OF<br>605 LAKE KATHY DR<br>BRANDON, FL 33510-3904<br>US | 10305 | 3/12/2025 | Former BL Stores, Inc. | | | | | $26,801.92 | $26,801.92 |
| Coca Cola Bottling Co United<br>200 Wildwood Pkwy<br>Suite 160<br>Homewood, AL 35209 | 7644 | 2/28/2025 | Former BL Stores, Inc. | $396,680.85 | | | | | $396,680.85 |
| COCA COLA BOTTLING CO UNITED INC<br>PO BOX 11407 LOCKBOX 2260<br>BIRMINGHAM, AL 35246-2260<br>US | 10317 | 3/12/2025 | Former BL Stores, Inc. | | | | | $395,661.29 | $395,661.29 |
| COCA COLA BOTTLING COMPANY HIGH COUNTRY<br>2150 COCA COLA LANE<br>RAPID CITY, SD 57702 | 7620 | 2/27/2025 | Former BL Stores, Inc. | $9,302.63 | | | | | $9,302.63 |
| COCA COLA CHESTERMAN SD<br>PO BOX 3657<br>SIOUX CITY, IA 51102-3657<br>US | 10416 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,064.54 | $2,064.54 |
| COCA COLA GREAT LAKES DISTRIBUTION<br>PO BOX 809082<br>CHICAGO, IL 60680-9082<br>US | 10499 | 3/12/2025 | Former BL Stores, Inc. | | | | | $136,056.22 | $136,056.22 |
| COCA COLA LIBERTY BEVERAGES LLC<br>PO BOX 780810<br>PHILADELPHIA, PA 19178-0810<br>US | 10202 | 3/12/2025 | Former BL Stores, Inc. | | | | | $102,903.87 | $102,903.87 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COCA COLA SOUTHWEST BEVERAGES LLC<br>PO BOX 744010<br>ATLANTA, GA 30384-4010<br>US | 10268 | 3/12/2025 | Former BL Stores, Inc. | | | | | $252,482.25 | $252,482.25 |
| COCA COLA-CLARK BEVERAGE GROUP INC<br>PO BOX 3090<br>BOWLING GREEN, KY 42102-3090<br>US | 10338 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,130.51 | $6,130.51 |
| COCA-COLA ADA<br>PO BOX 1607<br>ADA, OK 74821-1607<br>US | 10547 | 3/12/2025 | Former BL Stores, Inc. | | | | | $10,015.59 | $10,015.59 |
| COCA-COLA ATLANTIC<br>PO BOX 110<br>ATLANTIC, IA 50022-0110<br>US | 10414 | 3/12/2025 | Former BL Stores, Inc. | | | | | $10,610.69 | $10,610.69 |
| Coca-Cola Beverages Florida, LLC<br>c/o Laura F. Ketcham, Miller & Martin PLLC<br>832 Georgia Avenue<br>Suite 1200<br>Chattanooga, TN 37402 | 5877 | 12/30/2024 | Former Stores of Ohio, LLC | $54,761.99 | | | | | $54,761.99 |
| Coca-Cola Beverages Florida, LLC<br>Miller & Martin PLLC<br>c/o Laura F. Ketcham<br>832 Georgia Avenue, Suite 1200<br>Chattanooga, TN 37402 | 5893 | 12/30/2024 | Former Savings Stores of California, LLC | $54,761.99 | | | | | $54,761.99 |
| Coca-Cola Bottling Co of Yakima & Tri-Cities<br>PO Box 1726<br>Yakima, WA 98907 | 9075 | 4/4/2025 | Former BL Stores, Inc. | | | | | $9,924.56 | $9,924.56 |
| COCA-COLA BOTTLING OF<br>660 W SAN MATEO RD<br>SANTA FE, NM 87505<br>US | 9935 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,270.34 | $2,270.34 |
| Coca-Cola Bottling of Kokomo<br>2305 Davis Road<br>Attn: Audra Cobble<br>Kokomo , IN 46901 | 2493 | 10/21/2024 | Former BL Stores, Inc. | | | | $111.08 | | $111.08 |
| COCA-COLA BOTTLING OF KOKOMO<br>2305 DAVIS ROAD<br>KOKOMO, IN 46901 | 2495 | 10/21/2024 | Former BL Stores, Inc. | | | | $354.60 | | $354.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COCA-COLA BOTTLING OF KOKOMO 2305 DAVIS ROAD KOKOMO, IN 46901 | 2496 | 10/21/2024 | Former BL Stores, Inc. | | | | $217.99 | | $217.99 |
| COCA-COLA BOTTLING OF KOKOMO 2305 DAVIS ROAD KOKOMO, IN 46901 | 2497 | 10/21/2024 | Former BL Stores, Inc. | $88.14 | | | | | $88.14 |
| Coca-Cola Bottling Santa Fe 660 W San Mateo Rd Santa Fe, NM 87505 | 7632 | 2/27/2025 | Former BL Stores, Inc. | | $2,296.50 | | | | $2,296.50 |
| COCA-COLA COLUMBUS 1334 WASHINGTON ST COLUMBUS, IN 47201-5724 US | 10397 | 3/12/2025 | Former BL Stores, Inc. | | | | | $4,082.53 | $4,082.53 |
| Coca-Cola Consolidated, Inc. c/o ASK LLP Attn: J. Christian, Esq. 60 East 42nd Street 46th Floor New York, NY 10165 | 5398 | 12/27/2024 | Former Savings Stores of Ohio, LLC | $90,046.18 | | | $389,389.26 | | $479,435.44 |
| Coca-Cola Consolidated, Inc. c/o ASK LLP, Attn: J. Christian, Esq. 60 East 42nd Street, 46th Floor New York, NY 10165 | 5434 | 12/27/2024 | Former Savings Stores of California, LLC | $90,046.18 | | | $389,389.26 | | $479,435.44 |
| Coca-Cola Consolidated, Inc. c/o ASK LLP, Attn: J. Christian, Esq. 60 East 42nd Street, 46th Floor New York, NY 10165 | 5507 | 12/27/2024 | Closeout Distribution, LLC | $90,046.18 | | | $389,389.26 | | $479,435.44 |
| Coca-Cola Consolidated, Inc. C/O ASK LLP Jennifer A. Christian, Esq. 60 East 42nd Street 46th Floor New York, NY 10165 | 5547 | 12/27/2024 | Former BL Stores, Inc. | $90,046.18 | | | $389,389.26 | | $479,435.44 |
| Coca-Cola Consolidated, Inc. c/o ASK LLP Attn: J. Christian, Esq. 60 East 42nd Street 46th Floor New York, NY 10165 | 5569 | 12/27/2024 | Former Stores of Ohio, LLC | $90,046.18 | | | $389,389.26 | | $479,435.44 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coca-Cola Consolidated, Inc.<br>Attn: Clark LeBlanc, Esq.<br>4100 Coca-Cola Plaza<br>Charlotte, NC 28211 | 8740 | 4/2/2025 | Former BL Stores, Inc. | | | | | $685,564.23 | $685,564.23 |
| Coca-Cola Consolidated, Inc.<br>Attn: Clark LeBlanc, Esq.<br>4100 Coca-Cola Plaza<br>Charlotte, NC 28211 | 8784 | 4/2/2025 | Former Savings Stores of Ohio, LLC | | | | | $685,564.23 | $685,564.23 |
| Coca-Cola Consolidated, Inc.<br>Attn: Clark LeBlanc, Esq.<br>4100 Coca-Cola Plaza<br>Charlotte, NC 28211 | 8786 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $685,564.23 | $685,564.23 |
| Coca-Cola Consolidated, Inc.<br>Attn: Clark LeBlanc, Esq.<br>4100 Coca-Cola Plaza<br>Charlotte, NC 28211 | 8790 | 4/2/2025 | Closeout Distribution, LLC | | | | | $685,564.23 | $685,564.23 |
| Coca-Cola Consolidated, Inc.<br>Attn: Clark LeBlanc, Esq.<br>4100 Coca-Cola Plaza<br>Charlotte, NC 28211 | 8794 | 4/2/2025 | Former Savings Stores of California, LLC | | | | | $685,564.23 | $685,564.23 |
| COCA-COLA DECATUR<br>PO BOX 1687<br>DECATUR, AL 35602-1687<br>US | 10318 | 3/12/2025 | Former BL Stores, Inc. | | | | | $247.14 | $247.14 |
| COCA-COLA DOUGLAS COUNTY<br>612 NW CECIL AVE<br>ROSEBURG, OR 97470-1987<br>US | 10684 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,590.38 | $1,590.38 |
| COCA-COLA DURANGO BTLG CO<br>PO BOX 760<br>DURANGO, CO 81302-0760<br>US | 10607 | 3/12/2025 | Former BL Stores, Inc. | | | | | $8,429.37 | $8,429.37 |
| Coca-Cola Huntsville Btlg<br>Attn: Accounting<br>2700 Meridian St<br>Huntsville, AL 35811 | 8202 | 3/12/2025 | Former Stores of Ohio, LLC | | | | | $6,296.10 | $6,296.10 |
| COCA-COLA HUNTSVILLE BTLG<br>PO BOX 2709<br>HUNTSVILLE, AL 35804-2709<br>US | 10321 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,296.10 | $6,296.10 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COCA-COLA KOKOMO<br>PO BOX 1049<br>KOKOMO, IN 46903-1049<br>US | 10394 | 3/12/2025 | Former BL Stores, Inc. | | | | | $684.20 | $684.20 |
| COCA-COLA LOVE BOTTLING<br>PO BOX 625<br>MUSKOGEE, OK 74402-0625<br>US | 10543 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,102.82 | $1,102.82 |
| COCA-COLA MILLLEBORO BTLG<br>PO BOX 1468<br>MIDDLESBORO, KY 40965<br>US | 9765 | 3/12/2025 | Former BL Stores, Inc. | | | | | $7,690.27 | $7,690.27 |
| COCA-COLA OF CASPER<br>PO BOX 798<br>RAPID CITY, SD 57709-0798<br>US | 10426 | 3/12/2025 | Former BL Stores, Inc. | | | | | $8,228.95 | $8,228.95 |
| COCA-COLA OZARKS<br>PO BO 11250<br>SPRINGFIELD, MO 65803-1250<br>US | 10535 | 3/12/2025 | Former BL Stores, Inc. | | | | | $33,924.69 | $33,924.69 |
| COCA-COLA PASCO<br>PO BOX 2405<br>PASCO, WA 99302-2405<br>US | 10693 | 3/12/2025 | Former BL Stores, Inc. | | | | | $9,978.55 | $9,978.55 |
| COCA-COLA RAND BOTTLING<br>3214 HILLSBOROUGH RD<br>DURHAM, NC 27705-3005<br>US | 10227 | 3/12/2025 | Former BL Stores, Inc. | | | | | $8,414.08 | $8,414.08 |
| COCA-COLA ROCK HILL<br>PO BOX 37000<br>ROCK HILL, SC 29732-0542<br>US | 10248 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,745.02 | $1,745.02 |
| Coca-Cola Southwest Beverages, LLC<br>Attn: Credit Risk Management<br>8125 Highwoods Palm Way<br>Tampa, FL 33647 | 7096 | 1/29/2025 | Former BL Stores, Inc. | $255,303.57 | | | | | $255,303.57 |
| COCA-COLA TUPELO<br>PO BOX 239<br>CORINTH, MS 38835-0239<br>US | 10330 | 3/12/2025 | Former BL Stores, Inc. | | | | | $13,147.70 | $13,147.70 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COCA-COLA WESTERN KY<br>PO BOX 3090<br>BOWLING GREEN, KY 42102-3090<br>US | 10339 | 3/12/2025 | Former BL Stores, Inc. | | | | | $5,847.73 | $5,847.73 |
| CODE RED NOVELTIES LLC<br>16 E 34TH ST<br>NEW YORK, NY 10016-4328<br>US | 10098 | 3/12/2025 | Former BL Stores, Inc. | | | | | $299,327.06 | $299,327.06 |
| Coffee County Government<br>PO Box 467<br>Manchester, TN 37349 | 3684 | 12/9/2024 | Former BL Stores, Inc. | | $1,023.00 | | | | $1,023.00 |
| Coffin Jr, Rodney Edward<br>Address on File | 6431 | 1/2/2025 | Former BL Stores, Inc. | | | | $0.00 | | $0.00 |
| CoHo Distributing LLC dba Columbia Distributing<br>27200 SW Parkway Ave.<br>Wilsonville, OR 97070-9214 | 3895 | 12/16/2024 | Former Stores of Ohio, LLC | | | | | $2,699.53 | $2,699.53 |
| CoHo Distributing LLC dba Columbia Distributing<br>27200 SW Parkway Ave.<br>Wilsonville, OR 97070-9214 | 3897 | 12/16/2024 | Former Savings Stores of California, LLC | | | | | $5,099.94 | $5,099.94 |
| Coimbatore Cotton Concepts & Designs Pvt Ltd<br>13, Nethaji Road Papanaickenpalayam<br>Coimbatore, Tamil Nadu 641037<br>India | 676 | 9/18/2024 | CSC Distribution LLC | $2,824.84 | | | | | $2,824.84 |
| COIMBATORE COTTON CONCEPTS & DESIGNS PVT LTD<br>13, NETHAJI ROAD<br>PAPANIACKENPALAYAM<br>COIMBATORE, TAMIL NADU 641037<br>INDIA | 714 | 9/18/2024 | Closeout Distribution, LLC | $3,259.92 | | | | | $3,259.92 |
| Coimbatore Cotton Concepts & Designs Pvt Ltd<br>13, Nethaji Road<br>Papanaickenpalayam<br>Coimbatore, Tamil Nadu 641037<br>India | 1088 | 9/20/2024 | Durant DC, LLC | $2,463.96 | | | | | $2,463.96 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coimbatore Cotton Concepts & Designs Pvt Ltd 13, Nethaji Road Papanaickenpalayam Coimbatore, Tamil Nadu 641037 India | 1089 | 9/20/2024 | Former Stores of Ohio, LLC | $3,159.72 | | | | | $3,159.72 |
| Coimbatore Cotton Concepts and Designs Private Limited 13, Nethaji Road Papanaickenplayam Coimbatore, Tamil Nadu 641037 India | 591 | 9/17/2024 | AVDC, LLC | $2,631.24 | | | | | $2,631.24 |
| COKE SWIRE 12634 S 265 W DRAPER, UT 84020-7930 US | 10610 | 3/12/2025 | Former BL Stores, Inc. | | | | | $60,670.46 | $60,670.46 |
| Colavita USA LLC 1 Runyons Lane Attn: Anandhi Ponni, Controller Edison, NJ 08817 | 6892 | 1/22/2025 | Former Stores of Ohio, LLC | $33,606.00 | | | | | $33,606.00 |
| COLEMAN BACKHOME PRODUCTS, LLC 8321 E EVANS RD, STE 101 SCOTTSDALE, AZ 85260 US | 9929 | 3/12/2025 | Former BL Stores, Inc. | | | | | $74,000.00 | $74,000.00 |
| Coleman, Sarah Address on File | 4710 | 12/23/2024 | Former BL Stores, Inc. | $75,000.00 | | | | | $75,000.00 |
| Coleman, Vickie Lynn Address on File | 5204 | 12/27/2024 | Former Stores of Ohio, LLC | | $841.53 | | | | $841.53 |
| Colgate-Palmolive Company c/o Fabiola Prieto 300 Park Avenue New York, NY 10022 | 5360 | 12/27/2024 | Former BL Stores, Inc. | $31,186.32 | | | | | $31,186.32 |
| Colgate-Palmolive Company c/o Fabiola Prieto 300 Park Avenue New York, NY 10022 | 5417 | 12/27/2024 | Former Stores of Ohio, LLC | $31,186.32 | | | | | $31,186.32 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLABORATIVE ADVANTAGE MARKETING<br>2987 FRANKLIN ST<br>DETROIT, MI 48207-4262<br>US | 10404 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,688.40 | $1,688.40 |
| Collaborative Advantage Marketing<br>Hans Hanson<br>2021 Hazel Street<br>Birmingham, MI 48009 | 10813 | 9/29/2025 | Former BL Stores, Inc. | | | | | $7,266.00 | $7,266.00 |
| Collaborative Advantage Markting, Ltd<br>2021 Hazel Street<br>Birmingham, MI 48009 | 2859 | 10/31/2024 | Former BL Stores, Inc. | | | | $7,266.00 | | $7,266.00 |
| College Square Associates, LLC<br>c/o Garrett P. Swartwood<br>1111 Northshore Drive<br>Suite S-700<br>Knoxville, TN 37919 | 7201 | 1/31/2025 | Former Stores of Ohio, LLC | $7,800.00 | | | | | $7,800.00 |
| College Station Utilities - TX<br>P.O. Box 10230<br>Utility Customer Services<br>College Station, TX 77842-0230 | 6633 | 1/8/2025 | Former BL Stores, Inc. | $4,859.71 | | | | | $4,859.71 |
| Collin County Tax Assessor/Collector<br>Abernathy, Roeder, Boyd & Hullett, P.C<br>1700 Redbud Blvd.<br>Suite 300<br>McKinney, TX 75069 | 82 | 9/11/2024 | Former BL Stores, Inc. | | | $15,000.00 | | | $15,000.00 |
| Collin County Tax Assessor/collector<br>Abernathy, Roeder, Boyd & Hullett, P.C<br>1700 Redbud Blvd.<br>Suite 300<br>McKinney, TX 75069 | 84 | 9/11/2024 | Former Savings Stores of California, LLC | | | $6,500.00 | | | $6,500.00 |
| COLLIN CREEK ASSOCIATES LLC<br>CHAMBERLAIN HRDLICKA WHITE WILLIAMS &<br>AUGHTRY PC<br>JARROD B. MARTIN<br>TARA T. LEDAY<br>1200 SMITH STREET, SUITE 1400<br>HOUSTON, TX 77002 | 7140 | 1/8/2025 | Former BL Stores, Inc. | | | | | $106,797.08 | $106,797.08 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collin Creek Associates, LLC c/o Chamberlain Hrdlicka Attn: Bankruptcy Department 1200 Smith Street, Suite 1400 Houston, TX 77002 | 7074 | 1/29/2025 | Former BL Stores, Inc. | $512,966.29 | | | | | $512,966.29 |
| Collin Creek Associates, LLC c/o Chamberlain Hrdlicka Attn: Bankruptcy Department 1200 Smith Street Suite 1400 Houston, TX 77002 | 7094 | 1/29/2025 | Former Savings Stores of California, LLC | $512,966.29 | | | | | $512,966.29 |
| Collins, Timothy Address on File | 5381 | 12/27/2024 | Former BL Stores, Inc. | $35.00 | | | | | $35.00 |
| COLOMBINA CANDY CO INC 6303 BLUE LAGOON DR STE 425 MIAMI, FL 33126 US | 9741 | 3/12/2025 | Former BL Stores, Inc. | | | | | $115,042.04 | $115,042.04 |
| Colombina Candy Company, Inc. 6303 Blue Lagoon Drive Suite 425 Miami, FL 33126 | 1170 | 9/20/2024 | Former BL Stores, Inc. | $79,012.80 | | | | | $79,012.80 |
| Colombina Candy Company, Inc. 6303 Blue Lagoon Drive Suite 425 Miami, FL 33126 | 6931 | 1/24/2025 | Former BL Stores, Inc. | $61,422.00 | | | | | $61,422.00 |
| Colombina Candy Company, Inc. 6303 Blue Lagoon Drive Suite 425 Miami, FL 33126 | 6934 | 1/24/2025 | Former BL Stores, Inc. | $54,970.04 | | | | | $54,970.04 |
| Colomon, Vickie Lynn Address on File | 6483 | 1/3/2025 | Former Stores of Ohio, LLC | | $841.53 | | | | $841.53 |
| Colony Marketplace Tenancy in Common c/o Timothy Mitchell 4422 Ridgeside Drive Dallas, TX 75244 | 5446 | 12/27/2024 | Former BL Stores, Inc. | $24,364.76 | | | | $56,168.01 | $80,532.77 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Colony Marketplace Tenancy in Common c/o Timothy Mitchell Rashti and Mitchell 4422 Ridgeside Drive Dallas, TX 75244 | 8496 | 3/30/2025 | Former BL Stores, Inc. | | | | | $86,963.01 | $86,963.01 |
| Colorado Pet Treats 12601 E 38TH AVE DENVER, CO 80239 | 1322 | 9/24/2024 | Former Stores of Ohio, LLC | $33,711.48 | | | | | $33,711.48 |
| Colorado Springs Utilities 111 S Cascade Ave Colorado Springs, CO 80903 | 3056 | 11/4/2024 | Former BL Stores, Inc. | $2,477.70 | | | | | $2,477.70 |
| Colorado Springs Utilities 111 S Cascade Ave Colorado Springs, CO 80903 | 3057 | 11/4/2024 | Former BL Stores, Inc. | $4,899.28 | | | | | $4,899.28 |
| Colorado Springs Utilities 111 S Cascade Ave Colorado Springs, CO 80903 | 3058 | 11/4/2024 | Former BL Stores, Inc. | $7,004.04 | | | | | $7,004.04 |
| Columbia Group Big, LLC c/o Laurel D. Roglen, Esq. Ballard Spahr LLP 919 N. Market Street, Floor 11 Wilmington, DE 19801-3034 | 7442 | 2/6/2025 | Former Savings Stores of California, LLC | $564,003.67 | | | | | $564,003.67 |
| Columbia Park Retail Owner, LLC c/o Rosenberg Estis 733 Third Ave New York, NY 10017 | 8990 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $159,144.63 | $159,144.63 |
| Columbus Water Works PO Box 1600 Columbus, GA 31902 | 3555 | 11/29/2024 | Consolidated Property Holdings, LLC | $172.04 | | | | | $172.04 |
| COMANCHE CO TREASURER 315 SW 5TH ST RM 300 LAWTON, OK 73501-4371 | 3948 | 12/16/2024 | Former BL Stores, Inc. | | $8,864.00 | | | | $8,864.00 |
| COMBEX INC. DBA CHANEY INSTRUMENT COMPANY 965 WELLS STREET LAKE GENEVA, WI 53147-0194 | 6682 | 1/10/2025 | Former BL Stores, Inc. | $69,784.50 | | | | | $69,784.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Comenity Capital Bank<br>Burr & Forman LLP<br>c/o James H. Haithcock, III, Esquire<br>420 N. 20th Street<br>3400<br>Birmingham, AL 35203 | 3816 | 12/13/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| COMFORT MILLS S.A DE C.V<br>160 RANCH RD 6086D<br>LAREDO, TX 78046<br>US | 9906 | 3/12/2025 | Former BL Stores, Inc. | | | | | $120,134.74 | $120,134.74 |
| COMFORT MILLS SA DE CV<br>1153 CUMBERLAND ROAD NE<br>ATLANTA, GA 30306-3361 | 6850 | 1/21/2025 | Closeout Distribution, LLC | $21,228.00 | | | | | $21,228.00 |
| COMFORT MILLS SA DE CV<br>1153 CUMBERLAND ROAD NE<br>ATLANTA, GA 30306-3361 | 6851 | 1/21/2025 | Durant DC, LLC | $13,769.50 | | | | | $13,769.50 |
| COMFORT MILLS SA DE CV<br>1153 CUMBERLAND ROAD NE<br>ATLANTA, GA 30306-3361 | 6852 | 1/21/2025 | CSC Distribution LLC | $23,038.07 | | | | | $23,038.07 |
| COMFORT MILLS SA DE CV<br>1153 CUMBERLAND ROAD NE<br>ATLANTA, GA 30306-3361 | 6853 | 1/21/2025 | Closeout Distribution, LLC | $14,409.45 | | | | | $14,409.45 |
| COMFORT MILLS SA DE CV<br>1153 CUMBERLAND ROAD NE<br>ATLANTA, GA 30306-3361 | 6854 | 1/21/2025 | CSC Distribution LLC | $18,300.00 | | | | | $18,300.00 |
| COMFORT MILLS SA DE CV<br>1153 CUMBERLAND ROAD NE<br>ATLANTA, GA 30306-3361 | 6865 | 1/21/2025 | Durant DC, LLC | $13,769.50 | | | | | $13,769.50 |
| COMFORT MILLS SA DE CV<br>1153 CUMBERLAND ROAD NE<br>ATLANTA, GA 30306-3361 | 6867 | 1/21/2025 | Closeout Distribution, LLC | $15,620.22 | | | | | $15,620.22 |
| COMFORT REVOLUTION INC<br>PO BOX 1290<br>WEST LONG BRANCH, NJ 07764<br>US | 9593 | 3/12/2025 | Former BL Stores, Inc. | | | | | $163,475.20 | $163,475.20 |
| Comfortrol, Inc<br>3155 Lamb Ave<br>Columbus, OH 43219 | 3394 | 11/20/2024 | Former BL Stores, Inc. | $19,656.61 | | | | | $19,656.61 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMMAND7 LLC 6440 SOUTH MILLROCK DRIVE SALT LAKE CITY, UT 84121 US | 9924 | 3/12/2025 | Former BL Stores, Inc. | | | | | $28,673.59 | $28,673.59 |
| Commercial Brands LLC 1103 E. Airtex Dr. Houston, TX 77073 | 7152 | 1/30/2025 | Closeout Distribution, LLC | $23,175.90 | | | | | $23,175.90 |
| COMMERCIAL BRANDS LLC 1103 E. AIRTEX DR. HOUSTON, TX 77073 US | 9902 | 3/12/2025 | Former BL Stores, Inc. | | | | | $22,839.30 | $22,839.30 |
| Commercial Door Company Inc. 1374 E. 9TH ST POMONA, CA 91766-3831 | 3042 | 11/7/2024 | Former BL Stores, Inc. | $3,994.00 | | | | | $3,994.00 |
| COMMERCIAL ELECTRONICS SYSTEMS 14 INVERNESS DRIVE EAST G112 ENGLEWOOD, OH 80112 US | 9913 | 3/12/2025 | Former BL Stores, Inc. | | | | | $99.84 | $99.84 |
| Commercial Fire, LLC 2465 St Johns Bluff Rd Jacksonville, FL 32246 | 2466 | 10/18/2024 | Former BL Stores, Inc. | $1,695.17 | | | | | $1,695.17 |
| COMMISSIONERS OF PUBLIC WKS - GRNWOOD SC PO BOX 549 GREENWOOD, SC 29648 | 3961 | 12/16/2024 | Former BL Stores, Inc. | $4,629.07 | | | | | $4,629.07 |
| COMMONWEALTH EDISON COMPANY CIMED BANKRUPTCY DEPARTMENT 1919 SWIFT DR OAK BROOK, IL 60123 | 3361 | 11/19/2024 | Former BL Stores, Inc. | $53,214.18 | | | | | $53,214.18 |
| COMMONWEALTH HOME FASHION 8800 PIE IX BLVD MONTREAL, QC H1Z 3V1 CANADA | 9432 | 3/12/2025 | Former BL Stores, Inc. | | | | | $4,314.00 | $4,314.00 |
| Commonwealth Home Fashions Inc. 39 Myers Way PO Box 339 Willsboro, NY 12996 | 7964 | 3/26/2025 | Former BL Stores, Inc. | $28,328.00 | | | | | $28,328.00 |
| COMMONWEALTH OF MASSACHUSETTS 1000 WASHINGTON STREET SUITE 510 BOSTON, MA 02118 US | 9567 | 3/12/2025 | Former BL Stores, Inc. | | | | | $562.50 | $562.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Commonwealth of PA - UCTS Dept. of Labor and Industry P.O. Box 68568 Harrisburg, PA 17106-8568 | 7504 | 2/10/2025 | Former Stores of Ohio, LLC | | $270.53 | $0.00 | | | $270.53 |
| COMMONWEALTH OF PENNSYLVANIA PO BOX 68572 HARRISBURG, PA 17106-8572 US | 10188 | 3/12/2025 | Former BL Stores, Inc. | | | | | $87.21 | $87.21 |
| Community Coffee Company, L.L.C. Attn: Veronica Shields 3332 Partridge Lane Bldg A Baton Rouge, LA 70809 | 618 | 9/17/2024 | CSC Distribution LLC | $33,744.00 | | | | | $33,744.00 |
| Community Coffee Company, L.L.C. 3332 Partridge Lane Bldg A Baton Rouge, LA 70809 | 620 | 9/17/2024 | Closeout Distribution, LLC | $35,728.00 | | | | | $35,728.00 |
| Community Coffee Company, L.L.C. 3332 Partridge Lane Bldg A Baton Rouge, LA 70809 | 621 | 9/17/2024 | Former Stores of Ohio, LLC | $33,744.00 | | | | | $33,744.00 |
| Company, Lilly Address on File | 7435 | 2/6/2025 | Former BL Stores, Inc. | $1,389.24 | | | | | $1,389.24 |
| COMPASS GROUP PO BOX 417632 BOSTON, MA 02241-7632 US | 10024 | 3/12/2025 | Former BL Stores, Inc. | | | | | $18,242.76 | $18,242.76 |
| Compass Mechanical LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 213 | 9/13/2024 | Former BL Stores, Inc. | $4,055.97 | | | | | $4,055.97 |
| Compass Mechanical LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 253 | 9/13/2024 | Former BL Stores, Inc. | $418.07 | | | | | $418.07 |
| Compass Mechanical LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 255 | 9/13/2024 | Former BL Stores, Inc. | $1,913.13 | | | | | $1,913.13 |
| Compass Mechanical LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 286 | 9/13/2024 | Former BL Stores, Inc. | $1,520.70 | | | | | $1,520.70 |
| Compass Mechanical LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 2367 | 10/16/2024 | Former BL Stores, Inc. | $1,553.62 | | | | | $1,553.62 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMPASS MECHANICAL LLC 1310 WEBB FERRELL RD S ARLINGTON, TX 76024-4573 US | 10587 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,553.98 | $3,553.98 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 270 | 9/13/2024 | Former BL Stores, Inc. | $270.63 | | | | | $270.63 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 282 | 9/13/2024 | Former BL Stores, Inc. | $749.38 | | | | | $749.38 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 283 | 9/13/2024 | Former BL Stores, Inc. | $1,531.37 | | | | | $1,531.37 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 284 | 9/13/2024 | Former BL Stores, Inc. | $1,528.86 | | | | | $1,528.86 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 285 | 9/13/2024 | Former BL Stores, Inc. | $5,217.75 | | | | | $5,217.75 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 311 | 9/13/2024 | Former BL Stores, Inc. | $1,179.93 | | | | | $1,179.93 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 312 | 9/13/2024 | Former BL Stores, Inc. | $602.81 | | | | | $602.81 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 313 | 9/13/2024 | Former BL Stores, Inc. | $1,859.14 | | | | | $1,859.14 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 314 | 9/13/2024 | Former BL Stores, Inc. | $13,704.52 | | | | | $13,704.52 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 315 | 9/13/2024 | Former BL Stores, Inc. | $4,161.14 | | | | | $4,161.14 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 316 | 9/13/2024 | Former BL Stores, Inc. | $2,616.46 | | | | | $2,616.46 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 317 | 9/13/2024 | Former BL Stores, Inc. | $362.64 | | | | | $362.64 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 318 | 9/13/2024 | Former BL Stores, Inc. | $1,285.74 | | | | | $1,285.74 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 319 | 9/13/2024 | Former BL Stores, Inc. | $270.63 | | | | | $270.63 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 320 | 9/13/2024 | Former BL Stores, Inc. | $891.34 | | | | | $891.34 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 321 | 9/13/2024 | Former BL Stores, Inc. | $224.62 | | | | | $224.62 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 322 | 9/13/2024 | Former BL Stores, Inc. | $14,432.56 | | | | | $14,432.56 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 323 | 9/13/2024 | Former BL Stores, Inc. | $7,222.16 | | | | | $7,222.16 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 324 | 9/13/2024 | Former BL Stores, Inc. | $2,708.27 | | | | | $2,708.27 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 325 | 9/13/2024 | Former BL Stores, Inc. | $362.64 | | | | | $362.64 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 326 | 9/13/2024 | Former BL Stores, Inc. | $2,111.21 | | | | | $2,111.21 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 327 | 9/13/2024 | Former BL Stores, Inc. | $415.41 | | | | | $415.41 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 336 | 9/13/2024 | Former BL Stores, Inc. | $3,434.94 | | | | | $3,434.94 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 346 | 9/13/2024 | Former BL Stores, Inc. | $270.63 | | | | | $270.63 |
| Compass Mechanical, LLC 1310 Webb Ferrell Rd S Arlington, TX 76002 | 408 | 9/13/2024 | Former BL Stores, Inc. | $893.21 | | | | | $893.21 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Compass Mechanical, LLC<br>Kelly Barentine<br>1310 Webb Ferrell Rd S<br>Arlington, TX 76002 | 1678 | 10/1/2024 | Former BL Stores, Inc. | $372.82 | | | | | $372.82 |
| Compass Mechanical, LLC<br>1310 Webb Ferrell Rd S<br>Arlington, TX 76002 | 1682 | 10/1/2024 | Former BL Stores, Inc. | $270.63 | | | | | $270.63 |
| Compass Mechanical, LLC<br>Kelly Barentine<br>1310 Webb Ferrell Rd S<br>Arlington, TX 76002-4573 | 1689 | 10/1/2024 | Former BL Stores, Inc. | $1,553.62 | | | | | $1,553.62 |
| Compass Mechanical, LLC<br>1310 Webb Ferrell Rd S<br>Arlington, TX 76002 | 2454 | 10/19/2024 | Former BL Stores, Inc. | $795.43 | | | | | $795.43 |
| Compass Mechanical, LLC<br>1310 Webb Ferrell Rd S<br>Arlington, TX 76002 | 2458 | 10/19/2024 | Former BL Stores, Inc. | $541.25 | | | | | $541.25 |
| Complete Aquatics<br>7425 Montgomery Drive<br>Plain City, OH 43064 | 3350 | 11/19/2024 | Former BL Stores, Inc. | $1,708.75 | | | | | $1,708.75 |
| Complex Industries<br>4300 Concorde Road<br>Memphis, TN 38118 | 778 | 9/18/2024 | Former BL Stores, Inc. | $10,706.86 | | $130,114.15 | | | $140,821.01 |
| Complex Industries<br>4300 Concorde Road<br>Memphis, TN 38118 | 779 | 9/18/2024 | Former BL Stores, Inc. | $10,706.86 | | $130,114.15 | | | $140,821.01 |
| Comptroller of Maryland<br>7 St Paul Street, Bankruptcy Unit Room #230<br>Baltimore, MD 21202 | 7694 | 3/5/2025 | Former Stores of Ohio, LLC | $11,240.00 | $130,804.00 | | | | $142,044.00 |
| CON AGRA SPECIALTY SNACKS<br>6131 FALLS OF NEUSE RD<br>RALEIGH, NC 27609-3518<br>US | 10225 | 3/12/2025 | Former BL Stores, Inc. | | | | | $96,970.39 | $96,970.39 |
| Conagra Foods Sales, LLC<br>GELLERT SEITZ BUSENKELL & BROWN, LLC<br>By: /s/ Ronald S. Gellert<br>Ronald S. Gellert (DE 4259)<br>1201 North Orange Street, Suite 300<br>Wilmington, DE 19801 | 7617 | 2/18/2025 | Former BL Stores, Inc. | | | | | $146,894.98 | $146,894.98 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conair LLC<br>50 Millstone Road<br>Bldg. 300<br>Suite105<br>East Windsor, NJ 08520 | 3170 | 11/12/2024 | Former BL Stores, Inc. | $16,551.08 | | | | | $16,551.08 |
| Conard, Kathleen<br>Address on File | 3921 | 12/16/2024 | Former Savings Stores of California, LLC | $250,000.00 | | | | | $250,000.00 |
| CONCEPTS IN TIME LLC<br>45 W 36TH ST 5TH FL<br>NEW YORK, NY 10018-7637<br>US | 10128 | 3/12/2025 | Former BL Stores, Inc. | | | | | $56,380.80 | $56,380.80 |
| CONCUR TECHNOLOGIES INC<br>62157 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | 9858 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,462.91 | $2,462.91 |
| Concur Technologies, Inc.<br>601 108th Ave NE<br>Suite 1000<br>Bellevue, WA 98011 | 2778 | 10/29/2024 | Former Stores of Ohio, LLC | $3,937.91 | | | | | $3,937.91 |
| CONIFER SPECIALTIES INC<br>LOCK BOX #774183/ PO BOX 8541831550<br>MINNEAPOLIS, MN 55485-4183<br>US | 10423 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,372.00 | $6,372.00 |
| Conifer Specialties Inc.<br>Peterson Russell Kelly Livengood PLLC<br>c/o Mike DeLeo<br>Michael S. DeLeo<br>10900 NE 4th Street, Ste. 1850<br>Bellevue, WA 98004 | 8428 | 3/31/2025 | Durant DC, LLC | | | | | $6,372.00 | $6,372.00 |
| CONIMAR GROUP LLC DBA HIGHLAND HOME<br>PO BOX 1509<br>OCALA, FL 34478-1509<br>US | 10310 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,582.05 | $3,582.05 |
| Connect You America<br>Jin Yoo<br>1108 Lavaca St. Ste 110 #684<br>Austin, TX 78701 | 1680 | 10/1/2024 | Former BL Stores, Inc. | $16,312.32 | | | | | $16,312.32 |
| CONNECTICUT NATURAL GAS CORP (CNG)<br>PO BOX 847820<br>BOSTON, MA 02284-7820 | 6244 | 12/30/2024 | Former BL Stores, Inc. | $1,429.93 | | | | | $1,429.93 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Connectria LLC<br>Mehdi Benlaala<br>909 Locust Street, Suite 301<br>Des Moines, IA 50309 | 3862 | 12/13/2024 | Former Stores of Ohio, LLC | $56,032.66 | | | | | $56,032.66 |
| CONNECTRIA LLC<br>10845 OLIVE BLVD STE 300<br>ST LOUIS, MO 63141<br>US | 9869 | 3/12/2025 | Former BL Stores, Inc. | | | | | $53,383.58 | $53,383.58 |
| Conni USA dba The HB Group, LLC<br>15892 S Rockwell Park Cove<br>Herriman, UT 84096 | 3889 | 12/16/2024 | Former BL Stores, Inc. | $804,007.00 | | | | | $804,007.00 |
| CONNI USA, DBA THE HB GROUP LLC<br>15892 S ROCKWELL PARK COVE<br>HERRIMAN, UT 84096<br>US | 9922 | 3/12/2025 | Former BL Stores, Inc. | | | | | $13,130.86 | $13,130.86 |
| Connor Recreational Center Inc.<br>Gellert Seitz Busenkell & Brown LLC<br>Attn: Michael Busenkell<br>1201 North Orange Street, Suite 300<br>Wilmington, DE 19801 | 7496 | 1/9/2025 | Former BL Stores, Inc. | | | | | $15,963.10 | $15,963.10 |
| Connor Recreational Center, Inc.<br>Cassandra Burns McDonald,<br>Luxury Mortgage Corp.<br>Four Landmark Square, Suite 300<br>Stamford, CT 06901 | 4243 | 12/19/2024 | Former Stores of Ohio, LLC | $25,946.74 | | | | | $25,946.74 |
| Connor Recreational Center, Inc.<br>Gellert Seitz Busenkell & Brown, LLC<br>c/o Michael Busenkell, Esquire<br>1201 N. Orange St.<br>Suite 300<br>Wilmington, DE 19801 | 8814 | 4/2/2025 | Former Stores of Ohio, LLC | $217,530.00 | | | | | $217,530.00 |
| Conopco, Inc. d/b/a Unilever NA<br>Stark & Stark<br>att: Joseph H. Lemkin<br>PO Box 5315<br>Princeton, NJ 08543-5315 | 4078 | 12/18/2024 | Former BL Stores, Inc. | | | | $509,650.67 | | $509,650.67 |
| Conquest Sport Group LLC<br>Ran Liang<br>5601 1st Avenue 2nd Fl<br>Brooklyn, NY 11220-2517 | 1543 | 9/27/2024 | CSC Distribution LLC | $5,916.00 | | | | | $5,916.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conquest Sport Group LLC Ran Liang 5601 1st Avenue 2nd Fl Brooklyn, NY 11220-2517 | 1544 | 9/27/2024 | Closeout Distribution, LLC | $5,655.00 | | | | | $5,655.00 |
| Conquest Sport Group LLC Ran Liang 5601 1st Avenue 2nd Fl Brooklyn, NY 11220-2517 | 1545 | 9/27/2024 | AVDC, LLC | $5,655.00 | | | | | $5,655.00 |
| Conquest Sport Group LLC Ran Liang 5601 1st Avenue 2nd Fl Brooklyn, NY 11220-2517 | 1546 | 9/27/2024 | Durant DC, LLC | $4,959.00 | | | | | $4,959.00 |
| Conquest Sport Group LLC Ran Liang 5601 1st Avenue 2nd Fl Brooklyn, NY 11220-2517 | 1547 | 9/27/2024 | Former Stores of Ohio, LLC | $7,569.00 | | | | | $7,569.00 |
| Conroad Associates, L.P. Lloyd Abrams 40700 Desert Creek Lane Santa Fe, NM 92270 | 7024 | 1/24/2025 | Former BL Stores, Inc. | $0.00 | | | $13,356.15 | | $13,356.15 |
| Conroad Associates, L.P. Lloyd Abrams 40700 Desert Creek Lane Santa Fe , NM 92270 | 7191 | 1/22/2025 | Former BL Stores, Inc. | $0.00 | | | $13,356.15 | | $13,356.15 |
| Conroad Associates, LP Lloyd Abrams 40700 Desert Creek Lane Rancho Mirage, CA 92270 | 7564 | 1/15/2025 | Former BL Stores, Inc. | | | | | $26,741.00 | $26,741.00 |
| Conroy, Sheila Address on File | 6758 | 1/14/2025 | Former Savings Stores of Ohio, LLC | $133.10 | | | | | $133.10 |
| Consolidated Fire Protection 153 Technology Drive Ste 200 Irvine, CA 92618 | 7219 | 1/31/2025 | Former BL Stores, Inc. | $1,234,992.39 | | | | | $1,234,992.39 |
| Consolidated Fire Protection 153 Technology Drive Ste 200 Irvine, CA 92618 | 9015 | 4/3/2025 | Former BL Stores, Inc. | | | | | $1,239,340.71 | $1,239,340.71 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONSOLIDATED FIRE PROTECTION<br>153 TECHNOLOGY DR STE 200<br>IRVINE, CA 92618<br>US | 9985 | 3/12/2025 | Former BL Stores, Inc. | | | | | $453,772.31 | $453,772.31 |
| Constellation NewEnergy - Gas Division, LLC<br>1310 Point Street<br>Baltimore, MD 21231 | 3777 | 12/11/2024 | Former BL Stores, Inc. | $196,285.93 | | | $250.31 | | $196,536.24 |
| Constellation NewEnergy - Gas Division, LLC<br>1310 Point Street<br>Baltimore, MD 21231 | 3779 | 12/11/2024 | Former Stores of Ohio, LLC | $196,285.93 | | | $250.31 | | $196,536.24 |
| Constellation NewEnergy - Gas Division, LLC<br>1310 Point Street<br>Baltimore, MD 21231 | 8724 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $19,778.15 | $19,778.15 |
| Constellation NewEnergy - Gas Division, LLC<br>1310 Point Street<br>Baltimore, MD 21231 | 8743 | 4/2/2025 | Former BL Stores, Inc. | | | | | $19,778.15 | $19,778.15 |
| Constellation NewEnergy, Inc.<br>1310 Point Street<br>Baltimore, MD 21231 | 3759 | 12/11/2024 | Former Stores of Ohio, LLC | $81,975.82 | | | $50,569.03 | | $132,544.85 |
| Constellation NewEnergy, Inc.<br>1310 Point Street<br>Baltimore, MD 21231 | 3765 | 12/11/2024 | Former BL Stores, Inc. | $81,975.82 | | | $50,569.03 | | $132,544.85 |
| Constellation NewEnergy, Inc.<br>1310 Point Street<br>Baltimore, MD 21231 | 8894 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $92,827.37 | $92,827.37 |
| Constellation NewEnergy, Inc.<br>1310 Point Street<br>Baltimore, MD 21231 | 8918 | 4/3/2025 | Former BL Stores, Inc. | | | | | $92,827.37 | $92,827.37 |
| Consumer Energy Company<br>Attn: Legal Dept.<br>One Energy Plaza<br>Jackson, MI 49201 | 3362 | 11/19/2024 | Former Stores of Ohio, LLC | $88,473.30 | | | | | $88,473.30 |
| Containers on Demand LLC<br>6920 AZ HWY 260<br>Show Low, AZ 85901 | 3516 | 11/26/2024 | Former BL Stores, Inc. | $3,000.00 | | $0.00 | | | $3,000.00 |
| CONTE COFFEE COMPANY<br>1042 SPRINGFIELD AVE<br>NEW PROVIDENCE, NJ 07974-1944<br>US | 10071 | 3/12/2025 | Former BL Stores, Inc. | | | | | $54,705.60 | $54,705.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Continental General Merchandise 19151 Parthenia St Suite B Northridge, CA 91324 | 6599 | 1/7/2025 | Former BL Stores, Inc. | | | | $67,674.00 | | $67,674.00 |
| CONTINENTAL GENERAL MERCHANDISE 19151 PARTHENIA ST NORTHRIDGE, CA 91324 US | 9962 | 3/12/2025 | Former BL Stores, Inc. | | | | | $67,566.00 | $67,566.00 |
| Continental Mills, Inc 18100 Andover Park W Tukwila, WA 98188 | 1954 | 10/8/2024 | Former BL Stores, Inc. | $13,408.83 | | | | | $13,408.83 |
| Continental Mills, Inc. Attn: Accounts Receivable 18100 Andover Park W Tukwila, WA 98188 | 7596 | 2/25/2025 | Former BL Stores, Inc. | $13,408.83 | | | | | $13,408.83 |
| CONTOUR PRODUCTS 3400 INT'L AIRPORT DR SUITE 900 CHARLOTTE, NC 28208 US | 9711 | 3/12/2025 | Former BL Stores, Inc. | | | | | $33,373.00 | $33,373.00 |
| Contour Products, Inc. 3400 International Airport Drive Suite 900 Charlotte, NC 28208 | 7819 | 3/12/2025 | Former BL Stores, Inc. | $33,373.00 | | | | | $33,373.00 |
| Contreras, Luis G Address on File | 4106 | 12/18/2024 | Former BL Stores, Inc. | | $3,296.00 | | | $3,296.00 | $6,592.00 |
| CONTROL (TEK) GROUP COMPANIES LLC 200 CROSSING BLVD, FL 2 BRIDGEWATER, NJ 08807 US | 9599 | 3/12/2025 | Former BL Stores, Inc. | | | | | $15,518.19 | $15,518.19 |
| Convergint 35257 Eagle Way Chicago, IL 60678 | 2692 | 10/25/2024 | Former BL Stores, Inc. | $1,015.88 | | | | | $1,015.88 |
| Convergint 35257 Eagle Way Chicago, IL 60678 | 2693 | 10/25/2024 | Former BL Stores, Inc. | $559.00 | | | | | $559.00 |
| Convergint 35257 Eagle Way Chicago, IL 60678 | 2708 | 10/25/2024 | Former BL Stores, Inc. | $6,092.86 | | | | | $6,092.86 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Convergint<br>35257 Eagle Way<br>Chicago, IL 60678 | 2709 | 10/25/2024 | Former BL Stores, Inc. | $20,766.39 | | | | | $20,766.39 |
| Convergint<br>35257 Eagle Way<br>Chicago, IL 60678 | 2710 | 10/25/2024 | Former BL Stores, Inc. | $14,673.52 | | | | | $14,673.52 |
| Convergint<br>35257 Eagle Way<br>Chicago, IL 60678 | 2711 | 10/25/2024 | Former BL Stores, Inc. | $406.35 | | | | | $406.35 |
| Convergint<br>35257 Eagle Way<br>Chicago, IL 60678 | 2712 | 10/25/2024 | Former BL Stores, Inc. | $406.35 | | | | | $406.35 |
| Convergint<br>35257 Eagle Way<br>Chicago, IL 60678 | 2713 | 10/25/2024 | Former BL Stores, Inc. | $406.35 | | | | | $406.35 |
| Convergint<br>35257 Eagle Way<br>Chicago, IL 60678 | 2714 | 10/25/2024 | Former BL Stores, Inc. | $406.35 | | | | | $406.35 |
| Convergint<br>35257 Eagle Way<br>Chicago, IL 60678 | 2715 | 10/25/2024 | Former BL Stores, Inc. | $1,950.50 | | | | | $1,950.50 |
| Convergint<br>35257 Eagle Way<br>Chicago, IL 60678 | 2716 | 10/25/2024 | Former BL Stores, Inc. | $2,219.07 | | | | | $2,219.07 |
| Convergint Technologies, LLC<br>20 Centerpointe Dr., Suite 120<br>Attn: Andrea Terceros - Finance Manager<br>La Palma, CA 90623 | 2824 | 10/30/2024 | Former BL Stores, Inc. | $2,264.00 | | | | | $2,264.00 |
| Convergint Technologies, LLC<br>Attn: Andrea Terceros - Finance Manager<br>20 Centerpointe Dr #120<br>La Palma, CA 90623 | 2831 | 10/30/2024 | Former BL Stores, Inc. | $520.00 | | | | | $520.00 |
| Convergint Technologies, LLC<br>Attn: Andrea Terceros - Finance Manager<br>20 Centerpointe Dr., Suite 120<br>La Palma, CA 90623 | 6217 | 12/30/2024 | Former BL Stores, Inc. | $178.74 | | | | | $178.74 |
| Convergint Technologies, LLC<br>Attn: Andrea Terceros - Finance Manager<br>20 Centerpointe Dr #120<br>La Palma, CA 90623 | 6419 | 12/31/2024 | Former BL Stores, Inc. | $2,264.00 | | | | | $2,264.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conway Corporation<br>PO Box 99<br>Conway, AR 72033-0099 | 1494 | 9/26/2024 | Consolidated Property Holdings, LLC | $7,497.28 | | | | | $7,497.28 |
| Cook County Department of Revenue<br>118 N Clark St Rm 1160<br>Chicago, IL 60602 | 2658 | 10/25/2024 | Former BL Stores, Inc. | | $1,375.00 | | | | $1,375.00 |
| COOKE COUNTY APPRAISAL DISTRICT<br>c/o Mollie Lerew<br>P.O. Box 8188<br>Wichita Falls, TX 76307 | 3329 | 11/18/2024 | Former BL Stores, Inc. | | | $4,647.38 | | | $4,647.38 |
| Cooke County Appraisal District<br>Perdue Brandon Fielder Collins & Mott LLP<br>c/o Mollie Lerew<br>P.O. Box 8188<br>Wichita Falls, TX 76307 | 8158 | 3/14/2025 | Former BL Stores, Inc. | | | | | $5,112.11 | $5,112.11 |
| COOKEVILLE TRAILER RENTAL<br>PO BOX 1288<br>COOKEVILLE, TN 38503-1288<br>US | 10329 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,215.22 | $1,215.22 |
| Cookeville Trailer Rentel<br>PO Box 1288<br>Cookeville, TN 38503 | 4482 | 12/23/2024 | Former BL Stores, Inc. | $3,654.99 | | | | | $3,654.99 |
| Cookies United LLC<br>Archer & Greiner PC<br>Natasha M. Songonuga<br>300 Delaware Avenue, Suite 1100<br>Wilmington, DE 19801 | 7515 | 1/29/2025 | Former BL Stores, Inc. | | | | | $94,907.76 | $94,907.76 |
| Cookies United LLC<br>141 Freeman Avenue<br>Islip, NY 11751 | 8446 | 4/1/2025 | Former BL Stores, Inc. | | | | | $94,907.76 | $94,907.76 |
| COOKIES UNITED LLC<br>141 FREEMAN AVE<br>ISLIP, NY 11751-1428<br>US | 10162 | 3/12/2025 | Former BL Stores, Inc. | | | | | $94,907.76 | $94,907.76 |
| COOL GEAR INTERNATIONAL<br>PO BOX 677234<br>DALLAS, TX 75267-7234<br>US | 10566 | 3/12/2025 | Former BL Stores, Inc. | | | | | $13,288.00 | $13,288.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOLSYS LIGHT COMMERCIAL SOLUTIONS 645 E MISSOURI AVE STE 205 PHOENIX, AZ 85012 US | 9925 | 3/12/2025 | Former BL Stores, Inc. | | | | | $68,930.11 | $68,930.11 |
| Cooper Street Cookies LLC Honigman LLP Attn: Scott B. Kitei 660 Woodward Ave. 2290 First National Building Detroit, MI 48226 | 1568 | 9/27/2024 | Former BL Stores, Inc. | $255,996.00 | | | | | $255,996.00 |
| Cooper, Andre Maurice Address on File | 6747 | 1/14/2025 | Former Savings Stores of California, LLC | $47,000.00 | | | | | $47,000.00 |
| Cooper, Maurion Address on File | 1936 | 10/8/2024 | Former BL Stores, Inc. | $500.00 | | | | | $500.00 |
| Cooper, Nira Address on File | 7552 | 2/18/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| CORCENTRIC LLC 62861 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 US | 9859 | 3/12/2025 | Former BL Stores, Inc. | | | | | $151.27 | $151.27 |
| Corder, Scott Address on File | 1241 | 9/23/2024 | Former Management Stores of Ohio, LLC | $126,427.20 | $15,150.00 | | | | $141,577.20 |
| Core North Hills, LLC Saul Ewing LLP c/o Turner N. Falk, Esq. 1500 Market Street 38th Floor Philadelphia, PA 19102 | 8401 | 3/31/2025 | Former Stores of Ohio, LLC | | | | | $10,783.39 | $10,783.39 |
| Core Shoppes at Gloucester, LLC Saul Ewing LLP c/o Turner N. Falk, Esq. 1500 Market Street 38th Floor Philadelphia, PA 19102 | 8472 | 3/31/2025 | Former Stores of Ohio, LLC | | | | | $27,363.24 | $27,363.24 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Corliss, Scott<br>Address on File | 8345 | 3/20/2025 | Former BL Stores, Inc. | | | | | $32,373.08 | $32,373.08 |
| CORNELIA RETAIL I LLC<br>1003 ALPHARETTA STREET<br>SUITE 100<br>ROSWELL, GA 30075 | 4266 | 12/19/2024 | Former Stores of Ohio, LLC | $14,250.51 | | | | | $14,250.51 |
| CORNELIA RETAIL I LLC<br>1003 ALPHARETTA ST STE 100<br>ROSWELL, GA 30075 | 5425 | 12/27/2024 | Former Stores of Ohio, LLC | $14,250.51 | | | | | $14,250.51 |
| Cornell, Madelynn<br>Address on File | 2682 | 10/27/2024 | Former Stores of Ohio, LLC | $75.00 | | | | | $75.00 |
| Corona, Ismael<br>Address on File | 3123 | 11/11/2024 | Former BL Stores, Inc. | $8,410.10 | | | | | $8,410.10 |
| Corporate Housing Systems<br>4338 Tuller Road<br>Dublin, OH 43017 | 7154 | 1/30/2025 | Former BL Stores, Inc. | $6,902.00 | | | | | $6,902.00 |
| CORPORATE HOUSING SYSTEMS<br>4338 TULLER RD<br>DUBLIN, OH 43017-5028<br>US | 10340 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,902.00 | $6,902.00 |
| Corta Stevens Point LLC<br>Tad Templeton<br>16232 SW 92nd Avenue<br>MIami, FL 33157-3462 | 7866 | 3/19/2025 | Former Savings Stores of California, LLC | | | | | $16,309.23 | $16,309.23 |
| CORTA Stevens Point, LLC<br>CROSS & SIMON, LLC<br>Attn: Kevin S. Mann<br>1105 N. Market Street, Suite 901<br>Wilmington, DE 19801 | 6588 | 11/4/2024 | Former BL Stores, Inc. | | | | | $62,887.13 | $62,887.13 |
| Corta Stevens Point, LLC, a Florida Limited Liability Company<br>1112 First St<br>Neptune Beach, FL 32266-6010 | 542 | 9/16/2024 | Former Savings Stores of California, LLC | $14,960.29 | | | $23,291.75 | | $38,252.04 |
| CorVel Healthcare Corporation<br>Attn: Cathy Clansen<br>1920 Main Street, Suite 900<br>Irvine, CA 92614 | 6460 | 1/2/2025 | Former Stores of Ohio, LLC | $10,456.09 | | | | | $10,456.09 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CoServ Electric<br>7701 S Stemmons<br>Corinth, TX 76210 | 3208 | 11/13/2024 | Former Stores of Ohio, LLC | $7,947.06 | | | | | $7,947.06 |
| CoServ Gas<br>7701 S Stemmons<br>Corinth, TX 76210 | 3176 | 11/12/2024 | Former Stores of Ohio, LLC | $95.49 | | | | | $95.49 |
| Cottonwood Meadow Properties, LP<br>Attention to: Jeffrey I. Golden<br>3070 Bristol Street, Suite 640<br>Coasta Mesa, CA 92626 | 7283 | 1/31/2025 | Former Tenant Stores of Ohio, LLC | $540,533.79 | | | | | $540,533.79 |
| Cottonwood Meadow Properties, LP<br>c/o Golden Goodrich LLP<br>Attn: Jeffrey I. Golden<br>3070 Bristol Street<br>Suite 640<br>Costa Mesa, CA 92626 | 9360 | 4/3/2025 | Former Tenant Stores of Ohio, LLC | | | | | $10,952.33 | $10,952.33 |
| COULTER, DOROTHY<br>Address on File | 6242 | 12/30/2024 | Former Savings Stores of California, LLC | $750,000.00 | | | | | $750,000.00 |
| COUNTRY ART AND CRAFT LLP<br>SPECIAL-1 , E.P.I.P.<br>JODHPUR<br>INDIA | 9534 | 3/12/2025 | Former BL Stores, Inc. | | | | | $58,995.05 | $58,995.05 |
| Country Holdings LLC<br>1033 W. Van Buren St. 6th FL<br>Chicago, IL 60607-2956 | 6929 | 1/24/2025 | Former Stores of Ohio, LLC | $24,822.82 | | | | | $24,822.82 |
| Country Khaton, LLC<br>PO Box 725<br>Lafayette, CA 94549 | 4715 | 12/23/2024 | Former BL Stores, Inc. | $706,416.00 | | | | | $706,416.00 |
| Country Pure Foods<br>Attention to: Jessica Emerling<br>222 S. Main St, Suite 401<br>Akron, OH 44308 | 8968 | 4/3/2025 | Former BL Stores, Inc. | $22,250.80 | | | | | $22,250.80 |
| COUNTRY PURE FOODS INC<br>PO BOX 931437<br>ATLANTA, GA 31193<br>US | 9729 | 3/12/2025 | Former BL Stores, Inc. | | | | | $22,250.80 | $22,250.80 |
| Counts, Corrine<br>Address on File | 6474 | 1/5/2025 | Former BL Stores, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| County Line Plaza Realty Associates, LP c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 9371 | 5/7/2025 | Former Stores of Ohio, LLC | $18,400.00 | | | | | $18,400.00 |
| County Line Plaza Realty Associates, LP c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 9372 | 5/7/2025 | Former Stores of Ohio, LLC | $293,455.14 | | | | $17,220.87 | $310,676.01 |
| County of Erath McCreary, Veselka, Bragg & Allen, P.C. Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 89 | 9/11/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| County of Erath McCreary, Veselka, Bragg & Allen, P.C. c/o Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 1853 | 10/7/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| COUNTY OF LOUDOUN PO BOX 3232 LEESBURG, VA 20177 US | 9693 | 3/12/2025 | Former BL Stores, Inc. | | | | | $200.00 | $200.00 |
| County of Orange Treasurer Tax Collector P.O. Box 4515 Santa Ana, CA 92702-4515 | 7438 | 2/10/2025 | Former Savings Stores of California, LLC | $436.00 | $1,440.65 | | | | $1,876.65 |
| County of Orange Treasurer Tax Collector P.O. Box 4515 Santa Ana, CA 92702-4515 | 7439 | 2/10/2025 | Former Stores of Ohio, LLC | $51.00 | | | | | $51.00 |
| COUNTY OF RIVERSIDE PO BOX 7909 RIVERSIDE, CA 92513-7909 US | 10662 | 3/12/2025 | Former BL Stores, Inc. | | | | | $621.00 | $621.00 |
| COUNTY OF SANTA CLARA 1555 BERGER DR STE 300 SAN JOSE, CA 95112-2716 US | 10677 | 3/12/2025 | Former BL Stores, Inc. | | | | | $772.00 | $772.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF VENTURA<br>800 S VICTORIA AVE L #1750<br>VENTURA, CA 93009-0003<br>US | 10666 | 3/12/2025 | Former BL Stores, Inc. | | | | | $808.27 | $808.27 |
| County of Yolo<br>120 W Main St Ste D<br>Woodland , CA 95695 | 7767 | 3/10/2025 | Former BL Stores, Inc. | $430.00 | | | | | $430.00 |
| Covington Group, LLC , successor in interest to Covington Shopping Center, LLC<br>c/o Ashton Development Company, LLC<br>Attn: Paula Jeffery<br>1201 Monster Rd SW, STE 350<br>Renton, WA 98057-2996 | 6336 | 12/30/2024 | Former Savings Stores of California, LLC | $39,592.73 | | | | $6,665.89 | $46,258.62 |
| Covington Group, LLC, successor in interest to Covington Shopping Center, LLC<br>c/o Ashton Development Company, LLC<br>Attn: Paula Jeffery<br>1201 Monster Rd SW<br>Ste 350<br>Renton, WA 98057 | 8989 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $20,600.35 | $20,600.35 |
| Covington Mall LLC<br>205 Church St.<br>Andalusia, AL 36421 | 3307 | 11/15/2024 | Former BL Stores, Inc. | $50,349.84 | | | | | $50,349.84 |
| Cowell, Denise Woodin<br>Address on File | 3768 | 12/11/2024 | Former BL Stores, Inc. | $180.69 | | | | | $180.69 |
| Coweta County Tax Commissioner<br>87 Newnan Station Dr<br>Suite 100<br>Newnan, GA 30265 | 2665 | 10/25/2024 | Former Stores of Ohio, LLC | | $4,788.84 | | | | $4,788.84 |
| Cowlitz PUD<br>PO Box 3007<br>Longview, WA 98632 | 1734 | 10/2/2024 | Former BL Stores, Inc. | $3,170.31 | | | | | $3,170.31 |
| COX, JILL<br>Address on File | 4424 | 12/20/2024 | Former Stores of Ohio, LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CP Crossing, L.L.C.<br>c/o Lippes Mathias LLP<br>Attn: Joann Sternheimer, Esq.<br>54 State St.<br>Suite 1001<br>Albany, NY 12207-2527 | 5709 | 12/30/2024 | Former Stores of Ohio, LLC | $6,726.53 | | | | $18,823.20 | $25,549.73 |
| CP Crossing, L.L.C.<br>c/o Lippes Mathias LLP<br>Attn: Joann Sternheimer, Esq.<br>54 State St., Suite 1001<br>Albany, NY 12207 | 9402 | 5/19/2025 | Former Stores of Ohio, LLC | $387,385.19 | | | | $18,823.20 | $406,208.39 |
| CPS Energy<br>Bankruptcy Section<br>500 McCullough Ave<br>Mail Drop CT1201<br>San Antonio, TX 78218 | 1756 | 10/3/2024 | Former Savings Stores of California, LLC | $13,201.20 | | | | | $13,201.20 |
| CPS Energy<br>Bankruptcy Section<br>500 McCullough Ave<br>Mail Drop CT1201<br>San Antonio, TX 78215 | 1757 | 10/3/2024 | Former Stores of Ohio, LLC | $45,457.17 | | | | | $45,457.17 |
| CPSC I, Limited Partnership<br>3113 S. University Drive<br>Suite 600<br>Fort Worth, TX 76109 | 541 | 9/16/2024 | Former Savings Stores of California, LLC | $1,178,610.29 | | | | | $1,178,610.29 |
| CPT NETWORK SOLUTIONS<br>PO BOX 85031<br>CHICAGO, IL 60689-5031<br>US | 10501 | 3/12/2025 | Former BL Stores, Inc. | | | | | $11,751.56 | $11,751.56 |
| CPT Network Solutions, Inc.<br>950 IL-83<br>Ste F<br>Wood Dale, IL 60191-1239 | 7777 | 3/10/2025 | Former BL Stores, Inc. | $153,504.28 | $8,061.13 | | | | $161,565.41 |
| CRAIG ELECTRONICS INC<br>PO BOX 279130<br>MIRAMAR, FL 33027<br>US | 9738 | 3/12/2025 | Former BL Stores, Inc. | | | | | $99,997.00 | $99,997.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Craig Electronics LLC<br>Greenberg Traurig LLP<br>Dennis A. Meloro<br>222 Delaware Avenue, Suite 1600<br>Wilmington, DE 19801 | 7519 | 2/4/2025 | Former BL Stores, Inc. | | | | | $99,997.00 | $99,997.00 |
| Craig, Ulyessia<br>Address on File | 9396 | 5/15/2025 | Former Stores of Ohio, LLC | $45,485.95 | | | | | $45,485.95 |
| Craighead County Tax Collector<br>511 Union St<br>Suite 107<br>Jonesboro, AR 72401 | 1503 | 9/26/2024 | Former Stores of Ohio, LLC | | $0.00 | | | | $0.00 |
| Craighead County Tax Collector<br>511 Union St<br>Suite 107<br>Jonesboro, AR 72401 | 7613 | 2/26/2025 | Former Stores of Ohio, LLC | | $5,654.49 | | | | $5,654.49 |
| CRAMCO<br>2200 E ANN ST<br>PHILADELPHIA, PA 19134-4199<br>US | 10197 | 3/12/2025 | Former BL Stores, Inc. | | | | | $94,464.00 | $94,464.00 |
| Cramco, Inc.<br>Tracy E McGurk<br>3466 Progress Drive<br>Suite 116<br>Bensalem, PA 19020-5814 | 7880 | 3/20/2025 | CSC Distribution LLC | $40,700.00 | | | | | $40,700.00 |
| Cramco, Inc.<br>Attn: Tracy E McGurk<br>3466 Progress Drive<br>Suite 116<br>Bensalem, PA 19020-5814 | 7881 | 3/20/2025 | Durant DC, LLC | $29,788.00 | | | | | $29,788.00 |
| Cramco, Inc.<br>Tracy E McGurk<br>3466 Progress Drive<br>Suite 116<br>Bensalem, PA 19020-5814 | 7889 | 3/20/2025 | Closeout Distribution, LLC | $24,376.00 | | | | | $24,376.00 |
| Crawfordsville Electric Light and Power<br>808 Lafayette Rd<br>Crawfordsville, IN 47933 | 2280 | 10/15/2024 | Former BL Stores, Inc. | $7,013.58 | | | | | $7,013.58 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRA-Z-ART CORP 1578 SUSSEX TPKE BLDG #5 RANDOLPH, NJ 07869-1833 US | 10070 | 3/12/2025 | Former BL Stores, Inc. | | | | | $34,759.30 | $34,759.30 |
| Crazy Go Nuts 2996 N MIAMI AVE SUITE 101 Ste 101 FRESNO, CA 93727 | 726 | 9/18/2024 | Former BL Stores, Inc. | $68,115.00 | | | | | $68,115.00 |
| CRE Online Ventures 2898 Georgia Hwy 37 Camilla, GA 31730 | 761 | 9/18/2024 | AVDC, LLC | $5,650.56 | | | | | $5,650.56 |
| CRE Online Ventures LLC 2898 Georgia Highway 37 Camilla, GA 31730 | 742 | 9/18/2024 | Closeout Distribution, LLC | $25,427.52 | | | | | $25,427.52 |
| CRE Online Ventures LLC 2898 Georgia Hwy 37 Camilla, GA 31730 | 750 | 9/18/2024 | Former Stores of Ohio, LLC | $16,951.68 | | | | | $16,951.68 |
| CRE Online Ventures LLC 2898 Georgia Hwy 37 Camilla, GA 31730 | 759 | 9/18/2024 | CSC Distribution LLC | $11,301.12 | | | | | $11,301.12 |
| CRE Online Ventures LLC 2898 Georgia Hwy 37 Camilla, GA 31730 | 760 | 9/18/2024 | Durant DC, LLC | $5,650.56 | | | | | $5,650.56 |
| CREATE A TREAT LTD 1555 CLARK BLVD BRAMPTON, ON L6T 4G2 CANADA | 9452 | 3/12/2025 | Former BL Stores, Inc. | | | | | $465,841.10 | $465,841.10 |
| CREATIVE CONVERTING PO BOX 155 MILWAUKEE, WI 53288 US | 9820 | 3/12/2025 | Former BL Stores, Inc. | | | | | $321,871.60 | $321,871.60 |
| Creative Desgin Limited Unit 1-10, 2/F Vanta Industrial Centre 21-33 Tai Lin Pai Road Kwai Chung, N.T. Hong Kong Hong Kong | 288 | 9/12/2024 | Former BL Stores, Inc. | $137,441.24 | | | | | $137,441.24 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Creative Design Limited<br>Unit 1-10, 2/F<br>Vanta Industrial Centre<br>21-33 Tai Lin Pai Road<br>Kwai Chung, N.t.<br>Hong Kong<br>Hong Kong | 5087 | 12/27/2024 | Former BL Stores, Inc. | $337,493.40 | | | | | $337,493.40 |
| CREATIVE DESIGN LTD<br>UNIT 1 10 2F VANTA INDUSTRIAL CTE<br>KWAI CHUNG<br>HONG KONG | 9510 | 3/12/2025 | Former BL Stores, Inc. | | | | | $296,153.60 | $296,153.60 |
| Creative Home and Kitchen LLC<br>Attn: Peter Spindel, Esq.<br>8181 NW 154 St #204<br>Miami Lakes, FL 33016 | 2904 | 11/1/2024 | Former BL Stores, Inc. | $301,323.08 | | | | | $301,323.08 |
| CREATIVE HOME AND KITCHEN LLC<br>8460 NW 30 TERRACE<br>DORAL, FL 33122-1911<br>US | 10296 | 3/12/2025 | Former BL Stores, Inc. | | | | | $27,157.06 | $27,157.06 |
| CREATIVE HOME LTD<br>3600 ELDORADO PKWY<br>MCKINNEY, TX 75070<br>US | 9893 | 3/12/2025 | Former BL Stores, Inc. | | | | | $84,756.77 | $84,756.77 |
| CREATIVE KIDS FAR EAST<br>77 MODY RD RM 803 8/F CHI<br>TST EAST KOWLOON<br>HONG KONG | 9511 | 3/12/2025 | Former BL Stores, Inc. | | | | | $69,306.38 | $69,306.38 |
| Creative Kids Far East Inc.<br>Attn: Menashe & Lapa LLP<br>David Lapa<br>400 Rella Blvd<br>Suite 190<br>Suffern, NY 10901 | 1465 | 9/26/2024 | CSC Distribution LLC | $9,084.60 | | | | | $9,084.60 |
| Creative Kids Far East Inc.<br>Attn: Menashe & Lapa LLP<br>David Lapa<br>400 Rella Blvd<br>Suite 190<br>Suffern, NY 10901 | 1469 | 9/26/2024 | Former Stores of Ohio, LLC | $11,247.60 | | | | | $11,247.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Creative Kids Far East Inc.<br>Attn: Menashe & Lapa LLP<br>400 Rella Blvd, Suite 190<br>Suffern, NY 10901 | 1488 | 9/26/2024 | Durant DC, LLC | $6,591.90 | | | | | $6,591.90 |
| Creel, Eleanor A<br>Address on File | 3172 | 11/12/2024 | GAFDC LLC | | $224.62 | | | | $224.62 |
| Crescent Crown Distributing<br>5900 Almonaster Ave.<br>New Orleans, LA 70126 | 9184 | 4/11/2025 | Former Stores of Ohio, LLC | $8,817.14 | | | | | $8,817.14 |
| CREST HOME DESIGN<br>1407 BROADWAY RM 2702<br>NEW YORK, NY 10018-2593<br>US | 10118 | 3/12/2025 | Former BL Stores, Inc. | | | | | $402,888.20 | $402,888.20 |
| CRETORS, STEPHANIE<br>Address on File | 4439 | 12/19/2024 | Former Stores of Ohio, LLC | $550,000.00 | | | | | $550,000.00 |
| CRG Financial LLC ( As Assignee of Crystal Promotions, Inc.)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 6106 | 12/30/2024 | Durant DC, LLC | | | | $4,016.00 | | $4,016.00 |
| CRG Financial LLC (As Assignee of Amrapur Overseas, Inc.)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 6121 | 12/30/2024 | Former Stores of Ohio, LLC | | | | $21,135.20 | | $21,135.20 |
| CRG Financial LLC (As Assignee of Amrapur Overseas, Inc.)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 6143 | 12/30/2024 | Closeout Distribution, LLC | | | | $22,041.60 | | $22,041.60 |
| CRG Financial LLC (As Assignee of Amrapur Overseas, Inc.)<br>84 Herbert Avenue<br>Building B<br>Suite 202<br>Closter, NJ 07624 | 6157 | 12/30/2024 | CSC Distribution LLC | | | | $22,117.40 | | $22,117.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of Amrapur Overseas, Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6169 | 12/30/2024 | Former BL Stores, Inc. | | | | $76,938.20 | | $76,938.20 |
| CRG Financial LLC (As Assignee of Amrapur Overseas, Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6299 | 12/30/2024 | Durant DC, LLC | | | | $11,644.00 | | $11,644.00 |
| CRG Financial LLC (As Assignee of Auxo International Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6227 | 12/30/2024 | Former Stores of Ohio, LLC | | | | $53,561.78 | | $53,561.78 |
| CRG Financial LLC (As Assignee of Auxo International Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6236 | 12/30/2024 | Closeout Distribution, LLC | | | | $55,479.11 | | $55,479.11 |
| CRG Financial LLC (As Assignee of Auxo International Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6239 | 12/30/2024 | CSC Distribution LLC | | | | $63,195.61 | | $63,195.61 |
| CRG Financial LLC (As Assignee of Auxo International Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6352 | 12/30/2024 | AVDC, LLC | | | | $42,891.44 | | $42,891.44 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of Bonus Wooden Limited) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6067 | 12/30/2024 | Former Stores of Ohio, LLC | | | | $58,423.78 | | $58,423.78 |
| CRG Financial LLC (As Assignee of Crystal Promotions, Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6104 | 12/30/2024 | CSC Distribution LLC | | | | $6,475.55 | | $6,475.55 |
| CRG Financial LLC (As Assignee of Crystal Promotions, Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6107 | 12/30/2024 | Former BL Stores, Inc. | | | | $23,937.00 | | $23,937.00 |
| CRG Financial LLC (As Assignee of Crystal Promotions, Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6126 | 12/30/2024 | Closeout Distribution, LLC | | | | $5,751.85 | | $5,751.85 |
| CRG Financial LLC (As Assignee of Crystal Promotions, Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6213 | 12/30/2024 | Former Stores of Ohio, LLC | | | | $5,854.80 | | $5,854.80 |
| CRG Financial LLC (As Assignee of Crystal Promotions, Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6353 | 12/30/2024 | AVDC, LLC | | | | $1,838.80 | | $1,838.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of DGL Group Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6109 | 12/30/2024 | AVDC, LLC | | | | $810.00 | | $810.00 |
| CRG Financial LLC (as Assignee of DGL Group Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6111 | 12/30/2024 | Former Stores of Ohio, LLC | | | | $12,430.80 | | $12,430.80 |
| CRG Financial LLC (As Assignee of DGL Group Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6113 | 12/30/2024 | Closeout Distribution, LLC | | | | $1,272.00 | | $1,272.00 |
| CRG Financial LLC (As Assignee of DGL Group Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6115 | 12/30/2024 | CSC Distribution LLC | | | | $11,912.40 | | $11,912.40 |
| CRG Financial LLC (As Assignee of DGL Group Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6116 | 12/30/2024 | Durant DC, LLC | | | | $1,881.60 | | $1,881.60 |
| CRG Financial LLC (As Assignee of DGL Group Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6117 | 12/30/2024 | Former BL Stores, Inc. | | | | $28,306.80 | | $28,306.80 |
| CRG Financial LLC (As Assignee of DGL Group Ltd.) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 8754 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $12,430.80 | $12,430.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of DGL Group Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 8761 | 4/2/2025 | Former BL Stores, Inc. | | | | | $28,306.80 | $28,306.80 |
| CRG Financial LLC (As Assignee of DGL Group Ltd.) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 8777 | 4/2/2025 | Durant DC, LLC | | | | | $1,881.60 | $1,881.60 |
| CRG Financial LLC (As Assignee of DGL Group Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 8778 | 4/2/2025 | AVDC, LLC | | | | | $810.00 | $810.00 |
| CRG Financial LLC (As Assignee of DGL Group Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 8780 | 4/2/2025 | Closeout Distribution, LLC | | | | | $1,272.00 | $1,272.00 |
| CRG Financial LLC (As Assignee of DGL Group Ltd.) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 8781 | 4/2/2025 | CSC Distribution LLC | | | | | $11,912.40 | $11,912.40 |
| CRG Financial LLC (As Assignee of Dynamic Distributors Inc.) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 9011 | 4/3/2025 | Durant DC, LLC | | | | | $92,828.14 | $92,828.14 |
| CRG Financial LLC (As Assignee of Dynamic Distributors Inc.) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 9037 | 4/3/2025 | CSC Distribution LLC | | | | | $169,741.90 | $169,741.90 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of Dynamic Distributors Inc.) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 9045 | 4/3/2025 | Former BL Stores, Inc. | | | | | $372,448.04 | $372,448.04 |
| CRG Financial LLC (As assignee of Dynamic Distributors Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 9058 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $372,448.04 | $372,448.04 |
| CRG Financial LLC (As Assignee of Dynamic Distributors Inc.) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 9061 | 4/3/2025 | Closeout Distribution, LLC | | | | | $109,878.00 | $109,878.00 |
| CRG Financial LLC (As Assignee of East Coast Int'l Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6065 | 12/30/2024 | AVDC, LLC | | | | | $1,100.00 | $1,100.00 |
| CRG Financial LLC (As Assignee of East Coast Int'l Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6066 | 12/30/2024 | Former Stores of Ohio, LLC | | | | | $3,260.00 | $3,260.00 |
| CRG Financial LLC (As Assignee of East Coast Int'l Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6071 | 12/30/2024 | Durant DC, LLC | | | | | $2,120.00 | $2,120.00 |
| CRG Financial LLC (As Assignee of East Coast Int'l Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6077 | 12/30/2024 | CSC Distribution LLC | | | | | $3,000.00 | $3,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of Foshan Hongyang Plastic Co., Ltd) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9017 | 4/3/2025 | CSC Distribution LLC | | | | | $14,841.90 | $14,841.90 |
| CRG Financial LLC (As Assignee Of Foshan Hongyang Plastic Co., Ltd) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9039 | 4/3/2025 | Closeout Distribution, LLC | | | | | $32,480.10 | $32,480.10 |
| CRG Financial LLC (As Assignee of Foshan Hongyang Plastic Co., Ltd) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 9046 | 4/3/2025 | Former BL Stores, Inc. | | | | | $62,335.98 | $62,335.98 |
| CRG Financial LLC (As Assignee Of Foshan Hongyang Plastic Co., Ltd) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9060 | 4/3/2025 | Durant DC, LLC | | | | | $15,013.98 | $15,013.98 |
| CRG Financial LLC (As Assignee of Great Lakes Wholesale) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 5886 | 12/30/2024 | Closeout Distribution, LLC | | | | $9,672.72 | | $9,672.72 |
| CRG Financial LLC (As Assignee of Great Lakes Wholesale) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 5891 | 12/30/2024 | Former BL Stores, Inc. | | | | $29,297.72 | | $29,297.72 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of Great Lakes Wholesale) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 5992 | 12/30/2024 | AVDC, LLC | | | | $2,533.80 | | $2,533.80 |
| CRG Financial LLC (As Assignee of Great Lakes Wholesale) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 5993 | 12/30/2024 | CSC Distribution LLC | | | | $9,836.48 | | $9,836.48 |
| CRG Financial LLC (As Assignee of Great Lakes Wholesale) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6011 | 12/30/2024 | Durant DC, LLC | | | | $7,254.72 | | $7,254.72 |
| CRG Financial LLC (As Assignee of Guangdong Yiboxuan Ceramics Co Ltd) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 9006 | 4/3/2025 | CSC Distribution LLC | | | | | $12,445.44 | $12,445.44 |
| CRG Financial LLC (As Assignee of Guangdong Yiboxuan Ceramics Co Ltd) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 9009 | 4/3/2025 | Closeout Distribution, LLC | | | | | $26,144.00 | $26,144.00 |
| CRG Financial LLC (As Assignee of Guangdong Yiboxuan Ceramics Co Ltd) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 9031 | 4/3/2025 | Durant DC, LLC | | | | | $20,699.84 | $20,699.84 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of Guangdong Yiboxuan Ceramics Co Ltd) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 9040 | 4/3/2025 | Former BL Stores, Inc. | | | | | $59,289.28 | $59,289.28 |
| CRG Financial LLC (As Assignee of Incomm Conferencing Inc) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 9050 | 4/3/2025 | Former BL Stores, Inc. | | | | | $20,910.98 | $20,910.98 |
| CRG Financial LLC (As Assignee of Lords Rocks LLC) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6317 | 12/30/2024 | Former Stores of Ohio, LLC | | | | $17,569.20 | | $17,569.20 |
| CRG Financial LLC (As Assignee of MP Sales Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6019 | 12/30/2024 | CSC Distribution LLC | | | | $5,390.00 | | $5,390.00 |
| CRG Financial LLC (as Assignee of Mr Bar B Q Products LLC) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 8993 | 4/3/2025 | Durant DC, LLC | | | | | $170,578.36 | $170,578.36 |
| CRG Financial LLC (as Assignee of Mr Bar B Q Products LLC) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9004 | 4/3/2025 | Closeout Distribution, LLC | | | | | $281,803.48 | $281,803.48 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee Of Mr Bar B Q Products LLC) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9047 | 4/3/2025 | CSC Distribution LLC | | | | | $117,219.53 | $117,219.53 |
| CRG Financial LLC (as Assignee of Mr Bar B Q Products LLC) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9051 | 4/3/2025 | Former eCommerce Stores of Ohio, LLC | | | | | $2,866.86 | $2,866.86 |
| CRG Financial LLC (as Assignee of Mr Bar B Q Products LLC) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9062 | 4/3/2025 | Former BL Stores, Inc. | | | | | $572,468.23 | $572,468.23 |
| CRG Financial LLC (As Assignee of Novel Brands) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6035 | 12/30/2024 | Former Stores of Ohio, LLC | | | | $6,510.00 | | $6,510.00 |
| CRG Financial LLC (As Assignee of Novel Brands) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6046 | 12/30/2024 | Closeout Distribution, LLC | | | | $15,126.00 | | $15,126.00 |
| CRG Financial LLC (As Assignee of Novel Brands) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6120 | 12/30/2024 | Former BL Stores, Inc. | | | | $21,636.00 | | $21,636.00 |
| CRG Financial LLC (As Assignee of Novel Brands) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 8755 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $6,510.00 | $6,510.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of Novel Brands) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 8759 | 4/2/2025 | Closeout Distribution, LLC | | | | | $15,126.00 | $15,126.00 |
| CRG Financial LLC (As Assignee of Novel Brands) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 8760 | 4/2/2025 | Former BL Stores, Inc. | | | | | $21,636.00 | $21,636.00 |
| CRG Financial LLC (As Assignee of Nustef Baking Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6070 | 12/30/2024 | Former BL Stores, Inc. | | | | $39,412.80 | | $39,412.80 |
| CRG Financial LLC (As Assignee of Nustef Baking Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6095 | 12/30/2024 | AVDC, LLC | | | | $13,708.80 | | $13,708.80 |
| CRG Financial LLC (As Assignee of Nustef Baking Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6103 | 12/30/2024 | CSC Distribution LLC | | | | $13,708.80 | | $13,708.80 |
| CRG Financial LLC (As Assignee of Nustef Baking Ltd.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6108 | 12/30/2024 | Durant DC, LLC | | | | $11,995.20 | | $11,995.20 |
| CRG Financial LLC (As Assignee of Nustef Baking Ltd.) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 8762 | 4/2/2025 | Former BL Stores, Inc. | | | | | $39,412.80 | $39,412.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of Nustef Baking Ltd.) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 8764 | 4/2/2025 | CSC Distribution LLC | | | | | $13,708.80 | $13,708.80 |
| CRG Financial LLC (As Assignee of Nustef Baking Ltd.) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 8767 | 4/2/2025 | Durant DC, LLC | | | | | $11,995.20 | $11,995.20 |
| CRG Financial LLC (As Assignee of Nustef Baking Ltd.) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 8775 | 4/2/2025 | AVDC, LLC | | | | | $13,708.80 | $13,708.80 |
| CRG Financial LLC (As Assignee of Product Design Canopy Ltd.) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9041 | 4/3/2025 | Durant DC, LLC | | | | | $35,001.08 | $35,001.08 |
| CRG Financial LLC (As Assignee of Product Design Canopy Ltd.) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9042 | 4/3/2025 | CSC Distribution LLC | | | | | $29,400.68 | $29,400.68 |
| CRG Financial LLC (As Assignee Of Product Design Canopy Ltd.) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9044 | 4/3/2025 | Closeout Distribution, LLC | | | | | $56,990.88 | $56,990.88 |
| CRG Financial LLC (As Assignee of Product Design Canopy Ltd.) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9059 | 4/3/2025 | Former BL Stores, Inc. | | | | | $121,392.64 | $121,392.64 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of Profusion Cosmetics Corp.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 5875 | 12/30/2024 | Former BL Stores, Inc. | | | | $104,885.10 | | $104,885.10 |
| CRG Financial LLC (As Assignee of Profusion Cosmetics Corp.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 5980 | 12/30/2024 | Durant DC, LLC | | | | $1,620.00 | | $1,620.00 |
| CRG Financial LLC (As Assignee of Profusion Cosmetics Corp.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6110 | 12/30/2024 | AVDC, LLC | | | | $1,770.00 | | $1,770.00 |
| CRG Financial LLC (As Assignee of Profusion Cosmetics Corp.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6112 | 12/30/2024 | Former Stores of Ohio, LLC | | | | $27,374.70 | | $27,374.70 |
| CRG Financial LLC (As assignee of Profusion Cosmetics Corp.) 84 Herbert Avenue, Building B, Suite 202 Closter, NJ 07624 | 6114 | 12/30/2024 | Closeout Distribution, LLC | | | | $31,984.50 | | $31,984.50 |
| CRG Financial LLC (As Assignee of Profusion Cosmetics Corp.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 6350 | 12/30/2024 | CSC Distribution LLC | | | | $42,135.90 | | $42,135.90 |
| CRG Financial LLC (As Assignee of Tian You Precision Co., Ltd) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9033 | 4/3/2025 | Durant DC, LLC | | | | | $19,046.40 | $19,046.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of Tian You Precision Co., Ltd) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9035 | 4/3/2025 | CSC Distribution LLC | | | | | $19,046.40 | $19,046.40 |
| CRG Financial LLC (As Assignee of Tian You Precision Co., Ltd) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 9048 | 4/3/2025 | Closeout Distribution, LLC | | | | | $28,569.60 | $28,569.60 |
| CRG Financial LLC (As Assignee of Tian You Precision Co., Ltd) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9049 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $66,662.40 | $66,662.40 |
| CRG Financial LLC (As Assignee of Tian You Precision Co., Ltd) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9055 | 4/3/2025 | Former BL Stores, Inc. | | | | | $66,662.40 | $66,662.40 |
| CRG Financial LLC (As Assignee of TV Direct LLC) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 5879 | 12/30/2024 | Former BL Stores, Inc. | | | | $75,066.00 | | $75,066.00 |
| CRG Financial LLC (As Assignee of TV Direct LLC) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 5981 | 12/30/2024 | Former Stores of Ohio, LLC | | | | $12,367.20 | | $12,367.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of TV Direct LLC) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 5983 | 12/30/2024 | Closeout Distribution, LLC | | | | $26,578.80 | | $26,578.80 |
| CRG Financial LLC (As Assignee of TV Direct LLC) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 5985 | 12/30/2024 | CSC Distribution LLC | | | | $12,367.20 | | $12,367.20 |
| CRG Financial LLC (As Assignee of TV Direct LLC) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 5986 | 12/30/2024 | Durant DC, LLC | | | | $23,752.80 | | $23,752.80 |
| CRG Financial LLC (As Assignee of TV Direct LLC) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 8756 | 4/2/2025 | Former BL Stores, Inc. | | | | | $75,066.00 | $75,066.00 |
| CRG Financial LLC (As Assignee of TV Direct LLC) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 8766 | 4/2/2025 | Closeout Distribution, LLC | | | | | $26,578.80 | $26,578.80 |
| CRG Financial LLC (As Assignee of TV Direct LLC) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 8768 | 4/2/2025 | CSC Distribution LLC | | | | | $12,367.20 | $12,367.20 |
| CRG Financial LLC (As Assignee of TV Direct LLC) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 8770 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $12,367.20 | $12,367.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of TV Direct LLC) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 8772 | 4/2/2025 | Former BL Stores, Inc. | | | | | $75,066.00 | $75,066.00 |
| CRG Financial LLC (As Assignee of TV Direct LLC) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 8776 | 4/2/2025 | Durant DC, LLC | | | | | $23,752.80 | $23,752.80 |
| CRG Financial LLC (As Assignee of Uncle Lee's Tea, Inc.) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9022 | 4/3/2025 | Former BL Stores, Inc. | | | | | $51,628.68 | $51,628.68 |
| CRG Financial LLC (As Assignee of Uncle Lee's Tea, Inc.) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9038 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $51,628.68 | $51,628.68 |
| CRG Financial LLC (As Assignee of Uncle Lee's Tea, Inc.) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9043 | 4/3/2025 | Closeout Distribution, LLC | | | | | $17,422.08 | $17,422.08 |
| CRG Financial LLC (As Assignee of Uncle Lee's Tea, Inc.) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9053 | 4/3/2025 | CSC Distribution LLC | | | | | $17,722.50 | $17,722.50 |
| CRG Financial LLC (As Assignee of Uncle Lee's Tea, Inc.) 84 Herbert Ave Building B Suite 202 Closter, NJ 07624 | 9054 | 4/3/2025 | Durant DC, LLC | | | | | $17,722.50 | $17,722.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of Yummyearth Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 5988 | 12/30/2024 | Former Stores of Ohio, LLC | | | | $12,557.28 | | $12,557.28 |
| CRG Financial LLC (As Assignee of Yummyearth Inc.) 84 Herbert Avenue Building B Suite 202 Closter, NJ 07624 | 5990 | 12/30/2024 | Former BL Stores, Inc. | | | | $12,557.28 | | $12,557.28 |
| CRG Financial LLC as Transferee of Amrapur Overseas, Inc. Attn: Robert Axenrod 84 Herbert Ave. Building B Suite 202 Closter, NJ 07624 | 639 | 9/17/2024 | Former BL Stores, Inc. | $0.00 | | | $76,938.20 | | $76,938.20 |
| CRG Financial LLC as Transferee of Auxo International Ltd Attn: Robert Axenrod 84 Herbert Ave. Building B Suite 202 Closter, NJ 07624 | 130 | 9/12/2024 | AVDC, LLC | | | | $42,891.44 | | $42,891.44 |
| CRG Financial LLC as Transferee of Auxo International Ltd Attn: Robert Axenrod 84 Herbert Ave. Building B Suite 202 Closter, NJ 07624 | 169 | 9/12/2024 | Former Stores of Ohio, LLC | | | | $53,561.78 | | $53,561.78 |
| CRG Financial LLC as Transferee of Auxo International Ltd Attn: Robert Axenrod 84 Herbert Ave. Building B Suite 202 Closter, NJ 07624 | 218 | 9/12/2024 | CSC Distribution LLC | | | | $63,195.61 | | $63,195.61 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Auxo International Ltd Attn: Robert Axenrod 84 Herbert Ave. Building B Suite 202 Closter, NJ 07624 | 221 | 9/12/2024 | Closeout Distribution, LLC | | | | $55,479.11 | | $55,479.11 |
| CRG Financial LLC as Transferee of Bauducco Foods Inc Attn: Robert Axenrod 84 Herbert Ave. Building B, Suite 202 Closter, NJ 07624 | 10300 | 3/12/2025 | Former BL Stores, Inc. | | | | | $22,294.80 | $22,294.80 |
| CRG Financial LLC as Transferee of Cooper Street Cookies, LLC Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 9807 | 3/12/2025 | Former BL Stores, Inc. | | | | | $49,587.20 | $49,587.20 |
| CRG Financial LLC as Transferee of Crystal Promotions, Inc Attn: Robert Axenrod 84 Herbert Ave. Building B Suite 202 Closter, NJ 07624 | 643 | 9/17/2024 | Former BL Stores, Inc. | $0.00 | $0.00 | $0.00 | $23,937.00 | $0.00 | $23,937.00 |
| CRG Financial LLC as Transferee of Dynamic Distributors Inc Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 4841 | 12/24/2024 | Durant DC, LLC | | | | | $372,448.04 | $372,448.04 |
| CRG Financial LLC as Transferee of Dynamic Distributors Inc Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 5011 | 12/26/2024 | CSC Distribution LLC | | | | | $372,448.04 | $372,448.04 |
| CRG Financial LLC as Transferee of Dynamic Distributors Inc Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 5034 | 12/26/2024 | Former Stores of Ohio, LLC | | | | | $372,448.04 | $372,448.04 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Dynamic Distributors Inc<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B - Suite 202<br>Closter, NJ 07624 | 5076 | 12/26/2024 | Closeout Distribution, LLC | | | | | $372,448.04 | $372,448.04 |
| CRG Financial LLC as Transferee of Dynamic Distributors Inc<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B - Suite 202<br>Closter, NJ 07624 | 5283 | 12/27/2024 | CSC Distribution LLC | | | | $372,448.04 | | $372,448.04 |
| CRG Financial LLC as Transferee of Dynamic Distributors Inc<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B - Suite 202<br>Closter, NJ 07624 | 5284 | 12/27/2024 | Closeout Distribution, LLC | | | | $372,448.04 | | $372,448.04 |
| CRG Financial LLC as Transferee of Dynamic Distributors Inc<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B - Suite 202<br>Closter, NJ 07624 | 5285 | 12/27/2024 | AVDC, LLC | | | | $372,448.04 | | $372,448.04 |
| CRG Financial LLC as Transferee of Dynamic Distributors Inc<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B - Suite 202<br>Closter, NJ 07624 | 5286 | 12/27/2024 | Former Stores of Ohio, LLC | | | | $372,448.04 | | $372,448.04 |
| CRG Financial LLC as Transferee of Dynamic Distributors Inc<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B - Suite 202<br>Closter, NJ 07624 | 5352 | 12/27/2024 | Durant DC, LLC | | | | $372,448.04 | | $372,448.04 |
| CRG Financial LLC as Transferee of Dynamic Distributors Inc<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B - Suite 202<br>Closter, NJ 07624 | 9654 | 3/12/2025 | Former BL Stores, Inc. | | | | | $362,695.58 | $362,695.58 |
| CRG Financial LLC as Transferee of Earthside Farms, LLC<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 5036 | 12/26/2024 | Durant DC, LLC | $29,721.60 | | | | | $29,721.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Earthside Farms, LLC<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 5048 | 12/26/2024 | Durant DC, LLC | $6,624.00 | | | | | $6,624.00 |
| CRG Financial LLC as Transferee of Earthside Farms, LLC<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 5051 | 12/26/2024 | Closeout Distribution, LLC | $12,211.20 | | | | | $12,211.20 |
| CRG Financial LLC as Transferee of Earthside Farms, LLC<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 5094 | 12/26/2024 | Closeout Distribution, LLC | $6,624.00 | | | | | $6,624.00 |
| CRG Financial LLC as Transferee of Earthside Farms, LLC<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 6697 | 1/10/2025 | Closeout Distribution, LLC | $22,809.60 | | | | | $22,809.60 |
| CRG Financial LLC as Transferee of Earthside Farms, LLC<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 9622 | 3/12/2025 | Former BL Stores, Inc. | | | | | $77,990.40 | $77,990.40 |
| CRG Financial LLC as Transferee of Fortune Bonus Wooden Limited and Hsien Yang Industries (Viet Nam) Co., Ltd.<br>Attn: Lauren Lamendola<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 115 | 9/12/2024 | Former Stores of Ohio, LLC | | | | $58,423.78 | | $58,423.78 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Foshan Hongyang Plastic Co. Ltd<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 4937 | 12/25/2024 | Closeout Distribution, LLC | $18,068.40 | | | | | $18,068.40 |
| CRG Financial LLC as Transferee of Foshan Hongyang Plastic Co. Ltd<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 4939 | 12/25/2024 | CSC Distribution LLC | $14,841.90 | | | | | $14,841.90 |
| CRG Financial LLC as Transferee of Foshan Hongyang Plastic Co. Ltd<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 4942 | 12/25/2024 | Durant DC, LLC | $4,215.96 | | | | | $4,215.96 |
| CRG Financial LLC as Transferee of Foshan Hongyang Plastic Co. Ltd<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 4943 | 12/25/2024 | Closeout Distribution, LLC | $14,411.70 | | | | | $14,411.70 |
| CRG Financial LLC as Transferee of Foshan Hongyang Plastic Co. Ltd<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 4948 | 12/25/2024 | Durant DC, LLC | $10,798.02 | | | | | $10,798.02 |
| CRG Financial LLC as Transferee of Foshan Hongyang Plastic Co. Ltd<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 6493 | 1/5/2025 | CSC Distribution LLC | $14,841.90 | | | | | $14,841.90 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Foshan Hongyang Plastic Co. Ltd Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 6494 | 1/5/2025 | Closeout Distribution, LLC | $18,068.40 | | | | | $18,068.40 |
| CRG Financial LLC as Transferee of Foshan Hongyang Plastic Co. Ltd Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 6506 | 1/5/2025 | Durant DC, LLC | $10,798.02 | | | | | $10,798.02 |
| CRG Financial LLC as Transferee of Foshan Hongyang Plastic Co. Ltd Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 6507 | 1/5/2025 | Durant DC, LLC | $4,215.96 | | | | | $4,215.96 |
| CRG Financial LLC as Transferee of Foshan Hongyang Plastic Co. Ltd Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 6508 | 1/5/2025 | Closeout Distribution, LLC | $14,411.70 | | | | | $14,411.70 |
| CRG Financial LLC as Transferee of Foshan Hongyang Plastic Co. Ltd Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 9467 | 3/12/2025 | Former BL Stores, Inc. | | | | | $61,935.98 | $61,935.98 |
| CRG Financial LLC as Transferee of Guangdong Yiboxuan Ceramics Co Ltd Fka Chaoan Yibo Ceramic Co., Ltd. Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 4881 | 12/26/2024 | CSC Distribution LLC | | $10,849.44 | | $10,849.44 | | $21,698.88 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Guangdong Yiboxuan Ceramics Co Ltd Fka Chaoan Yibo Ceramic Co., Ltd. Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 4952 | 12/26/2024 | Closeout Distribution, LLC | | $22,792.00 | | $22,792.00 | | $45,584.00 |
| CRG Financial LLC as Transferee of Guangdong Yiboxuan Ceramics Co Ltd Fka Chaoan Yibo Ceramic Co., Ltd. Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 4957 | 12/26/2024 | Durant DC, LLC | | $18,043.84 | | $18,043.84 | | $36,087.68 |
| CRG Financial LLC as Transferee of Guangdong Yiboxuan Ceramics Co Ltd Fka Chaoan Yibo Ceramic Co., Ltd. Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 9468 | 3/12/2025 | Former BL Stores, Inc. | | | | | $43,309.76 | $43,309.76 |
| CRG Financial LLC as Transferee of Honey Can Do Intl Llc Attn: Robert Axenrod 84 Herbert Ave. Building B, Suite 202 Closter, NJ 07624 | 9844 | 3/12/2025 | Former BL Stores, Inc. | | | | | $79,303.19 | $79,303.19 |
| CRG Financial LLC as Transferee of Intersell Ventures LLC Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 6885 | 1/22/2025 | Former BL Stores, Inc. | | | | $84,945.10 | | $84,945.10 |
| CRG Financial LLC as Transferee of Intersell Ventures LLC Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 9586 | 3/12/2025 | Former BL Stores, Inc. | | | | | $78,525.10 | $78,525.10 |
| CRG Financial LLC as Transferee of Kik International LLC Attn: Robert Axenrod 84 Herbert Ave. Building B - Suite 202 Closter, NJ 07624 | 1828 | 10/4/2024 | Former BL Stores, Inc. | $179,525.68 | $0.00 | $0.00 | $0.00 | $0.00 | $179,525.68 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Kik International LLC<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 5909 | 12/30/2024 | Former Stores of Ohio, LLC | $0.00 | $0.00 | $0.00 | $30,262.68 | $0.00 | $30,262.68 |
| CRG Financial LLC as Transferee of Kik International LLC<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 6012 | 12/30/2024 | AVDC, LLC | $0.00 | $0.00 | $0.00 | $18,743.92 | $0.00 | $18,743.92 |
| CRG Financial LLC as Transferee of Kik International LLC<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 6013 | 12/30/2024 | Closeout Distribution, LLC | $0.00 | $0.00 | $0.00 | $35,905.84 | $0.00 | $35,905.84 |
| CRG Financial LLC as Transferee of Kik International LLC<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 6235 | 12/30/2024 | Durant DC, LLC | $0.00 | $0.00 | $0.00 | $27,201.44 | $0.00 | $27,201.44 |
| CRG Financial LLC as Transferee of Kik International LLC<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 6276 | 12/30/2024 | CSC Distribution LLC | $0.00 | $0.00 | $0.00 | $44,352.96 | $0.00 | $44,352.96 |
| CRG Financial LLC as Transferee of Kik International LLC<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 6325 | 12/30/2024 | Former BL Stores, Inc. | $0.00 | $0.00 | $0.00 | $156,466.84 | $0.00 | $156,466.84 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Lords Rocks LLC<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 1443 | 9/25/2024 | Former Stores of Ohio, LLC | | | | $18,738.30 | | $18,738.30 |
| CRG Financial LLC as Transferee of Pillow Perfect Inc<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 10251 | 3/12/2025 | Former BL Stores, Inc. | | | | | $578,711.75 | $578,711.75 |
| CRG Financial LLC as Transferee of Product Design Canopy Ltd<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 6567 | 1/7/2025 | CSC Distribution LLC | $31,601.48 | | | | | $31,601.48 |
| CRG Financial LLC as Transferee of Product Design Canopy Ltd<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 6569 | 1/7/2025 | Closeout Distribution, LLC | $56,990.88 | | | | | $56,990.88 |
| CRG Financial LLC as Transferee of Product Design Canopy Ltd<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 6571 | 1/7/2025 | Durant DC, LLC | $35,001.08 | | | | | $35,001.08 |
| CRG Financial LLC as Transferee of Product Design Canopy Ltd<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 9520 | 3/12/2025 | Former BL Stores, Inc. | | | | | $108,638.20 | $108,638.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Tian You Precision Co Ltd<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 6679 | 1/10/2025 | Former BL Stores, Inc. | $66,662.40 | | | | | $66,662.40 |
| CRG Financial LLC as Transferee of Tian You Precision Co Ltd<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 10699 | 3/12/2025 | Former BL Stores, Inc. | | | | | $66,662.40 | $66,662.40 |
| CRG Financial LLC as Transferee of Unique Petz LLC<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 10091 | 3/12/2025 | Former BL Stores, Inc. | | | | | $44,557.02 | $44,557.02 |
| CRG Financial LLC as Transferee of Vialman S.I<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 4324 | 12/20/2024 | Former BL Stores, Inc. | $39,782.82 | | | | | $39,782.82 |
| CRG Financial LLC as Transferee of Vialman S.I<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 9207 | 4/14/2025 | Former BL Stores, Inc. | | | | | $242.00 | $242.00 |
| CRG Financial LLC as Transferee of Vialman S.I<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 9504 | 3/12/2025 | Former BL Stores, Inc. | | | | | $38,157.01 | $38,157.01 |
| CRI New Albany Square LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 8509 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $54,310.30 | $54,310.30 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRI New Albany Square LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8514 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $0.00 | $0.00 |
| CRI New Albany Square LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 9244 | 4/18/2025 | Former Stores of Ohio, LLC | $4,067.30 | | | | | $4,067.30 |
| CRI New Albany Square LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 9245 | 4/18/2025 | Former Stores of Ohio, LLC | $13,800.79 | | | | | $13,800.79 |
| CRIMZON ROSE A DIVISION OF 1600 DIVISION RD WEST WARWICK, RI 02893-7504 US | 10033 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,430,483.97 | $1,430,483.97 |
| Crittelli, Holly Address on File | 6492 | 1/5/2025 | Former Stores of Ohio, LLC | $649.09 | | | | | $649.09 |
| CROCS LIGHTER INC PO BOX 549 BREA, CA 92822-0549 US | 10665 | 3/12/2025 | Former BL Stores, Inc. | | | | | $49,879.68 | $49,879.68 |
| CROJACK CAPITAL INC 4115 SHERBROOKE STREET WEST SUITE 1 WESTMOUNT, QC H3Z 1K9 CANADA | 9437 | 3/12/2025 | Former BL Stores, Inc. | | | | | $162,492.00 | $162,492.00 |
| Crojack Capital Inc. Attn: Ruth Kleinman 4115 Sherbrooke St W. Suite 100 Westmount, QC H3Z 1K9 Canada | 8111 | 3/11/2025 | Former BL Stores, Inc. | | | | | $162,492.00 | $162,492.00 |
| CROSS POINT SALES INC 3158 S STATE ST LOCKPORT, IL 60441-5041 US | 10455 | 3/12/2025 | Former BL Stores, Inc. | | | | | $150.00 | $150.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crossroads Plaza Note LLC Womble Bond Dickinson (US) LLP Attn: Robert M. Charles, Jr. One South Church Avenue, Suite 2000 Tucson, AZ 85701 | 9328 | 4/28/2025 | Former BL Stores, Inc. | $304,997.11 | | | | | $304,997.11 |
| Crossroads Towne Center, LLC Attn: Kevin Dickey 5353 Spring Grove Avenue Cincinnati, OH 45217 | 2419 | 10/10/2024 | Former BL Stores, Inc. | $58,848.64 | | | | | $58,848.64 |
| Crossroads X, LLC c/o Patricia Fugee, Esq. 27100 Oakmead Dr., #306 Perrysburg, OH 43551 | 4521 | 12/23/2024 | Former Savings Stores of Ohio, LLC | $14,807.15 | | | | $17,440.19 | $32,247.34 |
| Crossroads X, LLC c/o Patricia Fugee, Esq. 27100 Oakmead Dr., #306 Perrysburg, OH 43551 | 7153 | 1/30/2025 | Former Savings Stores of Ohio, LLC | $361,722.32 | | | | $25,708.61 | $387,430.93 |
| Crown Equipment Corporation Sebaly Shillito and Dyer LPA Attn: Robert Hanseman 220 E. Monument Ave., Ste. 500 Dayton, OH 45402 | 3509 | 11/26/2024 | Former Stores of Ohio, LLC | $5,450.96 | | | | | $5,450.96 |
| CROWN JEWLZ LLC 1651 KING RD ASHLAND, OH 44805-3653 US | 10371 | 3/12/2025 | Former BL Stores, Inc. | | | | | $17,586.00 | $17,586.00 |
| CrownJewlz LLC 40 E Second St Ashland, OH 44805 | 2274 | 10/15/2024 | Former BL Stores, Inc. | $104,783.16 | | | | | $104,783.16 |
| CRUMP, JOY Address on File | 7393 | 2/4/2025 | Former BL Stores, Inc. | $200,000.00 | | | | | $200,000.00 |
| Cruz, Cinthya De La Address on File | 3787 | 12/12/2024 | Former Stores of Ohio, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Cruzaley, Vicente Address on File | 882 | 9/19/2024 | Former BL Stores, Inc. | $16,480.80 | | | | | $16,480.80 |
| Cryer, Beatris Address on File | 7208 | 1/31/2025 | Former BL Stores, Inc. | $6,365,040.83 | | | | | $6,365,040.83 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cryer, Beatris<br>Address on File | 7209 | 1/31/2025 | Former Stores of Ohio, LLC | $6,365,040.83 | | | | | $6,365,040.83 |
| CRYSTAL ART GALLERY<br>DEPT CH 16738<br>PALATINE, IL 60055-6738<br>US | 10437 | 3/12/2025 | Former BL Stores, Inc. | | | | | $8,797.36 | $8,797.36 |
| Crystal Promotions, Inc<br>3030 E VERNON AVE<br>VERNON, CA 90058 | 643 | 9/17/2024 | Former BL Stores, Inc. | $4,927.00 | | | $0.00 | | $4,927.00 |
| Crystal Promotions, Inc<br>3030 E. Vernon Ave<br>Vernon, CA 90058 | 6015 | 12/30/2024 | Former BL Stores, Inc. | $18,330.35 | | | | | $18,330.35 |
| CRYSTAL PURE OF ALTOONA<br>445 N LOGAN BLVD<br>ALTOONA, PA 16602-1750<br>US | 10184 | 3/12/2025 | Former BL Stores, Inc. | | | | | $89.29 | $89.29 |
| CRYSTAL SPRINGS<br>PO BOX 403628<br>ATLANTA, GA 30384-3628<br>US | 10267 | 3/12/2025 | Former BL Stores, Inc. | | | | | $18.14 | $18.14 |
| CRYSTALLINE HEALTH & BEAUTY INC<br>350 5TH AVE FL 59TH<br>NEW YORK, NY 10118-5999<br>US | 10139 | 3/12/2025 | Former BL Stores, Inc. | | | | | $178,965.37 | $178,965.37 |
| Crystalline Health & Beauty Inc.<br>Traurig Law LLC counsel to Crystallin<br>One University Plaza<br>Suite 124<br>Hackensack, NJ 07601 | 4102 | 12/18/2024 | CSC Distribution LLC | $77,290.00 | | | $31,361.20 | | $108,651.20 |
| Crystalline Health & Beauty Inc.<br>c/o Traurig Law LLC<br>One University Plaza, Suite 124<br>Hackensack, NJ 07601 | 4121 | 12/18/2024 | Former Stores of Ohio, LLC | $77,290.00 | | | $31,361.20 | | $108,651.20 |
| Crystalline Health & Beauty Inc.<br>c/o Traurig Law LLC Counsel to Crystalline<br>Attn: Jeffrey Traurig, Esq.<br>One University Plaza, Suite 124<br>Hackensack, NJ 07601 | 4124 | 12/18/2024 | Closeout Distribution, LLC | $77,290.00 | | | $31,361.20 | | $108,651.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crystalline Health & Beauty Inc. c/o Traurig Law LLC Counsel to Crystalline One University Plaza, Suite 124 Hackensack, NJ 07601 | 4127 | 12/18/2024 | Durant DC, LLC | $77,290.00 | | | $31,361.20 | | $108,651.20 |
| Crystalline Health & Beauty Inc. c/o Traurig Law LLC Counsel to Crystalline Attn: Jeffrey Traurig, Esq. One University Plaza, Suite 124 Hackensack, NJ 07601 | 4128 | 12/18/2024 | AVDC, LLC | $77,290.00 | | | $31,361.20 | | $108,651.20 |
| Crystalline Health & Beauty Inc. c/o Traurig Law LLC Counsel to Crystalline Attn: Jeffrey Traurig, Esq. One University Plaza, Suite 124 Hackensack, NJ 07601 | 4130 | 12/18/2024 | Former BL Stores, Inc. | $77,290.00 | | | $31,361.20 | | $108,651.20 |
| CSC PO BOX 7410023 CHICAGO, IL 60674-5023 US | 10478 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,640.03 | $1,640.03 |
| CSC Corporate Domains, Inc. 251 Little Falls Drive Wilmington, DE 19808 | 1615 | 9/30/2024 | Former BL Stores, Inc. | $2,188.11 | | | | | $2,188.11 |
| CSN LLC 115 W 8th Street Anderson, IN 46016 | 8323 | 3/24/2025 | Former BL Stores, Inc. | | | | | $10,342.09 | $10,342.09 |
| CSN, LLC 115 W 8th Street Anderson, IN 46016 | 5890 | 12/30/2024 | Former BL Stores, Inc. | $284,660.08 | | | | | $284,660.08 |
| CSS ENTERPRISES LLC PO BOX 347104 PARMA, OH 44134 US | 9790 | 3/12/2025 | Former BL Stores, Inc. | | | | | $129.60 | $129.60 |
| CSS INC 35 LOVE LN NETCONG, NJ 07857-1013 US | 10069 | 3/12/2025 | Former BL Stores, Inc. | | | | | $20,020.00 | $20,020.00 |
| CSS Inc. 35 Love Lane Netcong, NJ 07857 | 6974 | 1/27/2025 | Former Stores of Ohio, LLC | $20,020.00 | | | | | $20,020.00 |
| CSS Inc. 35 Love Lane Netcong, NJ 07857 | 6985 | 1/27/2025 | Former Stores of Ohio, LLC | $13,024.20 | | | | | $13,024.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CT MATTRESS BROTHER CO.,LTD. NO.188 YINCHENG ROAD(M),SHANGHAI,CH SHANGHAI CHINA | 9464 | 3/12/2025 | Former BL Stores, Inc. | | | | | $736,097.90 | $736,097.90 |
| CTO Realty Growth, Inc., Indigo Group Inc., and CTO24 MSTC LLC Burr & Forman LLP c/o J. Ellsworth Summers, Jr., Esquire 50 North Laura Street Suite 3000 Jacksonville, FL 32202 | 9014 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $26,571.19 | $26,571.19 |
| Cullman Revenue Commissioner PO Box 2220 Cullman, AL 35056-2220 | 2512 | 10/21/2024 | Former Stores of Ohio, LLC | | $0.00 | | | | $0.00 |
| Cumberland Square Partners, LLC c/o Bass Berry and Sims PLC Attn: Paul G. Jennings 21 Platform Way South Suite 3500 Nashville, TN 37203 | 5835 | 12/30/2024 | Former Stores of Ohio, LLC | $214,219.83 | | | | | $214,219.83 |
| Cumberland Square Partners, LLC c/o Bass Berry and Sims PLC Attn: Paul G. Jennings 21 Platform Way South Suite 3500 Nashville, TN 37203 | 7908 | 3/24/2025 | Former Stores of Ohio, LLC | $184,634.88 | | | | | $184,634.88 |
| Cumberland Square Partners, LLC Bass Berry & Sims PLC c/o Paul G Jennings 21 Platform Way Suite 3500 Nashville, TN 37203 | 8907 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $40,742.73 | $40,742.73 |
| Cumming 400, LLC c/o Thompson, O'Brien, Kappler & Nasuti 2 Sun Ct Suite 400 Peachtree Corners, GA 30092 | 8062 | 3/31/2025 | Former Stores of Ohio, LLC | $151,662.00 | | | | | $151,662.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cumming 400, LLC c/o Thompson, O'Brien, Kappler & Nasuti, P.C. 2 Sun Ct Suite 400 Peachtree Corners, GA 30092 | 8056 | 3/31/2025 | Former BL Stores, Inc. | $151,662.00 | | | | | $151,662.00 |
| Cunningham, Brian K Address on File | 6119 | 12/30/2024 | Former BL Stores, Inc. | $117.00 | | | | | $117.00 |
| Curley, Monique Address on File | 2216 | 10/13/2024 | Former Stores of Ohio, LLC | $604.69 | | | | | $604.69 |
| Currie, Linda Address on File | 1692 | 10/1/2024 | Former BL Stores, Inc. | $6,600.00 | | | | | $6,600.00 |
| Custom Foods LLC dba Custom Bakehouse 14715 Anson Ave. Santa Fe Springs, CA 90670 | 308 | 9/13/2024 | Former Stores of Ohio, LLC | $15,768.00 | | | | | $15,768.00 |
| Custom Quest Inc 6511 West Chester Road Suite A West Chester, OH 45069 | 8155 | 3/17/2025 | Former BL Stores, Inc. | | | | | $70,329.60 | $70,329.60 |
| Custom Quest Inc 6511 West Chester Road Suite A West Chester, OH 45069 | 8157 | 3/17/2025 | Former BL Stores, Inc. | | | | | $72,707.88 | $72,707.88 |
| Custom Quest Inc 6511 West Chester Road Suite A West Chester, OH 45069 | 8160 | 3/17/2025 | Former BL Stores, Inc. | | | | | $78,042.24 | $78,042.24 |
| CUSTOM QUEST, INC. 6511 WEST CHESTER ROAD WEST CHESTER, OH 45069 US | 9795 | 3/12/2025 | Former BL Stores, Inc. | | | | | $221,079.72 | $221,079.72 |
| CVB, Inc 1525 West 2960 South Nibley, UT 84321 | 5629 | 12/29/2024 | Former BL Stores, Inc. | $21,604.87 | | | | | $21,604.87 |
| CVH Company Limited Rm1201-1202, Telford House 16 Wang Hoi Road, Kowloon Bay Hong Kong 999077 China | 157 | 9/12/2024 | Former Stores of Ohio, LLC | $139,838.32 | | | | | $139,838.32 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CVH COMPANY LIMITED RM 1201-1202, 12F, TELFORD HOUSE 16 WANG HOI ROAD KOWLOON BAY HONG KONG 999077 HONG KONG, CHINA | 342 | 9/12/2024 | Former Stores of Ohio, LLC | $2,401.92 | | | | | $2,401.92 |
| CVH Company Limited Rm 1201-1202,Telford House 16 Wang Hoi Road, Kowloon Bay Hong Kong, NA 999077 China | 3810 | 12/13/2024 | Former BL Stores, Inc. | $13,938.32 | | | | | $13,938.32 |
| CVH Company Limited Rm1201-1202,Telford House 16 Wang Hoi Road, Kowloon Bay Hong Kong 999077 China | 3818 | 12/13/2024 | Former BL Stores, Inc. | $2,401.92 | | | | | $2,401.92 |
| CVH COMPANY LIMITED RM 1201-1202 12/F TELFORD HOUSE KOWLOON BAY KOWLOON HONG KONG | 9512 | 3/12/2025 | Former BL Stores, Inc. | | | | | $21,804.72 | $21,804.72 |
| CW Park Oaks, LLC Colleen Marie Hanlon 1801 S. La Cienega Blvd. Suite 301 Los Angeles, CA 90035 | 8348 | 3/28/2025 | Former Stores of Ohio, LLC | | | | | $13,654.63 | $13,654.63 |
| CW Park Oaks, LLC and FW Park Oaks, LLC, as Tenants in Common 1801 S. La Cienega Blvd Suite 301 Los Angeles, CA 90035 | 6193 | 12/30/2024 | Former Stores of Ohio, LLC | $364,634.63 | | | | | $364,634.63 |
| Cypress-Fairbanks ISD Linebarger Goggan Blair & Sampson LLP c/o Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 1731 | 10/2/2024 | Former BL Stores, Inc. | | | $5,854.01 | | | $5,854.01 |
| CYPRESS-FAIRBANKS ISD C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 1904 | 10/7/2024 | Former Savings Stores of California, LLC | | | $11,273.75 | | | $11,273.75 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cypress-Fairbanks ISD<br>Linebarger Goggan Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7370 | 1/31/2025 | Former Savings Stores of California, LLC | | | $10,338.29 | | | $10,338.29 |
| Cypress-Fairbanks ISD<br>Linebarger Goggan Blair & Shampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7371 | 1/31/2025 | Former BL Stores, Inc. | | | $5,818.64 | | | $5,818.64 |
| Cypress-Fairbanks ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 9115 | 4/7/2025 | Former BL Stores, Inc. | | | | | $5,818.64 | $5,818.64 |
| Cypress-Fairbanks ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 9123 | 4/7/2025 | Former Savings Stores of California, LLC | | | | | $10,338.29 | $10,338.29 |
| CyrusOne LLC<br>c/o Sprouse Law Firm<br>901 Mopac Expressway South<br>Bldg 1<br>Ste 300<br>Austin, TX 78746 | 5778 | 12/30/2024 | Former Stores of Ohio, LLC | $108,201.05 | | | | | $108,201.05 |
| CyrusOne LLC<br>c/o Sprouse Law Firm<br>901 Mopac Expressway South<br>Bldg 1, Ste 300<br>Austin, TX 78746 | 5805 | 12/30/2024 | Former BL Stores, Inc. | $108,201.05 | | | | | $108,201.05 |
| CYRUSONE LLC<br>3581 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3005<br>US | 10486 | 3/12/2025 | Former BL Stores, Inc. | | | | | $26.62 | $26.62 |
| D & J Master Clean Inc.<br>c/o Routte Law LLC<br>142 Granville ST<br>Gahanna, OH 43230 | 3407 | 11/21/2024 | Former BL Stores, Inc. | $22,156.78 | | | | | $22,156.78 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| D & L LOWE, L.P.<br>c/o Zimmer & Melton, LP<br>Attn: Jacob L. Eaton<br>11601 Bolthouse Drive<br>Suite 100<br>Bakersfield, CA 93311 | 6285 | 12/30/2024 | Former Stores of Ohio, LLC | $215,865.00 | | | | | $215,865.00 |
| D EDWARD LEASING COMPANY INC<br>PO BOX 278<br>WINDBER, PA 15963<br>US | 9679 | 3/12/2025 | Former BL Stores, Inc. | | | | | $847.65 | $847.65 |
| D S SIMON PRODUCTIONS INC<br>229 W 36TH STREET 9TH FLOOR<br>NEW YORK, NY 10018<br>US | 9645 | 3/12/2025 | Former BL Stores, Inc. | | | | | $13,500.00 | $13,500.00 |
| D&R Movers LLC<br>7715 Clay St.<br>Merrillville, IN 46410 | 4061 | 12/17/2024 | Former BL Stores, Inc. | $360.00 | | | | | $360.00 |
| D&R MOVERS LLC<br>7715 CLAY STREET<br>MERRILLVILLE, IN 46410<br>US | 9805 | 3/12/2025 | Former BL Stores, Inc. | | | | | $180.00 | $180.00 |
| D. Edward Leasing Co., Inc.<br>250 Seanor Road<br>PO Box 278<br>Windber, PA 15963 | 7099 | 1/29/2025 | Former BL Stores, Inc. | $1,414.28 | | | | | $1,414.28 |
| D. V., a minor by and through his P/N/G Luis Varela & Yvonne Hernandez<br>Address on File | 4144 | 12/18/2024 | Former BL Stores, Inc. | $50,000.00 | | | | | $50,000.00 |
| D.F. Stauffer Biscuit Co.<br>360 S. Belmont Street<br>York, PA 17403 | 3125 | 11/11/2024 | Former BL Stores, Inc. | $50,685.12 | | | | | $50,685.12 |
| D.H. Pace Company, Inc.<br>1901 E. 119th St.<br>Olathe, KS 66061-0952 | 2515 | 10/21/2024 | Former BL Stores, Inc. | $35,250.02 | | | | | $35,250.02 |
| D.H. Pace Company, Inc.<br>CHIPMAN BROWN CICERO & COLE, LLP<br>Attn: Mark L. Desgrosseilliers<br>Hercules Plaza<br>1313 N. Market Street, Suite 5400<br>Wilmington, DE 19801 | 6620 | 1/3/2025 | Former BL Stores, Inc. | | | | | $200,606.16 | $200,606.16 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| D.M. Trans LLC d/b/a Arrive Logistics<br>Benesch Friedlander Coplan & Aronoff LLP<br>Kevin M. Capuzzi<br>Steven L. Walsh<br>1313 North Market Street, Suite 1201<br>Wilmington, DE 19801-6101 | 6967 | 1/7/2025 | Former BL Stores, Inc. | | | | | $351,406.72 | $351,406.72 |
| DABBS, RACHEL<br>Address on File | 7194 | 1/30/2025 | Former BL Stores, Inc. | $356.10 | | | | | $356.10 |
| Dade City Shopping Plaza, LLC<br>c/o Johnson Pope Bokor Ruppel & Burns, LLP<br>400 North Ashley Drive<br>Ste. 3100<br>Tampa, FL 33602 | 4607 | 12/23/2024 | Former Stores of Ohio, LLC | $18,250.00 | | | | | $18,250.00 |
| Dade City Shopping Plaza, LLC<br>Johnson Pope Bokor Ruppel & Burns, LLP<br>400 North Ashley Drive<br>Suite 3100<br>Tampa, FL 33602 | 8267 | 3/25/2025 | Former Stores of Ohio, LLC | | | | | $25,728.65 | $25,728.65 |
| DADRE Lake Worth, LLC<br>4514 Cole Ave Suite 1220<br>Dallas, TX 75205 | 9070 | 4/4/2025 | Former BL Stores, Inc. | $2,021,250.00 | | | | | $2,021,250.00 |
| DAILY, TERRENCE DRESHAWN<br>Address on File | 5867 | 12/30/2024 | Former BL Stores, Inc. | | $300.00 | | | | $300.00 |
| DAJON<br>PO BOX 663<br>COUDERSPORT, PA 16915-0663 | 8656 | 3/14/2025 | Former BL Stores, Inc. | | | | | $107,231.20 | $107,231.20 |
| DAJON<br>PO BOX 663<br>COUDERSPORT, PA 16915-0663<br>US | 10185 | 3/12/2025 | Former BL Stores, Inc. | | | | | $53,196.00 | $53,196.00 |
| Dajon, Inc.<br>Attn: Kerry Ehrensberger<br>412 N. East Street<br>PO Box 663<br>Coudersport, PA 16915 | 254 | 9/13/2024 | Former BL Stores, Inc. | $54,340.60 | | | $49,008.00 | | $103,348.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 849 | 9/19/2024 | Former Savings Stores of California, LLC | | | $89,126.64 | | | $89,126.64 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 6439 | 1/2/2025 | Former Savings Stores of California, LLC | | | $88,200.88 | | | $88,200.88 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 7985 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $37,262.56 | $37,262.56 |
| Damico, Anthony Michael<br>Address on File | 6489 | 1/5/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Dan Dee International, LLC<br>c/o Sarachek Law Firm<br>Paul J. Combe<br>670 White Plains Rd<br>Penthouse<br>Scarsdale, NY 10583 | 2885 | 11/1/2024 | AVDC, LLC | | | | $127,687.83 | | $127,687.83 |
| Dan Dee International, LLC<br>c/o Sarachek Law Firm<br>Paul J. Combe<br>670 White Plains Rd<br>Penthouse<br>Scarsdale, NY 10583 | 2886 | 11/1/2024 | Former Stores of Ohio, LLC | | | | $50,331.96 | | $50,331.96 |
| Dan Dee International, LLC<br>c/o Sarachek Law Firm<br>Paul J. Combe<br>670 White Plains Rd<br>Penthouse<br>Scarsdale, NY 10583 | 2887 | 11/1/2024 | Closeout Distribution, LLC | $85,959.90 | | | $88,512.47 | | $174,472.37 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dan Dee International, LLC c/o Sarachek Law Firm Paul J. Combe 670 White Plains Rd Penthouse Scarsdale, NY 10583 | 2888 | 11/1/2024 | CSC Distribution LLC | | | | $142,957.82 | | $142,957.82 |
| Dan Dee International, LLC c/o Sarachek Law Firm Paul J. Combe 670 White Plains Rd Penthouse Scarsdale, NY 10583 | 2889 | 11/1/2024 | Durant DC, LLC | $3,616.20 | | | $105,330.91 | | $108,947.11 |
| Dan Dee International, LLC THE ROSNER LAW GROUP LLC Attn: Frederick B. Rosner 824 N. Market Street, Suite 810 Wilmington, DE 19801 | 6794 | 11/27/2024 | Former BL Stores, Inc. | | | | $143,119.32 | $514,820.99 | $657,940.31 |
| Dan Dee International, LLC c/o Sarachek Law Firm 670 White Plains Road Penthouse Suite Scarsdale, NY 10583 | 8144 | 3/17/2025 | Closeout Distribution, LLC | | | | | $98,657.24 | $98,657.24 |
| Dan Dee International, LLC c/o Sarachek Law Firm 670 White Plains Road Penthouse Suite Scarsdale, NY 10583 | 8236 | 3/17/2025 | CSC Distribution LLC | | | | | $29,676.16 | $29,676.16 |
| Dan Dee International, LLC c/o Sarachek Law Firm 670 White Plains Road Penthouse Suite Scarsdale, NY 10583 | 8243 | 3/17/2025 | Durant DC, LLC | | | | | $121,963.56 | $121,963.56 |
| Danbar Cool Things, Inc. 43 West 75th Street 1 New York, NY 10023 | 5071 | 12/26/2024 | Former BL Stores, Inc. | $23,364.00 | | | | | $23,364.00 |
| Dancor Solutions 2155 Dublin R. Columbus, OH 43228 | 9084 | 4/7/2025 | Former BL Stores, Inc. | $30,856.00 | | | | | $30,856.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANCOR SOLUTIONS 2155 DUBLIN RD COLUMBUS, OH 43228 US | 9779 | 3/12/2025 | Former BL Stores, Inc. | | | | | $21,733.00 | $21,733.00 |
| DAN-DEE INT'L LLC 880 APOLLO ST STE 246 EL SEGUNDO, CA 90245 US | 9953 | 3/12/2025 | Former BL Stores, Inc. | | | | | $191,459.29 | $191,459.29 |
| Daniel G Kamin Middletown East Gate LLC PO Box 10234 Pittsburgh, PA 15232-0234 | 8462 | 3/20/2025 | Former Savings Stores of Ohio, LLC | | | | | $2,684.97 | $2,684.97 |
| Daniel G Kamin Tacoma LLC Kamin Realty Management 490 S Highland Ave Pittsburgh, PA 15206-4274 | 8329 | 3/20/2025 | Former Savings Stores of California, LLC | | | | | $14,922.82 | $14,922.82 |
| Daniel G Kamin Yorkshire LLC PO Box 10234 Pittsburgh, PA 15232-0234 | 8184 | 3/20/2025 | Former BL Stores, Inc. | | | | | $18,405.75 | $18,405.75 |
| Daniel G. Kamin Michigan Enterprises 490 S. Highland Avenue Pittsburgh, PA 15206 | 7918 | 3/24/2025 | Former BL Stores, Inc. | $214,021.20 | | | | | $214,021.20 |
| Daniel G. Kamin Millington LLC 490 S. Highland Avenue Pittsburgh, PA 15206 | 7919 | 3/24/2025 | Former BL Stores, Inc. | $169,839.35 | | | | | $169,839.35 |
| Daniel G. Kamin Millington LLC PO Box 10234 Pittsburgh, PA 15232-0234 | 8665 | 3/20/2025 | Former BL Stores, Inc. | | | | | $40,072.52 | $40,072.52 |
| Daniel G. Kamin Palatine Bridge LLC PO Box 10234 Pittsburgh, PA 15232-0234 | 8641 | 3/20/2025 | Former BL Stores, Inc. | | | | | $40,818.96 | $40,818.96 |
| Daniel G. Kamin Tacoma, LLC P.O. Box 10234 Pittsburgh, PA 15232 | 3209 | 11/13/2024 | Former Savings Stores of California, LLC | $253,688.79 | | | | | $253,688.79 |
| Daniel G. Kamin Yorkshire LLC 490 S. Highland Avenue Pittsburgh, PA 15206 | 7917 | 3/24/2025 | Former BL Stores, Inc. | $203,816.37 | | | | | $203,816.37 |
| Daniels Investment Limited Company 4350 Westown Parkway Suite 100 West Des Moines, IA 50266 | 7817 | 3/12/2025 | Former BL Stores, Inc. | $44,691.60 | | | | | $44,691.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniels Investment Limited Company 4350 Westown Parkway Suite 100 West Des Moines, IA 50266 | 8175 | 3/12/2025 | Former BL Stores, Inc. | | | | | $27,198.45 | $27,198.45 |
| Daniels, Renee Levette Address on File | 8001 | 3/28/2025 | Former BL Stores, Inc. | | $0.00 | $10,000.00 | | | $10,000.00 |
| Daniels, Robert V Address on File | 3849 | 12/13/2024 | Former BL Stores, Inc. | $2,172.37 | | | | | $2,172.37 |
| Dansons US, LLC c/o Legal Department/Alex Chan 1017 Front Avenue Columbus, GA 31904 | 3686 | 12/9/2024 | Former BL Stores, Inc. | $34,749.00 | | | | | $34,749.00 |
| DARE FOODS INC BOX 347103 PITTSBURGH, PA 15251-4103 US | 10175 | 3/12/2025 | Former BL Stores, Inc. | | | | | $13,344.00 | $13,344.00 |
| Dare Foods Incorporated 25 Cherry Blossom Road Cambridge, ON N3H 4R7 Canada | 2870 | 11/1/2024 | Former BL Stores, Inc. | $35,028.00 | | | | | $35,028.00 |
| Darnestown Road Property LP Spotts Fain PC Attn: Neil E. McCullagh, Esquire 411 E. Franklin St., Ste. 600 Richmond, VA 23219 | 9246 | 4/18/2025 | Former Stores of Ohio, LLC | $528,434.32 | | | | | $528,434.32 |
| Darnestown Road Property, L.P. Attn: N. McCullagh, Esq. 411 E. Franklin St., Suite 600 Richmond, VA 23219 | 5243 | 12/27/2024 | Former Stores of Ohio, LLC | $24,240.78 | | | | | $24,240.78 |
| Darnestown Road Property, L.P. Spotts Fain PC c/o Neil E. McCullagh, Esq. 411 E. Franklin Street Suite 600 Richmond, VA 23219 | 8456 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $149,756.37 | $149,756.37 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Darnestown Road Property, L.P. Spotts Fain PC c/o Neill E. McCullagh, Esq. 411 E. Franklin Street Suite 600 Richmond, VA 23219 | 8465 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $149,756.37 | $149,756.37 |
| DATA CLEAN LLC 1033 GRACELAND AVENUE DES PLAINES, IL 60016 US | 9833 | 3/12/2025 | Former BL Stores, Inc. | | | | | $7,805.00 | $7,805.00 |
| DATA MAX SYSTEM SOLUTIONS 6251 PARK OF COMMERCE BLVD BOCA RATON, FL 33487-8232 US | 10303 | 3/12/2025 | Former BL Stores, Inc. | | | | | $21,675.18 | $21,675.18 |
| Datamax System Solutions, Inc 6251 Park of Commerce Blvd Ste B Boca Raton, FL 33487 | 7928 | 3/25/2025 | Former Stores of Ohio, LLC | $21,675.18 | | | | | $21,675.18 |
| DATAMINR INC 135 MADISON AVE 9TH FL NEW YORK, NY 10016 US | 9636 | 3/12/2025 | Former BL Stores, Inc. | | | | | $18,275.00 | $18,275.00 |
| DATASPAN HOLDINGS INC PO BOX 671356 DALLAS, TX 75267-1356 US | 10565 | 3/12/2025 | Former BL Stores, Inc. | | | | | $4,466.00 | $4,466.00 |
| DataSpan Holdings, Inc. 13755 Hutton Drive Suite 300 Farmers Branch, TX 75234 | 3731 | 12/10/2024 | Former Low Cost Stores of Ohio, LLC | $59,976.25 | | | | | $59,976.25 |
| Dat'l Do It Inc 1750 Tree Blvd Suite 2 St Augustine, FL 32084 | 8568 | 4/1/2025 | Former BL Stores, Inc. | | | | | $12,804.00 | $12,804.00 |
| DAT'L DO IT INC GINA MARIA BLEVINS 1750 TREE BLVD. SUITE 2 ST AUGUSTINE, FL 32084 | 8620 | 4/1/2025 | Former BL Stores, Inc. | | | | | $16,819.80 | $16,819.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAT'L DO IT INC 1750 TREE BLVD STE 2 SAINT AUGUSTINE, FL 32084 US | 9730 | 3/12/2025 | Former BL Stores, Inc. | | | | | $27,396.26 | $27,396.26 |
| DAVID BREEDING 858 N MAIN STREET MARION, OH 43302 US | 9785 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,625.00 | $2,625.00 |
| Daviess County, Kentucky 117 East Third Street P.O. Box 158 Owensboro, KY 42302 | 4004 | 12/17/2024 | Former BL Stores, Inc. | | | $8,004.92 | | | $8,004.92 |
| Davis County Assessor PO Box 618 Farmington, UT 84025 | 2520 | 10/21/2024 | Former BL Stores, Inc. | $0.58 | | $422.08 | | | $422.66 |
| DAVIS, LONNIE MARK Address on File | 6705 | 1/10/2025 | Former BL Stores, Inc. | | $10,000.00 | | | | $10,000.00 |
| Davis, Shawn Address on File | 5224 | 12/23/2024 | Former BL Stores, Inc. | $500,000.00 | | | | | $500,000.00 |
| Davis, Sierra Sade Address on File | 2546 | 10/22/2024 | Former BL Stores, Inc. | $60.60 | | | | | $60.60 |
| Davis, Tammy Address on File | 4514 | 12/23/2024 | Former BL Stores, Inc. | $250,000.00 | | | | | $250,000.00 |
| DAWSON AUTO SALES PO BOX 256 WEST PLAINS, MO 65775-3419 US | 10534 | 3/12/2025 | Former BL Stores, Inc. | | | | | $810.00 | $810.00 |
| DDR PTC LLC 3300 Enterprise Parkway Beachwood, OH 44122 | 2791 | 10/30/2024 | Former BL Stores, Inc. | $71,280.24 | | | | | $71,280.24 |
| de Guzman, Patricia Address on File | 7484 | 2/13/2025 | Former BL Stores, Inc. | $5.00 | | | | | $5.00 |
| De La Calle Co. Inc. 5701 W Adams Blvd Los Angeles, CA 90016 | 2895 | 11/3/2024 | CSC Distribution LLC | $15,264.00 | | | | | $15,264.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| De La Cruz, Cinthya<br>Address on File | 3785 | 12/12/2024 | Former BL Stores, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| De La Cruz, Cinthya<br>Address on File | 3786 | 12/12/2024 | Former Savings Stores of Ohio, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| De La Cruz, Cinthya<br>Address on File | 3788 | 12/12/2024 | Former Savings Stores of California, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Dean, Elevinia<br>Address on File | 6374 | 12/31/2024 | Former BL Stores, Inc. | $354.52 | | | | | $354.52 |
| DeCamp, Victoria<br>Address on File | 5543 | 12/29/2024 | Former BL Stores, Inc. | $215.00 | | | | | $215.00 |
| Decofloor India<br>Adjoining, Sector 29<br>Huda Industrial Area<br>Panipat, Haryana 132103<br>India | 2315 | 10/16/2024 | AVDC, LLC | | | | $22,552.50 | | $22,552.50 |
| Decofloor India<br>Adjoining, Sector 29<br>Huda Industrial Area<br>Panipat, Haryana 132103<br>India | 2428 | 10/18/2024 | Closeout Distribution, LLC | | | | $29,888.50 | | $29,888.50 |
| Decofloor India<br>Adjoining, Sector 29<br>Huda Industrial Area<br>Panipat, Haryana 132103<br>India | 2433 | 10/18/2024 | Former Stores of Ohio, LLC | | | | $33,603.20 | | $33,603.20 |
| Decofloor India<br>Adjoining, Sector 29<br>Huda Industrial Area<br>Panipat, Haryana 132103<br>India | 2434 | 10/18/2024 | Durant DC, LLC | | | | $21,364.30 | | $21,364.30 |
| DECOFLOOR INDIA<br>ADJOINING, SECTOR 29<br>HUDA INDUSTRIAL AREA<br>PANIPAT, HARYANA 132103<br>INDIA | 2446 | 10/18/2024 | CSC Distribution LLC | | | | $31,313.90 | | $31,313.90 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Decorware Inc.<br>10220 4th Street<br>Rancho Cucamonga, CA 91730 | 1762 | 10/3/2024 | Former BL Stores, Inc. | $110,968.37 | | | | | $110,968.37 |
| DECORWARE INC.<br>10220 FOURTH ST.<br>RANCHO CUCAMONGA, CA 91730<br>US | 9967 | 3/12/2025 | Former BL Stores, Inc. | | | | | $79,618.20 | $79,618.20 |
| Deejay Home Designs<br>1726 MCDONALD AVE, 2ND FLOOR<br>BROOKLYN, NY 11230 | 1330 | 9/24/2024 | Durant DC, LLC | $3,936.00 | | | | | $3,936.00 |
| Deejay Home Designs<br>1726 Mcdonald Ave, 2nd Floor<br>Brooklyn, NY 11230 | 1333 | 9/24/2024 | AVDC, LLC | $4,080.00 | | | | | $4,080.00 |
| Deejay Home Designs<br>1726 McDonald Ave<br>2nd Floor<br>Brooklyn, NY 11230 | 1357 | 9/24/2024 | Closeout Distribution, LLC | $6,240.00 | | | | | $6,240.00 |
| Deejay Home Designs<br>4 World Trade<br>48th Floor<br>New York, NY 10007 | 3612 | 12/4/2024 | CSC Distribution LLC | $6,144.00 | | | | | $6,144.00 |
| Deejay Home Designs<br>4 World Trade<br>48th Floor<br>New York, NY 10007 | 3613 | 12/4/2024 | Former Stores of Ohio, LLC | $5,708.00 | | | | | $5,708.00 |
| DEES FURNITURE DELIVERY<br>3037 LIBERTY HILLS DRIVE<br>FRANKLIN, TN 37067 | 8841 | 4/2/2025 | Former BL Stores, Inc. | | | | | $0.00 | $0.00 |
| DEHOYOS-GARZA, JASON LEE<br>Address on File | 7661 | 3/3/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| DeKalb County Alabama Revenue Comissioner<br>206 Grand Ave SW<br>Fort Payne, AL 35967 | 3561 | 11/29/2024 | Former BL Stores, Inc. | | $1,249.40 | | | | $1,249.40 |
| Del Monte Foods, Inc.<br>c/o Patricia Fugee, Esq.<br>27100 Oakmead Dr., #306<br>Perrysburg, OH 43551 | 4522 | 12/23/2024 | AVDC, LLC | $23,125.91 | | | | | $23,125.91 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Del Monte Foods, Inc.<br>c/o Patricia Fugee, Esq.<br>27100 Oakmead Dr., #306<br>Perrysburg, OH 43551 | 4528 | 12/23/2024 | Former BL Stores, Inc. | $23,125.91 | | | | | $23,125.91 |
| Del Monte Foods, Inc.<br>c/o Patricia Fugee, Esq.<br>27100 Oakmead Dr., #306<br>Perrysburg, OH 43551 | 4530 | 12/23/2024 | Former Stores of Ohio, LLC | $23,125.91 | | | | | $23,125.91 |
| Del Monte Foods, Inc.<br>Fisher Broyles LLP<br>c/o Patricia Fugee, Esq.<br>27100 Oakmead Dr.<br>#306<br>Perrysburg, OH 43551 | 4532 | 12/23/2024 | CSC Distribution LLC | $23,125.91 | | | | | $23,125.91 |
| Del Viso LLC<br>Care of Gary Seitz at Gellert Seitz Busenkell & Brown LLC<br>1201 N Orange St<br>Ste 300<br>Wilmington, DE 19801 | 7882 | 3/20/2025 | Former Stores of Ohio, LLC | $274,590.00 | | | | | $274,590.00 |
| Del Viso LLC<br>Gellert Seitz Busenkell & Brown<br>c/o Gary Seitz<br>1201 N Orange St<br>Ste 300<br>Wilmington, DE 19801 | 8165 | 3/20/2025 | Former Stores of Ohio, LLC | | | | | $9,700.00 | $9,700.00 |
| Del Viso, LLC<br>C/O Furr & Cohen, P.A.<br>2255 Glades Road, Suite 419A<br>Boca Raton, FL 33431 | 2829 | 10/30/2024 | Former BL Stores, Inc. | $274,590.00 | | | | | $274,590.00 |
| DELAWARE COUNTY TREASURER<br>100 W MAIN ST RM 102<br>MUNCIE, IN 47305-2881 | 8245 | 3/19/2025 | Former BL Stores, Inc. | | | | | $0.00 | $0.00 |
| Delaware Shopping Center LLC<br>ESBROOK P.C.<br>Attn: Scott J. Leonhardt<br>1000 N. West Street<br>Suite 1200<br>Wilmington, DE 19801 | 7135 | 1/7/2025 | Former BL Stores, Inc. | | | | | $69,714.80 | $69,714.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delaware Shopping Center, LLC<br>Bailey Cavalieri LLC<br>c/o Robert B. Berner<br>409 E. Monument Avenue<br>Suite 103<br>Dayton, OH 45402 | 8937 | 4/3/2025 | Former Savings Stores of Ohio, LLC | | | | | $49,330.23 | $49,330.23 |
| Delco Development Co. of Hicksville, LP<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 4221 | 12/19/2024 | Former Stores of Ohio, LLC | $394,333.42 | | | | | $394,333.42 |
| Delco Development Co. of Hicksville, LP<br>Kelley Drye & Warren LLP<br>Attention To: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 8136 | 4/1/2025 | Former Stores of Ohio, LLC | $1,080,090.29 | | | | | $1,080,090.29 |
| Delco Development Co. of Hicksville, LP<br>Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 8449 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $79,722.94 | $79,722.94 |
| DELILLE OXYGEN COMPANY<br>PO BOX 7809<br>COLUMBUS, OH 43207-0809 | 4192 | 12/18/2024 | Former BL Stores, Inc. | $1,118.00 | | | | | $1,118.00 |
| Delivery Now<br>27619 N 65th Dr<br>Phoenix, AZ 85083 | 8597 | 3/21/2025 | Former BL Stores, Inc. | | | | | $2,950.00 | $2,950.00 |
| DELIVERY NOW<br>27619 N 65TH DR<br>PHOENIX, AZ 85083<br>US | 9926 | 3/12/2025 | Former BL Stores, Inc. | | | | | $650.00 | $650.00 |
| Delivery Solutions<br>c/o Last Mile Ventures<br>PO Box 748731<br>Atlanta, GA 30374-8731 | 3967 | 12/17/2024 | Former BL Stores, Inc. | $89,152.64 | | | | | $89,152.64 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delivery Solutions c/o Last Mile Ventures PO Box 748731 Atlanta, GA 30374-8731 | 4035 | 12/17/2024 | Former BL Stores, Inc. | $89,152.64 | | | | | $89,152.64 |
| DELIVERY SOLUTIONS 6009 W PARKER RD #149-370 PLANO, TX 75093 US | 9894 | 3/12/2025 | Former BL Stores, Inc. | | | | | $41,114.01 | $41,114.01 |
| Dell Financial Services L.L.C Streusand, Landon, Ozburn & Lemmon, LLP 1801 S, MoPac Expressway Suite 320 Austin, TX 78746 | 4474 | 12/20/2024 | Former BL Stores, Inc. | | | $5,942,495.85 | | | $5,942,495.85 |
| DELL FINANCIAL SERVICES LLC PO BOX 5292 CAROL STREAM, IL 60197-6547 US | 10453 | 3/12/2025 | Former BL Stores, Inc. | | | | | $244,562.78 | $244,562.78 |
| Dell Financial Services, LLC c/o Streusand, Landon, Ozburn & Lemmon, LLP Attn: G. James Landon 1801 S. MoPac Expressway Suite 320 Austin, TX 78746 | 8292 | 4/1/2025 | Former BL Stores, Inc. | | | | | $42,984.31 | $42,984.31 |
| Dell Marketing, L.P. Streusand, Landon, Ozburn & Lemmon, LLP 1801 S. MoPac Expressway Suite 320 Austin, TX 78746 | 4011 | 12/17/2024 | Former Stores of Ohio, LLC | $29,360.99 | | | | | $29,360.99 |
| Del-Linden, LLC 570 Delaware Ave Buffalo, NY 14202 | 2508 | 10/21/2024 | Former BL Stores, Inc. | $535,972.03 | | | | | $535,972.03 |
| Del-Linden, LLC c/o: Kelley Drye & Warren LLP Attention To: Robert LeHane 3 World Trade Center 175 Greenwich Street New York, NY 10007 | 8709 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $52,383.27 | $52,383.27 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delmarva Power & Light Company Bankruptcy Division 5 Collins Drive Suite 2133 Mail Stop 84CP42 Carneys Point, NJ 08069 | 1493 | 9/26/2024 | Former BL Stores, Inc. | $12,130.57 | | | | | $12,130.57 |
| Delmarva Power & Light Company Bankruptcy Division 5 Collins Drive Suite 2133 Mail Stop 84CP42 Carneys Point, NJ 08069 | 1505 | 9/26/2024 | Former BL Stores, Inc. | $16,262.07 | | | | | $16,262.07 |
| DELRAY REALTY ASSOCIATES, LLC C/O MYRON D. VOGEL 17927 LAKE ESTATES DRIVE BOCA RATON, FL 33496 | 3781 | 12/11/2024 | Former Stores of Ohio, LLC | $455,467.56 | | | | | $455,467.56 |
| Delta Carbona L.P. 16 Chapin RD unit 911 Pine Brook, NJ 07058 | 5004 | 12/26/2024 | Former BL Stores, Inc. | $71,000.00 | | | | | $71,000.00 |
| Delta Charter Township 7710 W. Saginaw Hwy Lansing, MI 48917 | 4063 | 12/18/2024 | Former BL Stores, Inc. | | $1,097.90 | $0.00 | | | $1,097.90 |
| Delta Furniture Manufacturing, LLC SAUL EWING LLP Attn: Evan T. Miller 1201 North Market Street, Suite 2300 Wilimington, DE 19801 | 6896 | 12/27/2024 | Former BL Stores, Inc. | | | | | $1,646,885.00 | $1,646,885.00 |
| DELTA FURNITURE MFG LLC 292 INDUSTRIAL DR PONTOTOC, MS 38863-1324 US | 10332 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,588,657.50 | $1,588,657.50 |
| Delta Natural Gas Company Inc. c/o GRB Law Jeffrey R. Hunt, Esquire 525 William Penn Place Suite 3110 Pittsburgh, PA 15219 | 3436 | 11/22/2024 | Former Stores of Ohio, LLC | $1,282.10 | | | | | $1,282.10 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delta Silver, LLC c/o Robinson Bradshaw & Hinson, P.A. Attn: Andrew Tarr 101 North Tryon Street Suite 1900 Charlotte, NC 28246 | 5040 | 12/26/2024 | Former Stores of Ohio, LLC | $446,537.29 | | | | | $446,537.29 |
| Demaria as PAGA, Gina Address on File | 5368 | 12/27/2024 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Demaria, Gina Address on File | 5290 | 12/27/2024 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Demaria, Gina Address on File | 5374 | 12/27/2024 | Former Low Cost Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Demaria, Gina Address on File | 5424 | 12/27/2024 | Former Savings Stores of California, LLC | $0.00 | | | | | $0.00 |
| Demaria, Gina Address on File | 5464 | 12/27/2024 | Former Management Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| DEMCO 16262 Wax Rd Greenwells Springs, LA 70739 | 2290 | 10/15/2024 | Former BL Stores, Inc. | $6,396.26 | | | | | $6,396.26 |
| Dennis M LaRue Trust Address on File | 4896 | 12/24/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Dennison, Kendall Address on File | 2073 | 10/10/2024 | Former BL Stores, Inc. | | | $14,000.00 | | | $14,000.00 |
| Deojay, Gabrielle Jeannette Address on File | 7171 | 1/30/2025 | Former BL Stores, Inc. | $1,061.44 | | | | | $1,061.44 |
| Department of Resources Recycling and Recovery c/o California Department of Justice Attn: Barbara Spiegel 455 Golden Gate Ave Ste 11000 San Francisco, CA 94102-7004 | 7784 | 3/10/2025 | AVDC, LLC | $51,700.00 | $2,250.00 | | | | $53,950.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Department of Resources Recycling and Recovery c/o California Department of Justice Attn: Barbara Spiegel 455 Golden Gate AVE Ste 11000 San Francisco, CA 94102-7004 | 9032 | 4/3/2025 | AVDC, LLC | | | | | $2,841.53 | $2,841.53 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 2633 | 10/24/2024 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Department of Treasury - Internal Revenue Service Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 2634 | 10/24/2024 | Former Savings Stores of California, LLC | $27,404.73 | | | | | $27,404.73 |
| Department of Water and Power, City of Los Angeles Attn: Bankruptcy P.O. Box 51111 Los Angeles, CA 90051-5700 | 3229 | 11/13/2024 | Former BL Stores, Inc. | $15,243.17 | | | | | $15,243.17 |
| Deptford Associates, L.L.C. 7811 Montrose Road Suite 420 Potomac, MD 20854 | 7085 | 1/29/2025 | Former Stores of Ohio, LLC | $427,940.21 | | | | $542.15 | $428,482.36 |
| DEROMA PO BOX 203855 DALLAS, TX 75320 US | 9898 | 3/12/2025 | Former BL Stores, Inc. | | | | | $248,747.04 | $248,747.04 |
| Deroma USA Marshall Pottery dba Deroma 4901 Elysian Fields Road Marshall, TX 75672 | 8012 | 3/28/2025 | Former BL Stores, Inc. | | | | | $259,547.05 | $259,547.05 |
| Derryberry, Montana Heath Address on File | 2273 | 10/15/2024 | Former Stores of Ohio, LLC | $81.79 | | | | | $81.79 |
| Deschutes County, or Consumer Protection Agency Kristina Jean Boyer Accounting Technician 1300 NW Wall St Bend, OR 97703 | 5528 | 12/27/2024 | Former BL Stores, Inc. | | $11,907.82 | | | | $11,907.82 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Desert Sky Esplanade, LLC<br>Ervin Cohen & Jessup LLP<br>c/o Chase A. Stone<br>9401 Wilshire Blvd.<br>12th Floor<br>Beverly Hills, CA 90212 | 2820 | 10/30/2024 | Former BL Stores, Inc. | $52,889.92 | | | | | $52,889.92 |
| Desert Sky Esplanade, LLC<br>Ervin Cohen & Jessup LLP<br>c/o Byron Z. Moldo<br>9401 Wilshire Blvd.<br>12th Floor<br>Beverly Hills, CA 90212 | 2822 | 10/30/2024 | Former Savings Stores of California, LLC | $52,889.92 | | | | | $52,889.92 |
| Desert Sky Esplanade, LLC<br>Ervin Cohen & Jessup LLP<br>c/o Chase Stone/Byron Moldo<br>9401 Wilshire Blvd.<br>12th Floor<br>Beverly Hills, CA 90212-2974 | 7045 | 1/28/2025 | Former BL Stores, Inc. | $261,624.81 | | | | | $261,624.81 |
| Design Group Americs Inc<br>2015 West Front Street<br>Berwick, PA 18603 | 3716 | 12/10/2024 | Durant DC, LLC | $40,770.73 | | | | | $40,770.73 |
| Designer Protein, LLC   Designer Wellness<br>PO Box 25426<br>Salt Lake City, UT 84125 | 10755 | 8/5/2025 | Former BL Stores, Inc. | $15,681.60 | | | | | $15,681.60 |
| Designs Direct LLC<br>605 Philadelphia St<br>Covington, KY 41011 | 7975 | 3/27/2025 | CSC Distribution LLC | $29,579.40 | | | | | $29,579.40 |
| Designs Direct LLC<br>605 Philadelphia St<br>Covington, KY 41011 | 7991 | 3/27/2025 | AVDC, LLC | | | | $22,325.00 | | $22,325.00 |
| Designs Direct LLC<br>605 Philadelphia St<br>Covington, KY 41011 | 7992 | 3/27/2025 | Closeout Distribution, LLC | $29,412.60 | | | | | $29,412.60 |
| Designs Direct LLC<br>605 Philadelphia St<br>Covington, KY 41011 | 7996 | 3/27/2025 | Former Stores of Ohio, LLC | $28,322.39 | | | | | $28,322.39 |
| Designs Direct LLC<br>605 Philadelphia St<br>Covington, KY 41011 | 8004 | 3/27/2025 | Durant DC, LLC | $19,026.00 | | | | | $19,026.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Designs Direct LLC 605 Philadelphia St Covington, KY 41011 | 9377 | 5/8/2025 | CSC Distribution LLC | | | | | $15,820.20 | $15,820.20 |
| Designs Direct LLC 605 Philadelphia St Covington, KY 41011 | 9378 | 5/8/2025 | Closeout Distribution, LLC | | | | | $21,573.00 | $21,573.00 |
| Designs Direct LLC 605 Philadelphia St Covington, KY 41011 | 9379 | 5/8/2025 | Durant DC, LLC | | | | | $5,273.40 | $5,273.40 |
| Designs Direct LLC 605 Philadelphia St Covington, KY 41011 | 9380 | 5/8/2025 | Durant DC, LLC | | | | | $5,273.40 | $5,273.40 |
| DESIGNS DIRECT LLC 605 PHILADELPHIA ST COVINGTON, KY 41011-1240 US | 10336 | 3/12/2025 | Former BL Stores, Inc. | | | | | $47,482.58 | $47,482.58 |
| Desroches, Linda Address on File | 2674 | 10/25/2024 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Desrosiers, Amy Address on File | 6751 | 1/14/2025 | Former BL Stores, Inc. | $2,000.00 | | | | | $2,000.00 |
| Devgiri Exports LLC 240 Peachtree Street NW Suite 9B1 Atlanta, GA 30303 | 3157 | 11/12/2024 | Former Stores of Ohio, LLC | $50,326.12 | | | | | $50,326.12 |
| Devi Designs LLC Norman Sussman 2 Calle Venado Santa Fe, NM 87506 | 873 | 9/19/2024 | Former Stores of Ohio, LLC | $40,089.50 | | | | | $40,089.50 |
| Devi Designs LLC 2 Calle Venado Santa Fe, NM 87506 | 874 | 9/19/2024 | CSC Distribution LLC | $17,921.80 | | | | | $17,921.80 |
| Devi Designs LLC 2 Calle Venado Santa Fe, NM 87506 | 875 | 9/19/2024 | AVDC, LLC | $5,703.20 | | | | | $5,703.20 |
| Devi Designs LLC 2 Calle Venado Santa Fe, NM 87506 | 878 | 9/19/2024 | Durant DC, LLC | $6,435.60 | | | | | $6,435.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Devi Designs LLC<br>2 CALLE VENADO<br>SANTA FE, NM 87506 | 881 | 9/19/2024 | Closeout Distribution, LLC | $18,925.60 | | | | | $18,925.60 |
| DEW Seven LLC<br>PO Box 460<br>Valley Stream, NY 11582-0460 | 9100 | 4/7/2025 | Former Stores of Ohio, LLC | $137,174.16 | | | | | $137,174.16 |
| DEW Seven LLC<br>PO Box 460<br>Valley Stream, NY 11582-0460 | 9121 | 4/7/2025 | Former Stores of Ohio, LLC | | | | | $44,185.83 | $44,185.83 |
| Dewan & Sons<br>Sarachek Law Firm<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale, NY 10583 | 1618 | 9/30/2024 | Former Stores of Ohio, LLC | $43,251.44 | | | $31,548.00 | | $74,799.44 |
| Dewan & Sons<br>Sarachek Law Firm<br>670 White Plains Road<br>Penthouse Suite<br>Scarsdale, NY 10583 | 1627 | 9/30/2024 | Closeout Distribution, LLC | $36,682.16 | | | $55,450.00 | | $92,132.16 |
| Dewan & Sons<br>c/o Sarachek Law Firm<br>670 White Plains Road, Penthouse Suite<br>Scarsdale, NY 10583 | 1637 | 9/30/2024 | Durant DC, LLC | $9,006.72 | | | $65,322.92 | | $74,329.64 |
| Dewan & Sons<br>670 White Plains Road Fl. PH<br>Scarsdale, NY 10583 | 1639 | 9/30/2024 | AVDC, LLC | $62,059.44 | | | $6,699.00 | | $68,758.44 |
| Dewan & Sons<br>c/o Sarachek Law Firm<br>670 White Plains Road, Penthouse Suite<br>Scarsdale, NY 10583 | 1644 | 9/30/2024 | CSC Distribution LLC | $13,757.40 | | | $28,991.64 | | $42,749.04 |
| Dewan & Sons<br>The Rosner Law Group LLC<br>Attn: Frederick B. Rosner<br>824 N. Market Street<br>Suite 810<br>Wilmington, DE 19801 | 6583 | 11/27/2024 | Former BL Stores, Inc. | | | | $188,011.56 | $268,210.45 | $456,222.01 |
| DEWAN & SONS<br>LAKRI FAZALPUR MINI BYPASS DELHI<br>MORADABAD UTTAR PRADESH<br>INDIA | 9535 | 3/12/2025 | Former BL Stores, Inc. | | | | | $318,692.92 | $318,692.92 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dewey's Bakery, Inc<br>3840 Kimwell Drive<br>Winston Salem, NC 27103 | 912 | 9/19/2024 | Former BL Stores, Inc. | $23,587.20 | | | | | $23,587.20 |
| DGL GROUP LTD<br>2045 LINCOLN HWY<br>EDISON, NJ 08817 | 9606 | 3/12/2025 | Former BL Stores, Inc. | | | | | $360,753.00 | $360,753.00 |
| DGL Group Ltd.<br>2045 Lincoln Highway<br>3rd Floor<br>Edison, NJ 08817 | 6912 | 1/23/2025 | Former BL Stores, Inc. | $163,312.90 | | | | | $163,312.90 |
| DGL Group Ltd.<br>Shiryak Bowman Anderson Gill & Kadochnikov, LLP<br>80-02 Kew Gardens Road<br>Suite 600<br>Kew Gardens, NY 11415 | 8895 | 4/3/2025 | Former BL Stores, Inc. | | | | | $388,899.80 | $388,899.80 |
| DGN Properties (FL) LLC.<br>c/o: Oswald and Scott, P.A.<br>605 E. Robinson St.<br>Suite 522<br>Orlando, FL 32801 | 5607 | 12/28/2024 | Former Stores of Ohio, LLC | $141,048.10 | | $0.00 | | | $141,048.10 |
| DH PACE COMPANY INC<br>1901 E 119TH STREET<br>OLATHE, KS 66061-9502<br>US | 10536 | 3/12/2025 | Former BL Stores, Inc. | | | | | $184,896.88 | $184,896.88 |
| Dhaenens, Caleb<br>Address on File | 2902 | 11/3/2024 | Former Stores of Ohio, LLC | $834.26 | | | | | $834.26 |
| Dial Industries Inc<br>3628 Noakes St<br>Los Angeles, CA 90023 | 1437 | 9/25/2024 | Former BL Stores, Inc. | $46,076.08 | | | | | $46,076.08 |
| Dial Industries Inc<br>3628 Noakes St<br>Los Angeles, CA 90023 | 1438 | 9/25/2024 | Durant DC, LLC | $10,092.96 | | | | | $10,092.96 |
| Dial Industries Inc<br>3628 NOAKES ST<br>LOS ANGELES, CA 90023 | 1439 | 9/25/2024 | Closeout Distribution, LLC | $17,486.64 | | | | | $17,486.64 |
| Dial Industries Inc<br>3628 Noakes St<br>Los Angeles, CA 90023 | 1440 | 9/25/2024 | CSC Distribution LLC | $12,733.56 | | | | | $12,733.56 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dial Industries Inc<br>3628 Noakes St<br>Los Angeles, CA 90023 | 7384 | 2/3/2025 | CSC Distribution LLC | $4,398.48 | | | | | $4,398.48 |
| DIAL INDUSTRIES INC<br>3628 NOAKES ST<br>LOS ANGELES, CA 90023<br>US | 9937 | 3/12/2025 | Former BL Stores, Inc. | | | | | $27,034.56 | $27,034.56 |
| Diallo, Abdoulaye<br>Address on File | 3105 | 11/9/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Diamond Cosmetics<br>6201 N Nob Hill Rd<br>Tamarac, FL 33321 | 599 | 9/17/2024 | Former BL Stores, Inc. | $30,708.72 | | | | | $30,708.72 |
| DIAMOND COSMETICS, INC<br>6201 N. NOB HILL ROAD<br>TAMARAC, FL 33321<br>US | 9747 | 3/12/2025 | Former BL Stores, Inc. | | | | | $12,432.00 | $12,432.00 |
| Diamond Star Corporation<br>1010 E. Belmont St<br>Ontario, CA 91761 | 1702 | 10/1/2024 | AVDC, LLC | $1,850.00 | | | $1,394.80 | | $3,244.80 |
| Diamond Star Corporation<br>1010 E. Belmont St<br>Ontario, CA 91761 | 1817 | 10/4/2024 | Former Stores of Ohio, LLC | | | | $7,104.20 | | $7,104.20 |
| Diamond Star Corporation<br>1010 E. Belmont St<br>Ontario, CA 91761 | 1818 | 10/4/2024 | Closeout Distribution, LLC | | | | $2,161.90 | | $2,161.90 |
| Diamond Star Corporation<br>1010 E. Belmont St<br>Ontario, CA 91761 | 1819 | 10/4/2024 | CSC Distribution LLC | $10,748.00 | | | $7,148.20 | | $17,896.20 |
| DIAMOND STAR CORPORATION<br>1010 E. BELMONT ST<br>ONTARIO, CA 91761 | 1877 | 10/7/2024 | Durant DC, LLC | | | | $2,837.80 | | $2,837.80 |
| DIAMOND STAR CORPORATION<br>1010 E. BELMONT ST<br>ONTARIO, CA 91761<br>US | 9972 | 3/12/2025 | Former BL Stores, Inc. | | | | | $9,123.64 | $9,123.64 |
| Diaz, Elizabeth M<br>Address on File | 6873 | 1/22/2025 | Former BL Stores, Inc. | $86.59 | | | | | $86.59 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diaz, Nicolas<br>Address on File | 8016 | 3/28/2025 | Former BL Stores, Inc. | $2,000.00 | | | | | $2,000.00 |
| DIBA Real Estate Investments LLC<br>Law Offices of Darren P. Trone<br>Attn: Darren P. Trone<br>3838 Orange Street<br>Riverside, CA 92501 | 1343 | 9/24/2024 | Former BL Stores, Inc. | $18,900.26 | | | | | $18,900.26 |
| Diba Real Estate Investments, LLC<br>Attn: Michael Banayan and Daniel Safavieh<br>28008 Harrison Parkway<br>Valencia, CA 91355 | 7202 | 1/31/2025 | Former BL Stores, Inc. | $285,854.51 | | | | | $285,854.51 |
| Dick Lavy Trucking, Inc.<br>8848 State Route 121<br>Bradford, OH 45308 | 4787 | 12/24/2024 | Former BL Stores, Inc. | $6,614.71 | | | | | $6,614.71 |
| DICKSON CITY TAX COLLECTOR<br>600 E WALNUT ST<br>DICKSON, TN 37055-2506 | 8983 | 4/3/2025 | Former BL Stores, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Dickson Electric System<br>P.O. Box 627<br>Dickson, TN 37056 | 3791 | 12/12/2024 | Former BL Stores, Inc. | $789.40 | | | | | $789.40 |
| DICKSON ELECTRIC SYSTEM<br>P.O. BOX 627<br>DICKSON, TN 37056 | 3792 | 12/12/2024 | Former BL Stores, Inc. | $5,789.40 | | | | | $5,789.40 |
| DIGICERT INC<br>2801 N THANKSGIVING WAY STE 500<br>LEHI, UT 84043-5803<br>US | 10611 | 3/12/2025 | Former BL Stores, Inc. | | | | | $18,593.27 | $18,593.27 |
| Digital Media Innovations LLC<br>770 N Halsted St.<br>Suite 500<br>Chicago, IL 60642 | 2625 | 10/24/2024 | Former Stores of Ohio, LLC | $3,583.34 | | | | | $3,583.34 |
| DIGITAL MEDIA INNOVATIONS LLC<br>11650 MIRACLE HILLS DRIVE<br>OMAHA, NE 68154<br>US | 9875 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,059.86 | $1,059.86 |
| Digital Mobile Innovations LLC<br>4988 Great American Parkway, Suite 100<br>Santa Clara, CA 95054 | 9338 | 4/29/2025 | Former Stores of Ohio, LLC | $395,442.50 | | | | | $395,442.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DILEEP CRAFTS PRIVATE LIMITED 2ND FLOOR, OFFICE NO 204A, SHYAM ANUKAMPA C-SCHEME, ASHOK MARG JAIPUR, RAJSASTHAN 302001 INDIA | 1167 | 9/23/2024 | Former Stores of Ohio, LLC | $2,112.32 | | | | | $2,112.32 |
| DiLoreto, Penny Lynn Address on File | 3192 | 11/12/2024 | Former Savings Stores of Ohio, LLC | $343.93 | | | | | $343.93 |
| DING ZHI FURNITURE CO., LTD LOT A22, A23, STREET 6,UYEN HUNG INDUSTRIAL ZONE UYEN HUNG TAN UYEN, BINH DUONG 75000 VIETNAM | 71 | 9/11/2024 | Former BL Stores, Inc. | | | | $223,957.08 | | $223,957.08 |
| DING ZHI FURNITURE CO., LTD LOT A22, A23, STREET 6 UYEN HUNG INDUSTRIAL ZONE TAN UYEN, BINH DUONG 75000 VIETNAM | 209 | 9/12/2024 | CSC Distribution LLC | | | | $184,860.76 | | $184,860.76 |
| Ding Zhi Furniture Co., Ltd Lot A22, A23 Street 6 Uyen Hung Industrial Zone Tan Uyen, Binh Duong 75000 Vietnam | 216 | 9/12/2024 | Closeout Distribution, LLC | $31,440.00 | | | $41,086.44 | | $72,526.44 |
| DING ZHI FURNITURE CO., LTD LOT A22, A23, STREET 6 UYEN HUNG INDUSTRIAL ZONE TAN UYEN, BINH DUONG 75000 VIETNAM | 297 | 9/12/2024 | Former Stores of Ohio, LLC | | | | $162,977.40 | | $162,977.40 |
| DING ZHI FURNITURE CO., LTD LOT A22, A23, STREET 6 UYEN HUNG INDUSTRIAL ZONE TAN UYEN, BINH DUONG 75000 VIETNAM | 299 | 9/12/2024 | AVDC, LLC | $18,900.00 | | | $54,781.92 | | $73,681.92 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DING ZHI FURNITURE CO., LTD LOT A22, A23 STREET 6 UYEN HUNG INDUSTRIAL ZONE TAN UYEN, BINH DUONG 75000 VIETNAM | 301 | 9/12/2024 | Durant DC, LLC | $13,695.48 | | | $26,253.24 | | $39,948.72 |
| DING ZHI FURNITURE CO., LTD LOT A22, A23, STREET 6,UYEN HUNG INDUSTRIAL ZONE TAN UYEN, BINH DUONG 75000 VIETNAM | 823 | 9/19/2024 | Closeout Distribution, LLC | $58,830.96 | | | $13,695.48 | | $72,526.44 |
| DING ZHI FURNITURE CO., LTD LOT A22, A23, STREET 6 UYEN HUNG INDUSTRIAL ZONE TAN UYEN, BINH DUONG 75000 VIETNAM | 834 | 9/19/2024 | Former Stores of Ohio, LLC | $149,281.92 | | | $13,695.48 | | $162,977.40 |
| Ding Zhi Furniture Co., Ltd Lot A22, A23, Street 6 Uyen Hung Industrial Zone Tan Uyen, Binh Duong 75000 Vietnam | 838 | 9/19/2024 | AVDC, LLC | $46,290.96 | | | $27,390.96 | | $73,681.92 |
| Ding Zhi Furniture Co., Ltd Lot A22, A23, Street 6 Uyen Hung Industrial Zone Tan Uyen, Binh Duong 75000 Vietnam | 839 | 9/19/2024 | CSC Distribution LLC | $12,557.76 | | | $172,303.00 | | $184,860.76 |
| DING ZHI FURNITURE CO., LTD LOT A22, A23, STREET 6 UYEN HUNG INDUSTRIAL ZONE TAN UYEN, BINH DUONG 75000 VIETNAM | 840 | 9/19/2024 | Durant DC, LLC | $27,390.96 | | | $12,557.76 | | $39,948.72 |
| DING ZHI FURNITURE CO., LTD LOT A22, A23, STREET 6 UYEN HUNG INDUSTRIAL ZONE TAN UYEN, BINH DUONG 75000 VIETNAM | 1280 | 9/24/2024 | CSC Distribution LLC | $39,948.72 | | | $144,912.04 | | $184,860.76 |
| DING ZHI FURNITURE CO., LTD LOT A22, A23, STREET 6 UYEN HUNG INDUSTRIAL ZONE TAN UYEN, BINH DUONG 75000 VIETNAM | 1281 | 9/24/2024 | AVDC, LLC | $59,986.44 | | | $13,695.48 | | $73,681.92 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DING ZHI FURNITURE CO., LTD<br>LOT A22, A23, STREET 6<br>UYEN HUNG INDUSTRIAL ZONE<br>TAN UYEN, BINH DUONG 75000<br>VIETNAM | 1304 | 9/24/2024 | Former Stores of Ohio, LLC | $149,281.92 | | | $13,695.48 | | $162,977.40 |
| Ding Zhi Furniture Co., Ltd<br>Lot A22, A23, Street 6<br>Uyen Hung Industrial Zone<br>Tan Uyen, Binh Duong 75000<br>Vietnam | 1306 | 9/24/2024 | Closeout Distribution, LLC | $72,526.44 | | | | | $72,526.44 |
| DING ZHI FURNITURE CO., LTD<br>LOT A22, A23, STREET 6<br>UYEN HUNG INDUSTRIAL ZONE<br>TAN UYEN, BINH DUONG 750000<br>VIETNAM | 5141 | 12/27/2024 | Closeout Distribution, LLC | | | | $54,478.84 | | $54,478.84 |
| DING ZHI FURNITURE CO., LTD<br>LOT A22, A23, STREET 6<br>UYEN HUNG INDUSTRIAL ZONE<br>TAN UYEN, BINH DUONG 750000<br>VIETNAM | 5143 | 12/27/2024 | CSC Distribution LLC | | | | $13,695.48 | | $13,695.48 |
| Ding Zhi Furniture Co., Ltd<br>Lot A22, A23, Street 6<br>Uyen Hung Industrial Zone<br>Tan Uyen, Binh Duong 750000<br>Vietnam | 5292 | 12/27/2024 | Durant DC, LLC | | | | $13,695.48 | | $13,695.48 |
| DING ZHI FURNITURE COMPANY LTD<br>LOT LAND 524, MAP NO.36<br>UYEN HUNG INDUSTRIAL ZONE, UYEN HUN<br>VIET NAM | 10695 | 3/12/2025 | Former BL Stores, Inc. | | | | | $81,869.80 | $81,869.80 |
| Direct Energy Business, LLC<br>c/o McDowell Hetherington LLP<br>Attn: Randy Duncan<br>1001 Fannin, Suite 2400<br>Houston, TX 77002 | 3732 | 12/10/2024 | Former BL Stores, Inc. | $654,670.55 | | | $289,173.76 | | $943,844.31 |
| Direct Energy Business, LLC<br>c/o McDowell Hetherington LLP<br>Randy Duncan<br>1001 Fannin<br>Suite 2400<br>Houston, TX 77002 | 8742 | 4/2/2025 | Former BL Stores, Inc. | | | | | $32,925.08 | $32,925.08 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Direct Home Textiles Group 95 Grove Park Ln Woodstock, GA 30189 | 6791 | 1/16/2025 | Former BL Stores, Inc. | $29,571.55 | | | | | $29,571.55 |
| DIRECT HOME TEXTILES GRP 95 GROVE PARK LANE WOODSTOCK, GA 30189-1599 US | 10249 | 3/12/2025 | Former BL Stores, Inc. | | | | | $29,635.30 | $29,635.30 |
| DiSanto, Frederick Address on File | 7262 | 1/31/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| DisplayMax, Inc. 327 Catrell Dr. Howell, MI 48843 | 2011 | 10/9/2024 | Former BL Stores, Inc. | $7,242.32 | | | | | $7,242.32 |
| DisplayMax, Inc. 327 Catrell Dr. Howell, MI 48843 | 4193 | 12/18/2024 | Former BL Stores, Inc. | $7,242.32 | | | | | $7,242.32 |
| DISTRIBUTION SOLUTIONS PO BOX 736847 DALLAS, TX 75373-6847 US | 10584 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,244.25 | $1,244.25 |
| DISTRIVALTO USA INC 2020 PONCE DE LEON BLVD SUITE 1004 CORAL GABLES, FL 33134 | 1076 | 9/20/2024 | Closeout Distribution, LLC | $9,625.80 | | | | | $9,625.80 |
| DITMAN, ERIKA Address on File | 4165 | 12/18/2024 | Former Stores of Ohio, LLC | $200,000.00 | | | | | $200,000.00 |
| Diversity Law Group, A P.C 515 S Figueroa St Ste 1250 Los Angeles, CA 90071 | 5351 | 12/27/2024 | Former Savings Stores of California, LLC | $0.00 | | | | | $0.00 |
| DIVISIONS INC 3513 SOLUTIONS CENTER CHICAGO, IL 60677-3005 US | 10487 | 3/12/2025 | Former BL Stores, Inc. | | | | | $59,777.70 | $59,777.70 |
| Divisions, Inc. Frost Brown Todd LLP A.J. Webb 301 E. Fourth Street Suite 3300 Cincinnati, OH 45202 | 4598 | 12/23/2024 | Former BL Stores, Inc. | $145,068.75 | | | | $60,249.26 | $205,318.01 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Divisions, Inc.<br>A.J. Webb, Frost Brown Todd LLP<br>301 East Fourth Street<br>Suite 3300<br>Cincinnati, OH 45202 | 8698 | 4/2/2025 | Former BL Stores, Inc. | | | | | $133,856.13 | $133,856.13 |
| Divisions, Inc.<br>c/o Frost Brown Todd LLP<br>Attn: A.J. Webb<br>301 East Fourth Street, Suite 3300<br>Cincinnati , OH 45202 | 9382 | 5/12/2025 | Former BL Stores, Inc. | | | | | $119,290.55 | $119,290.55 |
| Dixie Electric Company, Inc.<br>DLA Piper LLP (US)<br>Attn: C. Kevin Kobbe<br>650 South Exeter Street<br>Suite 1100<br>Baltimore, MD 21202 | 4175 | 12/19/2024 | CSC Distribution LLC | $71,466.97 | | | | | $71,466.97 |
| Dixie Overhead Door, LLC<br>DLA Piper LLP (US)<br>Attn: C. Kevin Kobbe<br>650 South Exeter Street<br>Suite 1100<br>Baltimore, MD 21202 | 4174 | 12/19/2024 | CSC Distribution LLC | $2,785.00 | | | | | $2,785.00 |
| Dixie Village Realty LLC<br>c/o Namdar Realty Group<br>Daniel Giannini<br>150 Great Neck Road<br>Suite 304<br>Great Neck, NY 11021 | 5848 | 12/30/2024 | Former BL Stores, Inc. | $16,587.66 | | | | | $16,587.66 |
| Diya Beauty and Wellness LLC<br>11111 N Scottsdale Rd<br>Suite 205T<br>Scottsdale, AZ 85254 | 204 | 9/12/2024 | Former BL Stores, Inc. | | | | | $98,568.00 | $98,568.00 |
| DJ&A PTY. LTD<br>Building 10A<br>1 Hale Street<br>Botany, NSW 2019<br>Australia | 5564 | 12/30/2024 | CSC Distribution LLC | $12,130.80 | | | | | $12,130.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DJ&A Pty. Ltd<br>Building 10A<br>1 Hale Street<br>Botany, NSW 2019<br>Australia | 5628 | 12/30/2024 | Former Stores of Ohio, LLC | $11,996.40 | | | | | $11,996.40 |
| DJ&A PTY. LTD.<br>BUILDING 10A<br>1 HALE STREET<br>BOTANY, NSW 2019<br>AUSTRALIA | 5650 | 12/30/2024 | Durant DC, LLC | $12,130.80 | | | | | $12,130.80 |
| DJ&A Pty. Ltd.<br>Building 10A<br>1 Hale Street<br>Botany, NSW 2019<br>Australia | 5653 | 12/30/2024 | Closeout Distribution, LLC | $12,130.80 | | | | | $12,130.80 |
| DJ&A PTY. LTD.<br>BUILDING 10A - 1 HALE STREET<br>BOTANY, NSW 2019<br>AUSTRALIA | 9430 | 3/12/2025 | Former BL Stores, Inc. | | | | | $30,600.00 | $30,600.00 |
| DKR Investments, LLC<br>c/o Timothy M. Reardon<br>Roetzel & Andress<br>6550 Seville Drive<br>Suite B<br>Canfield, OH 44406 | 8660 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $28,824.19 | $28,824.19 |
| DKR Investments, LLC<br>c/o Timothy M. Reardon<br>6550 Seville Drive<br>Suite B<br>Canfield, OH 44406 | 8681 | 4/2/2025 | Former Stores of Ohio, LLC | $222,249.96 | | | | | $222,249.96 |
| DL Distribution LLC<br>P.O. Box 449<br>Huntington Valley, PA 19006 | 1502 | 9/26/2024 | Former BL Stores, Inc. | | | | $14,076.00 | | $14,076.00 |
| DM Trans LLC dba Arrive Logistics<br>Attn: Chris Neitlich<br>7701 Metropolis Dr<br>Building 15<br>Austin, TX 78744 | 8222 | 3/27/2025 | Former BL Stores, Inc. | | | | | $150,616.73 | $150,616.73 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DM Trans LLC dba Arrive Logistics<br>Attn: Chris Neitlich<br>7701 Metropolis Dr<br>Building 15<br>Austin, TX 78744 | 8960 | 4/3/2025 | Former BL Stores, Inc. | | | | | $150,616.73 | $150,616.73 |
| DMI<br>1600 INTERNATIONAL DR<br>MCLEAN, VA 22102<br>US | 9697 | 3/12/2025 | Former BL Stores, Inc. | | | | | $76,940.50 | $76,940.50 |
| DML Westchase Plaza LP<br>c/o Andrews Myers, P.C.<br>Attn: T. Josh Judd<br>1885 Saint James Place, 15th Floor<br>Houston, TX 77056 | 7157 | 1/30/2025 | Former Stores of Ohio, LLC | $20,827.05 | | | | | $20,827.05 |
| DML Westchase Plaza LP<br>c/o Andrews Myers, P.C.<br>Attn: T. Josh Judd<br>1885 Saint James Place, 15th Floor<br>Houston, TX 77056 | 7856 | 3/18/2025 | Former Stores of Ohio, LLC | $463,517.24 | | | | | $463,517.24 |
| Dole Packaged Foods, LLC<br>3059 Townsgate Road, Suite 400<br>Westlake Village, CA 91361-3190 | 2013 | 10/9/2024 | Former Stores of Ohio, LLC | $12,690.69 | | | | | $12,690.69 |
| Dole Packaged Foods, LLC<br>3059 Townsgate Road, Suite 400<br>Westlake Village, CA 91361-3190 | 2014 | 10/9/2024 | CSC Distribution LLC | $12,690.69 | | | | | $12,690.69 |
| Dole Packaged Foods, LLC<br>3059 Townsgate Road, Suite 400<br>Westlake Village, CA 91361-3190 | 2016 | 10/9/2024 | Closeout Distribution, LLC | $10,663.20 | | | | | $10,663.20 |
| Dole Packaged Foods, LLC<br>3059 Townsgate Road, Suite 400<br>Westlake Village, CA 91361-3190 | 2020 | 10/9/2024 | Durant DC, LLC | $12,382.16 | | | | | $12,382.16 |
| DOLLY INC<br>901 5TH AVE<br>SEATTLE, WA 98164-2086<br>US | 10689 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,927.00 | $1,927.00 |
| Dolly, Inc.<br>Attn to: Fred Braunstein<br>10800 Alpharetta HWY<br>Ste 208-562<br>Roswell, GA 30076 | 8364 | 3/28/2025 | Former Stores of Ohio, LLC | | | | | $43,573.00 | $43,573.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dominion Square-Culpeper, LLC Kelley Drye & Warren LLP c/o Robert LeHane 3 World Trade Center 175 Greenwich Street New York, NY 10007 | 8710 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $3,737.51 | $3,737.51 |
| Don R. Ershig, DBA Ken's Plaza Address on File | 6921 | 1/23/2025 | Former BL Stores, Inc. | $19,070.42 | | | | | $19,070.42 |
| Dona Ana County Treasurer PO Box 1179 Las Cruces, NM 88004-1179 | 7490 | 2/13/2025 | Former Savings Stores of California, LLC | | $300.00 | | | | $300.00 |
| DongGuan Century World Wide Limited Brown & Joseph, LLC c/o Peter Geldes PO Box 249 Itasca, IL 60143 | 3017 | 11/6/2024 | Former Stores of Ohio, LLC | $24,628.72 | | | | | $24,628.72 |
| DongGuan Century World Wide Limited Brown & Joseph, LLC c/o Peter Geldes PO Box 249 Itasca, IL 60143 | 3614 | 12/4/2024 | AVDC, LLC | $34,663.86 | | | | | $34,663.86 |
| DongGuan Century World Wide Limited Brown & Joseph, LLC c/o Peter Geldes PO Box 249 Itasca, IL 60143 | 4617 | 12/23/2024 | Durant DC, LLC | $24,692.70 | | | | | $24,692.70 |
| DongGuan Century World Wide Limited c/o Brown & Joseph LLC Attn: Peter Geldes P.O. Box 249 Itasca, IL 60143 | 4696 | 12/23/2024 | Closeout Distribution, LLC | $29,471.90 | | | | | $29,471.90 |
| DongGuan Century World Wide Limited Brown & Joseph, LLC c/o Peter Geldes PO Box 249 Itasca, IL 60143 | 4791 | 12/24/2024 | CSC Distribution LLC | $23,984.06 | | | | | $23,984.06 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dongguan Golden Bright Gifts Ltd<br>Room 103, Building #2,<br>Qiaoguang Dadao Beiyi Jie NO. 46<br>Qiaotao Town<br>Dongguan, GD 523520<br>China | 958 | 9/20/2024 | Former Stores of Ohio, LLC | $116,893.56 | | | | | $116,893.56 |
| Dongguan Golden Bright Gifts Ltd<br>Room 103, Building #2<br>Qiaoguang Dadao Beiyi Jie NO. 46<br>Qiaotao Town<br>Dongguan, Guangdong 523520<br>China | 981 | 9/20/2024 | CSC Distribution LLC | | | | $152,717.40 | | $152,717.40 |
| Dongguan Golden Bright Gifts Ltd<br>Room 103, Building #2<br>Qiaoguang Dadao Beiyi Jie NO. 46<br>Qiaotao Town<br>Dongguan, Guangdong 523520<br>China | 1015 | 9/20/2024 | Former Stores of Ohio, LLC | | | | $93,004.41 | | $93,004.41 |
| Dongguan Golden Bright Gifts Ltd.<br>Room 103, Building #2, Qiaoguang Dadao Beiyi Jie No. 46<br>Qiaotao Town<br>Dongguan, GD 523520<br>China | 960 | 9/20/2024 | Closeout Distribution, LLC | | | | $74,077.92 | | $74,077.92 |
| Dongguan Golden Bright Gifts Ltd.<br>Room 103, Building #2, Qiaoguang Dadao Beiyi Jie No. 46<br>Qiaotao Town<br>Dongguan, Guangdong 523520<br>China | 962 | 9/20/2024 | Closeout Distribution, LLC | | | | $143,756.75 | | $143,756.75 |
| Dongguan Golden Bright Gifts Ltd.<br>Room 103, Building #2, Qiaoguang Dadao Beiyi Jie No. 46<br>Qiaotao Town<br>Dongguan, GD 523520<br>China | 968 | 9/20/2024 | Closeout Distribution, LLC | $10,333.44 | | | | | $10,333.44 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dongguan Golden Bright Gifts Ltd.<br>Room 103, Building #2<br>Qiaoguang Dadao Beiyi Jie No. 46<br>Qiaotao Town<br>Dongguan, GD 523520<br>China | 969 | 9/20/2024 | AVDC, LLC | | | | $116,556.93 | | $116,556.93 |
| Dongguan Golden Bright Gifts Ltd.<br>Room 103, Building #2<br>Qiaoguang Dadao Beiyi Jie NO. 46<br>Qiaotao Town<br>Dongguan, Guangdong 523520<br>China | 982 | 9/20/2024 | CSC Distribution LLC | $94,311.52 | | | | | $94,311.52 |
| Dongguan Golden Bright Gifts Ltd.<br>Room 103, Building #2<br>Qiaoguang Dadao Beiyi Jie No. 46<br>Qiaotao Town<br>Dongguan, Guangdong 523520<br>China | 988 | 9/20/2024 | Durant DC, LLC | $198,796.82 | | | | | $198,796.82 |
| Dongguan Golden Bright Gifts Ltd.<br>Room 103, Building #2<br>Qiaoguang Dadao Beiyi Jie No. 46<br>Qiaotao Town<br>Dongguan, Guangdong 523520<br>China | 992 | 9/20/2024 | Durant DC, LLC | $17,323.68 | | | | | $17,323.68 |
| Dongguan Golden Bright Gifts Ltd.<br>Room 103, Building #2<br>Qiaoguang Dadao Beiyi Jie NO. 46<br>Qiaotao Town<br>Dongguan, Guangdong 523520<br>China | 1011 | 9/20/2024 | AVDC, LLC | $99,287.72 | | | | | $99,287.72 |
| DONGPING TAIDONGAO FURNITURE CO., LTD.<br>DONGPING ECONOMIC DEVELOPMENT ZONE<br>TAIAN CITY, SHANDONG PROVINCE 271500<br>CHINA | 1285 | 9/24/2024 | Closeout Distribution, LLC | $15,792.00 | | | | | $15,792.00 |
| DONGPING TAIDONGAO FURNITURE CO., LTD.<br>DONGPING ECONOMIC DEVELOPMENT ZONE<br>TAIAN CITY, SHANDONG PROVINCE 271500<br>CHINA | 1286 | 9/24/2024 | CSC Distribution LLC | $31,584.00 | | | | | $31,584.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONGPING TAIDONGAO FURNITURE CO.,LTD. DONGPING ECONOMIC DEVELOPMENT ZONE TAIAN CITY, SHANDONG PROVINCE 271500 CHINA | 1282 | 9/24/2024 | Former Stores of Ohio, LLC | $15,792.00 | | | | | $15,792.00 |
| DONGPING TAIDONGAO FURNITURE CO.,LTD. DONGPING ECONOMIC DEVELOPMENT ZONE TAIAN CITY, SHANDONG PROVINCE 271500 CHINA | 1283 | 9/24/2024 | Durant DC, LLC | $15,792.00 | | | | | $15,792.00 |
| Dongyang Parallel Trade Co., Ltd Zhangshanwu, Pingyan District, Hengdian Town, Dongyan Jinhua,Zhejiang 322100 China | 298 | 9/13/2024 | Former Stores of Ohio, LLC | $90,993.22 | | | | | $90,993.22 |
| Dongyang Parallel Trade Co., Ltd. Zhangshanwu Pingyan District Hengdian Town Dongyang Jinhua, Zhejiang 322100 China | 296 | 9/13/2024 | Closeout Distribution, LLC | $80,228.18 | | | | | $80,228.18 |
| Dongyang Parallel Trade Co., Ltd. Zhangshanwu Pingyan District Hengdian Town, Dongyang Jinhua, Zhejiang 322100 China | 347 | 9/13/2024 | AVDC, LLC | $69,804.28 | | | | | $69,804.28 |
| Dongyang Parallel Trade Co., Ltd. Zhangshanwu, Pingyan District, Hengdian Town, Dongyang Jinhua,Zhejiang 322100 China | 352 | 9/13/2024 | CSC Distribution LLC | $134,020.29 | | | | | $134,020.29 |
| Dongyang Parallel Trade Co., Ltd. Zhangshanwu Pingyan District Hengdian Town Dongyang Jinhua, Zhejiang 322100 China | 385 | 9/13/2024 | Durant DC, LLC | $58,733.82 | | | | | $58,733.82 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dongyang Parallel Trade Co., Ltd. Zhangshanwu, Pingyan District Hengdian Town, Dongyang Jinhua, Zhejiang 322100 China | 2371 | 10/16/2024 | Former BL Stores, Inc. | $92,871.12 | | | | | $92,871.12 |
| Dongyang Parallel Trade Co., Ltd. Zhangshanwu, Pingyan District Hengdian Town, Dongyang Jinhua, Zhejiang 322100 China | 2372 | 10/16/2024 | Durant DC, LLC | $60,318.02 | | | | | $60,318.02 |
| Dongyang Parallel Trade Co., Ltd. Zhangshanwu, Pingyan District Hengdian Town, Dongyang Jinhua, Zhejiang 322100 China | 2373 | 10/16/2024 | Closeout Distribution, LLC | $85,693.68 | | | | | $85,693.68 |
| Dongyang Parallel Trade Co., Ltd. Zhangshanwu, Pingyan District Hengdian Town, Dongyang Jinhua, Zhejiang 322100 China | 2374 | 10/16/2024 | CSC Distribution LLC | $137,099.69 | | | | | $137,099.69 |
| Dongyang Parallel Trade Co., Ltd. Zhangshanwu, Pingyan District Hengdian Town, Dongyang Jinhua, Zhejiang 322100 China | 2375 | 10/16/2024 | AVDC, LLC | $72,091.58 | | | | | $72,091.58 |
| DONGYANG PARALLEL TRADE CO., LTD. ZHANGSHANWU, PINGYAN DISTRICT, HENGDIAN TOWN, DONGYANG JINHUA, ZHEJIANG 322100 CHINA | 3371 | 11/19/2024 | Closeout Distribution, LLC | $85,639.68 | | | | | $85,639.68 |
| Donlen LLC c/o K&L Gates LLP Attn: David S. Catuogno, Esq. One Newark Center 10th Floor Newark, NJ 07102 | 3761 | 12/11/2024 | Former BL Stores, Inc. | $142,347.00 | | | | | $142,347.00 |
| Donnamax Inc 765 McDonald Ave Brooklyn, NY 11218 | 4295 | 12/20/2024 | Former Savings Stores of California, LLC | $4,566.72 | | | | | $4,566.72 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donnamax Inc<br>765 McDonald Ave<br>Brooklyn, NY 11218 | 4299 | 12/20/2024 | Former Savings Stores of California, LLC | $5,034.72 | | | | | $5,034.72 |
| Donnamax Inc<br>765 McDonald Ave<br>Brooklyn, NY 11218 | 4315 | 12/20/2024 | Former Savings Stores of California, LLC | $5,032.32 | | | | | $5,032.32 |
| Donnamax Inc<br>765 McDonald Ave<br>Brooklyn, NY 11218 | 4334 | 12/20/2024 | Former Savings Stores of California, LLC | $4,930.80 | | | | | $4,930.80 |
| Donnamax Inc<br>765 McDonald Ave<br>Brooklyn, NY 11218 | 4380 | 12/20/2024 | Former Savings Stores of California, LLC | $4,312.08 | | | | | $4,312.08 |
| Donnamax Inc<br>765 McDonald Ave<br>Brooklyn, NY 11218 | 7805 | 3/12/2025 | Former Savings Stores of California, LLC | $18,686.40 | | | | | $18,686.40 |
| Donnamax Inc<br>765 McDonald Ave<br>Brooklyn, NY 11218 | 7806 | 3/12/2025 | Former Savings Stores of California, LLC | $10,473.60 | | | | | $10,473.60 |
| Donnamax Inc<br>765 McDonald Ave<br>Brooklyn, NY 11218 | 7807 | 3/12/2025 | Former Savings Stores of California, LLC | $4,642.56 | | | | | $4,642.56 |
| Donnamax Inc<br>765 McDonald Ave<br>Brooklyn, NY 11218 | 7810 | 3/12/2025 | Former Savings Stores of California, LLC | $4,320.00 | | | | | $4,320.00 |
| Donnamax Inc<br>765 McDonald Ave<br>Attn: Raymond Zeitouny<br>Brooklyn, NY 11218 | 7811 | 3/12/2025 | Former Savings Stores of California, LLC | $4,547.76 | | | | | $4,547.76 |
| Donnamax Inc<br>765 McDonald Ave<br>Brooklyn, NY 11218 | 7812 | 3/12/2025 | Former Savings Stores of California, LLC | $4,387.20 | | | | | $4,387.20 |
| Donnamax Inc<br>765 McDonald Ave<br>Brooklyn, NY 11218 | 7813 | 3/12/2025 | Former Savings Stores of California, LLC | $4,384.56 | | | | | $4,384.56 |
| Donnamax Inc<br>765 McDonald Ave<br>Brooklyn, NY 11218 | 7814 | 3/12/2025 | Former Savings Stores of California, LLC | $4,705.92 | | | | | $4,705.92 |
| Donnamax Inc<br>765 McDonald Ave<br>Brooklyn, NY 11218 | 7815 | 3/12/2025 | Former Savings Stores of California, LLC | $4,184.88 | | | | | $4,184.88 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donnamax Inc<br>765 McDonald Ave<br>Brooklyn, NY 11218 | 7816 | 3/12/2025 | Former Savings Stores of California, LLC | $72,369.60 | | | | | $72,369.60 |
| Donnamax Inc<br>765 McDonald Ave<br>Brooklyn, NY 11218 | 7818 | 3/12/2025 | Former Savings Stores of California, LLC | $166,956.96 | | | | | $166,956.96 |
| DONNAMAX INC<br>765 MCDONALD AVE<br>BROOKLYN, NY 11218-5605<br>US | 10148 | 3/12/2025 | Former BL Stores, Inc. | | | | | $72,500.88 | $72,500.88 |
| DONNELLON MCCARTHY ENTERPRISES<br>10855 MEDALLION DR<br>CINCINNATI, OH 45241-4829<br>US | 10375 | 3/12/2025 | Former BL Stores, Inc. | | | | | $125.91 | $125.91 |
| Donnelly, Carol<br>Address on File | 2516 | 10/21/2024 | Former BL Stores, Inc. | $50,000.00 | | | | | $50,000.00 |
| DOOR DASH G&C<br>PO BOX 736203<br>DALLAS, TX 75373-6203<br>US | 10583 | 3/12/2025 | Former BL Stores, Inc. | | | | | $80,266.40 | $80,266.40 |
| DoorDash G&C LLC<br>Attn: Daisy Fernandez<br>303 2nd St.<br>Suite 800 South<br>San Francisco, CA 94107 | 8886 | 4/3/2025 | Former BL Stores, Inc. | | | | | $207,104.04 | $207,104.04 |
| DoorDash G&C LLC<br>Attn: Daisy Fernandez<br>303 2nd Street, Suite 800 South<br>San Francisco, CA 94107 | 8898 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $94,311.27 | $94,311.27 |
| DoorDash G&C, LLC<br>Attn: Daisy Fernandez<br>303 2nd St.<br>Suite 800 South<br>San Francisco, CA 94107 | 5807 | 12/30/2024 | Former Stores of Ohio, LLC | $1,394.07 | | | | | $1,394.07 |
| DoorDash G&C, LLC<br>Attn: Daisy Fernandez<br>303 2nd Street, Suite 800 South<br>San Francisco, CA 94107 | 5834 | 12/30/2024 | Former BL Stores, Inc. | $156,360.82 | | | | | $156,360.82 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dorchester Realty LLC 400 Broadhollow Road Suite 302 Melville, NY 11747 | 7089 | 1/29/2025 | Former BL Stores, Inc. | $817.56 | | | | $86,031.93 | $86,849.49 |
| Dorel Home Furnishings Inc. c/o ArentFox Schiff LLP Attn: Brett D Goodman 1301 Avenue of the americas 42nd Floor New york, NY 10019 | 5847 | 12/30/2024 | Former BL Stores, Inc. | $2,136,565.33 | | | $668,097.93 | | $2,804,663.26 |
| DOREL JUVENILE GROUP 2525 STATE ST COLUMBUS, IN 47201-7494 US | 10398 | 3/12/2025 | Former BL Stores, Inc. | | | | | $369,717.81 | $369,717.81 |
| Dorsey, Rodney Wesley Address on File | 5962 | 12/30/2024 | Former BL Stores, Inc. | $586.36 | | | | | $586.36 |
| DOS AMIGOS INC. 826 ORANGE AVE STE 135 CORONADO, CA 92118-2619 | 6412 | 12/31/2024 | Former BL Stores, Inc. | | | | | $41,328.00 | $41,328.00 |
| DOS AMIGOS INC. 826 ORANGE AVE STE 135 CORONADO, CA 92118-2619 US | 10660 | 3/12/2025 | Former BL Stores, Inc. | | | | | $41,328.00 | $41,328.00 |
| Doskocil Manufacturing Company, Inc. c/o Cooch and Taylor, P.A Attn: R. Grant Dick IV The Brandywine Building 1000 N. West Street Suite 1500, Wilmington DE 19801 | 7392 | 1/22/2025 | Former BL Stores, Inc. | | | | | $577,255.96 | $577,255.96 |
| Dotdash Meredith, Inc. Attn: Rebecca King 1716 Locust Street Des Moines, IA 50309 | 3615 | 12/4/2024 | Former BL Stores, Inc. | $48,786.93 | | | | | $48,786.93 |
| Dothan Utilities P.O. Box 6728 Dothan, AL 36302 | 3532 | 11/27/2024 | Former BL Stores, Inc. | $16,708.44 | | | | | $16,708.44 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOTS PRETZELS LLC PO BOX 809072 CHICAGO, IL 60680-9072 US | 10497 | 3/12/2025 | Former BL Stores, Inc. | | | | | $33,835.20 | $33,835.20 |
| Douglas County Bottling Co 165 Bourbon St Roseburg, OR 97471 | 7628 | 2/27/2025 | Former BL Stores, Inc. | | $1,590.38 | | | | $1,590.38 |
| Douglas County Tax Commissioner's Office Attn: Walker 6200 Fairburn Rd Douglasville, GA 30134 | 2780 | 10/29/2024 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| DOUGLASS TOWNSHIP POLICE DEPT 1456 E PHILADELPHIA AVE PO BOX 297 GILBERTSVILLE, PA 19525-9574 US | 10206 | 3/12/2025 | Former BL Stores, Inc. | | | | | $100.00 | $100.00 |
| Douglasville Pavillion LLC 1400 Post Oak Blvd Suite 300 Houston, TX 77056 | 5241 | 12/27/2024 | Former BL Stores, Inc. | $362,177.65 | | | | | $362,177.65 |
| DOUYON, MARVEN JUNIOR Address on File | 7537 | 2/18/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| DOVER, CHRISTA Address on File | 7574 | 2/21/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Downey & Lenkov LLC 30 North La Salle Street Suite 3600 Chicago, IL 60602 | 6058 | 12/30/2024 | Former BL Stores, Inc. | $2,701.50 | | | | | $2,701.50 |
| Downey, Melissa Address on File | 6522 | 1/6/2025 | Former BL Stores, Inc. | $1,000.00 | | | | | $1,000.00 |
| Dozier, Gwen Address on File | 7589 | 2/25/2025 | Former BL Stores, Inc. | $115.00 | | | | | $115.00 |
| DP Audio Video LLC 920 Malcolm Ave Los Angeles, CA 90024 | 6843 | 1/21/2025 | Former BL Stores, Inc. | $39,106.08 | | | | | $39,106.08 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DP SOLUTIONS INC PO BOX 51115 NEWARK, NJ 07101-5115 US | 10058 | 3/12/2025 | Former BL Stores, Inc. | | | | | $10,645.73 | $10,645.73 |
| DR PEPPER BOTTLING OF WEST PO BOX 34 WEST JEFFERSON, NC 28694-0034 US | 10245 | 3/12/2025 | Former BL Stores, Inc. | | | | | $913.78 | $913.78 |
| Dr Pepper Snapple Group Attn: Richard W Ward 6304 Teal Ct Plano, TX 75024 | 5994 | 12/30/2024 | Former BL Stores, Inc. | $78,592.00 | $225,715.00 | | $7,261.00 | | $311,568.00 |
| Dr Pepper Snapple Group 6304 Teal Ct Plano, TX 75024 | 8732 | 4/2/2025 | Former BL Stores, Inc. | | | | | $225,715.00 | $225,715.00 |
| DR PEPPER SNAPPLE GROUP PO BOX 277237 ATLANTA, GA 30384-7237 US | 10271 | 3/12/2025 | Former BL Stores, Inc. | | | | | $196,990.56 | $196,990.56 |
| DREAM HOME NY LLC 112 W 34TH STREET 7TH FL NEW YORK, NY 10120 US | 9650 | 3/12/2025 | Former BL Stores, Inc. | | | | | $18,347.40 | $18,347.40 |
| Dream Pretzels LLC 350 Motor Parkway Suite 301 Hauppauge, NY 11788 | 6874 | 1/22/2025 | Durant DC, LLC | | | | $8,956.80 | | $8,956.80 |
| DREAM PRETZELS LLC 350 MOTOR PARKWAY, SUITE 204 HAUPPAUGE, NY 11788 US | 9672 | 3/12/2025 | Former BL Stores, Inc. | | | | | $8,956.80 | $8,956.80 |
| DREAMGRO ENTERPRISES LLC 16 EAST 34TH STREET NEW YORK, NY 10016 US | 9637 | 3/12/2025 | Former BL Stores, Inc. | | | | | $30,268.80 | $30,268.80 |
| DREAMWEAR INC 183 MADISON AVE NEW YORK, NY 10016-4501 | 8333 | 3/14/2025 | Former BL Stores, Inc. | | | | | $140,516.90 | $140,516.90 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DREAMWEAR INC<br>183 MADISON AVE<br>NEW YORK, NY 10016-4501<br>US | 10102 | 3/12/2025 | Former BL Stores, Inc. | | | | | $133,784.10 | $133,784.10 |
| Dreamwear, Inc<br>183 Madison Avenue<br>Tenth Floor<br>New York, NY 10016 | 1973 | 10/8/2024 | Former BL Stores, Inc. | $719,500.42 | | | $365,798.40 | | $1,085,298.82 |
| Drnec, Kathy<br>Address on File | 10840 | 10/28/2025 | Former BL Stores, Inc. | $200,000.00 | | | | | $200,000.00 |
| DSD PARTNERS DR PEPPER SNAPPLE GRP<br>PO BOX 1299<br>MIDLOTHIAN, VA 23113-6838<br>US | 10216 | 3/12/2025 | Former BL Stores, Inc. | | | | | $24,354.03 | $24,354.03 |
| DSD Partners, LLC d/b/a Tactiq<br>15521 Midlothian Tnpk<br>Suite 400<br>Midlothian, VA 23113 | 3657 | 12/5/2024 | Former Stores of Ohio, LLC | $32,532.43 | | | | | $32,532.43 |
| DSM MB I LLC<br>Attn: John Matthews<br>881 East Street<br>Tewksbury, MA 01876 | 5225 | 12/19/2024 | Former Savings Stores of California, LLC | $82,636.84 | | | | | $82,636.84 |
| DSS HOLDINGS LLC<br>PO BOX 10483<br>FORT WAYNE, IN 46852-0483<br>US | 10393 | 3/12/2025 | Former BL Stores, Inc. | | | | | $92,478.30 | $92,478.30 |
| DSS Holdings, LLC d/b/a The JobSquad<br>Barnes & Thornburg LLP<br>c/o Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 3978 | 12/17/2024 | Closeout Distribution, LLC | $117,966.04 | | | | | $117,966.04 |
| DSS Holdings, LLC d/b/a The JobSquad<br>Barnes & Thornburg LLP<br>c/o Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 3997 | 12/17/2024 | Former Stores of Ohio, LLC | $117,966.04 | | | | | $117,966.04 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DSS Holdings, LLC d/b/a The JobSquad<br>Barnes & Thornburg LLP<br>c/o Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 3998 | 12/17/2024 | Durant DC, LLC | $117,966.04 | | | | | $117,966.04 |
| DSS Holdings, LLC d/b/a The JobSquad<br>Barnes & Thornburg LLP<br>c/o Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 3999 | 12/17/2024 | CSC Distribution LLC | $117,966.04 | | | | | $117,966.04 |
| DSS Holdings, LLC d/b/a The JobSquad<br>Barnes & Thornburg LLP<br>Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 8280 | 3/26/2025 | Durant DC, LLC | | | | | $67,415.42 | $67,415.42 |
| DSS Holdings, LLC d/b/a The JobSquad<br>Barnes & Thornburg LLP<br>Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 8300 | 3/26/2025 | CSC Distribution LLC | | | | | $67,415.42 | $67,415.42 |
| DSS Holdings, LLC d/b/a The JobSquad<br>Barnes & Thornburg LLP<br>Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 8306 | 3/26/2025 | Former Stores of Ohio, LLC | | | | | $67,415.42 | $67,415.42 |
| DSS Holdings, LLC d/b/a The JobSquad<br>Barnes & Thornburg LLP<br>Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 8324 | 3/26/2025 | Closeout Distribution, LLC | | | | | $67,415.42 | $67,415.42 |
| DSS Holdings, LLC d/b/a The Jobsquad<br>Barnes & Thornburg LLP<br>Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 9424 | 6/3/2025 | Closeout Distribution, LLC | $19,932.87 | | | | | $19,932.87 |
| DSS Holdings, LLC d/b/a The Jobsquad<br>Barnes & Thornburg LLP<br>Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 9425 | 6/3/2025 | Durant DC, LLC | $19,932.87 | | | | | $19,932.87 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DSS Holdings, LLC d/b/a The JobSquad<br>Barnes & Thornburg LLP<br>Jonathan Sundheimer<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 9426 | 6/3/2025 | Former Stores of Ohio, LLC | $19,932.87 | | | | | $19,932.87 |
| DSS Holdings, LLC d/b/a The Jobsquad<br>Jonathan Sundheimer<br>Barnes & Thornburg LLP<br>11 S. Meridian St.<br>Indianapolis, IN 46204 | 9427 | 6/3/2025 | CSC Distribution LLC | $19,932.87 | | | | | $19,932.87 |
| DT Ahwatukee Foothills LLC<br>3300 Enterprises Parkway<br>Beachwood, OH 44122 | 3347 | 11/19/2024 | Former Savings Stores of California, LLC | $1,147,438.00 | | | | | $1,147,438.00 |
| DT Route 22 Retail LLC<br>3300 Enterprise Parkwy<br>Beachwood, OH 44122 | 2335 | 10/16/2024 | Former BL Stores, Inc. | $1,147,438.00 | | | | | $1,147,438.00 |
| DTE Energy Company<br>1 Energy Plaza WCN735<br>Detroit, MI 48226 | 3064 | 11/4/2024 | Former BL Stores, Inc. | $100,542.56 | | | | | $100,542.56 |
| DTS II Properties LLC<br>c/o Premium Asset Management, Inc.<br>1111 N. Plaza Drive<br>Suite 200<br>Schaumburg, IL 60173 | 9375 | 5/7/2025 | Former Stores of Ohio, LLC | | | | | $24,957.66 | $24,957.66 |
| Dublin Equities, LLC<br>c/o Bond Schoeneck & King, PLLC<br>Attn: Edward J. LoBello, Esq.<br>225 Old Country Road<br>Melville, NY 11747-2719 | 5693 | 12/30/2024 | Former Stores of Ohio, LLC | $37,977.51 | | | | | $37,977.51 |
| Dublin Equities, LLC<br>c/o Bond Schoeneck & King, PLLC<br>Attn: Edward J. LoBello, Esq.<br>225 Old Country Road<br>Melville, NY 11747 | 8474 | 4/1/2025 | Former Stores of Ohio, LLC | $234,232.82 | | | | | $234,232.82 |
| DUBOIS COUNTY TREASURER<br>1 COURTHOUSE SQUARE, RM. 105<br>JASPER, IN 47546 | 8663 | 3/19/2025 | Former BL Stores, Inc. | | | | | $0.00 | $0.00 |
| DUCK DUCK GOOSE<br>8320 STATE ROUTE 559<br>EAST LIBERTY, OH 43319-9424<br>US | 10355 | 3/12/2025 | Former BL Stores, Inc. | | | | | $456.88 | $456.88 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUCK RIVER TEXTILE INC<br>55 TALMADGE RD<br>EDISON, NJ 08817<br>US | 9602 | 3/12/2025 | Former BL Stores, Inc. | | | | | $53,096.40 | $53,096.40 |
| Duck River Textile Inc.<br>55 Talmadge Road<br>Edison, NJ 08817 | 10713 | 6/16/2025 | Former BL Stores, Inc. | | | | | $53,096.00 | $53,096.00 |
| Dudkewic, Timothy<br>Address on File | 2655 | 10/25/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Dudkewic, Timothy<br>Address on File | 2757 | 10/28/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Dudley, Debra L<br>Address on File | 10797 | 9/2/2025 | Former BL Stores, Inc. | $600,000.00 | | | | | $600,000.00 |
| DUDTE EXCAVATING LLC<br>581 EMERICK STREET<br>WOOSTER, OH 44691-3418<br>US | 10370 | 3/12/2025 | Former BL Stores, Inc. | | | | | $180.00 | $180.00 |
| Duecaster, Jeneise<br>Address on File | 2369 | 10/16/2024 | Former Savings Stores of Ohio, LLC | $104.00 | | | | | $104.00 |
| Dugan, Benella<br>Address on File | 7789 | 3/11/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Dugan, Benella<br>Address on File | 7849 | 3/17/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Duke Energy Carolinas<br>Haynsworth Sinkler Boyd, PA<br>c/o Mary M. Caskey, Esq.<br>PO Box 11889<br>Columbia, SC 29211 | 4030 | 12/17/2024 | Former Stores of Ohio, LLC | $187,939.28 | | | | | $187,939.28 |
| Duke Energy Florida<br>Haynsworth Sinkler Boyd, PA<br>c/o Mary M. Caskey, Esq.<br>PO Box 11889<br>Columbia, SC 29211 | 4029 | 12/17/2024 | Former Stores of Ohio, LLC | $180,509.69 | | | | | $180,509.69 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duke Energy Indiana Haynsworth Sinkler Boyd, PA c/o Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211 | 4028 | 12/17/2024 | Former BL Stores, Inc. | $76,902.43 | | | | | $76,902.43 |
| Duke Energy Kentucky Haynsworth Sinkler Boyd, PA c/o Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211 | 3979 | 12/17/2024 | Former BL Stores, Inc. | $13,961.33 | | | | | $13,961.33 |
| Duke Energy Ohio Inc Haynsworth Sinkler Boyd, PA c/o Mary M. Caskey, Esq. P.O. Box 11889 Columbia, SC 29211 | 4031 | 12/17/2024 | Former BL Stores, Inc. | $25,872.76 | | | | | $25,872.76 |
| Duke Energy Progress Haynsworth Sinkler Boyd, PA c/o Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211 | 4027 | 12/17/2024 | Former Stores of Ohio, LLC | $113,599.08 | | | | | $113,599.08 |
| Dukes, Shirley Address on File | 3390 | 11/20/2024 | Former BL Stores, Inc. | $617.54 | | | | | $617.54 |
| Dunn, James Address on File | 5473 | 12/27/2024 | Former BL Stores, Inc. | $279.00 | | | | | $279.00 |
| Duquesne Light Company Bernstein-Burkley, P.C. Keri P. Ebeck 601 Grant Street 9th Floor Pittsburgh, PA 15219 | 2958 | 11/5/2024 | Former BL Stores, Inc. | $3,650.48 | | | | | $3,650.48 |
| Duquesne Light Company 601 Grant Street, 9th Floor Attn: Keri P. Ebeck Pittsburgh, PA 15219 | 2963 | 11/5/2024 | Former BL Stores, Inc. | $49.53 | | | | | $49.53 |
| Duquesne Light Company 601 Grant Street, 9th Floor Attn: Keri P. Ebeck Pittsburgh, PA 15219 | 2966 | 11/5/2024 | Former BL Stores, Inc. | $6,274.05 | | | | | $6,274.05 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duquesne Light Company<br>601 Grant Street 9th Floor<br>Pittsburgh, PA 15219 | 2967 | 11/5/2024 | Former BL Stores, Inc. | $7,545.35 | | | | | $7,545.35 |
| Duquesne Light Company<br>601 Grant Street<br>9th Floor<br>Attn: Keri P. Ebeck<br>Pittsburgh, PA 15219 | 2968 | 11/5/2024 | Former BL Stores, Inc. | $5,383.11 | | | | | $5,383.11 |
| Duquesne Light Company<br>Bernstein-Burkley, P.C.<br>Keri P. Ebeck<br>601 Grant Street<br>9th Floor<br>Pittsburgh, PA 15219 | 2969 | 11/5/2024 | Former BL Stores, Inc. | $4,410.06 | | | | | $4,410.06 |
| Duquesne Light Company<br>601 Grant Street, 9th Floor<br>Pittsburgh, PA 15219 | 2970 | 11/5/2024 | Former BL Stores, Inc. | $6,217.36 | | | | | $6,217.36 |
| Duquesne Light Company<br>601 Grant Street<br>9th Floor<br>Pittsburgh, PA 15219 | 2979 | 11/5/2024 | Former BL Stores, Inc. | $5,055.47 | | | | | $5,055.47 |
| Duquesne Light Company<br>601 Grant Street<br>9th Floor<br>Pittsburgh, PA 15219 | 2981 | 11/5/2024 | Former BL Stores, Inc. | $10,616.02 | | | | | $10,616.02 |
| Duquesne Light Company<br>601 Grant Street<br>9th Floor<br>Pittsburgh, PA 15219 | 2984 | 11/5/2024 | Former BL Stores, Inc. | $7,076.36 | | | | | $7,076.36 |
| Dura Living LLC<br>52 Walters St<br>Rahway, NJ 07065 | 414 | 9/13/2024 | CSC Distribution LLC | $5,880.60 | | | | | $5,880.60 |
| Dura Living LLC<br>52 Walters St<br>Rahway, NJ 07065 | 437 | 9/13/2024 | AVDC, LLC | $5,227.20 | | | | | $5,227.20 |
| Dura Living LLC<br>52 Walters St<br>Rahway, NJ 07065 | 439 | 9/13/2024 | Closeout Distribution, LLC | $9,019.80 | | | | | $9,019.80 |
| Dura Living LLC<br>52 WALTERS STREET<br>RAHWAY, NJ 07065 | 441 | 9/13/2024 | Former Stores of Ohio, LLC | $12,015.60 | | | | | $12,015.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duracell Distributing LLC 28356 Network Place Chicago, IL 60673 | 3400 | 11/20/2024 | GAFDC LLC | $171,248.12 | | | $87,399.26 | | $258,647.38 |
| Durant City Utility, OK P.O. Box 578 Room 100 Durant, OK 74702 | 4565 | 12/23/2024 | Durant DC, LLC | $902.71 | | | | | $902.71 |
| Durant City Utility, OK P.O. Box 578 Durant, OK 74702 | 4569 | 12/23/2024 | Durant DC, LLC | $2,000.18 | | | | | $2,000.18 |
| Durant City Utility, OK P.O. Box 578 Durant, OK 74702 | 4570 | 12/23/2024 | Durant DC, LLC | $12,330.40 | | | | | $12,330.40 |
| DURHAM COUNTY TAX COLLECTOR PO BOX 3397 DURHAM, NC 27702 | 4085 | 12/17/2024 | Former BL Stores, Inc. | | $10,009.08 | | | | $10,009.08 |
| Duskin, Jonathan Address on File | 7295 | 1/31/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| DUTCH VALLEY FOOD DISTRIBUTORS INC P.O. Box 465 MYERSTOWN, PA 17067-0465 | 4020 | 12/17/2024 | AVDC, LLC | $4,847.85 | | | | | $4,847.85 |
| DUTCH VALLEY FOOD DISTRIBUTORS INC P.O. Box 465 MYERSTOWN, PA 17067-0465 | 4038 | 12/17/2024 | Closeout Distribution, LLC | $8,079.75 | | | | | $8,079.75 |
| DUTCH VALLEY FOOD DISTRIBUTORS INC P.O. Box 465 MYERSTOWN, PA 17067-0465 | 4044 | 12/17/2024 | Durant DC, LLC | $4,847.85 | | | | | $4,847.85 |
| DUTCH VALLEY FOOD DISTRIBUTORS INC P.O. Box 465 MYERSTOWN, PA 17067-0465 | 4051 | 12/17/2024 | Former Stores of Ohio, LLC | $9,677.21 | | | | | $9,677.21 |
| DUTCH VALLEY FOOD DISTRIBUTORS INC P.O. Box 465 MYERSTOWN, PA 17067-0465 | 4069 | 12/17/2024 | CSC Distribution LLC | $8,079.75 | | | | | $8,079.75 |
| DVA Healthcare Renal Care, Inc. c/o Dinsmore & Shohl LLP Attn: Bryan Murray 1300 Six PPG Place Pittsburgh, PA 15222 | 6265 | 12/30/2024 | Former BL Stores, Inc. | $629,415.22 | | | | | $629,415.22 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dweck Distribution LLC c/o Haim Dweck 1801 E. 3rd St. Brooklyn, NY 11223 | 1204 | 9/23/2024 | AVDC, LLC | | $14,923.84 | | $14,923.84 | | $29,847.68 |
| Dweck Distribution LLC c/o Haim Dweck 1801 E. 3rd St. Brooklyn, NY 11223 | 1205 | 9/23/2024 | Former Stores of Ohio, LLC | | $10,428.48 | | $10,428.48 | | $20,856.96 |
| DWJS, LLC Marshall and Melhorn LLC c/o Henry J. Geha, III Four Seagate 8th Floor Toledo, OH 43604 | 4387 | 12/20/2024 | Former Savings Stores of Ohio, LLC | $312,269.91 | | | | | $312,269.91 |
| Dyer County Trustee PO Box 1360 Dyersburg, TN 38025-1360 | 3898 | 12/16/2024 | Former BL Stores, Inc. | | | $410.00 | | | $410.00 |
| Dyna-Lift Inc PO Box 1348 Montgomery, AL 36102 | 733 | 9/18/2024 | Former BL Stores, Inc. | $623.60 | | | | | $623.60 |
| Dynamic Distributors Inc. 25 Robert Pitt Dr Suite 210. Monsey, NY 10952 | 4357 | 12/20/2024 | Former BL Stores, Inc. | $21,616.00 | | | | | $21,616.00 |
| Dyno Seasonal Solutions LLC 1571 West Copans Rd, Ste 105 Pompano Beach, FL 33064 | 2329 | 10/16/2024 | Former BL Stores, Inc. | $47,929.80 | | | | | $47,929.80 |
| E & A Worldwide Traders, Inc. 325 Lido Blvd Lido Beach, NY 11561 | 1144 | 9/20/2024 | Former Savings Stores of Ohio, LLC | | | | $424,114.22 | | $424,114.22 |
| E & E Co., Ltd. dba JLA Home 45875 NORTHPORT LOOP EAST FREMONT, CA 94538 | 1577 | 9/27/2024 | Former BL Stores, Inc. | $50,737.99 | | | | | $50,737.99 |
| E & S International Enterprises, Inc. 7801 Hayvenhurst Avenue Van Nuys, CA 91406 | 91 | 9/11/2024 | Former BL Stores, Inc. | | | | $36,135.00 | | $36,135.00 |
| E & S International Enterprises, Inc. 7801 Hayvenhurst Avenu Van Nuys, CA 91406 | 365 | 9/13/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| E & S International Enterprises, Inc. 7801 Hayvenhurst Avenu Van Nuys, CA 91406 | 549 | 9/16/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| E Mishan & Sons<br>230 5th Avenue<br>Suite 800<br>New York, NY 10001 | 3512 | 11/26/2024 | Former BL Stores, Inc. | $7,466.00 | | | $39,936.48 | | $47,402.48 |
| E MISHAN & SONS<br>230 5TH AVE STE 800<br>NEW YORK, NY 10001-7851<br>US | 10094 | 3/12/2025 | Former BL Stores, Inc. | | | | | $112,901.80 | $112,901.80 |
| E&S International Enterprises, Inc.<br>7801 Hayvenhurst Avenue<br>Van Nuys, CA 91406 | 1123 | 9/20/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| E.L.F. Cosmetics, Inc<br>570 10th Street, 3rd Floor<br>Oakland, CA 94607-4038 | 2397 | 10/17/2024 | Former Stores of Ohio, LLC | $119,970.00 | | | | | $119,970.00 |
| e.l.f. Cosmetics, Inc.<br>570 10th Street<br>Oakland, CA 94607-4038 | 7124 | 1/29/2025 | Former Stores of Ohio, LLC | $62,341.92 | | | | | $62,341.92 |
| E.T. BROWNE DRUG CO INC<br>PO BOX 416131<br>BOSTON, MA 02241-6131<br>US | 10021 | 3/12/2025 | Former BL Stores, Inc. | | | | | $75,150.24 | $75,150.24 |
| E.T. Browne Drug Company<br>440 Sylvan Avenue<br>Englewood Cliffs, NJ 07632 | 3010 | 11/6/2024 | Former BL Stores, Inc. | $44,495.55 | | | | | $44,495.55 |
| E.T. Browne Drug Company<br>440 Sylvan Avenue<br>Englewood Cliffs, NJ 07632 | 8394 | 3/27/2025 | Former BL Stores, Inc. | | | | | $80,371.20 | $80,371.20 |
| EAGLE LEASING COMPANY<br>PO BOX 923 1 IRVING EAGLE PLACE<br>ORANGE, CT 06477-0923<br>US | 10038 | 3/12/2025 | Former BL Stores, Inc. | | | | | $5,401.77 | $5,401.77 |
| Eagle Leasing Company<br>Po Box 923<br>Orange, CT 06477 | 10753 | 8/5/2025 | Former Stores of Ohio, LLC | $11,395.44 | | | | | $11,395.44 |
| Eagle Valley Realty, LP<br>490 N Main Street<br>Suite 101<br>Pittston, PA 18640 | 7626 | 2/27/2025 | Former BL Stores, Inc. | $91,120.04 | $44,105.95 | | | | $135,225.99 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eagle Valley Realty, LP<br>490 North Main Street<br>Suite 101<br>Pittston , PA 18640 | 8996 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $24,422.36 | $24,422.36 |
| EAK KNOX PLAZA, LLC<br>C/O HOGAN REAL ESTATE<br>9300 SHELBYVILLE RD, STE 1300<br>LOUISVILLE, KY 40222 | 7556 | 2/20/2025 | Former BL Stores, Inc. | | | $0.00 | | $33,171.80 | $33,171.80 |
| EAN SERVICES LLC<br>ATTN: BANKRUPTCY<br>14002 E 21ST ST, SUITE 1500<br>TULSA, OK 74134 | 2627 | 10/24/2024 | Former BL Stores, Inc. | $8,014.80 | | | | | $8,014.80 |
| EASLEY COMBINED UTILITIES, SC<br>P.O. BOX 619<br>EASLEY, SC 29641-0619 | 3964 | 12/16/2024 | Former BL Stores, Inc. | $9,185.96 | | | | | $9,185.96 |
| East Grove Shopping Center, LLC<br>Bailey Cavalieri LLC<br>c/o Robert B. Berner<br>409 E. Monument Avenue<br>Suite 103<br>Dayton, OH 45402 | 8985 | 4/3/2025 | Former Savings Stores of Ohio, LLC | | | | | $33,354.80 | $33,354.80 |
| EAST PEORIA CITY HALL<br>401 W WASHINGTON ST<br>EAST PEORIA, IL 61611 | 5881 | 12/30/2024 | Former BL Stores, Inc. | $635.58 | | | | | $635.58 |
| East West Import Export Inc.<br>2410 E. 38TH ST.<br>VERNON, CA 90058 | 2284 | 10/15/2024 | CSC Distribution LLC | $91,440.28 | | | | | $91,440.28 |
| East West Import Export, Inc.<br>Werb & Sullivan<br>Attn: Brian A. Sullivan<br>1225 N. King Street, Suite 600<br>Wilmington, DE 19801 | 6991 | 1/14/2025 | Former BL Stores, Inc. | | | | | $246,289.46 | $246,289.46 |
| EAST WEST IMPORT EXPORT, INC.<br>2410 E. 38TH ST.<br>VERNON, CA 90058<br>US | 9944 | 3/12/2025 | Former BL Stores, Inc. | | | | | $200,949.08 | $200,949.08 |
| East West Tea Co<br>1325 Westec Dr<br>Eugene, OR 97402 | 1442 | 9/25/2024 | Former BL Stores, Inc. | $80,155.80 | | | | | $80,155.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Easter Unlimited<br>80 Voice Rd<br>Carle Place, NY 11514 | 3639 | 12/5/2024 | Former BL Stores, Inc. | $218,162.16 | | | | | $218,162.16 |
| Eastern Tea Corp.<br>1 Engelhard Drive<br>Monroe Township, NJ 08831 | 6775 | 1/15/2025 | Former BL Stores, Inc. | $61,672.32 | | | | | $61,672.32 |
| EASTERN TEA CORPORATION<br>1 ENGLEHARD DR<br>MONROE TWP, NJ 08831-3722<br>US | 10076 | 3/12/2025 | Former BL Stores, Inc. | | | | | $61,672.32 | $61,672.32 |
| Eastgrove Shopping Center LLC<br>ESBROOK P.C.<br>Attn: Scott J. Leonhardt<br>1000 N. West Street<br>Suite 1200<br>Wilmington, DE 19801 | 7134 | 1/7/2025 | Former BL Stores, Inc. | | | | | $58,710.60 | $58,710.60 |
| Eastland, Inc.<br>12345 East Skelly Drive<br>Tulsa, OK 74128 | 6817 | 1/17/2025 | Former Stores of Ohio, LLC | $116,568.70 | | | | | $116,568.70 |
| Eastland, Inc.<br>C/o: Eller & Detrich, PC<br>Attn: Kevin H. Wylie<br>2727 E. 21st Street<br>Suite 200<br>Tulsa, OK 74114-3533 | 7199 | 1/31/2025 | Former Stores of Ohio, LLC | $5,408.48 | | | | | $5,408.48 |
| Eastland, Inc.<br>c/o Eller & Detrich, PC<br>Attn: Kevin H. Wylie<br>2727 E. 21st Street<br>Suite 200<br>Tulsa, OK 74114-3533 | 8782 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $43,848.46 | $43,848.46 |
| Eastland, Inc.<br>Attn: Dan Wells<br>12345 E. Skelly Drive<br>Shipping Address<br>Tulsa, OK 74128 | 9248 | 4/18/2025 | Former Stores of Ohio, LLC | $287,544.33 | | | | | $287,544.33 |
| EBIX INC<br>PO BOX 654038<br>DALLAS, TX 75265-4038<br>US | 10562 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,359.91 | $3,359.91 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ebix Inc.<br>Ebix Way<br>Johns Creek, GA 30097 | 5111 | 12/27/2024 | Former BL Stores, Inc. | $73,336.54 | | | | | $73,336.54 |
| Ebix, Inc., RCS Division<br>Arnold & Porter<br>Justin Imperato & Benjamin Mintz<br>250 West 55th Street<br>New York, NY 10019 | 8320 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $97,875.91 | $97,875.91 |
| Ebix, Inc., RCS Division<br>c/o Arnold & Porter Kaye Scholer LLP<br>Attention: Benjamin Mintz and Justin Imperato<br>250 West 55th Street<br>New York, NY 10019 | 8386 | 3/31/2025 | Former Stores of Ohio, LLC | | | | | $97,875.91 | $97,875.91 |
| EC Foundation Schererville LLC<br>5363 Balboa Blvd., Suite 227<br>Encino, CA 91316 | 7354 | 1/31/2025 | Former Stores of Ohio, LLC | $55,239.34 | | | | | $55,239.34 |
| Echo Global Logistics<br>Attn: Jeff Short<br>600 W. Chicago Ave<br>Suite 200<br>Chicago, IL 60650 | 2864 | 10/28/2024 | Former BL Stores, Inc. | $103,630.00 | | | | | $103,630.00 |
| Echo Global Logistics, Inc.<br>600 W. Chicago Ave<br>Suite 725<br>Chicago, IL 60654 | 8253 | 3/25/2025 | Former BL Stores, Inc. | | | | | $129,103.72 | $129,103.72 |
| Eckinger, Stephine<br>Address on File | 6125 | 12/30/2024 | Former Stores of Ohio, LLC | $250,000.00 | | | | | $250,000.00 |
| ECLECTIC PRODUCTS INC<br>DRAWER CS 198564<br>ATLANTA, GA 30384-4303<br>US | 10269 | 3/12/2025 | Former BL Stores, Inc. | | | | | $8,699.04 | $8,699.04 |
| ECOL Partnership, LLC<br>c/o McKenzie Properties Management, Inc.<br>5520 Kietzke Lane<br>Suite 400<br>Reno, NV 89511 | 4274 | 12/19/2024 | Former Savings Stores of California, LLC | $17,659.08 | | | | | $17,659.08 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ECOL Partnership, LLC<br>MONTGOMERY McCRACKEN WALKER & RHOADS LLP<br>Attn: Marc J. Phillips<br>1105 North Market Street, Suite 1500<br>Wilmington, DE 19801 | 6528 | 12/20/2024 | Former BL Stores, Inc. | | | | | $68,041.81 | $68,041.81 |
| Ector CAD<br>Linebarger Goggan Blair & Sampson, LLP<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio, TX 78205 | 96 | 9/11/2024 | Former Stores of Ohio, LLC | | | $0.00 | | | $0.00 |
| Ector Cad<br>Linebarger Goggan Blair & Sampson, Llp<br>112 E. Pecan Street, Suite 2200<br>San Antonio, TX 78205 | 2668 | 10/25/2024 | Former Stores of Ohio, LLC | | | $0.00 | | | $0.00 |
| Ector CAD<br>Linebarger Goggan Blair & Sampson, LLP<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio, TX 78205 | 8265 | 3/25/2025 | Former Stores of Ohio, LLC | | | | | $10,570.78 | $10,570.78 |
| EDCO ELECTRONICS DIVSION OF ESTED INDUSTRIES INC.<br>8484 ESPLANADE<br>MONTREAL, QC H2P2R7<br>CANADA | 5320 | 12/27/2024 | Former BL Stores, Inc. | $52,633.92 | | | | | $52,633.92 |
| Edge Information Management Inc<br>1682 W Hibiscus Blvd<br>Melbourne, FL 32901 | 4073 | 12/18/2024 | Former BL Stores, Inc. | $734.97 | | | | | $734.97 |
| EDGE INFORMATION MANAGEMENT INC<br>1682 W HIBISCUS BLVD<br>MELBOURNE, FL 32901<br>US | 9734 | 3/12/2025 | Former BL Stores, Inc. | | | | | $915.02 | $915.02 |
| EDGE PLASTICS<br>449 NEWMAN ST<br>MANSFIELD, OH 44902-1123<br>US | 10373 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,237,390.64 | $2,237,390.64 |
| Edge Plastics Inc.<br>Attn: Steven Beranek, Esq.<br>28039 Clemens Rd<br>Westlake, OH 44145 | 4578 | 12/23/2024 | Closeout Distribution, LLC | $114,192.00 | | | | | $114,192.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edge Plastics, Inc.<br>Corsaro & Associates Co., LPA<br>Attn: Steven Beranek, Esq.<br>28039 Clemens Rd.<br>Westlake, OH 44145 | 4541 | 12/23/2024 | Durant DC, LLC | $30,888.00 | | | $17,472.00 | | $48,360.00 |
| Edge Plastics, Inc.<br>Corsaro & Associates Co., LPA.<br>Attn: Steven B. Beranek, Esq.<br>28039 Clemens Rd.<br>Westlake, OH 44145 | 4582 | 12/23/2024 | CSC Distribution LLC | $46,332.00 | | | $50,400.00 | | $96,732.00 |
| Edge Plastics, Inc.<br>Attn: Steven B. Beranek<br>28039 Clemens Rd.<br>Westlake, OH 44145 | 4596 | 12/23/2024 | Former Stores of Ohio, LLC | $46,332.00 | | | $34,272.00 | | $80,604.00 |
| Edge Plastics, Inc.<br>Attn: Steven B. Beranek, Esq.<br>28039 Clemens Rd.<br>Westlake, OH 44145 | 4643 | 12/23/2024 | AVDC, LLC | $48,360.00 | | | | | $48,360.00 |
| Edge Plastics, Inc.<br>Attn: Samuel Kuhn<br>449 Newman Street<br>Mansfield, OH 44902 | 8629 | 4/2/2025 | Closeout Distribution, LLC | | | | | $1,139,858.28 | $1,139,858.28 |
| Edge Plastics, Inc.<br>Corsaro & Associates Co., LPA<br>Attn: Steven Beranek<br>28039 Clemens Rd.<br>Westlake, OH 44145 | 8646 | 4/2/2025 | CSC Distribution LLC | | | | | $605,107.68 | $605,107.68 |
| Edge Plastics, Inc.<br>Corsaro & Associates Co., LPA.<br>Attn: Steven B. Beranek, Esq.<br>28039 Clemens Rd.<br>Westlake, OH 44145 | 8664 | 4/2/2025 | Durant DC, LLC | | | | | $538,301.38 | $538,301.38 |
| Edgewater Park Urban Renewal LLC<br>c/o Fox Rothschild LLP<br>Attn: Michael G. Menkowitz<br>Two Commerce Square<br>2001 Market Street, Suite 1700<br>Philadelphia, PA 19103 | 4048 | 12/17/2024 | Former BL Stores, Inc. | $38,372.02 | | | | | $38,372.02 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edgewater Park Urban Renewal, LLC c/o Fox Rothschild LLP Attn: Michael G. Menkowitz Two Commerce Square 2001 Market Street, Suite 1700 Philadelphia, PA 19103 | 4059 | 12/17/2024 | Former Savings Stores of California, LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC c/o Fox Rothschild LLP Attn: Michael G. Menkowitz Two Commerce Square 2001 Market Street, Suite 1700 Philadelphia, PA 19103 | 5020 | 12/26/2024 | Consolidated Property Holdings, LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC c/o Fox Rothschild LLP Attn: Michael G. Menkowitz Two Commerce Square 2001 Market Street, Suite 1700 Philadelphia, PA 19103 | 5022 | 12/26/2024 | CSC Distribution LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC c/o Fox Rothschild LLP Attn: Michael G. Menkowitz Two Commerce Square 2001 Market Street, Suite 1700 Philadelphia, PA 19103 | 5023 | 12/26/2024 | Former Savings Stores of Ohio, LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC c/o Fox Rothschild LLP Attn: Michael G. Menkowitz Two Commerce Square 2001 Market Street, Suite 1700 Philadelphia, PA 19103 | 5024 | 12/26/2024 | GAFDC LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC c/o Fox Rothschild LLP Attn: Michael G. Menkowitz Two Commerce Square 2001 Market Street, Suite 1700 Philadelphia, PA 19103 | 5025 | 12/26/2024 | Closeout Distribution, LLC | $38,372.02 | | | | | $38,372.02 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edgewater Park Urban Renewal, LLC c/o Fox Rothschild LLP Attn: Michael G. Menkowitz Two Commerce Square 2001 Market Street, Suite 1700 Philadelphia, PA 19103 | 5027 | 12/26/2024 | WAFDC, LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC c/o Fox Rothschild LLP Attn: Michael G. Menkowitz Two Commerce Square 2001 Market Street, Suite 1700 Philadelphia, PA 19103 | 5028 | 12/26/2024 | INFDC, LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC c/o Fox Rothschild LLP Attn: Michael G. Menkowitz Two Commerce Square 2001 Market Street, Suite 1700 Philadelphia, PA 19103 | 5029 | 12/26/2024 | PAFDC LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC c/o Fox Rothschild LLP Attn: Michael G. Menkowitz Two Commerce Square 2001 Market Street, Suite 1700 Philadelphia, PA 19103 | 5030 | 12/26/2024 | Former Low Cost Stores of Ohio, LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC c/o Fox Rothschild LLP Attn: Michael G. Menkowitz Two Commerce Square 2001 Market Street, Suite 1700 Philadelphia, PA 19103 | 5031 | 12/26/2024 | Former Furniture Stores of Ohio, LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC c/o Fox Rothschild LLP Attn: Michael G. Menkowitz Two Commerce Square 2001 Market Street, Suite 1700 Philadelphia, PA 19103 | 5032 | 12/26/2024 | Former Management Stores of Ohio, LLC | $38,372.02 | | | | | $38,372.02 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edgewater Park Urban Renewal, LLC c/o Fox Rothschild LLP Attn: Michael G. Menkowitz Two Commerce Square 2001 Market Street, Suite 1700 Philadelphia, PA 19103 | 5033 | 12/26/2024 | Durant DC, LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC c/o Fox Rothschild LLP Attn: Michael G. Menkowitz Two Commerce Square 2001 Market Street, Suite 1700 Philadelphia, PA 19103 | 5077 | 12/26/2024 | Former Savings Stores of California, LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC c/o Fox Rothschild LLP Attn: Michael G. Menkowitz Two Commerce Square 2001 Market Street, Suite 1700 Philadelphia, PA 19103 | 5080 | 12/26/2024 | Former Tenant Stores of Ohio, LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC c/o Fox Rothschild LLP Attn: Michael G. Menkowitz Two Commerce Square 2001 Market Street, Suite 1700 Philadelphia, PA 19103 | 5085 | 12/26/2024 | Former eCommerce Stores of Ohio, LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC c/o Fox Rothschild LLP Attn: Michael G. Menkowitz Two Commerce Square 2001 Market Street, Suite 1700 Philadelphia, PA 19103 | 5086 | 12/26/2024 | AVDC, LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Park Urban Renewal, LLC c/o Fox Rothschild LLP Attn: Michael G. Menkowitz 2001 Market Street Suite 1700 Philadelphia, PA 19103 | 5075 | 12/26/2024 | Great Basin, LLC | $38,372.02 | | | | | $38,372.02 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edgewater Park Urban Renewal, LLC c/o Fox Rothschild LLP Attn: Michael G. Menkowitz Two Commerce Square 2001 Market Street, Suite 1700 Philadelphia, PA 19103 | 5081 | 12/26/2024 | Former Stores of Ohio, LLC | $38,372.02 | | | | | $38,372.02 |
| Edgewater Partnership LP PO Box 62659 Baltimore, MD 21264-2659 | 8649 | 3/26/2025 | Former BL Stores, Inc. | | | | | $21,363.45 | $21,363.45 |
| Edgewell Personal Care, LLC 1350 Timberlake Manor Parkway Suite 300 Chesterfield, MO 63017 | 3988 | 12/17/2024 | Former BL Stores, Inc. | $28,387.26 | | | | | $28,387.26 |
| EDGEWOOD PARTNERS INS CTR 29545 NETWORK PLACE CHICAGO, IL 60673-1295 US | 10469 | 3/12/2025 | Former BL Stores, Inc. | | | | | $100.00 | $100.00 |
| Edifis LJC, Ltd. Stearns Weaver, et al. Attn: Eric J. Silver, Esq. 150 West Flagler Street Suite 2200 Miami, FL 33130 | 5482 | 12/27/2024 | Former Stores of Ohio, LLC | $49,382.35 | | | | $27,330.64 | $76,712.99 |
| Edifis USC LLC Stearns Weaver et al. Attn: Eric Silver, Esq. 150 West Flagler Street, Suite 2200 Miami, FL 33131 | 8994 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $88,936.50 | $88,936.50 |
| Edifis USC, LLC Stearns Weaver et al. Attn: Eric J. Silver, Esq. 150 West Flagler Street Suite 2200 Miami, FL 33130 | 5367 | 12/27/2024 | Former Savings Stores of California, LLC | $366,530.37 | | | | $101,046.30 | $467,576.67 |
| Edison, Toledo Address on File | 3499 | 11/26/2024 | Former BL Stores, Inc. | $22,377.60 | | | | | $22,377.60 |
| EDWARDS, CURTIS LEVAN Address on File | 7688 | 3/4/2025 | Former BL Stores, Inc. | | $10,000.00 | | | | $10,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, Tabitha Leeanne<br>Address on File | 7886 | 3/20/2025 | Former Savings Stores of California, LLC | | $0.00 | | | | $0.00 |
| Edwards-Washington, Jasalyn<br>Address on File | 10829 | 10/27/2025 | Former Stores of Ohio, LLC | $4,000.00 | $0.00 | | | | $4,000.00 |
| EK HEALTH SERVICE INC<br>PO BOX 92289<br>LAS VEGAS, NV 89193-2289<br>US | 10619 | 3/12/2025 | Former BL Stores, Inc. | | | | | $4,972.00 | $4,972.00 |
| EKA<br>GUANGYUANXI?RD,?SOUTH, INDUSTRIAL?Z<br>YANGJIANG<br>CHINA | 9465 | 3/12/2025 | Former BL Stores, Inc. | | | | | $26,513.10 | $26,513.10 |
| Ekaterra Tea MSO USA LLC<br>Attn: Christina Leber<br>121 River Street, 12th Floor<br>Hoboken, NJ 07030 | 3634 | 12/4/2024 | Former BL Stores, Inc. | $85,865.76 | | | | | $85,865.76 |
| El Paso Electric Company<br>Clara Luna Buckland<br>100 N. Stanton Street<br>Loc 167<br>El Paso, TX 79901-1407 | 3164 | 11/12/2024 | Former BL Stores, Inc. | $50,525.80 | | | | | $50,525.80 |
| El Paso Jag, Inc.<br>3750 Durazno Ave.<br>El Paso, TX 79905 | 2566 | 10/22/2024 | GAFDC LLC | $9,396.34 | | | | | $9,396.34 |
| ELB Learning, LLC<br>55 N Merchant St<br>#1221<br>American Fork, UT 84003 | 2114 | 10/10/2024 | Former BL Stores, Inc. | $2,798.00 | | | | | $2,798.00 |
| Elder, Emory James<br>Address on File | 8837 | 4/2/2025 | Former BL Stores, Inc. | $1,897.98 | | | | | $1,897.98 |
| Electric Board of Guntersville<br>c/o Brandi W. Beard<br>Attorney at Law<br>431 Gunter Ave.<br>Guntersville, AL 35976 | 3162 | 11/12/2024 | Former BL Stores, Inc. | $10,512.66 | | | | | $10,512.66 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elements Brands, LLC d/b/a Natural Dog Company c/o Bill D'Alessandro 1887 Whitney Mesa Dr Suite 2035 Henderson, NV 89014 | 3902 | 12/16/2024 | AVDC, LLC | $7,380.00 | | | | | $7,380.00 |
| Elements Brands, LLC d/b/a Natural Dog Company c/o Bill D'Alessandro 1887 Whitney Mesa Dr Suite 2035 Henderson, NV 89014 | 3906 | 12/16/2024 | Former Stores of Ohio, LLC | $7,399.80 | | | | | $7,399.80 |
| Elements Brands, LLC d/b/a Natural Dog Company 1887 Whitney Mesa Dr, Suite 2035 c/o Bill D'Alessandro Henderson, NV 89014 | 3909 | 12/16/2024 | CSC Distribution LLC | $6,746.00 | | | | | $6,746.00 |
| Elements Brands, LLC d/b/a Natural Dog Company 1887 Whitney Mesa Dr, Suite 2035 c/o Bill D'Alessandro Henderson, NV 89014 | 3912 | 12/16/2024 | Durant DC, LLC | $5,334.00 | | | | | $5,334.00 |
| Elements Brands, LLC d/b/a Natural Dog Company c/o Bill D'Alessandro 1887 Whitney Mesa Dr Suite 2035 Henderson, NV 89014 | 3910 | 12/16/2024 | Closeout Distribution, LLC | $8,120.20 | | | | | $8,120.20 |
| Elevator Support Services Inc. 9245 Archibald Ave. Rancho Cucamonga, CA 91730 | 2029 | 10/9/2024 | Former BL Stores, Inc. | $2,550.00 | | | | | $2,550.00 |
| ELEVATOR TECHNICIANS COLORADO 1153 BERGEN PARKWAY STE I BOX 320 EVERGREEN, CO 80439 US | 9917 | 3/12/2025 | Former BL Stores, Inc. | | | | | $550.00 | $550.00 |
| ELEVENTH AVENUE EXPORTS & IMPORTS L 13 DEBORAH DR SOMERSET, NJ 08873 US | 9612 | 3/12/2025 | Former BL Stores, Inc. | | | | | $19,901.76 | $19,901.76 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eleventh Avenue Exports & Imports LLC<br>Mr. Srikanth Mundlapudi<br>13 Deborah Dr.<br>Somerset, NJ 08873 | 1176 | 9/23/2024 | Closeout Distribution, LLC | $45,979.08 | | | | | $45,979.08 |
| Eleventh Avenue Exports & Imports LLC<br>Mr. Srikanth Mundlapudi<br>13 Deborah Dr.<br>Somerset, NJ 08873 | 1177 | 9/23/2024 | CSC Distribution LLC | $36,163.20 | | | | | $36,163.20 |
| Eleventh Avenue Exports & Imports LLC<br>13 Deborah Dr.<br>Somerset, NJ 08873 | 1178 | 9/23/2024 | AVDC, LLC | $21,207.00 | | | | | $21,207.00 |
| Eleventh Avenue Exports & Imports LLC<br>Mr. Srikanth Mundlapudi<br>13 Deborah Dr.<br>Somerset, NJ 08873 | 1187 | 9/23/2024 | Durant DC, LLC | $39,804.60 | | | | | $39,804.60 |
| Eleventh Avenue Exports & Imports LLC<br>13 Deborah Dr.<br>Somerset, NJ 08873 | 1189 | 9/23/2024 | Former Stores of Ohio, LLC | $38,171.28 | | | | | $38,171.28 |
| Eleventh Avenue Exports & Imports LLC<br>13 Deborah Dr<br>Somerest, NJ 08873 | 8644 | 3/14/2025 | Former Stores of Ohio, LLC | | | | | $100,000.00 | $100,000.00 |
| Elias, Patrick<br>Address on File | 4999 | 12/26/2024 | Former BL Stores, Inc. | $500,000.00 | | | | | $500,000.00 |
| Elias, Patrick<br>Address on File | 5057 | 12/26/2024 | Former Stores of Ohio, LLC | $500,000.00 | | | | | $500,000.00 |
| ELICO LTD<br>230 5TH AVE<br>NEW YORK, NY 10001-7751<br>US | 10093 | 3/12/2025 | Former BL Stores, Inc. | | | | | $136,522.02 | $136,522.02 |
| ELITE COMFORT SOLUTIONS<br>1115 FARRINGTON ST SW<br>CONOVER, NC 28613<br>US | 9714 | 3/12/2025 | Former BL Stores, Inc. | | | | | $686,483.12 | $686,483.12 |
| Elite Comfort Solutions LLC<br>Attn: John J. Cruciani<br>4801 Main Street<br>Suite 1000<br>Kansas City, MO 64112 | 4375 | 12/20/2024 | Former BL Stores, Inc. | $2,258,115.20 | | | $398,851.29 | | $2,656,966.49 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elkhart County Treasurer Nathaniel M. Jordan 130 N Main St. Goshen, IN 46526-3207 | 7697 | 3/5/2025 | Former Stores of Ohio, LLC | | $0.00 | | | | $0.00 |
| Elkhart County Treasurer Nathaniel M. Jordan 130 N Main St. Goshen, IN 46526 | 8803 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $0.00 | $0.00 |
| Elkhart County Treasurer Nathaniel M. Jordan 130 N Main St. Goshen, IN 46526-3207 | 8839 | 4/2/2025 | Former Stores of Ohio, LLC | | $2,061.90 | | | | $2,061.90 |
| Ella Plaza LP PO Box 38294 Houston, TX 77238 | 8114 | 3/11/2025 | Former Stores of Ohio, LLC | | | | | $67,096.13 | $67,096.13 |
| Ellen Exports Delhi Road Moradabad, Uttar Pradesh 244001 India | 2570 | 10/23/2024 | CSC Distribution LLC | | | | $1,365.84 | | $1,365.84 |
| Ellen Exports Delhi Road Lakri Fazalpur Moradabad, Uttar Pradesh 244001 India | 2572 | 10/23/2024 | AVDC, LLC | | | | $1,447.14 | | $1,447.14 |
| Ellen Exports Delhi Road Moradabad, Uttar Pradesh 244001 India | 2573 | 10/23/2024 | Closeout Distribution, LLC | $2,504.04 | | | | | $2,504.04 |
| Ellen Exports Delhi Road Moradabad, Uttar Pradesh 244001 India | 2574 | 10/23/2024 | Former Stores of Ohio, LLC | | | | $975.60 | | $975.60 |
| Ellen Exports Delhi Road Near Lakri Fazalpur Moradabad, Uttar Pradesh 244001 India | 2575 | 10/23/2024 | Durant DC, LLC | | | | $699.18 | | $699.18 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLEN EXPORTS DELHI ROAD LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 3033 | 11/7/2024 | Closeout Distribution, LLC | | | | $2,504.04 | | $2,504.04 |
| ELLEN EXPORTS DELHI ROAD LAKRI FAZALPUR MORADABAD, UTTAR PRADESH 244001 INDIA | 3034 | 11/7/2024 | Durant DC, LLC | | | | $2,700.80 | | $2,700.80 |
| ELLEN EXPORTS DELHI ROAD MORADABAD, UTTAR PRADESH 244001 INDIA | 3035 | 11/7/2024 | Durant DC, LLC | | | | $2,700.80 | | $2,700.80 |
| ELLEN EXPORTS DELHI ROAD MORADABAD, UTTAR PRADESH 244001 INDIA | 3036 | 11/7/2024 | CSC Distribution LLC | | | | $1,365.84 | | $1,365.84 |
| ELLEN EXPORTS DELHI ROAD MORADABAD, UTTAR PRADESH 244001 INDIA | 3037 | 11/7/2024 | Closeout Distribution, LLC | | | | $2,504.04 | | $2,504.04 |
| Ellen Exports Lakri Fazalpur Delhi Road Moradabad, Uttar Pradesh 244001 India | 3184 | 11/12/2024 | Closeout Distribution, LLC | | | | $2,504.04 | | $2,504.04 |
| Ellen Exports Lakri Fazalpur Delhi Road Moradabad, Uttar Pradesh 244001 India | 3185 | 11/12/2024 | Durant DC, LLC | | | | $2,700.80 | | $2,700.80 |
| Ellen Exports Lakri Fazalpur Delhi Road Moradabad, Uttar Pradesh 244001 India | 3186 | 11/12/2024 | CSC Distribution LLC | | | | $1,365.84 | | $1,365.84 |
| Ellis Moving Co P.O. Box 99651 Pittsburgh, PA 15233 | 3568 | 12/2/2024 | Former BL Stores, Inc. | $8,529.00 | | | | | $8,529.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLIS MOVING COMPANY<br>PO BOX 99651<br>PITTSBURGH, PA 15233<br>US | 9677 | 3/12/2025 | Former BL Stores, Inc. | | | | | $832.00 | $832.00 |
| Ellison, Brian<br>Address on File | 4343 | 12/20/2024 | Former BL Stores, Inc. | $250,000.00 | | | | | $250,000.00 |
| Elmer's Fine Foods<br>PO Box 3117<br>New Orleans, LA 70177 | 1925 | 10/8/2024 | Former BL Stores, Inc. | | | | $56,409.60 | | $56,409.60 |
| ELMIRA WATER BOARD NY<br>PO BOX 267<br>ELMIRA, NY 14901 | 5158 | 12/26/2024 | Former BL Stores, Inc. | $42.76 | | | | | $42.76 |
| Embarq Florida, Inc.-Central Florida<br>Lumen Technologies<br>931 14th Street, 9th Floor<br>Denver, CO 80202 | 2180 | 10/11/2024 | Former BL Stores, Inc. | $32.75 | | | | | $32.75 |
| Embarq Florida, Inc.-FL Panhandle<br>Lumen Technologies<br>1025 El Dorado Blvd. (Attn:Legal-BKY)<br>931 14th Street, 9th Floor<br>Denver, CO 80202 | 2183 | 10/11/2024 | Former BL Stores, Inc. | $19.98 | | | | | $19.98 |
| Embarq Florida, Inc.-South Florida<br>Lumen Technologies<br>931 14th Street, 9th Floor<br>Denver, CO 80202 | 2179 | 10/11/2024 | Former BL Stores, Inc. | $82.37 | | | | | $82.37 |
| Embassy Plaza LLC<br>c/o Katherine Anderson Law PLLC<br>7508 N. 59th Avenue<br>Glendale, AZ 85301 | 4068 | 12/17/2024 | Former BL Stores, Inc. | $686,883.44 | | | | $61,776.00 | $748,659.44 |
| EMERALD ELECTRONICS<br>90 DAYTON AVENUE<br>PASSAIC, NJ 07055<br>US | 9583 | 3/12/2025 | Former BL Stores, Inc. | | | | | $25,744.31 | $25,744.31 |
| Emerald Electronics USA<br>90 Dayton Avenue<br>9A<br>Passaic, NJ 07055 | 7600 | 2/25/2025 | CSC Distribution LLC | $9,047.70 | | | | | $9,047.70 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Emerald Electronics USA<br>90 Dayton Avenue<br>Building 9A<br>Passaic, NJ 07055 | 7601 | 2/25/2025 | Closeout Distribution, LLC | $8,034.18 | | | | | $8,034.18 |
| Emerald Electronics USA Inc.<br>90 Dayton Avenue<br>Building 9A<br>Passaic, NJ 07055 | 7595 | 2/25/2025 | Durant DC, LLC | $10,758.68 | | | | | $10,758.68 |
| Emerald Wholesale<br>PO Box 4208<br>Dalton, GA 30719 | 831 | 9/19/2024 | AVDC, LLC | $27,048.00 | | | | | $27,048.00 |
| EMERALD WHOLESALE LLC<br>PO BOX 4208<br>DALTON, GA 30719-1201<br>US | 10277 | 3/12/2025 | Former BL Stores, Inc. | | | | | $34,870.82 | $34,870.82 |
| EMERSON HEALTHCARE<br>133 OLD ROAD TO NINE ACRE CORNER<br>CONCORD, MA 01742 | 10201 | 3/12/2025 | Former BL Stores, Inc. | | | | | $52,596.96 | $52,596.96 |
| Emerson Healthcare LLC<br>407 E Lancaster Avenue<br>Wayne, PA 19087 | 811 | 9/19/2024 | Former Savings Stores of Ohio, LLC | $534,128.24 | | | | | $534,128.24 |
| EMERSON RADIO CORP<br>959 ROUTE 46 E<br>SUITE 210<br>PARSIPPANY, NJ 07054-0231 | 8273 | 3/11/2025 | Former BL Stores, Inc. | | | | | $955,156.00 | $955,156.00 |
| EMERSON RADIO CORP<br>959 ROUTE 46 E<br>PARSIPPANY, NJ 07054-0231<br>US | 10051 | 3/12/2025 | Former BL Stores, Inc. | | | | | $955,156.00 | $955,156.00 |
| ENCARNACION, ELMER S<br>Address on File | 5201 | 12/26/2024 | Former BL Stores, Inc. | | $20,368.25 | | | | $20,368.25 |
| ENCHANTE ACCESSORIES<br>4 E 34TH ST<br>NEW YORK, NY 10016-4333<br>US | 10100 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,541,901.34 | $1,541,901.34 |
| Enchante Accessories Inc.<br>149 Madsion Ave.<br>Fl. 12<br>New York, NY 10016-6713 | 4490 | 12/23/2024 | AVDC, LLC | $35,070.60 | | | $45,144.76 | | $80,215.36 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Enchante Accessories Inc.<br>149 Madison Ave.<br>Floor 12<br>New York, NY 10016-6713 | 4518 | 12/23/2024 | Durant DC, LLC | $4,798.50 | | | $91,048.57 | | $95,847.07 |
| Enchante Accessories Inc.<br>149 Madison Ave.<br>Floor 12<br>New York, NY 10016-6713 | 4519 | 12/23/2024 | CSC Distribution LLC | $1,152.00 | | | $161,837.99 | | $162,989.99 |
| Enchante Accessories Inc.<br>149 Madison Ave.<br>Floor 12<br>New York, NY 10016-6713 | 4523 | 12/23/2024 | Former Stores of Ohio, LLC | | | | $123,039.18 | | $123,039.18 |
| Enchante Accessories Inc.<br>149 Madison Ave.<br>Floor 12<br>New York, NY 10016-6713 | 4584 | 12/23/2024 | Closeout Distribution, LLC | $16,178.00 | | | $231,647.01 | | $247,825.01 |
| Enchante Companies<br>Joyce LLC<br>Attn: Michael J. Joyce<br>1225 King Street, Suite 800<br>Wilmington, DE 19801 | 7498 | 1/9/2025 | Former BL Stores, Inc. | | | | | $2,386,173.26 | $2,386,173.26 |
| Enchante Companies<br>Joyce, LLC<br>Michael J. Joyce<br>1225 King Street<br>Suite 800<br>Wilmington, DE 19801 | 10751 | 3/17/2025 | Former BL Stores, Inc. | | | | | $3,252,098.61 | $3,252,098.61 |
| ENCORE TECHNOLOGIES<br>4620 WESLEY AVE<br>CINCINNATI, OH 45212-2234<br>US | 10374 | 3/12/2025 | Former BL Stores, Inc. | | | | | $87,979.77 | $87,979.77 |
| ENGAGE3<br>9375 E SHEA BLVD STE 100<br>SCOTTSDALE, AZ 85260<br>US | 9930 | 3/12/2025 | Former BL Stores, Inc. | | | | | $4,103.58 | $4,103.58 |
| ENGIE Resources LLC<br>1360 Post Oak Boulevard<br>Suite 400<br>Houston, TX 77056 | 4408 | 12/20/2024 | Former BL Stores, Inc. | $124,095.41 | | | | | $124,095.41 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENGLEWOOD WATER DISTRICT, FL PO BOX 31667 TAMPA, FL 33631-3667 | 6542 | 1/6/2025 | Former BL Stores, Inc. | | | $383.00 | | | $383.00 |
| Enrich Foods LLC P.O. Box 185 Fountain City, WI 54629 | 1688 | 10/1/2024 | GAFDC LLC | $10,368.00 | | | | | $10,368.00 |
| Entergy Arkansas LLC 4809 Jefferson Hwy Bld 1 L-JEF-359 New Orleans, LA 70121 | 7087 | 1/29/2025 | Former BL Stores, Inc. | $16,531.55 | | | | | $16,531.55 |
| ENTERGY LOUISIANA LLC 4809 JEFFERSON HWY BLDG 1 L-JEF-359 NEW ORLEANS, LA 70121 | 7088 | 1/29/2025 | Former BL Stores, Inc. | $55,933.99 | | | | | $55,933.99 |
| ENTERGY MISSISSIPPI LLC 4809 JEFFERSON HWY BLDG 1 L-JEF-359 NEW ORLEANS, LA 70121 | 7083 | 1/29/2025 | Former BL Stores, Inc. | $55,933.99 | | | | | $55,933.99 |
| ENTERGY MISSISSIPPI LLC 4809 JEFFERSON HWY BLDG 1 L-JEF-359 NEW ORLEANS, LA 70121 | 7084 | 1/29/2025 | Former BL Stores, Inc. | $22,529.11 | | | | | $22,529.11 |
| ENTERGY TEXAS INC 4809 JEFFERSON HWY BLDG 1 L-JEF-359 NEW ORLEANS, LA 70121 | 7081 | 1/29/2025 | Former BL Stores, Inc. | $36,583.45 | | | | | $36,583.45 |
| ENVIRONMENTAL HEALTH SERVICES 225 CAMINO DEL REMEDIO. SANTA BARBARA, CA 93110 US | 9995 | 3/12/2025 | Former BL Stores, Inc. | | | | | $527.00 | $527.00 |
| ENVIRONMETAL HEALTH DIVISION 800 S. VICTORIA AVE VENTURA, CA 93009-1730 US | 10667 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,616.54 | $1,616.54 |
| EnVogue International LLC 230 Fifth Avenue Suite 1801 New York, NY 10001 | 307 | 9/13/2024 | Former BL Stores, Inc. | $202,475.62 | | | | | $202,475.62 |
| Eolo Toys USA Inc 10002 Indigo Drive Eden Prairie, MN 55347 | 6913 | 1/23/2025 | Former BL Stores, Inc. | $20,205.00 | | | | | $20,205.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EOLO TOYS USA, INC.<br>10002 INDIGO DRIVE<br>EDEN PRAIRIE, MN 55347<br>US | 9828 | 3/12/2025 | Former BL Stores, Inc. | | | | | $42,890.00 | $42,890.00 |
| EOS Products LLC<br>19 West 44th Street<br>Suite 811<br>New York, NY 10036 | 3200 | 11/13/2024 | Former BL Stores, Inc. | | | | $57,584.80 | | $57,584.80 |
| EOS Products LLC<br>19 West 44th Street Suite 811<br>Suite 811<br>New York, NY 10036 | 3600 | 12/3/2024 | Former BL Stores, Inc. | | | | $2,733.60 | | $2,733.60 |
| Ephrata Area Joint Authority<br>124 S. State Street<br>Ephrata, PA 17522 | 3276 | 11/15/2024 | Former BL Stores, Inc. | | | $160.51 | | | $160.51 |
| Ephrata Borough<br>124 S. State Street<br>Ephrata, PA 17522 | 3284 | 11/15/2024 | Former BL Stores, Inc. | | | $12,524.92 | | | $12,524.92 |
| Ephrata Borough Authority<br>124 S. State Street<br>Ephrata, PA 17522 | 3272 | 11/15/2024 | Former BL Stores, Inc. | | | $213.88 | | | $213.88 |
| EPOCA INTERNATIONAL INC<br>931 CLINT MOORE RD<br>BOCA RATON, FL 33487-2802<br>US | 10302 | 3/12/2025 | Former BL Stores, Inc. | | | | | $17,920.80 | $17,920.80 |
| Epoca International LLC<br>Attn: Melinda Slayden<br>931 Clint Moore Rd<br>Boca Raton, FL 33487 | 6765 | 1/15/2025 | Former BL Stores, Inc. | | | | $17,920.80 | | $17,920.80 |
| EPURE GLASS<br>107 TRUMBALL ST<br>ELIZABETH, NJ 07206<br>US | 9588 | 3/12/2025 | Former BL Stores, Inc. | | | | | $27,818.40 | $27,818.40 |
| Epure Glass Inc<br>107 Trumbull St<br>Unit B6<br>Elizabeth, NJ 07206 | 7607 | 2/26/2025 | Former BL Stores, Inc. | $5,950.80 | | | | | $5,950.80 |
| Epure Glass Inc<br>107 Trumbull St<br>Unit B6<br>Elizabeth, NJ 07206 | 7609 | 2/26/2025 | Former BL Stores, Inc. | $5,950.80 | | | | | $5,950.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Epure Glass Inc<br>Elie Elmann<br>107 Trumbull St<br>Unit B6 4th Floor<br>Elizabeth, NJ 07206 | 8134 | 3/17/2025 | CSC Distribution LLC | | | | | $10,731.60 | $10,731.60 |
| Epure Glass Inc<br>107 Trumbull St<br>Unit B6<br>4th Floor<br>Elizabeth, NJ 07206 | 8174 | 3/17/2025 | Durant DC, LLC | | | | | $10,030.80 | $10,030.80 |
| Epure Glass Inc<br>Elie Elmann<br>107 Trumbull Street<br>Unit B6 4th Floor<br>Elizabeth, NJ 07206 | 8233 | 3/17/2025 | Closeout Distribution, LLC | | | | | $13,267.20 | $13,267.20 |
| Epure Glass Inc.<br>107 Trumbull Street, Suite B6, 4th Floor<br>Elizabeth, NJ 07206 | 7602 | 2/26/2025 | Former BL Stores, Inc. | $3,408.00 | | | | | $3,408.00 |
| Epure Glass Inc.<br>107 Trumbull St<br>Unit B6<br>Elizabeth, NJ 07206 | 7604 | 2/26/2025 | Former BL Stores, Inc. | $2,268.00 | | | | | $2,268.00 |
| Epure Glass Inc.<br>107 Trumbull St<br>Unit B6<br>Elizabeth, NJ 07206 | 7605 | 2/26/2025 | Former BL Stores, Inc. | $2,512.80 | | | | | $2,512.80 |
| Epure Glass Inc.<br>107 Trumbull St<br>Unit B6<br>Elizabeth, NJ 07206 | 7606 | 2/26/2025 | Former BL Stores, Inc. | $1,514.40 | | | | | $1,514.40 |
| Epure Glass Inc.<br>107 Trumbull St<br>Unit B6<br>Elizabeth, NJ 07206 | 7608 | 2/26/2025 | Former BL Stores, Inc. | $2,184.00 | | | | | $2,184.00 |
| Epure Glass Inc.<br>107 Trumbull St.<br>Unit B6<br>Elizabeth, NJ 07206 | 7610 | 2/26/2025 | Former BL Stores, Inc. | $1,896.00 | | | | | $1,896.00 |
| Epure Glass Inc.<br>107 Trumbull St - Unit B6<br>Elizabeth, NJ 07206 | 7612 | 2/26/2025 | Former BL Stores, Inc. | $8,344.80 | | | | | $8,344.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EQUIFAX WORKFORCE SOLUTIONS LLC 11432 LACKLAND ROAD SAINT LOUIS, MO 83146 US | 9920 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,656.00 | $2,656.00 |
| Erie County Water Authority 295 Main St Room 350 Buffalo, NY 14203 | 3556 | 11/29/2024 | Former BL Stores, Inc. | $229.50 | | | | | $229.50 |
| Erie County Water Authority 295 Main St Room 350 Buffalo, NY 14203 | 3677 | 12/2/2024 | Former BL Stores, Inc. | $77.22 | | | | | $77.22 |
| Erie Water Works 340 W Bayfront Pkwy Erie, PA 16507-2004 | 7687 | 3/4/2025 | Former BL Stores, Inc. | | $1,807.30 | $1,807.30 | | | $3,614.60 |
| ERIN BAKERS 427 OHIO STREET BELLINGHAM, WA 98225 US | 10008 | 3/12/2025 | Former BL Stores, Inc. | | | | | $21,196.80 | $21,196.80 |
| ERNST & YOUNG LLP PO BOX 640382 PITTSBURGH, PA 15264-0382 US | 10179 | 3/12/2025 | Former BL Stores, Inc. | | | | | $33,452.34 | $33,452.34 |
| ERSHIG PROPERTIES INC. 1800 N. ELM STREET P.O. BOX 1127 HENDERSON, KY 42420 | 6911 | 1/23/2025 | Former BL Stores, Inc. | $12,137.46 | | | | | $12,137.46 |
| ERSHIG PROPERTIES, INC. 1800 N. ELM STREET HENDERSON, KY 42420 | 6916 | 1/23/2025 | Former BL Stores, Inc. | $10,885.42 | | | | | $10,885.42 |
| Esan LLC Jeffrey Rhodes, Esq. Tayman Lane Chaverri LLP 2001 L Street NW Suite 500 Washington, DC 20036 | 4788 | 12/24/2024 | Former Savings Stores of California, LLC | $175,882.75 | | | | $0.00 | $175,882.75 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Esan LLC Tayman Lane Chaverri LLP Jeffrey Rhodes, Esq. 2001 L Street NW Suite 500 Washington, DC 20036 | 8943 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $63,326.44 | $63,326.44 |
| Esan LLC and Alisan LLC Tayman Lane Chaverri LLP Jeffrey Rhodes, Esq. 2001 L Street NW, Suite 500 Washington, DC 20036 | 4789 | 12/24/2024 | Former Savings Stores of California, LLC | $360,419.83 | | | | $0.00 | $360,419.83 |
| Esan LLC and Alisan LLC Tayman Lane Chaverri LLP Jeffrey Rhodes, Esq. 2001 L Street NW Suite 500 Washington, DC 20036 | 8892 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $5,019.95 | $5,019.95 |
| Escambia County Tax Collector C/o Sarah Walton 25 West Cedar Street, Suite 559 Pensacola, FL 32502 | 2202 | 10/11/2024 | Former Stores of Ohio, LLC | | | $3,132.07 | | | $3,132.07 |
| Escambia County Tax Collector c/o Sarah Walton 25 West Cedar Street, Suite 550 Pensacola, FL 32502 | 7639 | 2/27/2025 | Former Stores of Ohio, LLC | | | $3,132.07 | | | $3,132.07 |
| Escambia County Tax Collector c/o Sarah Walton 25 West Cedar Street Suite 550 Pensacola, FL 32502 | 8388 | 3/24/2025 | Former Stores of Ohio, LLC | | | | | $3,132.07 | $3,132.07 |
| Escondido San Juan Retail XVII, LLC, a Delaware limited liability company 520 Newport Center Drive, Suite 780 Newport Beach, CA 92660 | 6644 | 1/8/2025 | Former BL Stores, Inc. | $1,291,171.41 | | | | | $1,291,171.41 |
| ESI Cases & Accessories Inc 244 Madison Avenue Ste 106 New York, NY 10016 | 2586 | 10/23/2024 | Former BL Stores, Inc. | $663,335.10 | | | $148,383.71 | | $811,718.81 |
| Esi Cases & Accessories Inc 244 Madison Avenue Ste 106 New York, NY 10016 | 7367 | 1/31/2025 | Former BL Stores, Inc. | $1,929,753.20 | | | | | $1,929,753.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESI CASES AND ACCESSORIES INC<br>44 E 32ND ST 6TH FLOOR<br>NEW YORK, NY 10016-5508<br>US | 10108 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,320,922.53 | $1,320,922.53 |
| Eskra-Brown, Amy<br>Address on File | 2517 | 10/21/2024 | Former BL Stores, Inc. | $50,000.00 | | | | | $50,000.00 |
| ESSENTIAL DECOR & BEYOND, INC<br>2067 E 55TH ST<br>VERNON , CA 90058 | 4405 | 12/20/2024 | Former BL Stores, Inc. | $6,864.30 | | | | | $6,864.30 |
| Essential Decor & Beyond, Inc<br>2067 E 55th St<br>Vernon, CA 90058 | 5198 | 12/20/2024 | Former BL Stores, Inc. | $9,005.00 | | | | | $9,005.00 |
| ESSENTIAL DECOR & BEYOND, INC<br>2067 E. 55TH ST<br>VERNON, CA 90058<br>US | 9945 | 3/12/2025 | Former BL Stores, Inc. | | | | | $8,255.00 | $8,255.00 |
| ESSENTIAL DECOR & BEYOND, INC.<br>2067 E 55TH ST.<br>VERNON, CA 90058 | 475 | 9/13/2024 | Former BL Stores, Inc. | $66,268.00 | | | | | $66,268.00 |
| ESSENTIAL DECOR & BEYOND, INC.<br>2067 E. 55TH STREET<br>VERNON, CA 90058 | 762 | 9/18/2024 | Former Stores of Ohio, LLC | | $19,848.00 | | | | $19,848.00 |
| ESSENTIAL DECOR & BEYOND, INC.<br>2067 E. 55TH ST<br>VERNON, CA 90058 | 763 | 9/18/2024 | CSC Distribution LLC | $13,440.00 | | | | | $13,440.00 |
| ESSENTIAL DECOR & BEYOND, INC.<br>2067 E. 55TH STREET<br>VERNON, CA 90058 | 765 | 9/18/2024 | Closeout Distribution, LLC | $10,752.00 | | | | | $10,752.00 |
| Essential Decor & Beyond, Inc.<br>2067 E. 55th Street<br>Vernon, CA 90058 | 766 | 9/18/2024 | Closeout Distribution, LLC | $3,623.00 | | | | | $3,623.00 |
| ESSENTIAL DECOR & BEYOND, INC.<br>2067 E. 55TH STREET<br>VERNON, CA 90058 | 768 | 9/18/2024 | Durant DC, LLC | $5,376.00 | | | | | $5,376.00 |
| ESSENTIAL DECOR & BEYOND, INC.<br>2067 E. 55TH STREET<br>VERNON, CA 90058 | 769 | 9/18/2024 | AVDC, LLC | $2,904.00 | | | | | $2,904.00 |
| Essential Decor & Beyond, Inc.<br>2067 E. 55th Street<br>Vernon, CA 90058 | 770 | 9/18/2024 | AVDC, LLC | $1,578.00 | | | | | $1,578.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Essential Decor & Beyond, Inc. 2067 E. 55th Street Vernon, CA 90058 | 781 | 9/18/2024 | CSC Distribution LLC | $8,747.00 | | | | | $8,747.00 |
| ESSENTIAL DECOR & BEYOND, INC. 2067 E. 55TH ST VERNON, CA 90058 | 4319 | 12/20/2024 | Former BL Stores, Inc. | $7,377.15 | | | | | $7,377.15 |
| Essential Decor & Beyond, Inc. 2067 E 55th St. Vernon, CA 90058 | 4348 | 12/20/2024 | Former BL Stores, Inc. | $5,246.85 | | | | | $5,246.85 |
| Essential Decor & Beyond, Inc. 2067 E 55th St. Vernon, CA 90058 | 4373 | 12/20/2024 | Former BL Stores, Inc. | $7,771.65 | | | | | $7,771.65 |
| Essential Decor & Beyond, Inc. 2067 E 55th St., Vernon, CA 90058 | 4384 | 12/20/2024 | Former BL Stores, Inc. | $3,036.00 | | | | | $3,036.00 |
| ESSENTIAL DECOR & BEYOND, INC. 2067 E 55TH ST VERNON, CA 90058-1708 | 4407 | 12/20/2024 | Former BL Stores, Inc. | $5,799.15 | | | | | $5,799.15 |
| ESTED INDUSTRIES INC 8484 AVENUE DE L MONTREAL, QC H2P 2R7 CANADA | 9435 | 3/12/2025 | Former BL Stores, Inc. | | | | | $594,292.40 | $594,292.40 |
| Estes Express Lines 3901 West Broad Street Richmond, VA 23230 | 1534 | 9/27/2024 | Former BL Stores, Inc. | $8,100.23 | | | | | $8,100.23 |
| Estes Express Lines 3901 West Broad Street Richmond, VA 23230 | 1535 | 9/27/2024 | Former Stores of Ohio, LLC | $15,540.31 | | | | | $15,540.31 |
| Estes Express Lines 3901 West Broad Street Richmond, VA 23230 | 1536 | 9/27/2024 | Closeout Distribution, LLC | $3,596.49 | | | | | $3,596.49 |
| Estes Express Lines 3901 West Broad Street Richmond, VA 23230 | 1537 | 9/27/2024 | Durant DC, LLC | $7,907.72 | | | | | $7,907.72 |
| Estrella, Rosario Address on File | 3538 | 11/27/2024 | Former Stores of Ohio, LLC | $150,000.00 | | | | | $150,000.00 |
| ETHICAL PRODUCTS INC 27 FEDERAL PLAZA BLOOMFIELD, NJ 07003-5636 US | 10043 | 3/12/2025 | Former BL Stores, Inc. | | | | | $11,097.60 | $11,097.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ethical Products, Inc. Attention To: Pamela Sussman 27 Federal Plaza Bloomfield, NJ 07003 | 7966 | 3/27/2025 | Former BL Stores, Inc. | $11,097.60 | | | | | $11,097.60 |
| Euler Hermes N.A - Agent for AXLE LOGISTICS, LLC 100 International dr 22nd floor Baltimore , MD 21202 | 2948 | 11/5/2024 | Former BL Stores, Inc. | $8,284.19 | | | $1,800.00 | | $10,084.19 |
| Euler Hermes N.A - Agent for CLT LOGISTICS, INC 100 International Dr 22nd Floor Baltimore, MD 21202 | 2612 | 10/23/2024 | Former Stores of Ohio, LLC | $39,173.80 | | | | | $39,173.80 |
| Euler Hermes N.A - Agent for Illinois Industrial Tool, Inc. 100 International Dr., 22nd Floor Baltimore, MD 21202 | 3578 | 12/2/2024 | Former BL Stores, Inc. | $28,185.80 | | | $29,297.72 | | $57,483.52 |
| Euler Hermes N.A - Agent for Illinois Industrial Tool, Inc. 100 International Dr., 22nd Floor Baltimore, MD 21202 | 7557 | 2/20/2025 | Former BL Stores, Inc. | $28,185.80 | | | | | $28,185.80 |
| Euler Hermes N.A - Agent for Jeffco Foam, LLC 100 International dr 22nd floor Baltimore, MD 21202 | 3286 | 11/15/2024 | Former BL Stores, Inc. | $22,736.00 | | | | | $22,736.00 |
| EURO-AMERICAN BRANDS LLC 95 ROUTE 17 S STE 314 PARAMUS, NJ 07652 | 4119 | 12/18/2024 | Former BL Stores, Inc. | $17,142.50 | | | | | $17,142.50 |
| EURO-AMERICAN BRANDS LLC 95 ROUTE 17 S STE 314 PARAMUS, NJ 07652 | 4133 | 12/18/2024 | AVDC, LLC | $16,764.50 | | | | | $16,764.50 |
| EURO-AMERICAN BRANDS LLC 95 ROUTE 17 S STE 314 PARAMUS, NJ 07652 | 4134 | 12/18/2024 | Durant DC, LLC | $9,349.70 | | | | | $9,349.70 |
| EURO-AMERICAN BRANDS LLC 95 ROUTE 17 S STE 314 PARAMUS, NJ 07652 | 4135 | 12/18/2024 | Closeout Distribution, LLC | $24,997.50 | | | | | $24,997.50 |
| EURO-AMERICAN BRANDS LLC 95 ROUTE 17 S STE 314 PARAMUS, NJ 07652 | 4191 | 12/18/2024 | CSC Distribution LLC | $10,616.70 | | | | | $10,616.70 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eurofood S.R.L.<br>Attn: Patrizia Vita<br>Piazza San Giuseppe 13<br>Capo d'Orlando, Messina 98071<br>Italy | 1179 | 9/23/2024 | Former BL Stores, Inc. | $26,576.09 | | | | | $26,576.09 |
| Eurofood Srl<br>Piazza San Giuseppe 13<br>Capo D'orlando, Sicilia 98071<br>Italy | 6423 | 1/2/2025 | Former Stores of Ohio, LLC | $6,026.50 | | | | | $6,026.50 |
| European Home Design, LLC<br>c/o Joyce, LLC<br>Attn: Michael J. Joyce (No. 4563)<br>1225 King Street, Suite 800<br>Wilmington, DE 19801 | 7565 | 2/12/2025 | Former BL Stores, Inc. | | | | | $255,073.54 | $255,073.54 |
| EUROPEAN HOME DESIGNS<br>347 5TH AVE FL 2ND<br>NEW YORK, NY 10016-5037<br>US | 10106 | 3/12/2025 | Former BL Stores, Inc. | | | | | $229,905.94 | $229,905.94 |
| Eustis Plaza Inc<br>c/o SMI<br>9355 Kirkside Road<br>Los Angeles, CA 90035 | 7824 | 3/12/2025 | Former BL Stores, Inc. | $75,000.00 | | | | | $75,000.00 |
| Eustis Plaza Inc.<br>c/o SMI<br>9355 Kirkside Road<br>Los Angeles, CA 90035 | 8965 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $19,077.38 | $19,077.38 |
| EVANS FOOD GROUP<br>5257 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-0047<br>US | 10476 | 3/12/2025 | Former BL Stores, Inc. | | | | | $30,044.16 | $30,044.16 |
| Evans Food Group Ltd<br>4118 S Halsted St<br>Chicago, IL 60609 | 1607 | 9/30/2024 | Former BL Stores, Inc. | $113,093.46 | | | | | $113,093.46 |
| EVANS, KENDERICK<br>Address on File | 7434 | 2/6/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Evans, Otisha<br>Address on File | 6505 | 1/5/2025 | Former BL Stores, Inc. | | $1,000.00 | | $1,000.00 | | $2,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evansville Partners LLC<br>Bass Berry and Sims PLC<br>c/o Paul G. Jennings<br>21 Platform Way South, Suite 3500<br>Nashville, TN 37203 | 7920 | 3/24/2025 | Former Stores of Ohio, LLC | $263,927.64 | | | | | $263,927.64 |
| Evansville Partners, LLC<br>c/o Bass Berry & Sims PLC<br>Attn: Paul G. Jennings<br>21 Platform Way South<br>Suite 3500<br>Nashville, TN 37203 | 5838 | 12/30/2024 | Former Stores of Ohio, LLC | $306,331.95 | | | | | $306,331.95 |
| Evansville Partners, LLC<br>Bass Berry & Sims PLC<br>c/o Paul G Jennings<br>21 Platform Way<br>Suite 3500<br>Nashville, TN 37203 | 8903 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $40,044.11 | $40,044.11 |
| Evansville Water & Sewer Utility<br>1 NW MLK JR BLV<br>Evansville, IN 47708 | 2307 | 10/15/2024 | Former BL Stores, Inc. | $591.32 | | | | | $591.32 |
| EVEREST TECHNOLOGIES INC<br>1105 SCHROCK RD STE 500<br>COLUMBUS, OH 43229<br>US | 9782 | 3/12/2025 | Former BL Stores, Inc. | | | | | $301,978.00 | $301,978.00 |
| Everest Technologies, Inc.<br>1105 Schrock Road<br>Suite 500<br>Columbus, OH 43229 | 2227 | 10/14/2024 | Former Stores of Ohio, LLC | $350,066.00 | | | | | $350,066.00 |
| Everest Technologies, Inc.<br>1105 Schrock Road, Suite 500<br>Columbus, OH 43229 | 7808 | 3/12/2025 | Former Stores of Ohio, LLC | $710,498.00 | | | | | $710,498.00 |
| EVERGEEN PROFESSIONAL RECOVERIES IN<br>PO BOX 666<br>BOTHELL, WA 98041-0666 | 4377 | 12/19/2024 | AVDC, LLC | $2,379.01 | | | | | $2,379.01 |
| Evergreen Enterprises of Virginia LLC<br>P.O. Box 602961<br>Charlotte, NC 28260-2961 | 4778 | 12/24/2024 | Former BL Stores, Inc. | $288,807.86 | | | | | $288,807.86 |
| Evergreen Enterprises of Virginia LLC<br>5915 Midlothian Turnpike<br>Richmond, VA 23225 | 4780 | 12/24/2024 | Former BL Stores, Inc. | $103,618.90 | | | $87,556.70 | | $191,175.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evergreen Licensing LLC 5737 Kanan Rd, Unit 344 Agoura Hills, CA 91301 | 8020 | 3/29/2025 | Former BL Stores, Inc. | $11,404.80 | | | | | $11,404.80 |
| EVERGREEN LICENSING LLC 5737 KANAN ROAD UNIT 344 AGOURA HILLS, CA 91301 US | 9961 | 3/12/2025 | Former BL Stores, Inc. | | | | | $11,404.80 | $11,404.80 |
| Evergreen Marketplace LLC, G & J Eugene LLC 855 W Broad Street Suite 300 Boise, ID 83702-7154 | 5836 | 12/30/2024 | Former BL Stores, Inc. | $8,017.89 | | | | | $8,017.89 |
| EVERGREEN SBT 5915 MIDLOTHIAN TURNPIKE RICHMOND, VA 23225 US | 9700 | 3/12/2025 | Former BL Stores, Inc. | | | | | $18,403.00 | $18,403.00 |
| Evergreen USA LLC 380 Mountain Road, Suite 206 Union City, NJ 07087 | 7398 | 2/3/2025 | Former BL Stores, Inc. | $101,226.60 | | | | | $101,226.60 |
| EVERGREEN USA LLC 380 MOUNTAIN RD UNIT 206 UNION CITY, NJ 07087-7302 US | 10057 | 3/12/2025 | Former BL Stores, Inc. | | | | | $84,267.34 | $84,267.34 |
| Evergy PO Box 11739 Kansas City, MO 64138 | 6377 | 12/31/2024 | Former BL Stores, Inc. | $45,547.23 | | | | | $45,547.23 |
| Evergy Kansas Central f/k/a Westar Energy Inc %Bankruptcy Team, PO Box 11739 Kansas City, MO 64138-0239 | 3239 | 11/14/2024 | Former BL Stores, Inc. | $23,802.57 | | | | | $23,802.57 |
| Everon, LLC PO Box 49292 Wichita, KS 67201-9292 | 1659 | 10/1/2024 | Former BL Stores, Inc. | $18,018.62 | | | | | $18,018.62 |
| Eversource Gas of MA P.O Box 2025 Springfield, MA 01102 | 2837 | 10/30/2024 | Former BL Stores, Inc. | $595.84 | | | | | $595.84 |
| Eversource Gas of MA P.O Box 2025 Springfield, MA 01102 | 6173 | 12/30/2024 | Former Stores of Ohio, LLC | $791.06 | | | | | $791.06 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Everstar Merchandise Co., Limited<br>Joe Lincoln, Vice President<br>Unit 12-13<br>11/F Harbour Center<br>Hok Cheung<br>Hung Hom, Hong Kong<br>China | 4308 | 12/20/2024 | Former Stores of Ohio, LLC | $3,111,062.16 | | | | | $3,111,062.16 |
| Evolution Group USA LLC<br>1471 NE 26th St<br>Fort Lauderdale, FL 33305 | 5447 | 12/27/2024 | Former BL Stores, Inc. | $22,962.00 | | | | | $22,962.00 |
| Evolution Group USA LLC<br>900 PARK CENTRE BOULEVARD, STE 448<br>Miami, FL 33169 | 7456 | 2/11/2025 | Former Savings Stores of Ohio, LLC | | | | $67,033.00 | | $67,033.00 |
| EVOLUTION GROUP USA LLC<br>1471 NE 26TH ST, STE 200<br>FORT LAUDERDALE, FL 33305<br>US | 9746 | 3/12/2025 | Former BL Stores, Inc. | | | | | $67,033.80 | $67,033.80 |
| EVP Auburn LLC and 730 Center Street LLC<br>49 Lexington Street<br>Suite 5<br>West Newton, MA 02465 | 4340 | 12/20/2024 | Former Stores of Ohio, LLC | $32,902.90 | | | | | $32,902.90 |
| Excite USA LLC<br>4393 Sunbelt DR<br>Addison, TX 75001 | 650 | 9/17/2024 | Former Stores of Ohio, LLC | $27,192.00 | | | | | $27,192.00 |
| EXELA TECHNOLOGIES INC<br>2701 E GRAUWYLER ROAD<br>IRVING, TX 75061<br>US | 9890 | 3/12/2025 | Former BL Stores, Inc. | | | | | $247,132.96 | $247,132.96 |
| Exela Technologies, Inc.<br>300 First Stamford Place<br>2nd Floor West<br>Stamford, CT 06902 | 9136 | 4/8/2025 | Former BL Stores, Inc. | $260,996.79 | | | | | $260,996.79 |
| Exela Technology - UIS<br>Exela Technology I(Irving)<br>PO Box 676102<br>Dallas, TX 75267 | 3656 | 12/5/2024 | Former BL Stores, Inc. | $347,995.72 | | | $27,767.87 | | $375,763.59 |
| Exela Technology - UIS<br>P.O. Box 676102<br>Dallas, TX 75267 | 9316 | 4/24/2025 | Former BL Stores, Inc. | $347,995.72 | | | $27,767.87 | | $375,763.59 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Exela Technology - UIS<br>P.O. Box 676102<br>Dallas, TX 75267 | 9317 | 4/24/2025 | Former BL Stores, Inc. | $59,231.06 | | | $27,767.87 | | $86,998.93 |
| Exela Technology - UIS<br>Exela Technology I(Irving)<br>PO Box 676102<br>Dallas, TX 75267 | 9318 | 4/24/2025 | Former BL Stores, Inc. | $348,733.55 | | | $347,995.72 | | $696,729.27 |
| Exela Technology-UIS<br>PO Box 676102<br>Dallas, TX 75267 | 2755 | 10/28/2024 | Former BL Stores, Inc. | $347,995.72 | | | $27,767.87 | | $375,763.59 |
| Exeter 16290 NV LLC<br>c/o Clark Hill PLC<br>Attn: Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas, TX 75202 | 6344 | 12/30/2024 | Former Savings Stores of California, LLC | $493,771.90 | | | | | $493,771.90 |
| Exeter 16290 NV LLC<br>c/o Clark Hill PLC<br>Attn: Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas, TX 75202 | 7230 | 1/31/2025 | Former Savings Stores of California, LLC | $493,771.90 | | | | $22,946.90 | $516,718.80 |
| Exeter 16290 NV LLC<br>c/o Clark Hill PLC<br>Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas, TX 75202 | 8728 | 4/2/2025 | Former Savings Stores of California, LLC | | | | | $2,462.19 | $2,462.19 |
| EXMART INTERNATIONAL PRIVATE LIMITED<br>268 SANT NAGAR<br>EAST OF KAILASH<br>NEW DELHI<br>DELHI 110065<br>INDIA | 1175 | 9/23/2024 | Durant DC, LLC | $3,296.25 | | | | | $3,296.25 |
| EXPRESS FREIGHT HANDLERS<br>PO BOX 30<br>GLEN HEAD, NY 11545<br>US | 9666 | 3/12/2025 | Former BL Stores, Inc. | | | | | $39,375.00 | $39,375.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EXPRESS SERVICES INC<br>PO BOX 203901<br>DALLAS, TX 75320-3901<br>US | 10573 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,702.08 | $6,702.08 |
| Expresshop LLC<br>343 Cambrian Dr<br>Kathleen, GA 31047 | 1928 | 10/8/2024 | AVDC, LLC | $10,519.20 | | | | | $10,519.20 |
| Expresshop LLC<br>343 Cambrian Dr<br>Kathleen, GA 31047 | 1934 | 10/8/2024 | CSC Distribution LLC | $11,361.60 | | | | | $11,361.60 |
| Expresshop LLC<br>343 Cambrian Dr<br>Kathleen, GA 31047 | 1948 | 10/8/2024 | Former Stores of Ohio, LLC | $11,880.00 | | | | | $11,880.00 |
| Expresshop LLC<br>343 Cambrian Dr<br>Kathleen, GA 31047 | 1949 | 10/8/2024 | Closeout Distribution, LLC | $11,361.60 | | | | | $11,361.60 |
| Expresshop LLC<br>343 Cambrian Dr<br>Kathleen, GA 31047 | 1950 | 10/8/2024 | Durant DC, LLC | $4,096.80 | | | | | $4,096.80 |
| EXPRESSIVE DESIGN GROUP<br>49 GARFIELD ST<br>HOLYOKE, MA 01040-5407<br>US | 10009 | 3/12/2025 | Former BL Stores, Inc. | | | | | $19,724.72 | $19,724.72 |
| Expressway Marketplace, LLC<br>DPI Retail<br>445 S. Douglas Street #100<br>El Segundo, CA 90245 | 5560 | 12/27/2024 | Former Savings Stores of California, LLC | $304,166.62 | | | | | $304,166.62 |
| F & H Integrated Solutions LLC<br>124 Geese Landing<br>Glen Allen, VA 23060 | 556 | 9/16/2024 | Former BL Stores, Inc. | | $16,800.00 | | | | $16,800.00 |
| F C YOUNG & CO INC<br>400 HOWELL ST<br>BRISTOL, PA 19007-3525<br>US | 10193 | 3/12/2025 | Former BL Stores, Inc. | | | | | $622,594.64 | $622,594.64 |
| F&M Tool and plastics, Inc.<br>175 Pioneer Drive<br>Leominster, MA 01453 | 359 | 9/13/2024 | Former BL Stores, Inc. | $11,896.00 | | | $261,821.14 | | $273,717.14 |
| F&M TOOL PLASTICS INC<br>163 PIONEER DR<br>LEOMINSTER, MA 01453-3499<br>US | 10013 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,073,207.08 | $1,073,207.08 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fabrica de Jabon La Corona<br>5140 US HWY 281 North<br>Spring Branch, TX 78070 | 1962 | 10/8/2024 | Former Stores of Ohio, LLC | | | | $29,064.96 | | $29,064.96 |
| Fabrica de Jabon La Corona<br>5140 US HWY 281 North<br>Spring Branch, TX 78070 | 1969 | 10/8/2024 | Closeout Distribution, LLC | | | | $29,442.24 | | $29,442.24 |
| Fabrica de Jabon La Corona<br>5140 US Hwy 281 North<br>Spring Branch, TX 78070 | 1970 | 10/8/2024 | AVDC, LLC | | | | $28,298.82 | | $28,298.82 |
| Fabrica de Jabon La Corona<br>5140 US Hwy 281 North<br>Spring Branch, TX 78070 | 1984 | 10/8/2024 | CSC Distribution LLC | | | | $28,799.34 | | $28,799.34 |
| Fabrica de Jabon La Corona<br>5140 US HWY 281 North<br>Spring Branch, TX 78070 | 2090 | 10/10/2024 | Durant DC, LLC | | | | $28,797.72 | | $28,797.72 |
| Facility Maintenance Systems, Inc.<br>4131 Aplicella Court<br>Manteca, CA 95337 | 106 | 9/11/2024 | Former BL Stores, Inc. | $105,615.40 | | | | | $105,615.40 |
| Factory Motor Parts<br>c/o Moss & Barnett<br>Attn: Sarah E Doerr, Esq<br>150 5th St S<br>Suite 1200<br>Minneapolis, MN 55402 | 3389 | 11/20/2024 | Former BL Stores, Inc. | $30,282.00 | | | | | $30,282.00 |
| FAIRFIELD PROCESSING CORPORATION<br>PO BOX 1157<br>DANBURY, CT 06813-1157<br>US | 10040 | 3/12/2025 | Former BL Stores, Inc. | | | | | $344,557.44 | $344,557.44 |
| Fairfield Property, LLC<br>c/o Weltman, Weinberg & Reis Co., L.P.A.<br>5475 Rings Road<br>Suite 200<br>Dublin, OH 43017 | 3171 | 11/12/2024 | Former Stores of Ohio, LLC | $372,825.88 | | | | | $372,825.88 |
| Fairfield Property, LLC<br>c/o Weltman, Weinberg & Reis Co., L.P.A.<br>5475 Rings Road<br>Suite 200<br>Dublin, OH 43017 | 7848 | 3/17/2025 | Former Stores of Ohio, LLC | $77,975.63 | | | | | $77,975.63 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fairfield Property, LLC c/o Weltman, Weinberg & Reis Co., LPA 5475 Rings Road Suite 200 Dublin, OH 43017 | 8863 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $1,461.16 | $1,461.16 |
| Fairfield Property, LLC McCabe, Weisberg & Conway, LLC 1415 Foulk Road Suite 100 Foulkstone Plaza Wilmington, DE 19803 | 10872 | 5/16/2025 | Former BL Stores, Inc. | | | | | $48,883.10 | $48,883.10 |
| FAIRHOPE PUBLIC UTILITIES REVENUE MANAGER PO DRAWER 429 FAIRHOPE, AL 36533-0429 | 7536 | 2/18/2025 | Former Savings Stores of Ohio, LLC | $17,247.73 | | | | | $17,247.73 |
| Fairton Sourcing International Inc. Unit 316, 3F, No.179, Fuhuiyuan Blvd Xitun Dist. Taichung City 40758 Taiwan | 251 | 9/13/2024 | AVDC, LLC | $114,921.54 | | | | | $114,921.54 |
| Fairton Sourcing International Inc. Unit 316, 3F No.179, Fuhuiyuan Blvd Xitun Dist. Taichung City 40758 Taiwan | 337 | 9/15/2024 | CSC Distribution LLC | $149,512.20 | | | | | $149,512.20 |
| Fairton Sourcing International Inc. Unit 316, 3F, No.179, Fuhuiyuan Blvd Xitun Dist. Taichung City 40758 Taiwan | 402 | 9/16/2024 | Former Stores of Ohio, LLC | $126,195.54 | | | | | $126,195.54 |
| Fairton Sourcing International Inc. Unit 316, 3F No.179 Fuhuiyuan Blvd Xitun Dist. Taichung City 40758 Taiwan | 444 | 9/15/2024 | Durant DC, LLC | $90,400.80 | | | | | $90,400.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fairton Sourcing International Inc. Unit 316, 3F, No.179, Fuhuiyuan Blvd Xitun Dist. Taichung City 40758 Taiwan | 457 | 9/15/2024 | Closeout Distribution, LLC | $140,650.08 | | | | | $140,650.08 |
| FAIRTON SOURCING INTERNATIONAL INC. UNIT 316, 3F, NO.179, FUHUIYUAN BLVD XITUN DIST. TAICHUNG CITY 40758 TAIWAN | 487 | 9/16/2024 | Closeout Distribution, LLC | | | | $17,592.10 | | $17,592.10 |
| Fairton Sourcing International Inc. Unit 316, 3F No.179 Fuhuiyuan Blvd Xitun Dist. Taichung City 40758 Taiwan | 490 | 9/16/2024 | AVDC, LLC | $54,355.30 | | | | | $54,355.30 |
| Fairton Sourcing International Inc. Unit 316, 3F, No.179, Fuhuiyuan Blvd Xitun Dist. Taichung City 40758 Taiwan | 561 | 9/16/2024 | CSC Distribution LLC | $92,866.75 | | | | | $92,866.75 |
| Fairton Sourcing International Inc. Unit 316, 3F, No.179, Fuhuiyuan Blvd Xitun Dist. Taichung City 40758 Taiwan | 563 | 9/16/2024 | CSC Distribution LLC | $13,243.45 | | | $5,632.20 | | $18,875.65 |
| Fairton Sourcing International INC. Unit 316, 3F, No.179, Fuhuiyuan Blvd Xitun Dist. Taichung City 40758 Taiwan | 564 | 9/16/2024 | Durant DC, LLC | $52,933.35 | | | | | $52,933.35 |
| Fairton Sourcing International Inc. Unit 316, 3F, No.179, Fuhuiyuan Blvd Xitun Dist. Taichung City 40758 Taiwan | 5672 | 12/30/2024 | Former BL Stores, Inc. | | | | $315,661.24 | | $315,661.24 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fairton Sourcing International Inc.<br>Jennifer Li<br>Unit 316, 3F, No.179<br>Fuhuiyuan Blvd<br>Xitun Dist.<br>Taichung City 40758<br>Taiwan | 8588 | 4/1/2025 | Former BL Stores, Inc. | | | | | $315,661.24 | $315,661.24 |
| Fairton Sourcing International Inc.<br>Unit 316, 3F, No.179, Fuhuiyuan Blvd<br>Xitun Dist.<br>Taichung City 40758<br>Taiwan | 484 | 9/16/2024 | Former Stores of Ohio, LLC | $104,545.85 | | | | | $104,545.85 |
| Fairton Sourcing International Inc.<br>Unit 316, 3F, No.179, Fuhuiyuan Blvd<br>Xitun Dist<br>Taichung City 40758<br>Taiwan | 505 | 9/16/2024 | Closeout Distribution, LLC | $87,839.45 | | | | | $87,839.45 |
| Falcon Facility Maintenance Corp.<br>PO BOX 566<br>MIDDLESEX, NJ 08846 | 2796 | 10/30/2024 | Former Stores of Ohio, LLC | $1,282.38 | | | | | $1,282.38 |
| Falcon Facility Maintenance Corp.<br>PO Box 566<br>Middlesex, NJ 08846 | 2799 | 10/30/2024 | Former Management Stores of Ohio, LLC | $3,749.38 | | | | | $3,749.38 |
| Fall Harvest Urban Farms, LLC dba Mrs. Pruitt's Gourmet CHA CHA<br>Linda Kay Williams-Pruitt<br>16510 Parkside St.<br>Detroit, MI 48221 | 3174 | 11/12/2024 | Former BL Stores, Inc. | | | $9,408.00 | | | $9,408.00 |
| Family Freeze Dry (FFD Inc)<br>560 S Main<br>Clearfield, UT 84015 | 5312 | 12/27/2024 | Former BL Stores, Inc. | $65,922.12 | | | | | $65,922.12 |
| Famma Group Inc<br>6277 E Slauson Ave<br>Commerce, CA 90040 | 3141 | 11/11/2024 | AVDC, LLC | $326,220.00 | | | $93,336.00 | | $419,556.00 |
| FAMMA GROUP INC<br>6277 E SLAUSON AVE<br>COMMERCE, CA 90040 | 3143 | 11/11/2024 | AVDC, LLC | $326,220.00 | | | | | $326,220.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Famvest XXI - LM c/o GFD Management Inc. 222 Cloister Ct. Chapel Hill, NC 27514 | 8404 | 3/27/2025 | Former Stores of Ohio, LLC | | | | | $5,440.50 | $5,440.50 |
| Famvest XXI - LM Big Lots, LLC c/o GFD Management Inc. 222 Cloister Court Chapel Hill, NC 27514-2212 | 9208 | 4/11/2025 | Former Stores of Ohio, LLC | $258,827.31 | | | | | $258,827.31 |
| Farkas, Barry Address on File | 6785 | 1/15/2025 | Former BL Stores, Inc. | $5,018.30 | | | | | $5,018.30 |
| FARMER JON'S POPCORN 25-55 PHIL BANKS AVE ROCHESTER, NY 14613 US | 9676 | 3/12/2025 | Former BL Stores, Inc. | | | | | $145,966.80 | $145,966.80 |
| Farmer Jon's Popcorn LLC c/o Pheterson Spatorico LLP Attn: Derrick Spatorico 45 Exchange BL Suite 300 Rochester, NY 14614 | 3746 | 12/11/2024 | Former BL Stores, Inc. | $187,048.20 | | | | | $187,048.20 |
| Farmer Jon's Popcorn, LLC Derrick Spatorico, Esq. 45 Exchange BL. Third Floor Rochester, NY 14614 | 2923 | 11/4/2024 | Former BL Stores, Inc. | $187,048.20 | | | | | $187,048.20 |
| Farmington Water Department/Me PO Box 347 Farmington , ME 04938 | 5513 | 12/27/2024 | Former BL Stores, Inc. | $263.30 | | | | | $263.30 |
| Fasteners For Retail, Inc. Attn: Credit 8181 Darrow Road Twinsburg, OH 44087 | 3299 | 11/15/2024 | Former BL Stores, Inc. | $7,237.94 | | | | | $7,237.94 |
| FAULKNER COUNTY TAX COLLECTOR 806 FAULKNER ST CONWAY, AR 72034-5225 | 7942 | 3/25/2025 | Former BL Stores, Inc. | | | $5,123.76 | | | $5,123.76 |
| Fayazzadeh, Hana Address on File | 3247 | 11/15/2024 | Former BL Stores, Inc. | $125.00 | | | | | $125.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAYETTE COUNTY, KY CONSUMER PROTECTION AGENCY<br>162 EAST MAIN STREET<br>LEXINGTON, KY 40507 | 6553 | 1/6/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Fayette Pavillion LLC<br>c/o Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 8936 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $7,589.32 | $7,589.32 |
| Fayetteville Public Works Commission<br>955 Old Wilmington Road<br>Fayetteville, NC 28301 | 3095 | 11/8/2024 | Former BL Stores, Inc. | $6,335.94 | | | | | $6,335.94 |
| Fayetteville Public Works Commission<br>955 Old Wilmington Road<br>Fayetteville, NC 28301 | 3100 | 11/8/2024 | Former BL Stores, Inc. | $9,317.43 | | | | | $9,317.43 |
| Fayetteville Public Works Commission<br>955 Old Wilmington Road<br>Fayetteville, NC 28301 | 3101 | 11/8/2024 | Former BL Stores, Inc. | $111.98 | | | | | $111.98 |
| Fayetteville Public Works Commission<br>955 Old Wilmington Road<br>Fayetteville, NC 28301 | 3104 | 11/8/2024 | Former BL Stores, Inc. | $144.27 | | | | | $144.27 |
| FB Billerica Realty Investors LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 9300 | 4/22/2025 | Former Stores of Ohio, LLC | $328,442.42 | | | | | $328,442.42 |
| FB Billerica Realty Investors, LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 | 8997 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $60,935.52 | $60,935.52 |
| FB Industries<br>Plot # 4 & 5 Sector 12D North Karachi Industrial Area<br>Karachi,Sindh 75850<br>Pakistan | 716 | 9/18/2024 | Former BL Stores, Inc. | $33,600.00 | | | | | $33,600.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FB Industries<br>Plot # 4 and 5 sector 12D North Karachi Industrial Area<br>karachi, Sindh 75850<br>Pakistan | 1099 | 9/20/2024 | Closeout Distribution, LLC | $33,600.00 | | | | | $33,600.00 |
| FB INDUSTRIES<br>GABOI TOWN NORTH KARACHI INDUSTRIAL AREA<br>KARACHI, SINDH 75850<br>PAKISTAN | 5172 | 12/27/2024 | Former Stores of Ohio, LLC | | | | $4,000.00 | | $4,000.00 |
| FBA INTERNATIONAL USA INC<br>1080 MOUNT VERNON AVE<br>RIVERSIDE, CA 92507-1841<br>US | 10661 | 3/12/2025 | Former BL Stores, Inc. | | | | | $713,152.00 | $713,152.00 |
| FC Young & Company Inc.<br>400 Howell St<br>Bristol, PA 19007 | 4000 | 12/17/2024 | Former BL Stores, Inc. | $44,721.72 | | | $63,686.52 | | $108,408.24 |
| Federal Heath Sign Company<br>1845 Precinct Line Road<br>Suite 100<br>Hurst, TX 75054 | 2449 | 10/18/2024 | Former BL Stores, Inc. | $13,034.69 | | | | | $13,034.69 |
| FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA 15250-7461<br>US | 10172 | 3/12/2025 | Former BL Stores, Inc. | | | | | $38,721.80 | $38,721.80 |
| Feicho, Andrew Grant<br>Address on File | 2425 | 10/17/2024 | Former Stores of Ohio, LLC | $315.00 | | | | | $315.00 |
| Fengtuo International (HK) Limited<br>Unit 1002A, Tower B<br>Hung Hom Commercial Centre<br>37 Ma Tau Wai Road<br>Hung Hom<br>Kowloon, Hong Kong<br>Hong Kong | 356 | 9/13/2024 | Durant DC, LLC | | | | $37,558.65 | | $37,558.65 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fengtuo International (HK) Limited Unit 1002A, Tower B Hung Hom Commercial Centre 37 Ma Tau Wai Road Hung Hom Kowloon, Hong Kong Hong Kong | 372 | 9/13/2024 | CSC Distribution LLC | | | | $55,276.36 | | $55,276.36 |
| Fengtuo International (HK) Limited Unit 1002A, Tower B Hung Hom Commercial Centre 37 Ma Tau Wai Road Hung Hom Kowloon, Hong Kong Hong Kong | 377 | 9/13/2024 | Closeout Distribution, LLC | | | | $39,090.46 | | $39,090.46 |
| Fengtuo International (HK) Limited Unit 1002A, Tower B Hung Hom Commercial Centre 37 Ma Tau Wai Road Hung Hom Kowloon, Hong Kong Hong Kong | 465 | 9/13/2024 | Former Stores of Ohio, LLC | | | | $51,369.67 | | $51,369.67 |
| Fengtuo International (HK) Limited Unit 1002A, Tower B Hung Hom Commercial Centre 37 Ma Tau Wai Road Hung Hom Kowloon, Hong Kong Hong Kong | 467 | 9/13/2024 | AVDC, LLC | | | | $51,582.87 | | $51,582.87 |
| FENGTUO INTERNATIONAL (HK) LIMITED UNIT 1002A, TOWER B, HUNG HOM COMMERCIAL CENTRE 37 MA TAU WAI ROAD HUNG HOM HONG KONG HONG KONG | 5093 | 12/27/2024 | CSC Distribution LLC | | | | $8,127.96 | | $8,127.96 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FENGTUO INTERNATIONAL (HK) LIMITED UNIT 1002A, TOWER B, HUNG HOM COMMERCIAL CENTRE 37 MA TAU WAI ROAD HUNG HOM HONG KONG CHINA | 5223 | 12/27/2024 | Closeout Distribution, LLC | | | | $8,132.88 | | $8,132.88 |
| FENGTUO INTERNATIONAL (HK) LIMITED UNIT 1002A, TOWER B, HUNG HOM COMMERCIAL CENTRE 37 MA TAU WAI ROAD, HUNG HOM HONG KONG CHINA | 5226 | 12/27/2024 | Durant DC, LLC | | | | $17,381.94 | | $17,381.94 |
| FENGTUO INTERNATIONAL (HK) LIMITED UNIT 1002A, TOWER B HUNG HOM COMMERCIAL CENTRE 37 MA TAU WAI ROAD, HUNG HOM HONG KONG HONG KONG | 5632 | 12/29/2024 | Closeout Distribution, LLC | | | | $19,316.76 | | $19,316.76 |
| FENGTUO INTERNATIONAL (HK) LIMITED UNIT 1002A, TOWER B, HUNGHOM COMMER HONG KONG CHINA | 9466 | 3/12/2025 | Former BL Stores, Inc. | | | | | $33,642.78 | $33,642.78 |
| Ferandez, Lilian Address on File | 4718 | 12/23/2024 | Former Stores of Ohio, LLC | $100,000.00 | | | | | $100,000.00 |
| Fernandez , Nancy Address on File | 7259 | 1/31/2025 | Former Savings Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| FESTIVAL PROPERTIES INC 1215 GESSNER RD HOUSTON, TX 77055-6013 | 5465 | 12/27/2024 | Former BL Stores, Inc. | $42,291.32 | | | | | $42,291.32 |
| Fetch For Cool Pets LLC 115 Kennedy Dr Sayreville, NJ 08872 | 6723 | 1/13/2025 | Closeout Distribution, LLC | $22,623.24 | | | | | $22,623.24 |
| Fetch for Cools Pets LLC 115 kennedy Dr. Sayreville, NJ 08872 | 6722 | 1/13/2025 | Durant DC, LLC | $8,096.20 | | | | | $8,096.20 |
| Fetterer, Joseph Address on File | 3383 | 11/20/2024 | Former BL Stores, Inc. | $3,220.50 | | | | | $3,220.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FGX INTERNATIONAL 500 GEORGE WASHINGTON HWY SMITHFIELD, RI 02917 US | 9572 | 3/12/2025 | Former BL Stores, Inc. | | | | | $706,310.75 | $706,310.75 |
| FGX International Inc. Whiteford, Taylor & Preston LLC William F. Taylor, Jr. (DE #2936) 600 North King Street Suite 300 Wilmington, DE 19801 | 7563 | 2/4/2025 | Former BL Stores, Inc. | | | | | $672,313.66 | $672,313.66 |
| FIBRIX LLC PO BOX 743879 ATLANTA, GA 30374-3879 US | 10261 | 3/12/2025 | Former BL Stores, Inc. | | | | | $34,881.91 | $34,881.91 |
| Fibrix, LLC Seyfarth Shaw LLP James B. Sowka 233 South Wacker Drive Suite 8000 Chicago, IL 60606 | 3855 | 12/13/2024 | Former Stores of Ohio, LLC | $158,664.51 | | | $46,369.80 | | $205,034.31 |
| Fibrix, LLC James B. Sowka, Seyfarth Shaw LLP 233 South Wacker Drive Suite 8000 Chicago, IL 60606 | 8108 | 3/11/2025 | Former Stores of Ohio, LLC | | | | | $37,162.80 | $37,162.80 |
| Ficosota Marketing New York LLC 258 Newark Street Floor 3 Unit 300 Hoboken, NJ 07030 | 2035 | 10/9/2024 | AVDC, LLC | $12,769.68 | | | | | $12,769.68 |
| Ficosota Marketing New York LLC 258 Newark Street Floor 3 Unit 300 Hoboken, NJ 07030 | 2047 | 10/9/2024 | Former Stores of Ohio, LLC | $13,168.48 | | | | | $13,168.48 |
| Ficosota Marketing New York LLC 258 Newark Street Floor 3 Unit 300 Hoboken, NJ 07030 | 2048 | 10/9/2024 | Durant DC, LLC | $10,487.92 | | | | | $10,487.92 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ficosota Marketing New York LLC<br>258 Newark Street<br>Floor 3<br>Unit 300<br>Hoboken, NJ 07030 | 2049 | 10/9/2024 | CSC Distribution LLC | $11,390.16 | | | | | $11,390.16 |
| Ficosota Marketing New York LLC<br>258 Newark Street<br>Floor 3<br>Unit 300<br>Hoboken, NJ 07030 | 2051 | 10/9/2024 | Closeout Distribution, LLC | $12,665.04 | | | | | $12,665.04 |
| FICOSOTA MARKETING NEW YORK LLC<br>258 NEWARK STREET<br>FL.3, UNIT 300<br>HOBOKEN, NJ 07030 | 4138 | 12/18/2024 | Durant DC, LLC | $10,487.92 | | | | | $10,487.92 |
| FICOSOTA MARKETING NEW YORK LLC<br>258 NEWARK STREET<br>FL.3, UNIT 300<br>HOBOKEN, NJ 07030 | 4143 | 12/18/2024 | AVDC, LLC | $12,769.68 | | | | | $12,769.68 |
| FIDELITY INVESTMENTS INSTITUTIONAL<br>PO BOX 73307<br>CHICAGO, IL 60673-7307<br>US | 10474 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,439.02 | $1,439.02 |
| Fidelity Investments Institutional Operations Company<br>Tanishia Poston<br>2 Destiny Way<br>Mailzone WG1A<br>Westlake, TX 76262 | 6585 | 1/7/2025 | Former BL Stores, Inc. | $23,258.20 | | | | | $23,258.20 |
| Fields, Eleanor M.<br>Address on File | 4543 | 12/23/2024 | Former BL Stores, Inc. | | $600.00 | | | | $600.00 |
| Fields, Merdis<br>Address on File | 6105 | 12/30/2024 | Former BL Stores, Inc. | $6,000.00 | | | | | $6,000.00 |
| Fifth/Grand Holdings, LLC<br>c/o Bailey Cavalieri LLC<br>Attn: Robert B. Berner<br>409 E. Monument Avenue, #103<br>Dayton, OH 45402-1482 | 5975 | 12/30/2024 | Former Savings Stores of Ohio, LLC | $682,004.16 | | | $38,928.05 | | $720,932.21 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fifth/Grand Holdings, LLC<br>ESBROOK P.C.<br>Attn: Scott J. Leonhardt<br>1000 N. West Street<br>Suite 1200<br>Wilmington, DE 19801 | 6525 | 10/17/2024 | Former BL Stores, Inc. | | | | | $38,928.05 | $38,928.05 |
| Fifth/Grand Holdings, LLC<br>ESBROOK P.C.<br>Attn: Scott J. Leonhardt<br>1000 N. West Street<br>Suite 1200<br>Wilmington, DE 19801 | 7133 | 1/7/2025 | Former BL Stores, Inc. | | | | | $29,232.23 | $29,232.23 |
| Fifty Foods Inc dba Immi<br>58 West Portal Ave<br>623<br>San Francisco, CA 94127 | 3191 | 11/12/2024 | Former BL Stores, Inc. | $30,888.00 | | | | | $30,888.00 |
| Filo Import Inc<br>885 Rue Des Forges<br>Terrebonne, QC J6Y 0J9<br>Canada | 1398 | 9/25/2024 | CSC Distribution LLC | $19,302.00 | | | | | $19,302.00 |
| Filo Import Inc<br>885 RUE DES FORGES<br>TERREBONNE, QC J6Y 0J9<br>CANADA | 1399 | 9/25/2024 | Durant DC, LLC | $9,134.40 | | | | | $9,134.40 |
| Filo Import Inc<br>885 Rue Des Forges<br>Terrebonne, QC J6Y 0J9<br>Canada | 1400 | 9/25/2024 | AVDC, LLC | $19,372.80 | | | | | $19,372.80 |
| FILO Import Inc<br>885 Rue Des Forges<br>Terrebonne, QC J6Y 0J9<br>Canada | 1416 | 9/25/2024 | Closeout Distribution, LLC | $58,593.20 | | | $11,016.00 | | $69,609.20 |
| Filo Import Inc<br>885 Rue Des Forges<br>Terrebonne, QC J6Y 0J9<br>Canada | 1420 | 9/25/2024 | Former Stores of Ohio, LLC | $43,103.20 | | | $8,078.40 | | $51,181.60 |
| Filo Import Inc.<br>885, Rue Des Forges<br>Terrebonne, QC J6Y 0J9<br>Canada | 732 | 9/18/2024 | AVDC, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Filo Import Inc. 885 Rue Des Forges Terrebonne, QC J6Y 1V2 Canada | 1414 | 9/25/2024 | Durant DC, LLC | $9,134.40 | | | | | $9,134.40 |
| Financial Credit Network PO Box 3084 Visalia, CA 93278 | 6465 | 1/2/2025 | Former BL Stores, Inc. | $732.76 | | | | | $732.76 |
| Fine Food Dittman, Inc. 3746 Foothill Blvd. Glendale, CA 91214 | 6883 | 1/22/2025 | CSC Distribution LLC | $7,344.00 | | | | | $7,344.00 |
| Fine Italian Food 590 W. Crossroads Pkwy Boling Brook, IL 60440 | 1646 | 9/30/2024 | Closeout Distribution, LLC | $1,120.00 | | | | | $1,120.00 |
| Fine Italian Food 590 W. Crossroads Pkwy Bolingbrook, IL 60440 | 1649 | 9/30/2024 | Former Stores of Ohio, LLC | $1,120.00 | | | | | $1,120.00 |
| Fire Brands LLC 168 N Clinton St. Suite 200 Chicago, IL 60661 | 7017 | 1/27/2025 | Closeout Distribution, LLC | $47,328.00 | | | | | $47,328.00 |
| FIRE BRANDS LLC 133 N JEFFERSON ST FL 5 CHICAGO, IL 60661-2336 | 9852 | 3/12/2025 | Former BL Stores, Inc. | | | | | $25,056.00 | $25,056.00 |
| FIRE BRIGADE ALARM SYSTEMS 1882 PORTER LAKE DR #107 SARASOTA, FL 34240 US | 9756 | 3/12/2025 | Former BL Stores, Inc. | | | | | $176.55 | $176.55 |
| Fire Protection Inc 17410 Ash Way, Suite 8 Lynnwood, WA 98037 | 3333 | 11/18/2024 | Former BL Stores, Inc. | $5,082.61 | | | | | $5,082.61 |
| Firmas Rep LLC 322 Northpoint Parkway Suite H Acworth, GA 30102 | 6730 | 1/13/2025 | Former BL Stores, Inc. | $10,643.40 | | | | | $10,643.40 |
| First Advantage Tax Services 1 Concourse Pkwy Suite 200 Atlanta, GA 30328 | 1124 | 9/20/2024 | Former Management Stores of Ohio, LLC | $22,829.56 | | | | | $22,829.56 |
| First and Main South No. 1, LLC 111 South Tejon Street, #222 Colorado Springs, CO 80903 | 4148 | 12/18/2024 | Former BL Stores, Inc. | $604,969.00 | | | | | $604,969.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| First Contact LLC<br>ArentFox Schiff LLP<br>Attn: Jeffrey R. Gleit<br>1301 Avenue of the Americas<br>42nd Floor<br>New York, NY 10019 | 8138 | 3/12/2025 | Former eCommerce Stores of Ohio, LLC | | | | | $272,358.52 | $272,358.52 |
| FIRST CONTACT LLC<br>PO BOX 604036<br>CHARLOTTE, NC 28260-4036<br>US | 10239 | 3/12/2025 | Former BL Stores, Inc. | | | | | $262,817.16 | $262,817.16 |
| First Gen House LLC<br>306 Redbud Dr<br>New Albany, IN 47150 | 6479 | 1/3/2025 | Former BL Stores, Inc. | | $1,000.00 | | | | $1,000.00 |
| First Latrobe Company<br>5 East Long Street<br>Suite 1200<br>Columbus, OH 43215 | 6962 | 1/24/2025 | Former Stores of Ohio, LLC | $3,975.03 | | | | | $3,975.03 |
| First Main Partners, LLC<br>c/o DPI Retail<br>445 S. Douglas Street #100<br>El Segundo, CA 90245 | 5525 | 12/27/2024 | Former Savings Stores of California, LLC | $477,983.97 | | | | $38,283.00 | $516,266.97 |
| Firstup, Inc.<br>1 Montgomery St<br>Ste 2150<br>San Francisco, CA 94104 | 4374 | 12/20/2024 | Former Stores of Ohio, LLC | $1,250,000.00 | | | | | $1,250,000.00 |
| Fischer-Thompson Beverages Inc<br>25 Ironia Road<br>Flanders, NJ 07836 | 3375 | 11/20/2024 | Former BL Stores, Inc. | $623.08 | | | | | $623.08 |
| Fish and Richardson PC<br>1 Marina Park Dr<br>Boston, MA 02210 | 2593 | 10/23/2024 | Former BL Stores, Inc. | $5,380.05 | | | | | $5,380.05 |
| Fitzgerald, Melva<br>Address on File | 7464 | 2/6/2025 | Former BL Stores, Inc. | $59.10 | | | | | $59.10 |
| Five Town Station LLC<br>c/o Monique B. DiSabatino, Esquire<br>Saul Ewing LLP<br>1201 N. Market Street, Suite 2300, PO Box 1266<br>Wilmington, DE 19899 | 9214 | 4/14/2025 | Former Stores of Ohio, LLC | $446,128.11 | | | | | $446,128.11 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flager SC, LLC Att: Kerry Carty, Kimco Realty 500 North Broadway, Suite 201 Jericho, NY 11753 | 5234 | 12/27/2024 | Former Savings Stores of California, LLC | $500,127.77 | | | | $32,361.84 | $532,489.61 |
| Flagstone Foods LLC 323 N Washington Avenue Suite 400 Minneapolis, MN 55401 | 658 | 9/17/2024 | Former BL Stores, Inc. | $9,442.80 | | | | | $9,442.80 |
| Flanagan, Amy Address on File | 2193 | 10/12/2024 | Former BL Stores, Inc. | $1,206.00 | | | | | $1,206.00 |
| Flash Furniture 4350 Ball Ground Hwy Canton, GA 30114 | 1932 | 10/8/2024 | Former BL Stores, Inc. | $123,816.00 | | | | | $123,816.00 |
| Fleet Equipment Inc PO Box 110 Darragh, PA 15625 | 8813 | 4/2/2025 | Former BL Stores, Inc. | | | | $9,063.00 | $300.00 | $9,363.00 |
| FLEET EQUIPMENT INC PO BOX 110 DARRAGH, PA 15625-0110 | 9074 | 4/4/2025 | Former BL Stores, Inc. | | | | | $300.00 | $300.00 |
| FLEET EQUIPMENT INC PO BOX 110 DARRAGH, PA 15625-0110 US | 10183 | 3/12/2025 | Former BL Stores, Inc. | | | | | $985.80 | $985.80 |
| Fleming-Mason Energy Cooperative, Inc. c/o Jason Manfrey, Esq., Stevens & Lee 620 Freedom Business Center, Suite 200 King of Prussia, PA 19406 | 2583 | 10/23/2024 | Former BL Stores, Inc. | $3,994.37 | | | | | $3,994.37 |
| Fleming-Mason Energy Cooperative, Inc. c/o Jason Manfrey, Esq., Stevens & Lee 620 Freedom Business Center, Suite 200 King of Prussia, PA 19406 | 2589 | 10/23/2024 | Former Stores of Ohio, LLC | $3,994.37 | | | | | $3,994.37 |
| Fleming-Mason Energy Cooperative, Inc. c/o Jason Manfrey, Esq., Stevens & Lee 620 Freedom Business Center, Suite 200 King of Prussia, PA 19406 | 2590 | 10/23/2024 | AVDC, LLC | $3,994.37 | | | | | $3,994.37 |
| Fleming-Mason Energy Cooperative, Inc. c/o Stevens & Lee Attn: Jason Manfrey, Esq. 620 Freedom Business Center, Suite 200 King of Prussia, PA 19406 | 2592 | 10/23/2024 | Former Savings Stores of California, LLC | $3,994.37 | | | | | $3,994.37 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flex-O-Glass,Inc.<br>4647 W. Augusta Blvd<br>Chicago, IL 60651 | 1964 | 10/8/2024 | Former BL Stores, Inc. | $13,559.04 | | | $20,338.56 | | $33,897.60 |
| FloorFound, Inc.<br>8911 N. Capital of TX Hwy.<br>Suite 4200<br>Austin, TX 78759 | 634 | 9/17/2024 | Former BL Stores, Inc. | $40,736.02 | | | | | $40,736.02 |
| FloraCraft Corporation<br>Attn: Accounts Receivable<br>1 Longfellow Place<br>Ludington, MI 49431 | 1335 | 9/24/2024 | Former BL Stores, Inc. | $148,118.33 | | | | | $148,118.33 |
| Florence<br>Avenu Insights & Analytics<br>600 Beacon Parkway West<br>Suite# 900<br>Birmingham, AL 35209 | 10707 | 6/13/2025 | Former Stores of Ohio, LLC | | $19,954.24 | | | | $19,954.24 |
| Florence/SAV, LLC<br>400 Mall Blvd.<br>Suite M<br>Savannah, GA 31406 | 7835 | 3/14/2025 | Former Stores of Ohio, LLC | $258,225.00 | | | | | $258,225.00 |
| Florida Department of Revenue<br>Frederick F. Rudzik<br>Post Office Box 6668<br>Tallahassee, FL 32314 | 6855 | 1/21/2025 | Former Stores of Ohio, LLC | $193.15 | | | | | $193.15 |
| Florida Department of Revenue<br>Frederick F. Rudzik, Esquire<br>Post Office Box 6668<br>Tallahassee, FL 32314 | 6939 | 1/24/2025 | Former eCommerce Stores of Ohio, LLC | | $233.79 | | | | $233.79 |
| Florida Department of Revenue<br>Frederick F. Rudzik<br>Post Office Box 6668<br>Tallahassee, FL 32314 | 7009 | 1/27/2025 | Former eCommerce Stores of Ohio, LLC | | $233.79 | | | | $233.79 |
| Florida Department of Revenue<br>Attn: Frederick F. Rudzik, Esq<br>P.O. Box 6668<br>Tallahassee, FL 32314 | 7909 | 3/24/2025 | Former eCommerce Stores of Ohio, LLC | | $0.00 | | | | $0.00 |
| FLORIDA SHORES TRUCK CENTER<br>3220 W STATE RD 442<br>EDGEWATER, FL 32132 | 7858 | 3/18/2025 | Former BL Stores, Inc. | $532.52 | | | | | $532.52 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLORIDA SHORES TRUCK CENTER PO BOX 880 EDGEWATER, FL 32132-0880 US | 10288 | 3/12/2025 | Former BL Stores, Inc. | | | | | $399.39 | $399.39 |
| FLOWER CITY PRINTING INC 1725 MOUNT READ BLVD ROCHESTER, NY 14606-2827 US | 10168 | 3/12/2025 | Former BL Stores, Inc. | | | | | $276,723.71 | $276,723.71 |
| Floyd County Tax Commissioner 4 Government Plz Ste 109 Rome, GA 30161-2893 | 2564 | 10/22/2024 | Former Stores of Ohio, LLC | | $8,074.21 | | | | $8,074.21 |
| FL-Tarpon Square - QRX, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4052 | 12/17/2024 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| FL-Tarpon Square - QRX, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 4066 | 12/17/2024 | Former Stores of Ohio, LLC | | | | | $24,292.47 | $24,292.47 |
| FLUTER, RUSSELL Address on File | 4540 | 12/23/2024 | Former BL Stores, Inc. | $74,141.99 | | | | | $74,141.99 |
| FLY BY NIGHT PLOT NO. 47, SECTOR-27C FARIDABAD INDIA | 9536 | 3/12/2025 | Former BL Stores, Inc. | | | | | $14,893.74 | $14,893.74 |
| FMH CONVEYORS PO BOX 71284 CHICAGO, IL 60694-1284 US | 10512 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,530.98 | $1,530.98 |
| FNRP Realty Advisors, LLC, as asset manager for Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC through 6 LLC, and Dauphin Plaza TIC 8 LLC and 9, LLC 151 Bodman Street, Suite 201 Red Bank, NJ 07701 | 80 | 9/11/2024 | Former Stores of Ohio, LLC | $76,084.80 | | | | | $76,084.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fog CP LLC<br>8902 N. Dale Mabry Highway<br>Suite 200<br>Tampa, Florida 33614 | 8515 | 3/28/2025 | Former Savings Stores of California, LLC | | | | | $69,671.98 | $69,671.98 |
| Fog CP, LLC<br>8902 N. Dale Mabry Hwy<br>Suite 200<br>Tampa, FL 33614 | 9285 | 4/22/2025 | Former Savings Stores of California, LLC | $92,484.30 | | | | | $92,484.30 |
| Fomin LLC<br>8 The Green Ste B<br>Dover, DE 19901 | 7809 | 3/12/2025 | Former BL Stores, Inc. | | | | $19,920.00 | | $19,920.00 |
| FOMIN LLC<br>1351 W PARK AVE<br>REDLANDS, CA 92373<br>US | 9978 | 3/12/2025 | Former BL Stores, Inc. | | | | | $19,920.00 | $19,920.00 |
| FONTANA WATER COMPANY; A DIVISION OF SAN GABRIEL VALLEY WATER COMPANY<br>P.O. BOX 5970<br>EL MONTE, CA 91734-1970 | 5161 | 12/26/2024 | Former BL Stores, Inc. | $191.74 | | | | | $191.74 |
| FONTANA WATER COMPANY; A DIVISION OF SAN GABRIEL VALLEY WATER COMPANY<br>P.O. BOX 5970<br>EL MONTE, CA 91734-1970 | 5180 | 12/26/2024 | Former BL Stores, Inc. | $38.74 | | | | | $38.74 |
| Food Castle Inc.<br>10715 Shoemaker Avenue<br>Santa Fe Springs, CA 90670 | 2827 | 10/30/2024 | GAFDC LLC | | | | $573,790.88 | | $573,790.88 |
| Food Lion, LLC<br>Attention: Amanda Cutler<br>2110 Executive Drive<br>Salisbury, NC 28147-9007 | 7260 | 1/31/2025 | Former Stores of Ohio, LLC | $111,211.64 | | | | $46,852.25 | $158,063.89 |
| Food Lion, LLC<br>Attn: Amanda Cutler<br>2110 Executive Drive<br>Salisbury, NC 28147 | 9233 | 4/17/2025 | Former Stores of Ohio, LLC | $438,569.04 | | | | $9,566.09 | $448,135.13 |
| FOPPERS GOURMET PET<br>1005 W BROADWAY<br>LOGANSPORT, IN 46947-2903<br>US | 10395 | 3/12/2025 | Former BL Stores, Inc. | | | | | $20,919.00 | $20,919.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORBES CANDIES 1300 TAYLOR FARM ROAD VIRGINIA BEACH, VA 23453 US | 9701 | 3/12/2025 | Former BL Stores, Inc. | | | | | $126,605.40 | $126,605.40 |
| Forbes Candies, Inc 1300 Taylor Farm Rd Attn: Crystal L Espinoza Virginia Beach, VA 23453 | 2577 | 10/23/2024 | Former Stores of Ohio, LLC | $1,101.60 | | | | | $1,101.60 |
| Forbes Candies, Inc. Kaufman & Canoles, PC c/o Dennis T. Lewandowski 150 W. Main St. Ste. 2100 Norfolk, VA 23510 | 8084 | 3/4/2025 | Former Stores of Ohio, LLC | | | | | $126,605.40 | $126,605.40 |
| FORD GUM INC. ATTN: CREDIT DEPARTMENT 18 NEWTON AVENUE AKRON, NY 14001 | 3702 | 12/10/2024 | Former BL Stores, Inc. | $8,460.00 | | | | | $8,460.00 |
| FORD, COURTNEY J. Address on File | 4395 | 12/20/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Forester, Michelle Address on File | 7060 | 1/28/2025 | Former Stores of Ohio, LLC | $672.00 | | | | | $672.00 |
| Forester, Michelle Address on File | 7063 | 1/28/2025 | Durant DC, LLC | $420.00 | | | | | $420.00 |
| Forester, Michelle Address on File | 7065 | 1/28/2025 | Closeout Distribution, LLC | $672.00 | | | | | $672.00 |
| Forester, Michelle Address on File | 7067 | 1/28/2025 | CSC Distribution LLC | $672.00 | | | | | $672.00 |
| Foret, Jennifer Address on File | 2316 | 10/16/2024 | Former Savings Stores of California, LLC | $158.17 | | | | | $158.17 |
| FORSYTH COUNTY TAX COLLECTOR PO BOX 82 WINSTON-SALEM, NC 27102-0082 | 5003 | 12/26/2024 | Former BL Stores, Inc. | | $1,755.45 | | | | $1,755.45 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fort Bend County<br>Linebarger Goggan Blair & Sampson LLP<br>c/o Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 1732 | 10/2/2024 | Former BL Stores, Inc. | | | $4,952.95 | | | $4,952.95 |
| FORT BEND COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 7374 | 1/31/2025 | Former BL Stores, Inc. | | | $4,455.91 | | | $4,455.91 |
| Fort Bend County<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 9106 | 4/7/2025 | Former BL Stores, Inc. | | | | | $4,455.91 | $4,455.91 |
| Fort Bend County Levee Improvement District # 2<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 8402 | 3/28/2025 | Former BL Stores, Inc. | | | | | $647.53 | $647.53 |
| FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT #2<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON, TX 77008 | 3355 | 11/19/2024 | Former BL Stores, Inc. | | | $588.66 | | | $588.66 |
| FORT BEND INDEPENDENT SCHOOL DISTRICT<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 3348 | 11/19/2024 | Former BL Stores, Inc. | | | $4,923.29 | | | $4,923.29 |
| Fort Bend Independent School District<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P<br>Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 8615 | 3/28/2025 | Former BL Stores, Inc. | | | | | $5,415.62 | $5,415.62 |
| FORT PIERCE FARP<br>PO BOX 947482<br>ATLANTA, GA 30394-7482<br>US | 10274 | 3/12/2025 | Former BL Stores, Inc. | | | | | $100.00 | $100.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fort Wayne Matador, Inc.<br>Tayman Lane Chaverri LLP<br>Jeffrey Rhodes, Esq.<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 | 4777 | 12/24/2024 | Former Stores of Ohio, LLC | $1,373,414.61 | | | | $34,340.67 | $1,407,755.28 |
| Fort Williams Square, LLC<br>Louise Jennings-McCullar<br>Real Estate Southeast<br>P.O. Box 681955<br>Prattville, AL 36068 | 5302 | 12/27/2024 | Former Stores of Ohio, LLC | $96,687.50 | | | | | $96,687.50 |
| Fortune Bonus Wooden Limited<br>Lot 1, Road 6, Tam Phuoc Industries Park<br>Bien Hoa City, Dong Nai Province<br>Vietnam | 103 | 9/12/2024 | CSC Distribution LLC | | | | $53,612.07 | | $53,612.07 |
| FORTUNE BONUS WOODEN LIMITED<br>LOT 1, ROAD 6, TAM PHUOC INDUSTRIES PARK<br>BIEN HOA CITY, DONG NAI PROVINCE 76133<br>VIETNAM | 148 | 9/12/2024 | Closeout Distribution, LLC | | | | $51,746.52 | | $51,746.52 |
| FORTUNE BONUS WOODEN LIMITED<br>LOT 1, ROAD 6<br>TAM PHUOC INDUSTRIES PARK<br>BIEN HOA CITY, DONG NAI PROVINCE<br>VIETNAM | 222 | 9/12/2024 | Durant DC, LLC | | | | $43,755.30 | | $43,755.30 |
| Fortune Bonus Wooden Limited<br>c/o Bankruptcy Claims Administrative Services LLC<br>84 Herbert Avenue<br>Building B-Suite 202<br>Closter, NJ 07624 | 6068 | 12/30/2024 | Closeout Distribution, LLC | | | | $51,746.52 | | $51,746.52 |
| Fortune Bonus Wooden Limited<br>c/o Bankruptcy Claims Administrative Services LLC<br>84 Herbert Avenue<br>Building B- Suite 202<br>Closter, NJ 07624 | 6089 | 12/30/2024 | CSC Distribution LLC | | | | $53,612.07 | | $53,612.07 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fortune Bonus Wooden Limited c/o Bankruptcy Claims Administrative Services LLC 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 6092 | 12/30/2024 | Durant DC, LLC | | | | $43,755.30 | | $43,755.30 |
| Forum Holdings LLC c/o G Group PO Box 529 Eugene, OR 97440 | 5930 | 12/30/2024 | Former Savings Stores of California, LLC | $1,500.00 | | | | | $1,500.00 |
| Forum Holdings, LLC c/o G Group 200 International Way Springfield, OR 97477 | 9243 | 4/17/2025 | Former Savings Stores of California, LLC | $400,392.72 | | | | | $400,392.72 |
| Foss Manufacturing Company LLC 243 Huffaker Rd NW Rome, GA 30165 | 6366 | 12/31/2024 | Former BL Stores, Inc. | $20,720.00 | | | | | $20,720.00 |
| Foss Manufacturing Company LLC 243 Huffaker Rd NW Rome, GA 30165 | 6376 | 12/31/2024 | Former BL Stores, Inc. | $14,800.00 | | | | | $14,800.00 |
| Foss Manufacturing Company LLC 243 Huffaker Rd NW Rome, GA 30165 | 6363 | 12/31/2024 | Former BL Stores, Inc. | $14,800.00 | | | | | $14,800.00 |
| Foster, Missy Address on File | 6948 | 1/25/2025 | Former BL Stores, Inc. | $809.53 | | | | | $809.53 |
| FOTO ELECTRIC SUPPLY CO 1 REWE ST BROOKLYN, NY 11211-1707 US | 10146 | 3/12/2025 | Former BL Stores, Inc. | | | | | $153,766.45 | $153,766.45 |
| Foto Electric Supply Co., Inc. Womble Bond Dickinson (US) LLP Attn: Marcy J. McLaughlin Smith 1313 North Market Street Suite 1200 Wilmington, DE 19801 | 7155 | 1/21/2025 | Former BL Stores, Inc. | | | | | $163,773.55 | $163,773.55 |
| Fountainhead Municipal Utility District Melissa E. Valdez 1235 North Loop West, Suite 600 Houston, TX 77008 | 3476 | 11/25/2024 | Former Savings Stores of California, LLC | | | $1,739.30 | | | $1,739.30 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOUNTAINHEAD MUNICIPAL UTILITY DISTRICT PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. MELISSA E VALDEZ 1235 NORTH LOOP WEST SUITE 600 HOUSTON, TX 77008 | 8332 | 3/28/2025 | Former Savings Stores of California, LLC | | | | | $1,913.23 | $1,913.23 |
| FOUR SEASONS GENERAL MDSE INC 2801 E VERNON AVE LOS ANGELES, CA 90058-1803 US | 10623 | 3/12/2025 | Former BL Stores, Inc. | | | | | $319,159.05 | $319,159.05 |
| Four Seasons General Merchandise 2801 E. Vernon Ave Los Angeles, CA 90058 | 2762 | 10/28/2024 | Former BL Stores, Inc. | | | | $24,426.00 | | $24,426.00 |
| Four Seasons General Merchandise 2801 E. Vernon Ave Los Angeles, CA 90058 | 6550 | 1/6/2025 | Durant DC, LLC | $59,283.19 | | | $40,548.00 | | $99,831.19 |
| Four Seasons General Merchandise 2801 E. Vernon Ave Los Angeles, CA 90058 | 6556 | 1/6/2025 | Closeout Distribution, LLC | $74,220.20 | | | $25,876.00 | | $100,096.20 |
| Four Seasons General Merchandise 2801 E. Vernon Ave Los Angeles, CA 90058 | 6557 | 1/6/2025 | CSC Distribution LLC | $113,311.14 | | | $16,064.80 | | $129,375.94 |
| Fox Run Limited Partnership c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 9373 | 5/7/2025 | Former Stores of Ohio, LLC | $419,809.73 | | | | $9,913.40 | $429,723.13 |
| Frakes, Robert Harold Address on File | 8210 | 4/1/2025 | Former BL Stores, Inc. | $150.00 | | | | | $150.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 7699 | 3/5/2025 | Former Management Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 7700 | 3/5/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 7702 | 3/5/2025 | Former Savings Stores of California, LLC | $429.05 | $1,276,971.84 | | | | $1,277,400.89 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 7703 | 3/5/2025 | Former Tenant Stores of Ohio, LLC | $80.98 | $848.75 | | | | $929.73 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 7704 | 3/5/2025 | Former Stores of Ohio, LLC | | $156,087.23 | | | | $156,087.23 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 7706 | 3/5/2025 | Former eCommerce Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 7707 | 3/5/2025 | AVDC, LLC | | $105.83 | | | | $105.83 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 7709 | 3/5/2025 | Great Basin, LLC | $7,969.64 | | | | | $7,969.64 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 7710 | 3/5/2025 | Consolidated Property Holdings, LLC | $0.00 | | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 7711 | 3/5/2025 | Former Low Cost Stores of Ohio, LLC | $784.54 | $314.21 | | | | $1,098.75 |
| Franco Manufacturing Co., Inc. c/o Kohner, Mann & Kailas, S.C. 4650 N. Port Washington Rd. Milwaukee, WI 53212 | 4602 | 12/23/2024 | Former Stores of Ohio, LLC | $208,542.10 | | | | | $208,542.10 |
| FRANCO MFG CO INC 21422 NETWORK PL CHICAGO, IL 60673-1214 US | 10459 | 3/12/2025 | Former BL Stores, Inc. | | | | | $111,341.20 | $111,341.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Francyne Carrillo - Ilan N. Rosen Janfaza Esq.<br>Address on File | 5096 | 12/26/2024 | Former BL Stores, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| FRANKFORD CANDY CO<br>PO BOX 826349<br>PHILADELPHIA, PA 19182-6349 | 6246 | 12/30/2024 | Former BL Stores, Inc. | $62,769.50 | | | | | $62,769.50 |
| FRANKFORD CANDY CO<br>PO BOX 826349<br>PHILADELPHIA, PA 19182-6349<br>US | 10204 | 3/12/2025 | Former BL Stores, Inc. | | | | | $44,969.10 | $44,969.10 |
| FRANKLIN CORP<br>PO BOX 569<br>HOUSTON, MS 38851-0569<br>US | 10331 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,534,610.00 | $1,534,610.00 |
| Franklin Corporation<br>P.O. Box 569<br>Houston, MS 38851 | 116 | 9/11/2024 | Former BL Stores, Inc. | $652,518.00 | | $97,128.00 | $97,128.00 | | $846,774.00 |
| Franklin Corporation<br>c/o Jeff Cox<br>Post Office Box 569<br>Houston, MS 38851 | 8100 | 3/3/2025 | Former BL Stores, Inc. | | | | | $1,535,131.00 | $1,535,131.00 |
| Franklin County Area Tax Bureau<br>306 N 2nd St<br>Chambersburg, PA 17201 | 7910 | 3/24/2025 | Former BL Stores, Inc. | | $293.00 | | | | $293.00 |
| Franklin County Health Dept<br>851 East West Connector<br>Frankfort, KY 40601 | 4108 | 12/18/2024 | Former BL Stores, Inc. | $375.00 | | | | | $375.00 |
| FRANKLIN COUNTY SANITARY ENGINEERING<br>280 E BROAD ST RM 201<br>COLUMBUS, OH 43215-4524 | 4900 | 12/24/2024 | Former BL Stores, Inc. | | | | $397.89 | | $397.89 |
| Franklin Sports, Inc.<br>Attn: General Counsel<br>17 Campanelli Parkway<br>Stoughton, MA 02072 | 2169 | 10/11/2024 | Former BL Stores, Inc. | $178,090.50 | | | | | $178,090.50 |
| Franklin Square LP<br>537 Rochester Rd<br>Pittsburgh, PA 15237-1747 | 5392 | 12/27/2024 | Former BL Stores, Inc. | $226,439.04 | | | | | $226,439.04 |
| Franklin, Diane D<br>Address on File | 3418 | 11/21/2024 | Former Management Stores of Ohio, LLC | $0.00 | $0.00 | | $200,000.00 | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franklin, Mary<br>Address on File | 2733 | 10/28/2024 | Former BL Stores, Inc. | $50,000.00 | | | | | $50,000.00 |
| Frederick Water<br>PO Box 1877<br>Winchester, VA 22604 | 5007 | 12/26/2024 | Former BL Stores, Inc. | $211.86 | | | | | $211.86 |
| FREE TO EAT, INC.<br>225 42ND ST SW, STE H<br>LOVELAND, CO 80537<br>US | 9918 | 3/12/2025 | Former BL Stores, Inc. | | | | | $16,627.02 | $16,627.02 |
| Free to Eat, Inc. dba Awakened Foods<br>225 42nd St SW<br>Suite H<br>Loveland, CO 80537 | 243 | 9/12/2024 | AVDC, LLC | $8,824.68 | | | | | $8,824.68 |
| Free to Eat, Inc. dba Awakened Foods<br>225 42nd St SW<br>Suite H<br>Loveland, CO 80537-7505 | 264 | 9/13/2024 | Durant DC, LLC | | | | $4,993.26 | | $4,993.26 |
| Free to Eat, Inc. dba Awakened Foods<br>225 442nd Street SW<br>Suite H<br>Loveland, CO 80537 | 328 | 9/13/2024 | CSC Distribution LLC | | | | $12,737.04 | | $12,737.04 |
| Free to Eat, Inc. dba Awakened Foods<br>225 42nd St SW<br>Suite H<br>Loveland, CO 80537 | 331 | 9/13/2024 | AVDC, LLC | | | | $8,824.68 | | $8,824.68 |
| Free to Eat, Inc. dba Awakened Foods<br>225 42nd St SW<br>Suite H<br>Loveland, CO 80537 | 384 | 9/13/2024 | Durant DC, LLC | $4,993.26 | | | | | $4,993.26 |
| Free to Eat, Inc. dba Awakened Foods<br>225 42nd St SW<br>Suite H<br>Loveland, CO 80537 | 1648 | 10/1/2024 | Former Stores of Ohio, LLC | | | | $14,203.44 | | $14,203.44 |
| Free to Eat, Inc. dba Awakened Foods<br>225 42nd St SW<br>Suite H<br>Loveland, CO 80537 | 1651 | 10/1/2024 | CSC Distribution LLC | | | | $12,737.04 | | $12,737.04 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Free to Eat, Inc. dba Awakened Foods<br>225 42nd St Sw<br>Suite H<br>Loveland, CO 80537 | 1661 | 10/1/2024 | Closeout Distribution, LLC | | | | $16,557.36 | | $16,557.36 |
| Free to Eat, Inc. dba Awakened Foods<br>225 42nd St SW<br>Suite H<br>Loveland, CO 80537-7505 | 7535 | 2/18/2025 | CSC Distribution LLC | | | | $3,631.08 | | $3,631.08 |
| Free to Eat, Inc. dba Awakened Foods<br>225 42nd St SW<br>Suite H<br>Loveland, CO 80537-7505 | 7539 | 2/19/2025 | Closeout Distribution, LLC | | | | $4,206.96 | | $4,206.96 |
| Free to Eat, Inc. dba Awakened Foods<br>225 42nd St SW<br>Suite H<br>Loveland, CO 80537-7505 | 7545 | 2/19/2025 | Durant DC, LLC | | | | $806.82 | | $806.82 |
| Free to Eat, Inc. dba Awakened Foods<br>225 42nd St SW<br>Suite H<br>Loveland, CO 80537-7505 | 7546 | 2/18/2025 | Closeout Distribution, LLC | | | | $1,857.72 | | $1,857.72 |
| Free to Eat, Inc. dba Awakened Foods<br>225 42nd St SW<br>Suite H<br>Loveland, CO 80537-7505 | 7547 | 2/18/2025 | Closeout Distribution, LLC | | | | $6,124.44 | | $6,124.44 |
| Free to Eat, Inc. dba Awakened Foods<br>225 42nd St SW<br>Suite H<br>Loveland, CO 80537-7505 | 7548 | 2/19/2025 | Durant DC, LLC | | | | $1,579.74 | | $1,579.74 |
| FREEBORN-MOWER COOPERATIVE SERVICES<br>PO BOX 611<br>ALBERT LEA, MN 56007-0611 | 7425 | 2/5/2025 | Former BL Stores, Inc. | $4,804.40 | | | | | $4,804.40 |
| FREE-FREE USA INC<br>11256 Jersey Blvd.<br>Rancho Cucamonga , CA 91730 | 3008 | 11/6/2024 | Former BL Stores, Inc. | $45,974.16 | | | | | $45,974.16 |
| Freeman, Ella<br>Address on File | 3112 | 11/10/2024 | Former Savings Stores of California, LLC | $71.97 | | | | | $71.97 |
| Freemont Mall, LLC<br>860 E. 23rd St.<br>Fremont, NE 68025 | 2647 | 10/24/2024 | Former Savings Stores of California, LLC | $481,395.07 | | | | | $481,395.07 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fremont Company<br>802 North Front Street<br>Fremont, OH 43420 | 3695 | 12/10/2024 | Former Stores of Ohio, LLC | $4,336.20 | | | | | $4,336.20 |
| Fremont Company<br>802 North Front Street<br>Fremont, OH 43420 | 3696 | 12/10/2024 | Closeout Distribution, LLC | $4,336.20 | | | | | $4,336.20 |
| Fremont Company<br>802 North Front Street<br>Fremont, OH 43420 | 3700 | 12/10/2024 | Durant DC, LLC | $2,886.84 | | | | | $2,886.84 |
| Fremont Company<br>802 North Front Street<br>Fremont, OH 43420 | 3701 | 12/10/2024 | CSC Distribution LLC | $2,886.84 | | | | | $2,886.84 |
| Fremont Dept. of Utilities<br>400 E Military<br>Fremont, NE 680255141 | 4665 | 12/23/2024 | Former BL Stores, Inc. | $10,069.21 | | | | | $10,069.21 |
| French Shopping Center LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 6086 | 12/30/2024 | Former Savings Stores of California, LLC | $466,592.59 | | | | $26,036.52 | $492,629.11 |
| Frenchtown Shopping Center LLC<br>Dickinson Wright PLLC<br>c/o Doron Yitzchaki, Esq.<br>350 S. Main Street<br>Suite 300<br>Ann Arbor, MI 48104 | 7646 | 2/28/2025 | Former Stores of Ohio, LLC | $1,928,120.00 | | | | | $1,928,120.00 |
| Frenchtown Shopping Center LLC<br>Dickinson Wright PLLC<br>c/o Doron Yitzchaki, Esq.<br>350 S. Main Street<br>Suite 300<br>Ann Arbor, MI 48104 | 8072 | 3/4/2025 | Former Stores of Ohio, LLC | | | | | $126,312.00 | $126,312.00 |
| Fresche Solutions USA Corporation<br>20 Fall Pippin Lane<br>Ste 202<br>Asheville, NC 28803 | 1113 | 9/22/2024 | Former BL Stores, Inc. | $6,533.78 | | | | | $6,533.78 |
| Fresno County Tax Collector<br>PO BOX 1192<br>FRESNO, CA 93715 | 7780 | 3/10/2025 | Former BL Stores, Inc. | | | $33,988.39 | | | $33,988.39 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRESNO COUNTY TREASURER PO BOX 11800 FRESNO, CA 93775-1800 US | 10671 | 3/12/2025 | Former BL Stores, Inc. | | | | | $251.20 | $251.20 |
| Fresno Fire Department 2600 Fresno Street Room 2031 911 H Street Fresno, CA 93721 | 3197 | 11/13/2024 | Former BL Stores, Inc. | $78.00 | $200.00 | | | | $278.00 |
| Friends Service Co. Inc. DBA: FriendsOffice 2300 Bright Road Findlay, OH 45840 | 1429 | 9/25/2024 | Former Low Cost Stores of Ohio, LLC | | | | $26,838.00 | | $26,838.00 |
| Frisco Independent School District c/o Perdue Brandon Fielder et al Linda D. Reece 1919 S. Shiloh Road Suite 640, LB 40 Garland, TX 75042 | 1026 | 9/19/2024 | Former Savings Stores of California, LLC | | | $8,891.89 | | | $8,891.89 |
| FRITO LAY PO BOX 643104 PITTSBURGH, PA 15264-3104 US | 10181 | 3/12/2025 | Former BL Stores, Inc. | | | | | $905,258.54 | $905,258.54 |
| Fruitland Mutual Water Company P.O. Box 73759 Puyallup, WA 98373 | 6177 | 12/30/2024 | Former BL Stores, Inc. | $1,092.22 | | | | | $1,092.22 |
| FS.COM INC 380 CENTERPOINT BLVD NEW CASTLE, DE 19720 | 1235 | 9/23/2024 | Former BL Stores, Inc. | $5,722.24 | | | | | $5,722.24 |
| FSS TECHNOLOGIES LLC 3858 BESTECH DRIVE STE F YSPILANTI, MI 48197 US | 9808 | 3/12/2025 | Former BL Stores, Inc. | | | | | $70.00 | $70.00 |
| Ft. Wayne Matador, Inc. Tayman Lane Chaverri LLP Jeffrey Rhodes, Esq. 2001 L Street NW Suite 500 Washington, DC 20036 | 8927 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $70,218.61 | $70,218.61 |
| Fulcher, Cleondra Address on File | 7553 | 2/19/2025 | Former BL Stores, Inc. | $1,199.99 | | | | | $1,199.99 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fulcrum Credit Partners LLC on behalf of and in its capacity as assignor to Oasis Investments II Master Fund Ltd. c/o Oasis Investments II Master Fund Ltd. Attn: Alex Shoghi 100 Congress Ave, Suite 780 Austin, TX 78701 | 4748 | 12/24/2024 | Former BL Stores, Inc. | | | $149,970,377.00 | | | $149,970,377.00 |
| FULMERS STORAGE TRAILERS 829 LOCKCUFF RD WILLIAMSPORT, PA 17701 US | 9683 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,057.90 | $6,057.90 |
| Fun Online Corporation 368 3rd Ave #3C New York, NY 10016-9009 | 1350 | 9/24/2024 | Former BL Stores, Inc. | $13,870.00 | | | | | $13,870.00 |
| Fun Online Corporation (dba "SMRT365") 368 3rd Ave #3C New York, NY 10016-9009 | 8107 | 3/10/2025 | Former BL Stores, Inc. | | | | | $21,900.00 | $21,900.00 |
| Fun Sweets, LLC 501 103RD AVE N SUITE 100 Suite 100 ROYAL PALM BEACH, FL 33411 | 2260 | 10/15/2024 | Former BL Stores, Inc. | | | | $71,507.64 | | $71,507.64 |
| Fun Sweets, LLC 501 103rd Ave N Suite 100 Royal Palm Beach, FL 33411 | 7794 | 3/11/2025 | Former BL Stores, Inc. | | | | $71,507.64 | | $71,507.64 |
| Funcheon, Richard Address on File | 7822 | 3/12/2025 | Former BL Stores, Inc. | $1,000.00 | | | | | $1,000.00 |
| Functional Foods Inc FFI PO Box 94 Lawrence, NY 11559 | 6806 | 1/16/2025 | Closeout Distribution, LLC | $3,920.40 | | | | | $3,920.40 |
| Functional Foods Inc PO Box 94 Lawrence, NY 11559 | 6845 | 1/21/2025 | Closeout Distribution, LLC | $3,920.40 | | | | | $3,920.40 |
| FUNCTIONAL FOODS INC PO BOX 94 LAWRENCE, NY 11559 | 9422 | 5/30/2025 | Closeout Distribution, LLC | | | | | $3,920.40 | $3,920.40 |
| FUNCTIONAL FOODS INC PO BOX 94 LAWRENCE, NY 11559 | 9423 | 5/30/2025 | Closeout Distribution, LLC | | | | | $3,920.40 | $3,920.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FUNCTIONAL FOODS INC<br>PO BOX 94<br>LAWRENCE, NY 11559<br>US | 9667 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,920.40 | $3,920.40 |
| Fusion Furniture Inc.<br>298 Henry Southern Drive<br>Pontotoc, MS 38863 | 5209 | 12/27/2024 | Former BL Stores, Inc. | $2,748,215.82 | | | | | $2,748,215.82 |
| FUZHOU BIQUAN TRADING CO., LTD<br>NO.157 JINYAN ROAD<br>JIANXIN TOWN<br>CANGSHAN DISTRICT<br>FUZHOU, FUJIAN 350007<br>CHINA | 675 | 9/18/2024 | Durant DC, LLC | $26,652.60 | | | | | $26,652.60 |
| Fuzhou Biquan Trading Co., Ltd<br>No.157 Jinyan Road, Jianxin Town<br>Cangshan District<br>Fuzhou, Fujian 350007<br>China | 1367 | 9/25/2024 | Closeout Distribution, LLC | | | | $26,652.60 | | $26,652.60 |
| Fuzhou Biquan Trading Co., Ltd.<br>No.157 Jinyan Road<br>Jianxin Town<br>Cangshan District<br>Fuzhou, Fujian 350007<br>China | 678 | 9/18/2024 | CSC Distribution LLC | $26,652.60 | | | | | $26,652.60 |
| Fuzhou Biquan Trading Co., Ltd.<br>No.157 Jinyan Road<br>JianXin Town<br>Cangshan District<br>Fuzhou, Fujian 350007<br>China | 679 | 9/18/2024 | AVDC, LLC | $19,947.96 | | | | | $19,947.96 |
| Fuzhou Biquan Trading Co., Ltd.<br>No.157 Jinyan Road, Jianxin Town<br>CangShan District<br>Fuzhou, Fujian 350007<br>China | 686 | 9/18/2024 | Former Stores of Ohio, LLC | $49,826.37 | | | $26,652.60 | | $76,478.97 |
| FXI INC<br>PO BOX 747067<br>ATLANTA, GA 30374-7067<br>US | 10263 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,774,570.14 | $1,774,570.14 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FXI, Inc.<br>100 Mastonford Rd<br>5 Randor Corp Ctr<br>Ste 300<br>Radnor, PA 19087 | 1816 | 10/4/2024 | Former BL Stores, Inc. | $1,074,932.87 | | | $1,374,445.30 | | $2,449,378.17 |
| FXI, Inc.<br>100 Matsonford Rd<br>5 Radnor Corporate Center<br>Suite 300<br>Radnor, PA 19087 | 8106 | 3/4/2025 | Former BL Stores, Inc. | | | | | $1,808,461.59 | $1,808,461.59 |
| G A GERTMENIAN & SONS<br>300 W AVENUE 33<br>LOS ANGELES, CA 90031-3503<br>US | 10620 | 3/12/2025 | Former BL Stores, Inc. | | | | | $77,104.00 | $77,104.00 |
| G FUEL LLC<br>100 WIRELESS BLVD<br>HAUPPAUGE, NY 11788<br>US | 9673 | 3/12/2025 | Former BL Stores, Inc. | | | | | $36,441.60 | $36,441.60 |
| G&I X Trexler Town MZL, LLC<br>c/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Richard G. Placey, Esq.<br>1105 North Market Street<br>Suite 1500<br>Wilmington, DE 19801 | 5758 | 12/30/2024 | Former Stores of Ohio, LLC | $103,499.90 | | | | | $103,499.90 |
| G&J Pepsi Cola Bottlers, Inc.<br>Accounting Front Office<br>1241 Gibbard Avenue<br>Columbus, OH 43219 | 2636 | 10/24/2024 | Former BL Stores, Inc. | $62,972.62 | | | | | $62,972.62 |
| G&S METAL PRODUCTS CO INC<br>3330 EAST 79TH STREET<br>CLEVELAND, OH 44127 | 1498 | 9/26/2024 | Former BL Stores, Inc. | $23,192.52 | | | | | $23,192.52 |
| G&S METAL PRODUCTS CO INC<br>PO BOX 78510<br>CLEVELAND, OH 44105-8510<br>US | 10359 | 3/12/2025 | Former BL Stores, Inc. | | | | | $272,204.76 | $272,204.76 |
| G&S Metal Products Company, Inc.<br>3330 East 79th Street<br>Suite 4900<br>Cleveland, OH 44127-1878 | 8220 | 3/28/2025 | Former BL Stores, Inc. | | | | | $304,542.54 | $304,542.54 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| G&S Metal Products Company, Inc. 3330 East 79th Street Cleveland, OH 44127-1878 | 8372 | 3/28/2025 | CSC Distribution LLC | | | | | $304,542.54 | $304,542.54 |
| G&S Metal Products Company, Inc. 3330 East 79th Street Cleveland, OH 44127-1878 | 8457 | 3/28/2025 | Closeout Distribution, LLC | | | | | $304,542.54 | $304,542.54 |
| G&S Metal Products Company, Inc. 3330 East 79th Street Cleveland, OH 44127-1878 | 8467 | 3/28/2025 | Durant DC, LLC | | | | | $304,542.54 | $304,542.54 |
| G.A. Gertmenian & Sons LLC 300 W Ave 33 Los Angeles, CA 90031 | 2319 | 10/16/2024 | Former BL Stores, Inc. | $152,712.60 | | | | | $152,712.60 |
| G.G. GARFIELD COMMONS 2012, L.P. C/O GLIMCHER GROUP INC. ATTN: MICHAEL SUNDO 500 GRANT STREET, SUITE 2000 PITTSBURGH, PA 15219 | 6072 | 12/30/2024 | Former Savings Stores of Ohio, LLC | $274,849.85 | | | | | $274,849.85 |
| Gainesville ISD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 851 | 9/19/2024 | Former Savings Stores of California, LLC | | | $3,915.46 | | | $3,915.46 |
| Gainesville ISD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 6429 | 1/2/2025 | Former Savings Stores of California, LLC | | | $3,846.44 | | | $3,846.44 |
| Gainesville ISD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 7987 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $3,846.44 | $3,846.44 |
| Gainesville Realty, Ltd. Attn: Thomas J. Colven, III Colven, Tran & Meredith, P.C. 1401 Burnham Drive Plano, TX 75093 | 7299 | 1/31/2025 | Former BL Stores, Inc. | $2,808.00 | | | | | $2,808.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gainesville Realty, Ltd. Colven, Tran & Meredith, P.C. 1401 Burnham Drive Plano, TX 75093 | 9217 | 4/14/2025 | Former BL Stores, Inc. | $178,035.12 | | | | | $178,035.12 |
| Gainesville Regional Utilities 301 S E. 4th Avenue Gainesville, FL 32601 | 2690 | 10/22/2024 | Former BL Stores, Inc. | $10,179.45 | | | | | $10,179.45 |
| Gainey, Jaleysah Address on File | 2308 | 10/15/2024 | Former Stores of Ohio, LLC | | | $175.00 | | | $175.00 |
| GALASSI, ROBERT EUGENE Address on File | 4645 | 12/23/2024 | Former BL Stores, Inc. | $550.00 | | | | | $550.00 |
| Galena Park Independent School District Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 3449 | 11/22/2024 | Former Savings Stores of California, LLC | | | $6,964.52 | | | $6,964.52 |
| GALENA PARK INDEPENDENT SCHOOL DISTRICT PERDUE, BRANDON, FIELDER, COLLINS AND MOTT, L.L.P MELISSA E VALDEZ 1235 NORTH LOOP WEST, SUITE 600 HOUSTON, TX 77008 | 8574 | 3/28/2025 | Former Savings Stores of California, LLC | | | | | $7,660.97 | $7,660.97 |
| GALENA PARK INDEPENDENT SCHOOL DISTRICT ATTN: MELISSA E VALDEZ 1235 NORTH LOOP WEST, SUITE 600 Houston, TX 77008 | 10857 | 11/3/2025 | Former Savings Stores of California, LLC | | | | | $3,774.30 | $3,774.30 |
| GALIL IMPORTING CORPORATION 45 Gilpin Avenue Hauppauge, NY 11788 | 1856 | 10/7/2024 | Former Stores of Ohio, LLC | $7,560.00 | | | $3,672.00 | | $11,232.00 |
| Galil Importing Corporation 45 GILPIN AVE HAUPPAUGE, NY 11788 | 1867 | 10/7/2024 | CSC Distribution LLC | $11,232.00 | | | | | $11,232.00 |
| Galil Importing Corporation 45 Gilpin Avenue Hauppauge, NY 11788 | 1930 | 10/8/2024 | Closeout Distribution, LLC | $3,672.00 | | | $3,672.00 | | $7,344.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galindo, Linda Marie<br>Address on File | 4694 | 12/23/2024 | Former BL Stores, Inc. | | $1,609.18 | $1,609.18 | $1,609.18 | | $4,827.54 |
| Galindo, Linda Marie<br>Address on File | 5108 | 12/26/2024 | Former BL Stores, Inc. | | $1,609.18 | $1,609.18 | $1,609.18 | | $4,827.54 |
| Galindo, Linda Marie<br>Address on File | 6499 | 1/3/2025 | Former BL Stores, Inc. | | $1,609.18 | $1,609.18 | $1,609.18 | | $4,827.54 |
| GALLATIN DEPARTMENT OF ELECTRICITY<br>P.O. BOX 1555<br>GALLATIN, TN 37066-1555 | 4699 | 12/23/2024 | Former BL Stores, Inc. | $8,443.68 | | | | | $8,443.68 |
| GALLIA RURAL WATER ASSOCIATION<br>542 Burnett Rd.<br>GALLIPOLIS, OH 45631 | 5126 | 12/26/2024 | Former BL Stores, Inc. | $2,298.23 | | | | | $2,298.23 |
| Gallup Capital LLC, Galllup H&K LLC and Gallup Shaaya, LLC<br>120 El Camino Dr. Suite 116<br>Beverly Hills, CA 90212 | 7982 | 3/27/2025 | Former Savings Stores of California, LLC | $242,752.18 | | | | | $242,752.18 |
| Gallup Capital LLC, Gallup H&K LLC and Gallup Shaaya LLC<br>Attn: Abe Mathalon<br>120 El Camino Drive<br>Suite 116<br>Beverly Hills, CA 90212 | 3838 | 12/13/2024 | Former Savings Stores of California, LLC | $17,899.38 | | | | | $17,899.38 |
| Gallup, Inc.<br>Attn: Scott Wright, Associate Legal Counsel<br>1001 Gallup Drive<br>Omaha, NE 68102 | 2225 | 10/14/2024 | Former BL Stores, Inc. | $1,612.50 | | | | | $1,612.50 |
| Galveston County<br>Linebarger Goggan Blair & Sampson LLP<br>c/o Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 1650 | 10/1/2024 | Former BL Stores, Inc. | $0.00 | | $5,711.26 | | | $5,711.26 |
| Galveston County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7288 | 1/31/2025 | Former BL Stores, Inc. | | | $7,332.56 | | | $7,332.56 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galveston County Linebarger Goggan Blair & Sampson, LLP Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 9107 | 4/7/2025 | Former BL Stores, Inc. | | | | | $7,332.56 | $7,332.56 |
| GAM FAMILY USA Attn: SERGIO PIRES 16153 SW 151 St MIAMI, FL 33196 | 7522 | 2/17/2025 | Durant DC, LLC | $4,350.00 | | | | | $4,350.00 |
| Gam Family USA 16153 SW 151 St Miami, FL 33196 | 7524 | 2/17/2025 | CSC Distribution LLC | $4,350.00 | | | | | $4,350.00 |
| GAM FAMILY USA INC 16153 SW 151 ST MIAMI, FL 33196 US | 9745 | 3/12/2025 | Former BL Stores, Inc. | | | | | $8,700.00 | $8,700.00 |
| Gankov, Dimitar Address on File | 3680 | 12/7/2024 | Former BL Stores, Inc. | $663.60 | | | | | $663.60 |
| Garay, Claudia Address on File | 6100 | 12/30/2024 | Former Savings Stores of California, LLC | | $1,387.95 | | | | $1,387.95 |
| Garcia, Rose Address on File | 3976 | 12/17/2024 | Former BL Stores, Inc. | $100,000.00 | | | | | $100,000.00 |
| GARDENBEST OUTDOOR LIMITED RM 102 UNIT B3 ZHONGHANGTIAN SHENZEN GUANGDONG CHINA | 9460 | 3/12/2025 | Former BL Stores, Inc. | | | | | $82,607.60 | $82,607.60 |
| Gardfrey, Lashaunda Address on File | 6721 | 1/13/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Garfield County Treasurer PO BOX 489 ENID, OK 73702-0489 | 5454 | 12/27/2024 | Former BL Stores, Inc. | | $15,383.00 | | | | $15,383.00 |
| GARLAND ALARM MANAGEMENT PROG PO BOX 207780 DALLAS, TX 75320-7780 US | 10575 | 3/12/2025 | Former BL Stores, Inc. | | | | | $175.00 | $175.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garland County Tax Collector 200 Woodbine St Ste 108 Hot Springs, AR 71901 | 1767 | 10/3/2024 | Former BL Stores, Inc. | | $5,585.59 | | | | $5,585.59 |
| Garland County Tax Collector 200 Woodbine St Ste 108 Hot Springs, AR 71901 | 2526 | 10/21/2024 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| Garland County Tax Collector 200 Woodbine St., Ste 108 Hot Springs, AR 71901 | 7440 | 2/10/2025 | Former BL Stores, Inc. | | $4,919.39 | | | | $4,919.39 |
| Garland Independent School District c/o Perdue Brandon Fielder et al Linda D. Reece 1919 S. Shiloh Road Suite 640, LB 40 Garland, TX 75042 | 948 | 9/19/2024 | Former Savings Stores of California, LLC | | | $18,904.30 | | | $18,904.30 |
| Garland Independent School District Perdue, Brandon, Fielder, Collins & Mott, L.L.P. c/o Linda Reece 1919 S. Shiloh Road Suite 640, LB 40 Garland, TX 75042 | 8434 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $20,749.34 | $20,749.34 |
| GARLAND INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER ET AL ATTN: LINDA D. REECE 1919 S. SHILOH ROAD, SUITE 640, LB 40 GARLAND, TX 75042 | 10733 | 7/8/2025 | Former Savings Stores of California, LLC | | | | | $7,526.42 | $7,526.42 |
| Garland Sales 1800 Antioch Road Dalton, GA 30721 | 5749 | 12/30/2024 | Closeout Distribution, LLC | $20,469.00 | | | | | $20,469.00 |
| Garrett, Faith Address on File | 2407 | 10/17/2024 | Former Stores of Ohio, LLC | | $1,144.58 | | | | $1,144.58 |
| Garza, Benjamin Address on File | 3293 | 11/15/2024 | Former BL Stores, Inc. | $2,500.00 | | | | | $2,500.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gastonia Restoration Partners, LLC<br>Bass, Berry & Sims PLC<br>c/o Paul G. Jennings<br>21 Platform Way South<br>Suite 3500<br>Nashville, TN 37203 | 5806 | 12/30/2024 | Former Stores of Ohio, LLC | $223,300.47 | | | | | $223,300.47 |
| GATEKEEPER SYSTEMS INC<br>90 ICON<br>FOOTHILL, CA 92610<br>US | 9984 | 3/12/2025 | Former BL Stores, Inc. | | | | | $23,024.27 | $23,024.27 |
| Gatekeeper Systems, Inc.<br>90 Icon<br>Foothill Ranch, CA 92610 | 2645 | 10/24/2024 | Former BL Stores, Inc. | $61,455.46 | | | | | $61,455.46 |
| Gato, Birna<br>Address on File | 3664 | 12/6/2024 | Former Savings Stores of California, LLC | $45,000.00 | | | | | $45,000.00 |
| Gator Bedford, LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 8882 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $0.00 | $0.00 |
| Gator Bedford, LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas, Suite 501<br>New York, NY 10020 | 8911 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $0.00 | $0.00 |
| Gator Bedford, LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 9272 | 4/22/2025 | Former Stores of Ohio, LLC | $464,466.76 | | | | | $464,466.76 |
| Gator Beford, LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 9270 | 4/22/2025 | Former Stores of Ohio, LLC | $6,219.12 | | | | | $6,219.12 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gator Cortlandville Partners, Ltd. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8914 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $0.00 | $0.00 |
| Gator Cortlandville Partners, Ltd. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 8938 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $0.00 | $0.00 |
| Gator Cortlandville Partners, Ltd. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 9274 | 4/22/2025 | Former Stores of Ohio, LLC | $4,496.03 | | | | | $4,496.03 |
| Gator Cortlandville Partners, Ltd. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 9282 | 4/22/2025 | Former Stores of Ohio, LLC | $324,528.62 | | | | | $324,528.62 |
| Gator Fairhaven Partners, Ltd. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8899 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $0.00 | $0.00 |
| Gator Fairhaven Partners, Ltd. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8913 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $0.00 | $0.00 |
| Gator Fairhaven Partners, Ltd. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 9277 | 4/22/2025 | Former Savings Stores of California, LLC | $479,328.11 | | | | | $479,328.11 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gator Fairhaven Partners, Ltd. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 9279 | 4/22/2025 | Former Savings Stores of California, LLC | $6,066.31 | | | | | $6,066.31 |
| Gator Sarasota, LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8902 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $3,170.74 | $3,170.74 |
| Gator Sarasota, LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 8942 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $0.00 | $0.00 |
| Gator Sarasota, LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 9276 | 4/22/2025 | Former Stores of Ohio, LLC | $7,550.99 | | | | | $7,550.99 |
| Gator Sarasota, LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 9278 | 4/22/2025 | Former Stores of Ohio, LLC | $541,047.11 | | | | | $541,047.11 |
| Gator Swansea Partners, LLLP c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8901 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $0.00 | $0.00 |
| Gator Swansea Partners, LLLP c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 8941 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $11,340.12 | $11,340.12 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gator Swansea Partners, LLLP<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas, Suite 501<br>New York, NY 10020 | 9280 | 4/22/2025 | Former Stores of Ohio, LLC | $293,077.96 | | | | | $293,077.96 |
| Gator Swansea Partners, LLLP<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas, Suite 501<br>New York, NY 10020 | 9281 | 4/22/2025 | Former Stores of Ohio, LLC | $4,322.67 | | | | | $4,322.67 |
| GBR Green Acres Limited Liability Company and LJG Greenwich LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 8377 | 4/1/2025 | Former Savings Stores of California, LLC | | | | | $0.00 | $0.00 |
| GBR Green Acres Limited Liability Company and LJG Greenwich LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 8532 | 4/1/2025 | Former Savings Stores of California, LLC | | | | | $49,128.57 | $49,128.57 |
| GBR Green Acres Limited Liability Company and LJG Greenwich NY LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 9288 | 4/22/2025 | Former Savings Stores of California, LLC | $4,954.15 | | | | | $4,954.15 |
| GBR Green Acres Limited Liability Company and LJG Greenwich NY LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas, Suite 501<br>New York, NY 10020 | 9298 | 4/22/2025 | Former Savings Stores of California, LLC | $272,937.00 | | | | | $272,937.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GBR Market Street Limited Liability Company and Potsdam Holdings L.P. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8804 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $0.00 | $0.00 |
| GBR Market Street Limited Liability Company and Potsdam Holdings L.P. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8818 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $4,098.16 | $4,098.16 |
| GBR Market Street Limited Liability Company and Potsdam Holdings L.P. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8819 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $4,098.16 | $4,098.16 |
| GBR Market Street Limited Liability Company and Potsdam Holdings L.P. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 9287 | 4/22/2025 | Former Stores of Ohio, LLC | $5,021.03 | | | | | $5,021.03 |
| GBR Market Street Limited Liability Company and Potsdam Holdings L.P. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 9291 | 4/22/2025 | Former Stores of Ohio, LLC | $255,044.20 | | | | | $255,044.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GBR Neighborhood Road Limited Liability Company; Kingston Center L.P.; and Kingshop Co., LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8395 | 4/1/2025 | Former Savings Stores of California, LLC | | | | | $0.00 | $0.00 |
| GBR Neighborhood Road Limited Liability Company; Kingston Center L.P.; and Kingshop Co., LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 9289 | 4/22/2025 | Former Savings Stores of California, LLC | $691,450.00 | | | | | $691,450.00 |
| GBR Neighborhood Road Limited Liability Company; Kingston Center L.P.; and Kingshop Co., LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 9292 | 4/22/2025 | Former Savings Stores of California, LLC | $9,781.53 | | | | | $9,781.53 |
| GBR Neighborhood Road Limited Liability Company; Kingston Center, L.P.; and Kingshop Co., LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8535 | 4/1/2025 | Former Savings Stores of California, LLC | | | | | $91,368.43 | $91,368.43 |
| GBR North King Limited Liability Company et al. c/o Barclay Damon LLP Scott L. Fleischer 1270 Avenue of the Americas New York, NY 10020 | 5488 | 12/27/2024 | Former Stores of Ohio, LLC | $21,792.48 | | | | | $21,792.48 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GBR North King Limited Liability Company, Northamton Holdings L.P., and WHLR Northampton A, LLC c/o Gibraltar Management Co., Inc. c/o Barclay Damon LLP Scott L. Fleischer 1270 Avenue of the Americas New York, NY 10020 | 5508 | 12/27/2024 | Former Stores of Ohio, LLC | $363,502.40 | | | | | $363,502.40 |
| GBR North King Limited Liability Company, Northamton Holdings L.P., and WLR Northampton A, LLC c/o Gibraltar Management Co., Inc. c/o Barclay Damon LLP Scott L. Fleischer 1270 Avenue of the Americas New York, NY 10020 | 5491 | 12/27/2024 | Former Stores of Ohio, LLC | | | | | $366.74 | $366.74 |
| GBR Spencerport Limited Liability Company and Brockport 31 L.P. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8796 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $0.00 | $0.00 |
| GBR Spencerport Limited Liability Company and Brockport 31 L.P. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 9286 | 4/22/2025 | Former Stores of Ohio, LLC | $200,108.60 | | | | | $200,108.60 |
| GBR Spencerport Limited Liability Company and Brockport 31 L.P. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 9294 | 4/22/2025 | Former Stores of Ohio, LLC | $3,874.08 | | | | | $3,874.08 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GBR Spencerport Limited Liability Company and Brockport 31 L.P. c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8816 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $0.00 | $0.00 |
| GC Ambassador Row, LLC c/o Gulf Coast Commercial Group, Inc. 788 W. Sam Houston Parkway, N. Ste. 206 Houston, TX 77024 | 5496 | 12/27/2024 | Former Stores of Ohio, LLC | $432,641.04 | | | | | $432,641.04 |
| GCE INTERNATIONAL INC 1385 BROADWAY NEW YORK, NY 10018-6001 US | 10124 | 3/12/2025 | Former BL Stores, Inc. | | | | | $145,862.00 | $145,862.00 |
| GDB INTERNATIONAL ONE HOME NEWS ROAD NEW BRUNSWICK, NJ 08901 US | 9615 | 3/12/2025 | Former BL Stores, Inc. | | | | | $24,456.00 | $24,456.00 |
| GDB International Inc 1 Home News Row New Brunswick , NJ 08901 | 2950 | 11/5/2024 | AVDC, LLC | $4,131.00 | | | | | $4,131.00 |
| GDB International Inc 1 HOME NEWS ROW New Brunswick, NJ 08901 | 2951 | 11/5/2024 | CSC Distribution LLC | $15,089.64 | | | | | $15,089.64 |
| GDB International Inc 1 HOME NEWS ROW New Brunswick , NJ 08901 | 2952 | 11/5/2024 | Closeout Distribution, LLC | $20,934.96 | | | | | $20,934.96 |
| GDB International Inc 1 HOME NEWS ROW New Brunswick, NJ 08901 | 2953 | 11/5/2024 | CSC Distribution LLC | $3,978.00 | | | | | $3,978.00 |
| GDB International Inc 1 Home News Row Attn: Sanjeev Bagaria New Brunswick, NJ 08901 | 2959 | 11/5/2024 | Durant DC, LLC | $2,958.00 | | | | | $2,958.00 |
| GDB International Inc 1 Home News Row Attn: Sanjeev Bagaria New Brunswick, NJ 08901 | 2961 | 11/5/2024 | Former Stores of Ohio, LLC | $3,876.00 | | | | | $3,876.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GDB International Inc<br>1 Home News Row<br>Attn: Sanjeev Bagaria<br>New Brunswick, NJ 08901 | 2971 | 11/5/2024 | Closeout Distribution, LLC | $5,559.00 | | | | | $5,559.00 |
| GDB International Inc<br>1 Home News Row<br>New Brunswick, NJ 08901 | 2955 | 11/5/2024 | AVDC, LLC | $11,102.88 | | | | | $11,102.88 |
| GDB International, Inc.<br>1 Home News Row<br>Attn: Sanjeev Bagaria<br>New Brunswick, NJ 08901 | 2962 | 11/5/2024 | Former Stores of Ohio, LLC | $13,935.60 | | | | | $13,935.60 |
| Gean, Thomasina C<br>Address on File | 7443 | 2/7/2025 | Former Savings Stores of California, LLC | | $1,250.00 | | | | $1,250.00 |
| Gean, Thomasina Cofield<br>Address on File | 7414 | 2/5/2025 | Former Savings Stores of Ohio, LLC | | $0.00 | | $1,200.00 | | $1,200.00 |
| Geary, Anthony<br>Address on File | 3908 | 12/16/2024 | Former Stores of Ohio, LLC | $444.19 | | | | | $444.19 |
| Geddis, Brenda M<br>Address on File | 3193 | 11/13/2024 | Former Stores of Ohio, LLC | | $124.80 | | | | $124.80 |
| Geddis, Brenda M<br>Address on File | 6540 | 1/6/2025 | Former BL Stores, Inc. | $124.80 | | | | | $124.80 |
| Geiger Brothers, Inc.<br>c/o Kegler Brown Hill + Ritter<br>Attn: Matthew M. Zofchak, Esq.<br>65 E. State St.<br>Suite 1800<br>Columbus, OH 43215 | 1050 | 9/20/2024 | Former Stores of Ohio, LLC | | | $545,400.00 | | | $545,400.00 |
| GEL SPICE COMPANY<br>3250 CAMINO DEL SOL<br>OXNARD, CA 93030<br>US | 9992 | 3/12/2025 | Former BL Stores, Inc. | | | | | $152,628.80 | $152,628.80 |
| GEM Industrial Inc.<br>6842 Commodore Dr.<br>Attn: Holly Kristen Rodenberger<br>Walbridge, OH 43465 | 2494 | 10/21/2024 | Former BL Stores, Inc. | $3,128.71 | | | | | $3,128.71 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gemmy Industries (HK) Limited<br>Unit 301, On 3rd Floor<br>East Ocean Centre<br>No. 98 Granville Road<br>Kowloon, Hong Kong<br>China | 1783 | 10/4/2024 | AVDC, LLC | $27,797.70 | | | $70,039.20 | | $97,836.90 |
| Gemmy Industries (HK) Limited<br>Unit 301, On 3rd Floor<br>East Ocean Centre<br>No. 98 Granville Road<br>Kowloon, Hong Kong<br>China | 1784 | 10/4/2024 | Former Stores of Ohio, LLC | $213,660.54 | | | $13,476.64 | | $227,137.18 |
| Gemmy Industries (HK) Limited<br>Unit 301, On 3rd Floor<br>East Ocean Centre<br>No. 98 Granville Road<br>Kowloon, Hong Kong<br>China | 1785 | 10/4/2024 | Closeout Distribution, LLC | $138,699.20 | | | $96,971.90 | | $235,671.10 |
| Gemmy Industries (HK) Limited<br>Unit 301, On 3rd Floor<br>East Ocean Centre<br>No. 98 Granville Road<br>Kowloon, Hong Kong<br>China | 1788 | 10/4/2024 | CSC Distribution LLC | | | | $194,814.60 | | $194,814.60 |
| Gemmy Industries (HK) Limited<br>Unit 301, On 3rd Floor<br>East Ocean Centre<br>No. 98 Granville Road<br>Kowloon, Hong Kong<br>China | 1790 | 10/4/2024 | Durant DC, LLC | $205,144.46 | | | $56,292.72 | | $261,437.18 |
| Gemmy Industries (HK) Limited<br>Unit 301, On 3rd Floor, East Ocean Centre<br>No. 98 Granville Road<br>Kowloon, Hong Kong<br>China | 2036 | 10/9/2024 | Closeout Distribution, LLC | $138,699.20 | | | $145,950.32 | | $284,649.52 |
| Gemmy Industries Corp<br>Sandy Yip<br>117 Wrangler Dr.<br>Suite 100<br>Coppell, TX 75019 | 193 | 9/12/2024 | AVDC, LLC | | | | $3,072.80 | | $3,072.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gemmy Industries Corp<br>Sandy Yip<br>117 Wrangler Dr. Suite 100<br>Coppell, TX 75019 | 195 | 9/12/2024 | Durant DC, LLC | $1,398.40 | | | | | $1,398.40 |
| Gemmy Industries Corp<br>Sandy Yip<br>117 Wrangler Dr.<br>Suite 100<br>Coppell, TX 75019 | 196 | 9/12/2024 | Former Stores of Ohio, LLC | $2,484.00 | | | | | $2,484.00 |
| Gemmy Industries Corp<br>Sandy Yip<br>117 Wrangler Dr.<br>Suite 100<br>Coppell, TX 75019 | 438 | 9/12/2024 | Closeout Distribution, LLC | $3,293.60 | | | | | $3,293.60 |
| Gemmy Industries Corp<br>Sandy Yip<br>117 Wrangler Dr.<br>Suite 100<br>Coppell, TX 75019 | 446 | 9/12/2024 | CSC Distribution LLC | $1,987.20 | | | | | $1,987.20 |
| Gemmy Industries Corp<br>117 Wrangler Dr.<br>Suite 100<br>Coppell , TX 75019 | 1843 | 10/7/2024 | Former BL Stores, Inc. | $1,244.95 | | | | | $1,244.95 |
| GENERAL INFORMATION SOLUTIONS LLC<br>PO BOX 841243<br>DALLAS, TX 75284-1243<br>US | 10567 | 3/12/2025 | Former BL Stores, Inc. | | | | | $76,695.39 | $76,695.39 |
| General Mills Finance, Inc.<br>c/o Barnes & Thornburg, LLP<br>Attn: Molly N. Sigler<br>225 South Sixth Street<br>Suite 2800<br>Minneapolis, MN 55402 | 3447 | 11/22/2024 | Former BL Stores, Inc. | | | | $2,723.50 | | $2,723.50 |
| General Notions Import & Export Company Limited<br>Room 1-3, 12 Floor, Knutsford Commercial Building<br>4-5 Knutsford Terrace, Tsimshatsui<br>Kowloon, Hong Kong 0000<br>China | 1161 | 9/23/2024 | Durant DC, LLC | $26,768.88 | | | | | $26,768.88 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| General Notions Import & Export Company Limited Room 1-3, 12 Floor, Knutsford Commercial Building 4-5 Knutsford Terrace, Tsimshatsui Kowloon, Hong Kong 0000 China | 1162 | 9/23/2024 | AVDC, LLC | $27,929.52 | | | | | $27,929.52 |
| General Notions Import & Export Company Limited Room 1-3, 12 Floor, Knutsford Commercial Building 4-5 Knutsford Terrace, Tsimshatsui Kowloon, Hong Kong 0000 China | 1163 | 9/23/2024 | CSC Distribution LLC | $45,887.76 | | | | | $45,887.76 |
| General Notions Import & Export Company Limited Room 1-3, 12 Floor, Knutsford Commercial Building 4-5 Knutsford Terrace, Tsimshatsui Kowloon, Hong Kong 0000 China | 1164 | 9/23/2024 | Former Stores of Ohio, LLC | $37,684.80 | | | | | $37,684.80 |
| General Notions Import & Export Company Limited Room 1-3, 12 Floor, Knutsford Commercial Building 4-5 Knutsford Terrace, Tsimshatsui Kowloon, Hong Kong 0000 China | 1165 | 9/23/2024 | Closeout Distribution, LLC | $39,813.12 | | | | | $39,813.12 |
| Geniemode Global Inc 2039 Palmer Avenue Suite 201 Larchmont, NY 10538 | 2492 | 10/21/2024 | Former BL Stores, Inc. | $113,950.43 | $114,000.00 | | | | $227,950.43 |
| Geniemode Global Inc. 2039 Palmer Avenue Suite 201 Larchmont, NY 10538 | 3461 | 11/25/2024 | Former BL Stores, Inc. | | $114,000.00 | | $216,050.10 | | $330,050.10 |
| Geniemode Global Inc. Palmer Plaza 2039 Palmer Ave Suite 201 Village of Larchmont New York, NY 10538 | 3682 | 12/9/2024 | Former BL Stores, Inc. | | $42,609.98 | | $227,461.90 | | $270,071.88 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENIEMODE GLOBAL INC. 257, OLD CHURCHMANS ROAD NEW CASTLE, DE 19720 US | 9691 | 3/12/2025 | Former BL Stores, Inc. | | | | | $36,851.59 | $36,851.59 |
| GEORGE R CHABY INC 10981 DECATUR RD UNIT 2 PHILADELPHIA, PA 19154-3215 US | 10199 | 3/12/2025 | Former BL Stores, Inc. | | | | | $23,234.40 | $23,234.40 |
| George, Nathan Gregory Address on File | 3872 | 12/14/2024 | Former BL Stores, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Georgetown Management Co. 332 Georgetown Square Wood Dale, IL 60191-1832 | 8146 | 3/11/2025 | Former BL Stores, Inc. | | | | | $82,556.60 | $82,556.60 |
| Georgetown/Scott County Revenue Commission 1000 W. Main Street Ste. 8 Georgetown, KY 40324 | 3594 | 12/3/2024 | Former BL Stores, Inc. | | $626.45 | | | | $626.45 |
| Georgia Department of Revenue Compliance Division ARCS-Bankruptcy 1800 Century Blvd NE STE 9100 Atlanta, GA 30345-3205 | 207 | 9/13/2024 | Former eCommerce Stores of Ohio, LLC | | $0.00 | | | | $0.00 |
| Georgia Department of Revenue Central Collection - Bankruptcy 1800 Century Blvd NE Suite 9100 Atlanta, GA 30345 | 1462 | 9/26/2024 | Former Stores of Ohio, LLC | $156.80 | $1,919.20 | | | | $2,076.00 |
| Georgia Department of Revenue 2595 Century Parkway NE Suite 339 Atlanta, GA 30345 | 9003 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $127,903.20 | $127,903.20 |
| Georgia Department of Revenue 2595 Century Parkway NE Suite 339 Atlanta, GA 30345 | 10816 | 10/6/2025 | Former Stores of Ohio, LLC | | | | | $0.00 | $0.00 |
| Georgia Power Company 2500 Patrick Henry Pkwy McDonough, GA 30253 | 7183 | 1/30/2025 | Former BL Stores, Inc. | $241,249.18 | | | | | $241,249.18 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Georgia Self-Insurers Guaranty Trust Fund c/o Ashley R. Ray, Scroggins, Williamson & Ray 4401 Northside Parkway Suite 230 Atlanta, GA 30327 | 4655 | 12/23/2024 | Former Stores of Ohio, LLC | $0.00 | | $1,020,000.00 | | | $1,020,000.00 |
| Georgia Self-Insurers Guaranty Trust Fund c/o Ashley R. Ray, Scroggins, Williamson & Ray 4401 Northside Parkway Suite 230 Atlanta, GA 30327 | 4656 | 12/23/2024 | Former Savings Stores of California, LLC | $0.00 | | $1,020,000.00 | | | $1,020,000.00 |
| Georgia-Pacific Consumer Products LP 133 Peachtree St NE, Floor 16 Atlanta, GA 30303 | 2018 | 10/9/2024 | Former BL Stores, Inc. | $656,438.56 | | | $334,717.44 | | $991,156.00 |
| Georgetown/Scott County Revenue Commission 1000 W. Main St. Ste. 8 Georgetown, KY 40324 | 3595 | 12/3/2024 | Former BL Stores, Inc. | | $10.01 | | | | $10.01 |
| Gerkitz, Jessica Lynn Address on File | 7878 | 3/20/2025 | Former BL Stores, Inc. | | | | | $14.99 | $14.99 |
| GERRIT J VERBURG CO 12238 GERMANY RD FENTON, MI 48430-9429 US | 10408 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,319.36 | $2,319.36 |
| Gertex USA Inc P.O. Box 64230 Baltimore, MD 21264-4230 | 4060 | 12/17/2024 | Former BL Stores, Inc. | | | | $196,566.24 | | $196,566.24 |
| Gertmenian and Sons, LLC 300 W Ave 33 Los Angeles, CA 90031 | 7029 | 1/28/2025 | Former BL Stores, Inc. | $229,816.60 | | | | | $229,816.60 |
| GF Labels Glens Falls Business Forms Inc 10 Ferguson Lane Queensbury, NY 12804 | 4381 | 12/20/2024 | Former BL Stores, Inc. | $260.40 | | | | | $260.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GGCAL RSC LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 6347 | 12/30/2024 | Former Stores of Ohio, LLC | $427,206.84 | | | | $1,146.75 | $428,353.59 |
| GH2 NSB BB, LLC<br>GrayRobinson, P.A<br>Attn: Steven J. Solomon<br>333 S.E. 2nd Avenue<br>Suite 3200<br>Miami, FL 33131 | 6146 | 12/30/2024 | Former BL Stores, Inc. | $101,924.04 | | | | | $101,924.04 |
| GH2 NSB BB, LLC<br>Gellert Seitz Busenkell & Brown, LLC<br>Ronald S. Gellert (DE 4259)<br>1201 North Orange Street<br>Suite 300<br>Wilmington, DE 19801 | 7218 | 1/22/2025 | Former BL Stores, Inc. | | | | | $42,837.71 | $42,837.71 |
| Ghazali Textile Industries<br>Plot No. # 7, Sector 6B<br>North Karachi Industrial Area<br>Karachi, Sindh  75850<br>Pakistan | 483 | 9/16/2024 | Former Stores of Ohio, LLC | $18,581.40 | | | | | $18,581.40 |
| Ghirardelli Chocolate Company<br>1111 - 139th Avenue<br>Attn: Alicia Maria Sanchez<br>San Leandro, CA 94578 | 2960 | 11/5/2024 | Closeout Distribution, LLC | $125,152.92 | | | | | $125,152.92 |
| Ghirardelli Chocolate Company<br>1111 - 139th Avenue<br>Attn: Alicia Maria Sanchez<br>San Leandro, CA 94578 | 2964 | 11/5/2024 | Durant DC, LLC | $73,081.80 | | | | | $73,081.80 |
| Ghirardelli Chocolate Company<br>1111 - 139th Avenue<br>San Leandro, CA 94578 | 2980 | 11/5/2024 | AVDC, LLC | $93,763.26 | | | | | $93,763.26 |
| Ghirardelli Chocolate Company<br>1111 - 139th Avenue<br>San Leandro, CA 94578 | 2982 | 11/5/2024 | Former Stores of Ohio, LLC | $118,787.04 | | | | | $118,787.04 |
| Ghirardelli Chocolate Company<br>1111 - 139th Avenue<br>San Leandro, CA 94578 | 2983 | 11/5/2024 | CSC Distribution LLC | $109,292.76 | | | | | $109,292.76 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ghosts Inc.<br>Attn: Gurudeep Murthy<br>6300 Wilshire Blvd<br>Suite 1200<br>Los Angeles, CA 90048 | 3199 | 11/13/2024 | Former BL Stores, Inc. | $160,461.34 | | | | | $160,461.34 |
| Ghosts Inc.<br>6300 Wilshire, #12<br>Los Angeles, CA 90048 | 8186 | 3/21/2025 | Durant DC, LLC | | | | | $74,329.28 | $74,329.28 |
| Ghosts Inc.<br>6300 Wilshire<br>#12<br>Los Angeles, CA 90048 | 8303 | 3/21/2025 | CSC Distribution LLC | | | | | $54,754.56 | $54,754.56 |
| Ghosts Inc.<br>6300 Wilshire, #12<br>Los Angeles, CA 90048 | 8586 | 3/21/2025 | Closeout Distribution, LLC | | | | | $151,664.80 | $151,664.80 |
| GHOSTS INC.<br>6380 WILSHIRE BLVD<br>LOS ANGELES, CA 90048<br>US | 9942 | 3/12/2025 | Former BL Stores, Inc. | | | | | $260,236.98 | $260,236.98 |
| Giannantonio, Margarita<br>Address on File | 6416 | 12/30/2024 | Former BL Stores, Inc. | $1,048,904.84 | $15,150.00 | | | | $1,064,054.84 |
| Gibbons, Tangela M.<br>Address on File | 2644 | 10/24/2024 | Former Stores of Ohio, LLC | $134.36 | | | | | $134.36 |
| Gibson, Destiny Dijon<br>Address on File | 3728 | 12/10/2024 | Former Savings Stores of California, LLC | $750,000.00 | | | | | $750,000.00 |
| Giftree Craft Company Limited<br>Porzio, Bromberg & Newman, P.C.<br>Attn: Cheryl A. Santaniello<br>300 Delaware Avenue<br>Suite 1220<br>Wilmington, DE 19801 | 6627 | 1/6/2025 | Former BL Stores, Inc. | $238,035.77 | | | $778,433.59 | $537,378.82 | $1,553,848.18 |
| GIFTREE CRAFTS CO LTD<br>KING TREE OFFICE, WEST FL. 6TH, BLDG 4<br>FEILETTE INDUSTRIAL PARK<br>NO. 88 JIAOYU NORTH RD.<br>PINGDI TOWN<br>SHENZHEN, GUANGDONG 518117<br>CHINA | 9556 | 3/12/2025 | Former BL Stores, Inc. | | | | | $537,378.82 | $537,378.82 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Giftree Crafts Company Limited<br>King Tree Office, West Fl.6th, Bldg 4<br>Feilette Industrial Park<br>No.88 Jiaoyu North Rd<br>Pingdi Town<br>Shenzhen, Guang Dong 518117<br>China | 917 | 9/19/2024 | AVDC, LLC | $65,641.63 | | | | | $65,641.63 |
| Giftree Crafts Company Limited<br>King Tree Office, West Fl.6th, Bldg 4<br>Feilette Industrial Park<br>No.88 Jiaoyu North Rd. Pingdi Town<br>Shenzhen, Guang Dong 518117<br>China | 918 | 9/19/2024 | Former Stores of Ohio, LLC | $447,362.81 | | | | | $447,362.81 |
| GIFTREE CRAFTS COMPANY LIMITED<br>KING TREE OFFICE, WEST FL.6TH, BLDG 4<br>FEILETTE INDUSTRIAL PARK<br>NO.88 JIAOYU NORTH RD<br>PINGDI TOWN<br>SHENZHEN, GUANG DONG 518117<br>CHINA | 921 | 9/19/2024 | Closeout Distribution, LLC | $299,877.73 | | | $101,980.57 | | $401,858.30 |
| Giftree Crafts Company Limited<br>King Tree Office, West Fl.6th, Bldg 4, Feilette Industrial Park<br>No.88 Jiaoyu North Rd. Pingdi Town<br>Shenzhen, Guang Dong 518117<br>China | 922 | 9/19/2024 | CSC Distribution LLC | $339,049.69 | | | | | $339,049.69 |
| Giftree Crafts Company Limited<br>King Tree Office<br>West Fl.6th, Bldg 4<br>Feilette Industrial Park<br>No.88 Jiaoyu North Rd, Pingdi Town<br>Shenzhen, Guang Dong 518117<br>China | 923 | 9/19/2024 | Durant DC, LLC | $299,110.75 | | | | | $299,110.75 |
| Giftree Crafts Company Limited<br>King Tree Office, West Fl. 6th, Bldg<br>No. 88 Jiaoyu North Rd. Pingdi Town,<br>Shenzhen, Gung Dong 518117<br>China | 1778 | 10/4/2024 | CSC Distribution LLC | $13,369.50 | | | $140,969.15 | | $154,338.65 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Giftree Crafts Company Limited<br>King Tree Office, West  Fl, 6th, Bldg 4, Fellette Industrial Park<br>Attn: Hua Peng<br>No. 88 Jiaoyu North Rd. Pingdi Town<br>Shenzhen, Guang Dong 518117<br>China | 1779 | 10/4/2024 | AVDC, LLC | $53,850.13 | | | $11,791.50 | | $65,641.63 |
| Giftree Crafts Company Limited<br>King Tree Office, West Fl.6th, Bldg 4<br>Feilette Industrial Park<br>No.88 Jiaoyu North Rd.<br>Pingdi Town<br>Shenzhen, Guangdong 518117<br>China | 1780 | 10/4/2024 | Closeout Distribution, LLC | | | | $118,924.80 | | $118,924.80 |
| Giftree Crafts Company Limited<br>King Tree Office, West Fl.6th, Bldg 4<br>Feilette Industrial Park<br>No.88 Jiaoyu North Rd.<br>Pingdi Town<br>Shenzhen, Guangdong 518117<br>China | 1781 | 10/4/2024 | Durant DC, LLC | $60,885.00 | | | $238,225.75 | | $299,110.75 |
| Giftree Crafts Company Limited<br>King Tree Office, West Fl.6th, Bldg 4<br>Feilette Industrial Park<br>No. 88 Jiaoyu North Rd.<br>Pingdi Town<br>Shenzhen, Guangdong 518117<br>China | 1782 | 10/4/2024 | Former Stores of Ohio, LLC | $109,931.14 | | | $268,522.39 | | $378,453.53 |
| Gilroy Village Shopping Center, LLC<br>1952 Camden Ave.<br>Ste. 104<br>San Jose, CA 05124 | 2670 | 10/25/2024 | Former BL Stores, Inc. | $58,854.59 | | | | | $58,854.59 |
| Gina Concepts LLC<br>Joyce, LLC<br>Attn: Michael J. Joyce<br>1225 King Street<br>Suite 800<br>Wilmington, DE 19801 | 7151 | 1/16/2025 | Former BL Stores, Inc. | | | | | $98,788.00 | $98,788.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gina Demaria as PAGA<br>Address on File | 5357 | 12/27/2024 | Former Management Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Gina Demaria as PAGA<br>Address on File | 5377 | 12/27/2024 | Former Savings Stores of California, LLC | $0.00 | | | | | $0.00 |
| Gina Demaria as PAGA<br>Address on File | 5413 | 12/27/2024 | Former Low Cost Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| GINA GROUP LLC<br>10 W 33RD ST STE 312<br>NEW YORK, NY 10001<br>US | 9623 | 3/12/2025 | Former BL Stores, Inc. | | | | | $514,995.10 | $514,995.10 |
| Gina Group LLC<br>Joyce LLC<br>Michael J Joyce<br>1225 King Street<br>Suite 800<br>Wilmington, DE 19801 | 7220 | 1/16/2025 | Former BL Stores, Inc. | | | | | $236,421.90 | $236,421.90 |
| Ginsey Industries, Inc.<br>2650 Oldmans Creek Road<br>Ginsey<br>Swedesboro, NJ 08085 | 1868 | 10/7/2024 | Former BL Stores, Inc. | $21,684.00 | | | | | $21,684.00 |
| GK Holiday Village, LLC<br>257 E. Main Street<br>Suite 200<br>Barrington, IL 60010 | 4621 | 12/23/2024 | Former BL Stores, Inc. | $315,587.51 | | | | | $315,587.51 |
| GKKI,L.L.C. and Southpoint Plaza, LLC<br>Randall F. Scherck<br>c/o UB Greensfelder LLP<br>10 S. Broadway<br>Suite 2000<br>St. louis, MO 63102 | 4504 | 12/20/2024 | Former Savings Stores of California, LLC | $311,973.30 | | | | | $311,973.30 |
| GKT University Square Greeley LL2 LLC<br>Manning Gross + Massenburg LLP<br>Attn: David Primack<br>125 High Street<br>Oliver Street Tower, 6th Floor<br>Boston, MA 02110 | 8951 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $14,089.76 | $14,089.76 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GKT University Square Greeley LL2, LLC<br>The MG+M Law Firm<br>c/o David P. Primack<br>125 High St., Oliver Street Tower, 6th Floor<br>Boston, MA 02110 | 5282 | 12/27/2024 | Former Savings Stores of California, LLC | $122,369.34 | | | | $14,089.76 | $136,459.10 |
| GKT University Square Greeley LL2, LLC<br>Manning Gross + Massenburg LLP<br>Attn: David Primack<br>125 High Street, Oliver Street Tower<br>6th Floor<br>Boston, MA 02110 | 8920 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $14,089.76 | $14,089.76 |
| GLC-MAP McKinley Trust<br>Joy D. Kleisinger<br>3300 Great American Tower<br>Suite 3300<br>Cincinnati, OH 45202 | 9186 | 4/11/2025 | Former Stores of Ohio, LLC | $284,200.00 | | | | | $284,200.00 |
| Gleason Mall, LP<br>c/o Hull Property Group, LLC<br>Attn: Ashley Dolce<br>1190 Interstate Pkwy<br>Augusta, GA 30909 | 4103 | 12/18/2024 | Former Stores of Ohio, LLC | $9,096.81 | | | | | $9,096.81 |
| Gleason Mall, LP<br>c/o Hull Property Group, LLC<br>Attn: Ashley Dolce<br>1190 Interstate Parkway<br>Augusta, GA 30909 | 8049 | 3/31/2025 | Former Stores of Ohio, LLC | $329,317.29 | | | | | $329,317.29 |
| GLOBAL DISTRIBUTORS INC<br>208 TAMPA STREET<br>TURLOCK, CA 95382-1046<br>US | 10679 | 3/12/2025 | Former BL Stores, Inc. | | | | | $292,698.64 | $292,698.64 |
| Global Distributors, Inc<br>P.O. Box 3545<br>Turlock, CA 95381-3545 | 2289 | 10/15/2024 | Former BL Stores, Inc. | $86,977.00 | | | $164,459.80 | | $251,436.80 |
| GLOBAL DISTRIBUTORS, INC<br>P.O. BOX 3545<br>TURLOCK, CA 95381 | 8200 | 3/20/2025 | Former BL Stores, Inc. | | | | | $322,869.64 | $322,869.64 |
| Global Harvest Foods<br>16000 CHRISTENSEN RD #300<br>Suite 300<br>SEATTLE, WA 98188-2967 | 2487 | 10/18/2024 | Former BL Stores, Inc. | $190,802.31 | | | $35,424.57 | | $226,226.88 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Global Harvest Foods Attn: Accounting 16000 Christensen Rd Suite 300 Seattle, WA 98188 | 3481 | 11/25/2024 | Former BL Stores, Inc. | $169,717.76 | | | $56,709.12 | | $226,426.88 |
| Global Harvest Foods Attn: Accounting 16000 Christensen Rd Suite 300 Seattle, WA 98188 | 3572 | 12/2/2024 | Former BL Stores, Inc. | $169,717.76 | | | $56,709.12 | | $226,426.88 |
| GLOBAL HARVEST FOODS ATTN: ACCOUNTING 16000 CHRISTENSEN RD, SUITE 300 SEATTLE, WA 98188-2967 | 9400 | 5/19/2025 | Former BL Stores, Inc. | $42,756.03 | | | | | $42,756.03 |
| GLOBAL HARVEST FOODS 16000 CHRISTENSEN RD #300 SEATTLE, WA 98188-2967 US | 10690 | 3/12/2025 | Former BL Stores, Inc. | | | | | $42,756.03 | $42,756.03 |
| Global Material Technologies, Inc 750 W. Lake Cook Rd Buffalo Grove, IL 60089 | 3648 | 12/5/2024 | Former BL Stores, Inc. | | | | $5,443.20 | | $5,443.20 |
| Global USA, Inc 147 LFI Complex Ln Lexington, NC 27292 | 4339 | 12/20/2024 | Former BL Stores, Inc. | $40,663.50 | | | | | $40,663.50 |
| GLOBAL USA, INC. 147 LFI COMPLEX LN LEXINGTON, NC 27292 US | 9706 | 3/12/2025 | Former BL Stores, Inc. | | | | | $40,663.50 | $40,663.50 |
| GMT-GLOBAL MATERIAL 8468 SOLUTION CENTER CHICAGO, IL 60677-8004 US | 10491 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,399.68 | $1,399.68 |
| GNC Holdings, LLC 75 Hopper Place Pittsburgh, PA 15222 | 3096 | 11/8/2024 | Former BL Stores, Inc. | $102,386.40 | | | | | $102,386.40 |
| GNC Holdings, LLC 75 Hopper Place Pittsburgh, PA 15222 | 3637 | 12/5/2024 | CSC Distribution LLC | $22,201.80 | | | | | $22,201.80 |
| GNC Holdings, LLC 75 Hopper Place Pittsburgh, PA 15222 | 3638 | 12/5/2024 | Former Stores of Ohio, LLC | $23,496.12 | | | | | $23,496.12 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GNC Holdings, LLC<br>75 Hopper Place<br>Pittsburgh, PA 15222 | 3640 | 12/5/2024 | AVDC, LLC | $13,983.72 | | | | | $13,983.72 |
| GNC Holdings, LLC<br>75 Hopper Place<br>Pittsburgh, PA 15222 | 3641 | 12/5/2024 | Closeout Distribution, LLC | $24,896.16 | | | | | $24,896.16 |
| GNC Holdings, LLC<br>75 Hopper Place<br>Pittsburgh, PA 15222 | 3642 | 12/5/2024 | Durant DC, LLC | $17,808.60 | | | | | $17,808.60 |
| GO2 PARTNERS<br>701 LEE ST STE 1050<br>DES PLAINES, IL 60016-4572<br>US | 10430 | 3/12/2025 | Former BL Stores, Inc. | | | | | $5,352.66 | $5,352.66 |
| GOAL INVESTMENT INC<br>361 FRANKLIN AVENUE<br>P.O. BOX 270<br>NUTLEY, NJ 07110 | 4757 | 12/23/2024 | Former BL Stores, Inc. | $10,551.14 | | | | | $10,551.14 |
| GoAnimate, Inc.<br>204 E. 2nd Avenue<br>Suite 638<br>San Mateo, CA 94401 | 2478 | 10/18/2024 | Former BL Stores, Inc. | $5,907.13 | | | | | $5,907.13 |
| Godinez, Elizabeth Ramirez<br>Address on File | 6043 | 12/30/2024 | AVDC, LLC | $350,000.00 | | | | | $350,000.00 |
| GODINGER SILVER ART CO LTD<br>63-15 TRAFFIC AVE<br>RIDGEWOOD, NY 11385-2629<br>US | 10152 | 3/12/2025 | Former BL Stores, Inc. | | | | | $105,611.50 | $105,611.50 |
| Godsey, Shannon Lynette<br>Address on File | 3027 | 11/6/2024 | Former Stores of Ohio, LLC | $215.00 | | | | | $215.00 |
| GOFFA INTERNATIONAL CORP<br>200 MURRAY HILL PKWY<br>EAST RUTHERFORD, NJ 07073-2144<br>US | 10052 | 3/12/2025 | Former BL Stores, Inc. | | | | | $156,245.96 | $156,245.96 |
| Goffa International Corp.<br>50 Broad Street<br>Carlstadt, NJ 07072 | 6140 | 12/30/2024 | Durant DC, LLC | | | | $75,702.72 | | $75,702.72 |
| Goffa International Corp.<br>50 Broad Street<br>Carlstadt, NJ 07072 | 6147 | 12/30/2024 | Former BL Stores, Inc. | | | | $17,914.32 | | $17,914.32 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goffa International Corp.<br>50 Broad Street<br>Carlstadt, NJ 07072 | 6179 | 12/30/2024 | CSC Distribution LLC | | | | $30,525.42 | | $30,525.42 |
| Goffa International Corp.<br>50 Broad Street<br>Carlstadt, NJ 07072 | 6267 | 12/30/2024 | Closeout Distribution, LLC | | | | $63,580.74 | | $63,580.74 |
| GOJO INDUSTRIES<br>PO BOX 931105<br>CLEVELAND, OH 44193-0004<br>US | 10363 | 3/12/2025 | Former BL Stores, Inc. | | | | | $30,256.32 | $30,256.32 |
| Gojo Industries, Inc.<br>One Gojo Plaza, Suite 500<br>Akron, OH 44311 | 6729 | 1/13/2025 | Former BL Stores, Inc. | $121,399.44 | | | | | $121,399.44 |
| Gold Medal International<br>225 West 37th St<br>6th Floor<br>New York, NY 10018 | 180 | 9/12/2024 | Former BL Stores, Inc. | $12,239.96 | | | | | $12,239.96 |
| Gold Stone LLC<br>c/o: SK Detroit Law Partners, P.C.<br>Attn: David Lin<br>2000 Town Center, Suite 1500<br>Southfield, MI 48075-1148 | 5611 | 12/29/2024 | Former Stores of Ohio, LLC | $134,996.10 | | | | | $134,996.10 |
| Golden Eye Media USA Inc Dba Lotus Sustainables<br>1000 Camino de Las Ondas<br>Carlsbad, CA 92011-3402 | 6301 | 12/30/2024 | Closeout Distribution, LLC | $101,166.96 | | | | | $101,166.96 |
| Golden Eye Media USA Inc Dba Lotus Sustainables<br>1000 Camino de Las Ondas<br>Carlsbad, CA 92011-3402 | 6302 | 12/30/2024 | Durant DC, LLC | $32,649.64 | | | | | $32,649.64 |
| Golden Eye Media USA Inc Dba Lotus Sustainables<br>1000 Camino de Las Ondas<br>Carlsbad, CA 92011-3402 | 6324 | 12/30/2024 | CSC Distribution LLC | $45,619.20 | | | | | $45,619.20 |
| Golden Mantella, LLC<br>Crowell & Moring LLP<br>Attn: Richard Lee, Paul Haskel<br>Two Manhattan West<br>375 Ninth Avenue<br>New York, NY 10001 | 7111 | 1/29/2025 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Golden Mantella, LLC Crowell & Moring LLP Attn: Richard Lee, Paul Haskel Two Manhattan West 375 Ninth Avenue New York, NY 10001 | 7112 | 1/29/2025 | Closeout Distribution, LLC | | | $0.00 | | | $0.00 |
| Golden Mantella, LLC Crowell & Moring LLP Attn: Richard Lee, Paul Haskel Two Manhattan West 375 Ninth Avenue New York, NY 10001 | 7113 | 1/29/2025 | Former Stores of Ohio, LLC | | | $0.00 | | | $0.00 |
| Golden Mantella, LLC Crowell & Moring LLP Attn: Richard Lee, Paul Haskel Two Manhattan West 375 Ninth Avenue New York, NY 10001 | 7119 | 1/29/2025 | Former Savings Stores of California, LLC | | | $0.00 | | | $0.00 |
| Golden Mantella, LLC Crowell & Moring LLP Attn: Richard Lee, Paul Haskel Two Manhattan West 375 Ninth Avenue New York, NY 10001 | 7121 | 1/29/2025 | Former Savings Stores of Ohio, LLC | | | $0.00 | | | $0.00 |
| Golden Mile Marketplace LLC PO Box 280 1925 Old Valley Road Stevenson, MD 21153 | 5824 | 12/30/2024 | Former BL Stores, Inc. | $26,789.20 | | | | | $26,789.20 |
| Golden Mile Marketplace LLC Attn: Diana Christine I. Smith PO Box 280 1925 Old Valley Road Stevenson, MD 21153 | 7885 | 3/20/2025 | Former BL Stores, Inc. | $38,915.69 | | | | | $38,915.69 |
| Golden Mile Marketplace LLC PO Box 280 1925 Old Valley Road Stevenson, MD 21153 | 8171 | 3/20/2025 | Former BL Stores, Inc. | | | | | $46,363.85 | $46,363.85 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Golden Touch Imports, Inc.<br>Tess Suarez<br>500 7th Avenue<br>7th Floor<br>New York, NY 10018 | 8074 | 4/1/2025 | Former BL Stores, Inc. | | | | $7,840.80 | | $7,840.80 |
| Golden Touch Imports, Inc.<br>500 7th Avenue<br>7th Floor<br>New York, NY 10018 | 8393 | 4/1/2025 | Former BL Stores, Inc. | | | | | $7,840.80 | $7,840.80 |
| GOLDEN TOUCH IMPORTS, INC.<br>500 7TH AVENUE<br>NEW YORK, NY 10018<br>US | 9646 | 3/12/2025 | Former BL Stores, Inc. | | | | | $7,840.80 | $7,840.80 |
| Golden, Deborah<br>Address on File | 2340 | 10/16/2024 | Former Stores of Ohio, LLC | $784.32 | | | | | $784.32 |
| Goldfin, Aida<br>Address on File | 6212 | 12/30/2024 | Former BL Stores, Inc. | $300,000.00 | | | | | $300,000.00 |
| Golding Farms Foods, Inc.<br>Attn: Jeremy Robinson<br>6061 Gun Club Road<br>Winston Salem, NC 27103 | 3166 | 11/12/2024 | Former BL Stores, Inc. | $11,845.31 | | | | | $11,845.31 |
| Goldstein, Aaron<br>Address on File | 7280 | 1/31/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Gomez, Juan J<br>Address on File | 6537 | 1/6/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Gonpa Ev Gerecleri Dis Ticaret Limited Sirketi<br>Mahmut Bey Stoç Çevreyolu<br>No.33 Kat.2 Bacilar Istanbul<br>Istanbul 34218<br>Turkey | 2989 | 11/6/2024 | Former BL Stores, Inc. | $16,708.44 | | | | | $16,708.44 |
| GONPA EV GERECLERI DIS TICARET LTD.<br>GONDOL PLAZA ISTOC CEVRE YOLU NO:33<br>STANBUL<br>TURKEY | 5716 | 12/30/2024 | Durant DC, LLC | $71,115.00 | | | | | $71,115.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONPA EV GERECLERI DIS TICARET LTD. GONDOL PLAZA ISTOC CEVRE YOLU NO:33 ISTANBUL TURKEY | 5723 | 12/30/2024 | Closeout Distribution, LLC | $312,854.28 | | | | | $312,854.28 |
| GONPA EV GERECLERI DIS TICARET LTD. MAHMUTBEY MAH. GONDOL PLAZA ISTOC C ISTANBUL TURKEY | 9558 | 3/12/2025 | Former BL Stores, Inc. | | | | | $74,572.61 | $74,572.61 |
| Gonzales, Stevi Jayne Address on File | 1910 | 10/7/2024 | Former BL Stores, Inc. | | $1,738.00 | | | | $1,738.00 |
| Gonzalez, Elvin Josue Address on File | 2437 | 10/18/2024 | Former Stores of Ohio, LLC | | $0.00 | | $774.21 | | $774.21 |
| Gonzalez, Elvin Josue Address on File | 2439 | 10/18/2024 | Former Stores of Ohio, LLC | | | | $436.08 | | $436.08 |
| Good2grow LLC Address on File | 2239 | 10/14/2024 | Former Stores of Ohio, LLC | $154,473.48 | | | $35,017.92 | | $189,491.40 |
| Goodrich New Hartford LLC 560 Sylvan Avenue Suite 2100 Englewood Cliffs, NJ 07632 | 3811 | 12/12/2024 | Former BL Stores, Inc. | $294,710.58 | | | | | $294,710.58 |
| GOODRICH NEW HARTFORD LLC 560 SYLVAN AVE STE 2100 ENGLEWOOD CLIFFS, NJ 07632-3174 | 8191 | 3/21/2025 | Former BL Stores, Inc. | | | | | $15,277.98 | $15,277.98 |
| Goodwin, Asher Address on File | 7168 | 1/30/2025 | Former BL Stores, Inc. | $750.00 | | | | | $750.00 |
| Goodyear Retail I, LLC 520 Newport Center Drive Suite 780 Newport Beach, CA 92660 | 6699 | 1/10/2025 | Former Savings Stores of California, LLC | $3,048,132.54 | | | | | $3,048,132.54 |
| Google LLC Attn: Michael Ingrassia 600 North King Street, Suite 800 Wilmington, DE 19801 | 3119 | 11/11/2024 | Former BL Stores, Inc. | $97,554.42 | | | | | $97,554.42 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goose Creek Consolidated Independent School District & Lee College District c/o Reid Strickland & Gillette LLP PO Box 809 Baytown, TX 77522 | 3770 | 12/11/2024 | Former Savings Stores of California, LLC | $0.00 | | $3,951.17 | | | $3,951.17 |
| Gordon Allen Barron Trust Address on File | 4885 | 12/24/2024 | Former BL Stores, Inc. | $585.88 | | | | | $585.88 |
| Gordon Companies Inc 85 Innsbruck Drive Buffalo, NY 14227 | 1716 | 10/2/2024 | Former BL Stores, Inc. | $32,703.53 | | | | | $32,703.53 |
| Gordon, Kihya Shanice Address on File | 10838 | 10/28/2025 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| Gorilla Glue Company 255 E. Fifth Street Suite 1900 Cincinnati, OH 45202 | 5777 | 12/30/2024 | Former Stores of Ohio, LLC | $94,390.39 | | | $17,799.08 | | $112,189.47 |
| GOSECURE INC PO BOX 501277 SAN DIEGO, CA 92150 US | 9977 | 3/12/2025 | Former BL Stores, Inc. | | | | | $20,472.11 | $20,472.11 |
| GOSSELIN, KIMBERLEY A Address on File | 6814 | 1/16/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Got Snacks LLC c/o Jeffrey Kraut 1356 Broadway New York, NY 10018-0000 | 6709 | 1/10/2025 | Former BL Stores, Inc. | | | | | $52,219.20 | $52,219.20 |
| GOT SNACKS LLC 1356 BROADWAY 6TH FL NEW YORK, NY 10018-7300 | 8650 | 3/17/2025 | Former BL Stores, Inc. | | | | | $52,219.20 | $52,219.20 |
| GOT SNACKS LLC 1356 BROADWAY 6TH FL NEW YORK, NY 10018-7300 US | 10127 | 3/12/2025 | Former BL Stores, Inc. | | | | | $52,219.20 | $52,219.20 |
| Gourmet Companies Joyce LLC Attn: Michael J. Joyce 1225 King Street, Suite 800 Wilmington, DE 19801 | 7497 | 1/9/2025 | Former BL Stores, Inc. | | | | | $4,857,559.45 | $4,857,559.45 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOURMET HOME PRODUCTS 347 FIFTH AVE., SUITE 506 NEW YORK, NY 10016 | 1687 | 10/1/2024 | Closeout Distribution, LLC | $273,577.70 | | | $190,179.70 | | $463,757.40 |
| GOURMET HOME PRODUCTS BHASKAR SHRESTHA 347 FIFTH AVE., SUITE 506 NEW YORK, NY 10016 | 1693 | 10/1/2024 | CSC Distribution LLC | $235,312.60 | | | $194,386.23 | | $429,698.83 |
| GOURMET HOME PRODUCTS 347 FIFTH AVE, SUITE 506 NEW YORK, NY 10016 | 1703 | 10/1/2024 | Durant DC, LLC | $95,931.60 | | | $143,205.50 | | $239,137.10 |
| GOURMET HOME PRODUCTS LLC 347 FIFTH AVE SUITE 506 NEW YORK, NY 10016 | 1623 | 9/30/2024 | AVDC, LLC | $160,006.90 | | | $85,492.40 | | $245,499.30 |
| GOURMET HOME PRODUCTS LLC 347 FIFTH AVE SUITE 506 NEW YORK, NY 10016 | 1633 | 9/30/2024 | Former Stores of Ohio, LLC | $113,592.00 | | | $126,704.60 | | $240,296.60 |
| GOURMET HOME PRODUCTS LLC 347 5TH AVE STE 204 NEW YORK, NY 10016-5010 US | 10104 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,785,237.01 | $3,785,237.01 |
| Gourmet International, Ltd 5253 Patterson Ave SE Grand Rapids, MI 49512 | 1569 | 9/27/2024 | CSC Distribution LLC | $12,776.40 | | | | | $12,776.40 |
| Gourmet International, Ltd 5253 Patterson Ave SE Grand Rapids, MI 49512 | 1570 | 9/27/2024 | Durant DC, LLC | $6,703.20 | | | | | $6,703.20 |
| Gourmet International, Ltd 5253 Patterson Ave SE Grand Rapids, MI 49512 | 1572 | 9/27/2024 | Closeout Distribution, LLC | $11,563.20 | | | | | $11,563.20 |
| Gourmet International, Ltd 5253 Patterson Ave SE Grand Rapids, MI 49512 | 1573 | 9/27/2024 | AVDC, LLC | $7,624.80 | | | | | $7,624.80 |
| Gourmet International, Ltd. 5253 Patterson Ave SE Grand Rapids, MI 49512 | 1571 | 9/27/2024 | Former Stores of Ohio, LLC | $13,518.00 | | | | | $13,518.00 |
| Gourmet Warehouse, Inc. 8 Cardinal Road Building F Hilton Head Island, SC 29926 | 869 | 9/19/2024 | Former BL Stores, Inc. | $52,277.88 | | | | | $52,277.88 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Governor Plaza Associates C/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 5605 | 12/28/2024 | Former Stores of Ohio, LLC | $3,670.70 | | | | $599.67 | $4,270.37 |
| GPR Investments LLC c/o Audrey L. Hornisher Clark Hill PLC 901 Main Street, Suite 6000 Dallas, TX 75202 | 9376 | 5/8/2025 | Former Stores of Ohio, LLC | $286,673.58 | | | | $5,394.27 | $292,067.85 |
| GR SPONAUGLE AND SONS INC 4391 CHAMBERS HILL RD HARRISBURG, PA 17111-2402 US | 10189 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,601.24 | $2,601.24 |
| GRACE MANAGEMENT GROUP 951 S PINE ST SPARTANBURG, SC 29302 US | 9716 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,830.16 | $6,830.16 |
| Gracious Living Corporation 7200 Martin Grove Rd Woodbridge, ON L4L 9J3 Canada | 4467 | 12/23/2024 | Former BL Stores, Inc. | $190,775.04 | | | | | $190,775.04 |
| Graham Company Limited Suite 16, 9/F, Blk B, Proficient Ind Ctr 6 Wang Chiu Road Kowloon Bay Hong Kong China | 961 | 9/20/2024 | Durant DC, LLC | | | | $4,233.60 | | $4,233.60 |
| Graham Company Limited Suite 16, 9/F, Blk B, Proficient Ind Ctr 6 Wang Chiu Road Kowloon Bay Hong Kong China | 963 | 9/20/2024 | CSC Distribution LLC | | | | $4,233.60 | | $4,233.60 |
| Graham Company Limited Suite 16, 9/F, Blk B, Proficient Ind Ctr 6 Wang Chiu Road Kowloon Bay Hong Kong China | 965 | 9/20/2024 | Closeout Distribution, LLC | | | | $11,298.00 | | $11,298.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graham Company Limited<br>Suite 16, 9/F, Blk B, Proficient Ind Ctr<br>6 Wang Chiu Road<br>Kowloon Bay<br>Hong Kong<br>China | 966 | 9/20/2024 | CSC Distribution LLC | | | | $4,233.60 | | $4,233.60 |
| Graham Company Limited<br>Suite 16, 9/F, Blk B, Proficient Ind Ctr<br>6 Wang Chiu Road<br>Kowloon Bay<br>Hong Kong<br>China | 967 | 9/20/2024 | AVDC, LLC | | | | $9,606.00 | | $9,606.00 |
| Graham Company Limited<br>Suite 16, 9/F, Blk B, Proficient Ind Ctr<br>6 Wang Chiu Road<br>Kowloon Bay<br>Hong Kong<br>China | 970 | 9/20/2024 | Durant DC, LLC | | | | $6,276.00 | | $6,276.00 |
| Graham Company Limited<br>Suite 16, 9/F, Blk B, Proficient Ind Ctr<br>6 Wang Chiu Road<br>Kowloon Bay<br>Hong Kong<br>China | 971 | 9/20/2024 | CSC Distribution LLC | | | | $9,534.00 | | $9,534.00 |
| Graham Company Limited<br>Suite 16, 9/F, Blk B, Proficient Ind Ctr<br>6 Wang Chiu Road<br>Kowloon Bay<br>Hong Kong<br>China | 972 | 9/20/2024 | Former Stores of Ohio, LLC | | | | $4,233.60 | | $4,233.60 |
| Graham Company Limited<br>Suite 16, 9/F, Blk B, Proficient Ind Ctr<br>6 Wang Chiu Road<br>Kowloon Bay<br>Hong Kong<br>China | 973 | 9/20/2024 | AVDC, LLC | | | | $4,233.60 | | $4,233.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graham Company Limited<br>Suite 16, 9/F, Blk B, Proficient Ind Ctr<br>6 Wang Chiu Road<br>Kowloon Bay<br>Hong Kong<br>China | 974 | 9/20/2024 | Former Stores of Ohio, LLC | | | | $10,026.00 | | $10,026.00 |
| Graham Company Limited<br>Suite 16, 9/F, Blk B, Proficient Ind Ctr<br>6 Wang Chiu Road, Kowloon Bay<br>Hong Kong<br>China | 1009 | 9/20/2024 | Closeout Distribution, LLC | | | | $4,233.60 | | $4,233.60 |
| Graham Company Limited<br>Suite 16, 9/F, Blk B, Proficient Ind Ctr<br>6 Wang Chiu Rd, Kowloon Bay<br>Hong Kong<br>China | 3077 | 11/7/2024 | Closeout Distribution, LLC | | | | $4,233.60 | | $4,233.60 |
| Graham Company Limited<br>Suite 16, 9/F, Blk B, Proficient Ind Ctr<br>6 Wang Chiu Road, Kowloon Bay<br>Hong Kong<br>China | 3078 | 11/7/2024 | CSC Distribution LLC | | | | $4,233.60 | | $4,233.60 |
| Graham Company Limited<br>Suite 16, 9/F, Blk B<br>Proficient Ind Ctr<br>6 Wang Chiu Road<br>Kowloon Bay<br>Hong Kong<br>China | 3079 | 11/8/2024 | Durant DC, LLC | | | | $4,233.60 | | $4,233.60 |
| Graham Company Limited<br>Suite 16, 9/F, Blk B<br>Proficient Ind Ctr<br>6 Wang Chiu Road<br>Kowloon Bay<br>Hong Kong<br>China | 3080 | 11/8/2024 | Closeout Distribution, LLC | | | | $4,321.80 | | $4,321.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Graham Company Limited Suite 16, 9/F, Blk B Proficient Ind Ctr 6 Wang Chiu Road Kowloon Bay Hong Kong China | 3114 | 11/10/2024 | Former Stores of Ohio, LLC | | | | $4,233.60 | | $4,233.60 |
| Graham Company Limited Suite 16, 9/F, Blk B Proficient Ind Ctr 6 Wang Chiu Road Kowloon Bay Hong Kong China | 3115 | 11/10/2024 | Durant DC, LLC | | | | $4,233.60 | | $4,233.60 |
| Graham Company Limited Suite 16, 9/F, Blk B Proficient Ind Ctr 6 Wang Chiu Road Kowloon Bay Hong Kong China | 7114 | 1/29/2025 | Former BL Stores, Inc. | $97,631.40 | | | | | $97,631.40 |
| GRAHAM COMPANY LTD 6 WANG CHIU RD KOWLOON BAY HONG KONG | 9513 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,290.40 | $3,290.40 |
| Graham, Albertine Address on File | 3107 | 11/9/2024 | Former Stores of Ohio, LLC | $158.59 | | | | | $158.59 |
| Graham, Albertine Address on File | 3113 | 11/10/2024 | Former Stores of Ohio, LLC | $290.24 | | | | | $290.24 |
| Graham, Summer Address on File | 8154 | 3/13/2025 | Former BL Stores, Inc. | | | | | $100,000.00 | $100,000.00 |
| Grajales, Holly L Address on File | 2303 | 10/15/2024 | Former Stores of Ohio, LLC | $250.77 | | | | | $250.77 |
| Gramajo, Christopher Address on File | 4708 | 12/23/2024 | Former BL Stores, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Art Furniture (Vietnam) Co, LTD C/o Rich Peterson 930 Tahoe BLV Suite 802-217 Incline Village,NV 89451 Vietnam | 330 | 9/13/2024 | Closeout Distribution, LLC | | | | $48,222.00 | | $48,222.00 |
| Grand Art Furniture (Vietnam) Co. LTD C/o Rich Peterson 930 Tahoe BLV Suite 802-217 Incline Village,NV 89451 Vietnam | 371 | 9/13/2024 | Former Stores of Ohio, LLC | | | | $25,272.00 | | $25,272.00 |
| Grand Art Furniture (Vietnam) Co. Ltd C/o Rich Peterson 930 Tahoe BLV Suite 802-217 Incline Village,NV 89451 Vietnam | 375 | 9/13/2024 | Durant DC, LLC | $12,457.25 | | | | | $12,457.25 |
| Grand Art Furniture (Vietnam) Co. LTD C/o: Rich Peterson 930 Tahoe BLV, Suite 802-217 Incline Village,NV 89451 Vietnam | 381 | 9/13/2024 | Former Stores of Ohio, LLC | $89,575.75 | | | | | $89,575.75 |
| Grand Art Furniture (Vietnam) Co. LTD C/o Rich Peterson 930 Tahoe BLV Suite 802-217 Incline Village, NV 89451 Vietnam | 394 | 9/13/2024 | AVDC, LLC | $25,110.75 | | | | | $25,110.75 |
| Grand Art Furniture (Vietnam) Co. LTD C/o Rich Peterson 930 Tahoe BLV Suite 802-217 Incline Village, NV 89451 Vietnam | 451 | 9/13/2024 | CSC Distribution LLC | $141,370.25 | | | | | $141,370.25 |
| Grand Art Furniture (Vietnam) Co. Ltd D17 Street, MyPhuoc Industry Park Ben Cat City, Binh Duong Province Vietnam | 5105 | 12/26/2024 | CSC Distribution LLC | | | | $96,269.00 | | $96,269.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Art Furniture (Vietnam) Co., Ltd<br>c/o Rich Peterson<br>930 Tahoe BLV<br>Suite 802-217<br>Incline Village, NV 89451 | 90 | 9/11/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Grand Art Furniture (Vietnam) Co., Ltd<br>c/o Rich Peterson<br>930 Tahoe BLV<br>Suite 802-217<br>Incline Village, NV 89451 | 1327 | 9/13/2024 | Closeout Distribution, LLC | $26,610.00 | | | | | $26,610.00 |
| Grand Art Furniture (Vietnam) Co., Ltd<br>D17 Street<br>MyPhuoc Industry Park<br>Binh Duong province<br>Ben Cat City<br>Vietnam | 5139 | 12/26/2024 | Closeout Distribution, LLC | $96,892.00 | | | | | $96,892.00 |
| Grand Art Furniture (Vietnam) Co., Ltd<br>D17 Street<br>MyPhuoc Industry Park<br>Binh Duong Province<br>Ben Cat City<br>Vietnam | 5152 | 12/26/2024 | Durant DC, LLC | $97,231.25 | | | | | $97,231.25 |
| Grand Art Furniture (Vietnam) Co., Ltd<br>D17 Street<br>MyPhuoc Industry Park<br>Binh Duong Province<br>Ben Cat City<br>Vietnam | 5193 | 12/26/2024 | CSC Distribution LLC | $96,269.00 | | | | | $96,269.00 |
| Grand Art Furniture (Vietnam) Co., Ltd<br>c/o Rich Peterson<br>930 Tahoe BLV<br>Suite 802-217<br>Incline Village, NV 89451 | 9327 | 4/28/2025 | Durant DC, LLC | | | | $12,457.25 | | $12,457.25 |
| Grand Art Furniture (Vietnam) Co., LTD<br>Care of Rich Peterson<br>930 Tahoe BLV<br>Suite 802-217<br>Incline Village, NV 89451 | 9329 | 4/28/2025 | AVDC, LLC | | | | $25,110.75 | | $25,110.75 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Art Furniture (Vietnam) Co., Ltd<br>Care of Rich Peterson<br>930 Tahoe BLV<br>Suite 802-217<br>Incline Village, NV 89451 | 9330 | 4/28/2025 | CSC Distribution LLC | | | | $141,370.25 | | $141,370.25 |
| Grand Art Furniture (Vietnam) Co., Ltd<br>Care of Rich Peterson<br>930 Tahoe BLV<br>Suite 802-217<br>Incline Village, NV 89451 | 9331 | 4/28/2025 | Closeout Distribution, LLC | | | | $26,610.00 | | $26,610.00 |
| Grand Art Furniture (Vietnam) Co., Ltd<br>D17 Street, My Phuoc Industry Park<br>Ben Cat District<br>Binh Duong Province<br>Vietnam | 9332 | 4/28/2025 | Closeout Distribution, LLC | | | | $96,892.00 | | $96,892.00 |
| Grand Art Furniture (Vietnam) Co., Ltd<br>c/o Rich Peterson<br>930 Tahoe Blv<br>Suite 802-217<br>Incline Village, NV 89451 | 9334 | 4/28/2025 | Former Stores of Ohio, LLC | | | | $89,575.75 | | $89,575.75 |
| Grand Art Furniture (Vietnam) Co., Ltd<br>D17 Street, MyPhuoc Industry Park<br>Ben Cat City<br>Binh Duong Province<br>Vietnam | 9336 | 4/28/2025 | Durant DC, LLC | | | | $97,231.25 | | $97,231.25 |
| GRAND ART FURNITURE CO LTD<br>D17 ST MY PHUOC I INDUSTRIAL PARK<br>BEN CAT DIST<br>VIET NAM | 10696 | 3/12/2025 | Former BL Stores, Inc. | | | | | $206,409.74 | $206,409.74 |
| Grand Central Parkersburg, LLC<br>Frost Brown Todd LLP<br>Ronald E. Gold<br>3300 Great American Tower, Suite 3300<br>Cincinnati, OH 45202 | 5385 | 12/27/2024 | Former Savings Stores of California, LLC | $53,670.13 | | | | $46,464.05 | $100,134.18 |
| Grand Central Parkersburgh, LLC<br>Frost Brown Todd LLP<br>Ronald E. Gold<br>3300 Great American Tower<br>Suite 3300<br>Cincinnati, OH 45202 | 7959 | 3/26/2025 | Former Savings Stores of California, LLC | $330,171.98 | | | | | $330,171.98 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grandex International Development Limited Room 2401, Million Fortune Industrial Center 34-36 Chai Wan Kok Street Tsuen Wan, New Territories Hong Kong SAR Hong Kong | 812 | 9/19/2024 | AVDC, LLC | $41,748.36 | | | $9,454.80 | | $51,203.16 |
| Grandex International Development Limited Room 2401, Million Fortune Industrial Center 34-36 Chai Wan Kok Street Tsuen Wan, New Territories Hong Kong | 816 | 9/19/2024 | CSC Distribution LLC | $78,968.04 | | | | | $78,968.04 |
| Grandex International Development Limited Room 2401, Million Fortune Industrial Center 34-36 Chai Wan Kok Street Tsuen Wan, New Territories Hong Kong | 817 | 9/19/2024 | Closeout Distribution, LLC | $59,360.94 | | | $9,600.90 | | $68,961.84 |
| Grandex International Development Limited Room 2401, Million Fortune Industrial Center 34-36 Chai Wan Kok Street Tsuen Wan, New Territories Hong Kong SAR China | 819 | 9/19/2024 | Former Stores of Ohio, LLC | $81,735.84 | | | | | $81,735.84 |
| Grandex International Development Limited Room 2401, Million Fortune Industrial Center 34-36 Chai Wan Kok Street Tsuen Wan, New Territories Hong Kong | 827 | 9/19/2024 | Durant DC, LLC | $59,391.66 | | | | | $59,391.66 |
| Grant County Public Utility District #2 Customer Service Attn: Veronica PO Box 1519 Moses Lake, WA 98837 | 2423 | 10/17/2024 | Former BL Stores, Inc. | $1,070.87 | | | | | $1,070.87 |
| Grapevine-Colleyville Independent School District c/o Perdue Brandon Fielder et al Elizabeth Banda Calvo 500 East Border St Suite 640 Arlington, TX 76010 | 941 | 9/19/2024 | Former Savings Stores of California, LLC | | | $4,911.87 | | | $4,911.87 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gratiot, LLC c/o Timoothy Mitchell 4422 Ridgeside Drive Dallas, TX 75244 | 5614 | 12/29/2024 | Former BL Stores, Inc. | $5,571.56 | | | | $13,869.05 | $19,440.61 |
| Gratiot, LLC c/o Timothy Mitchell Rashti and Mitchell 4422 Ridgeside Drive Dallas, TX 75244 | 8030 | 3/30/2025 | Former Savings Stores of California, LLC | $293,231.33 | | | | $69,968.97 | $363,200.30 |
| Gratiot, LLC c/o Timothy Mitchell Rashtia and Mitchell 4422 Ridgeside Drive Dallas, TX 75244 | 8032 | 3/30/2025 | Former Savings Stores of California, LLC | $293,231.33 | | | | $69,968.97 | $363,200.30 |
| Gratiot, LLC Rashti and Mitchell c/o Timothy Mitchell 4422 Ridgeside Drive Dallas, TX 75244 | 8339 | 3/30/2025 | Former Savings Stores of California, LLC | | | | | $69,968.97 | $69,968.97 |
| Graves, Kristie Address on File | 6690 | 1/10/2025 | Former Stores of Ohio, LLC | $231.12 | | | | | $231.12 |
| Gravois Bluffs III, L.L.C. 8182 Maryland Ave 15th Floor St Louis, MO 63105-3721 | 9295 | 4/22/2025 | Former Stores of Ohio, LLC | $242,558.25 | | | | | $242,558.25 |
| Gray, Constance L Address on File | 7122 | 1/29/2025 | Former BL Stores, Inc. | | $445.48 | | $445.78 | | $891.26 |
| Gray, Kerry Address on File | 6951 | 1/26/2025 | Former BL Stores, Inc. | $1,300.00 | | | | | $1,300.00 |
| GRAY, MARIE J. Address on File | 5533 | 12/27/2024 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| GRAYBAR ELECTRIC CO., INC 1040 LONDON DRIVE ATTN: VICKI BENTLEY BIRMINGHAM, AL 35211 | 2735 | 10/28/2024 | CSC Distribution LLC | $9,544.04 | | | | | $9,544.04 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grayson County Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 1436 | 9/25/2024 | Former Savings Stores of California, LLC | | | $8,852.21 | | | $8,852.21 |
| Grayson County Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 6440 | 1/2/2025 | Former Savings Stores of California, LLC | | | $8,840.14 | | | $8,840.14 |
| Grayson County Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 8003 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $8,840.14 | $8,840.14 |
| GREAT BUY PRODUCTS 4811 S ALAMEDA ST LOS ANGELES, CA 90058 US | 9946 | 3/12/2025 | Former BL Stores, Inc. | | | | | $8,256.64 | $8,256.64 |
| Great Buy Products Inc. 4811 S. Alameda Street Los Angeles, CA 90058 | 6150 | 12/30/2024 | Former BL Stores, Inc. | $8,256.64 | | | | | $8,256.64 |
| Great East Mall, Inc. 5577 Youngstown-Warren Rd Niles, OH 44446 | 8019 | 3/30/2025 | Former BL Stores, Inc. | $291,402.48 | | | | | $291,402.48 |
| Great Lakes Coca-Cola Bottling Attn: Credit Risk Management 8125 Highwoods Palm Way Tampa, FL 33647 | 7102 | 1/29/2025 | Former BL Stores, Inc. | | | $132,600.46 | | | $132,600.46 |
| Great Lakes Energy 1323 Boyne Ave Boyne City, MI 49712 | 2912 | 11/4/2024 | Former BL Stores, Inc. | $10,617.45 | | | | | $10,617.45 |
| Great Lakes Wholesale 16410 S. John Lane Crossing, Unit 400 Lockport, IL 60441 | 6800 | 1/16/2025 | Former BL Stores, Inc. | | | | $29,297.72 | | $29,297.72 |
| Great Lakes Wholesale 16410 S. John Lane Crossing, Unit 400 Lockport, IL 60441 | 6804 | 1/16/2025 | AVDC, LLC | | | | $2,533.80 | | $2,533.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Great Lakes Wholesale<br>16410 S. John Lane Crossing, Unit 400<br>Lockport, IL 60441 | 6805 | 1/16/2025 | Durant DC, LLC | | | | $7,254.72 | | $7,254.72 |
| Great Lakes Wholesale<br>16410 S. John Lane Crossing<br>Unit 400<br>Lockport, IL 60441 | 6809 | 1/16/2025 | Closeout Distribution, LLC | | | | $9,672.72 | | $9,672.72 |
| Great Lakes Wholesale<br>16410 S. John Lane Crossing<br>Unit 400<br>Lockport, IL 60441 | 6810 | 1/16/2025 | CSC Distribution LLC | | | | $9,836.48 | | $9,836.48 |
| GREAT SPIRITS BAKING COMPANY<br>103 W. LOCKWOOD AVE<br>SAINT LOUIS, MO 63119<br>US | 9868 | 3/12/2025 | Former BL Stores, Inc. | | | | | $14,682.50 | $14,682.50 |
| Greater Dickson Gas Authority<br>605 E Walnut St<br>Dickson, TN 37055 | 3158 | 11/12/2024 | Former BL Stores, Inc. | | | | $10.30 | | $10.30 |
| GREEN GARDEN PLAZA 1989 LIMITED PARTNERSHIP<br>C/O GLIMCHER GROUP INC.<br>ATTN: MICHAEL SUNDO<br>500 GRANT STREET<br>SUITE 2000<br>PITTSBURGH, PA 15219 | 5837 | 12/30/2024 | Former BL Stores, Inc. | $703,135.35 | | | | | $703,135.35 |
| Green Mountain Power<br>163 Acorn Ln<br>Colchester, VT 05446 | 2760 | 10/28/2024 | Former BL Stores, Inc. | $21,109.63 | | | | | $21,109.63 |
| Green, Kaelin<br>Address on File | 7165 | 1/30/2025 | Former Stores of Ohio, LLC | $50,000.00 | | | | | $50,000.00 |
| Green, Sederick Dewayne<br>Address on File | 2676 | 10/26/2024 | Former BL Stores, Inc. | $1,926.80 | | | | | $1,926.80 |
| Greene, James Samule<br>Address on File | 9355 | 5/2/2025 | Former Management Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Greeneville Light & Power System<br>P.O. Box 1690<br>Greeneville, TN 37744-1690 | 5156 | 12/26/2024 | Former BL Stores, Inc. | | | | $5,375.00 | | $5,375.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greenham, Jordi<br>Address on File | 3493 | 11/25/2024 | Former BL Stores, Inc. | $125,000.00 | | | | | $125,000.00 |
| Greenhaw, Christopher Wayne<br>Address on File | 540 | 9/16/2024 | Durant DC, LLC | | | $0.00 | | | $0.00 |
| Greenhaw, Christopher Wayne<br>Address on File | 646 | 9/17/2024 | Durant DC, LLC | $2,550.00 | | | | | $2,550.00 |
| Greenhaw, Christopher Wayne<br>Address on File | 653 | 9/17/2024 | Durant DC, LLC | $2,998.75 | | | | | $2,998.75 |
| Greenhaw, Christopher Wayne<br>Address on File | 660 | 9/17/2024 | Durant DC, LLC | $655.16 | | | | | $655.16 |
| Greenhaw, Christopher Wayne<br>Address on File | 661 | 9/17/2024 | Durant DC, LLC | $1,525.00 | | | | | $1,525.00 |
| Greentouch USA Inc<br>1000 South Pointe Drive<br>Suite 1701<br>Miami Beach, FL 33141 | 3790 | 12/12/2024 | Former BL Stores, Inc. | | | | $109,832.00 | | $109,832.00 |
| Greenville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 861 | 9/19/2024 | Former Savings Stores of California, LLC | | | $4,340.85 | | | $4,340.85 |
| Greenville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 6549 | 1/6/2025 | Former Savings Stores of California, LLC | | | $4,330.55 | | | $4,330.55 |
| Greenville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 7988 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $4,330.55 | $4,330.55 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greenville Water<br>PO Box 687<br>Greenville, SC 29602 | 2846 | 10/28/2024 | Former BL Stores, Inc. | $206.87 | | | | | $206.87 |
| Greenville Water<br>PO Box 687<br>Greenville, SC 29602 | 2849 | 10/31/2024 | Former BL Stores, Inc. | $302.53 | | | | | $302.53 |
| GREENWOOD UTILITIES, MS<br>P.O. BOX 866<br>GREENWOOD, MS 38935 | 5539 | 12/27/2024 | Former BL Stores, Inc. | $8,196.12 | | | | | $8,196.12 |
| Greer, Marek<br>Address on File | 4163 | 12/18/2024 | Former BL Stores, Inc. | | $13,451.00 | | | | $13,451.00 |
| Gregg County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 876 | 9/19/2024 | Former Savings Stores of California, LLC | | | $25,422.24 | | | $25,422.24 |
| Gregg County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 7993 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $25,805.45 | $25,805.45 |
| Gregg, Judy<br>Address on File | 3328 | 11/13/2024 | Former BL Stores, Inc. | $300.00 | | | | | $300.00 |
| GREGORY F.X. DALY, COLLECTOR OF REVENUE<br>1200 MARKET ST.<br>ROOM 410<br>SAINT LOUIS, MO 63103 | 6904 | 1/23/2025 | Former BL Stores, Inc. | | $283.90 | | | | $283.90 |
| GREGORY, DONALD<br>Address on File | 10801 | 8/26/2025 | Former BL Stores, Inc. | $300.00 | | | | | $300.00 |
| Gregory, Judy<br>Address on File | 3646 | 11/22/2024 | Former BL Stores, Inc. | $300.00 | | | | | $300.00 |
| Gregory, Judy<br>Address on File | 6821 | 1/17/2025 | Former BL Stores, Inc. | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gregory, Judy<br>Address on File | 10750 | 5/7/2025 | Former BL Stores, Inc. | $300.00 | | | | | $300.00 |
| Gregory, Judy<br>Address on File | 10800 | 8/18/2025 | Former BL Stores, Inc. | $300.00 | | | | | $300.00 |
| Grey Matter Concepts Apparel Group<br>469 7th Ave<br>11TH FL<br>New York, NY 10018 | 3336 | 11/18/2024 | Former BL Stores, Inc. | | | | $155,901.90 | | $155,901.90 |
| GREYSTONE POWER CORPORATION (ELEC)<br>PO BOX 6071<br>DOUGLASVILLE, GA 30154-6071 | 5107 | 12/26/2024 | Former Stores of Ohio, LLC | $14,657.61 | | | | | $14,657.61 |
| Griffeth, Jr. , Stewart Dean<br>Address on File | 6139 | 12/30/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Griffey, Robin<br>Address on File | 3806 | 12/12/2024 | Former BL Stores, Inc. | $500,000.00 | | | | | $500,000.00 |
| Griffey, Robin<br>Address on File | 3857 | 12/13/2024 | Former BL Stores, Inc. | $500,000.00 | | | | | $500,000.00 |
| Griffith, McCague & Happel, P.C.<br>Jonnet National Properties Cororation<br>4075 William Penn Highway<br>Monroeville, PA 15146 | 8271 | 3/26/2025 | Former BL Stores, Inc. | | | | | $235,343.39 | $235,343.39 |
| GRIGORY, LAURENE<br>Address on File | 3868 | 12/13/2024 | Former BL Stores, Inc. | $130,000.00 | | | | | $130,000.00 |
| Groeber, Ronald<br>Address on File | 2506 | 10/21/2024 | Former BL Stores, Inc. | $173.81 | | | | | $173.81 |
| Group Santa FE LLC<br>Attn: Fred Chikovsky Pa<br>2300 NW Corporate BLVD<br>Suite 141<br>Boca Raton, FL 33431 | 2395 | 10/17/2024 | Former BL Stores, Inc. | $16,666.66 | | | | | $16,666.66 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grover International O-34 Industrial Area Panipat, Haryana 132103 India | 4950 | 12/26/2024 | Former BL Stores, Inc. | $51,916.80 | | | | | $51,916.80 |
| GROVER INTERNATIONAL O-34 PANIPAT INDIA | 9537 | 3/12/2025 | Former BL Stores, Inc. | | | | | $26,640.00 | $26,640.00 |
| Gruma Corporation dba Mission Foods Thomas Conner 5601 Executive Drive Suite 800 Irving, TX 75038 | 4414 | 12/19/2024 | Former Savings Stores of Ohio, LLC | $136.32 | | | $2,950.05 | | $3,086.37 |
| GRUNFELD DESIDERIO LEBOWITZ 599 LEXINTON AVENUE FL 36 NEW YORK, NY 10022-7648 | 10131 | 3/12/2025 | Former BL Stores, Inc. | | | | | $743.46 | $743.46 |
| Gryphon Financial Group Inc PO Box 2110 Morgan Hill, CA 95038-2110 | 7256 | 1/31/2025 | Former BL Stores, Inc. | $69,809.54 | | | | | $69,809.54 |
| GRYPHON FINANCIAL GROUP INC PO BOX 2110 MORGAN HILL, CA 95038-2110 US | 10676 | 3/12/2025 | Former BL Stores, Inc. | | | | | $69,809.54 | $69,809.54 |
| Gryphon Financial Group, Inc. PO Box 2110 Morgan Hill, CA 95038-2110 | 5931 | 12/30/2024 | Former BL Stores, Inc. | $11,509.28 | | | | | $11,509.28 |
| GSA PLAZA LLC 1746 ATLANTA DR SE APT #1365 SMYRNA, GA 30080-1265 | 8631 | 3/27/2025 | Former BL Stores, Inc. | | | | | $16,458.07 | $16,458.07 |
| GTR Realty LLC 1473 San Pasqual St La Canada, CA 91106 | 4831 | 12/25/2024 | Former Stores of Ohio, LLC | $1,637,446.90 | | | | | $1,637,446.90 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guangdong Big Orange Culture Development Co., Ltd East of No. 10 Land Mass Experimentation District Jiedong Jieyang, Guangdong Province 515500 China | 979 | 9/20/2024 | Closeout Distribution, LLC | $30,427.74 | | | $43,953.66 | | $74,381.40 |
| Guangdong Big Orange Culture Development Co., Ltd East of No. 10 Land Mass Experimentation District Jiedong Jieyang, Guangdong Province 515500 China | 980 | 9/20/2024 | Former Stores of Ohio, LLC | $79,203.02 | | | | | $79,203.02 |
| Guangdong Big Orange Culture Development Co., Ltd East of No. 10 Land Mass Experimentation District Jiedong Jieyang, Guangdong Province 515500 China | 983 | 9/20/2024 | Durant DC, LLC | $37,612.16 | | | | | $37,612.16 |
| Guangdong Big Orange Culture Development Co., Ltd East of No. 10 Land Mass Experimentation District Jiedong Jieyang, Guangdong Province 515500 China | 996 | 9/20/2024 | CSC Distribution LLC | $80,326.42 | | | | | $80,326.42 |
| Guangdong Big Orange Culture Development Co., Ltd East of No. 10 Land Mass Experimentation District Jiedong Jieyang, Guangdong Province 515500 China | 1014 | 9/20/2024 | AVDC, LLC | $56,935.96 | | | $5,159.16 | | $62,095.12 |
| Guardian Drug Company, Inc. 2 Charles Ct Dayton, NJ 08810 | 2815 | 10/30/2024 | Former BL Stores, Inc. | $92,262.24 | | | | | $92,262.24 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUERECA-MONTOYA, ANAHI GUERECA-MONTOYA<br>Address on File | 4505 | 12/20/2024 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| GUERRERO, JOSE S.<br>Address on File | 5437 | 12/27/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Gulf Gate Plaza, LLC<br>Attn: Moshe Genet Esq.<br>500-506 South Dixie Highway<br>Hallandale, FL 33009 | 3834 | 12/13/2024 | Former Stores of Ohio, LLC | $156,121.75 | | | | | $156,121.75 |
| Gumberg Associates - Mifflin County Commons<br>c/o LG Realty Advisors Inc<br>141 South Saint Clair Street<br>Suite 201<br>Pittsburgh, PA 15206 | 7141 | 1/30/2025 | Former Stores of Ohio, LLC | $13,207.21 | | | | | $13,207.21 |
| Gumberg Associates - Mifflin County Commons<br>c/o LG Realty Advisors Inc<br>141 South Saint Clair Street<br>Suite 201<br>Pittsburgh, PA 15206 | 7838 | 3/14/2025 | Former Stores of Ohio, LLC | $269,641.25 | | | | | $269,641.25 |
| Gunter, Daniel<br>Address on File | 5236 | 12/27/2024 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Gupta, Sanjiv<br>Address on File | 6819 | 1/18/2025 | Former BL Stores, Inc. | $100.00 | | | | | $100.00 |
| Gurunanda LLC<br>Michelle Cadle<br>6645 Caballero Blvd<br>Buena Park, CA 90620 | 1985 | 10/8/2024 | Former BL Stores, Inc. | $19,397.76 | | | | | $19,397.76 |
| GURUNANDA LLC<br>560 W LAMBERT RD STE B<br>BREA, CA 92821-3945<br>US | 10664 | 3/12/2025 | Former BL Stores, Inc. | | | | | $36,966.00 | $36,966.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gusun Textiles & Emboidery (Nantong)Co., Ltd No.777 Hehai East Road HaiMen Economic Development Zone Jiangsu HaiMen 226100 China | 56 | 9/11/2024 | Closeout Distribution, LLC | $13,372.00 | | | | | $13,372.00 |
| Gusun Textiles & Embroidery (Nantong) Co Ltd No.777 Hehai East Road HaiMen Economic Development Zone Jiangsu HaiMen 226100 China | 4910 | 12/25/2024 | Former Stores of Ohio, LLC | | | | $13,372.00 | | $13,372.00 |
| GUSUN TEXTILES & EMBROIDERY (NANTONG) CO., LTD NO. 777 HEHAI EAST ROAD HAIMEN ECONOMIC DEVELOPEMENT ZONE, JIANGSU HAIMEN 226100 CHINA | 67 | 9/11/2024 | Closeout Distribution, LLC | $13,440.00 | | | | | $13,440.00 |
| Gusun Textiles & Embroidery (Nantong) Co., Ltd No.777 Hehai East Road HaiMen Economic Development Zone Jiangsu China | 4856 | 12/25/2024 | Closeout Distribution, LLC | | | | $13,430.00 | | $13,430.00 |
| Gusun Textiles & Embroidery (Nantong) Co., LTD No. 777 Hehai East Road HaiMen Economic Development Zone HaiMen, Jiangsu 226100 China | 4938 | 12/25/2024 | CSC Distribution LLC | | | | $13,440.00 | | $13,440.00 |
| GUSUN TEXTILES & EMBROIDERY (NANTONG) CO.,LTD NO.777 HEIHAI EAST ROAD HAIMEN ECONOMIC DEVELOPMENT ZONE JIANSU HAIMEN 226100 CHINA | 61 | 9/11/2024 | CSC Distribution LLC | $13,372.00 | | | | | $13,372.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUSUN TEXTILES&EMBROIDERY(NANTONG)CO.,LTD NO.777 HEHAI EAST ROAD HAIMEN ECONOMIC DEVELOPMENT ZONE JIANGSU HAIMEN 226100 CHINA | 65 | 9/11/2024 | Former Stores of Ohio, LLC | $13,430.00 | | | | | $13,430.00 |
| Gut, Dawid Address on File | 3617 | 12/4/2024 | Former BL Stores, Inc. | $500,000.00 | | | | | $500,000.00 |
| Gutierrez, Veronica Address on File | 7239 | 1/31/2025 | Former BL Stores, Inc. | $1,900.00 | | | | | $1,900.00 |
| Guzman Galvez, Rene J. Address on File | 4701 | 12/23/2024 | Former BL Stores, Inc. | $750,000.00 | | | | | $750,000.00 |
| H&R Planning Company LLC 35 West 35th St, Fl 11th New York, NY 10001 | 3366 | 11/19/2024 | GAFDC LLC | $34,488.50 | | | | | $34,488.50 |
| H.E.R. ACCESSORIES 10 W 33RD ST STE 718 NEW YORK, NY 10001-0008 US | 10083 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,494.40 | $6,494.40 |
| H2 Acquisition, LLC, Successor to World and Main (Cranbury), LLC 2323 Park Ave Cincinnati, OH 45206 | 5715 | 12/30/2024 | Former Stores of Ohio, LLC | $18,294.96 | | | | | $18,294.96 |
| H3 Sportgear, LLC PO Box 131390 Carlsbad, CA 92013 | 2756 | 10/28/2024 | Former BL Stores, Inc. | $223,188.00 | | | | | $223,188.00 |
| H3 Sportgear, LLC 2875 Whiptail Loop East Carlsbad, CA 92010 | 3693 | 12/9/2024 | Former Stores of Ohio, LLC | $223,188.00 | | | | | $223,188.00 |
| Habersham County Tax Commissioner 130 Jacobs Way Ste 202 Clarkesville, GA 30523 | 2949 | 11/5/2024 | Former BL Stores, Inc. | | | $5,243.71 | | | $5,243.71 |
| HACCHE USA RETAIL LIMITED DBA GINGE UNIT B4 GLOUCESTERSHIRE UNITED KINGDOM | 9506 | 3/12/2025 | Former BL Stores, Inc. | | | | | $15,828.96 | $15,828.96 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hackney Home Furnishings Inc<br>Attn: Accounts Receivable<br>3025 Pioneer Way E<br>Tacoma, WA 98443 | 1972 | 10/8/2024 | Former eCommerce Stores of Ohio, LLC | $36,987.79 | | | | | $36,987.79 |
| Hack's Landscaping Creations, LLC<br>20 Sunflower Lane<br>Millville, PA 17846 | 3004 | 11/6/2024 | Former BL Stores, Inc. | $12,020.40 | | | | | $12,020.40 |
| Hack's Landscaping Creations, LLC<br>220 W 8th Street<br>Bloomsburg, PA 17815 | 9322 | 4/25/2025 | Former BL Stores, Inc. | $14,691.60 | | | | | $14,691.60 |
| Haining Deli Furniture Co., Ltd.<br>Brown & Joseph, LLC c/o Peter Geldes<br>Itasca, IL 60143 | 3109 | 11/9/2024 | Former Stores of Ohio, LLC | $229,940.00 | | | | | $229,940.00 |
| Hall Park LLC<br>c/o Olsen Taggart PLLC<br>P.O. Box 3005<br>Idaho Falls, ID 83403 | 6211 | 12/30/2024 | Former BL Stores, Inc. | $38,450.05 | | | | | $38,450.05 |
| Hall, Cynthia<br>Address on File | 2321 | 10/16/2024 | Former Stores of Ohio, LLC | $1,150,000.00 | | | | | $1,150,000.00 |
| Hall, Cynthia<br>Address on File | 2325 | 10/16/2024 | Former BL Stores, Inc. | $1,150,000.00 | | | | | $1,150,000.00 |
| Hall, Deborah<br>Address on File | 5042 | 12/26/2024 | Former BL Stores, Inc. | $100,000.00 | | | | | $100,000.00 |
| Hall, Jerome<br>Address on File | 6733 | 1/13/2025 | Former BL Stores, Inc. | | $0.00 | | | $1,463.62 | $1,463.62 |
| Hall, Margaret Ann<br>Address on File | 3866 | 12/14/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Hall, Nanetta  Latarsha<br>Address on File | 1849 | 10/7/2024 | Former BL Stores, Inc. | | $0.00 | $60,000.00 | $0.00 | | $60,000.00 |
| Halliwell Engineering Associates, LLC<br>865 Waterman Ave<br>East Providence, RI 02914 | 9414 | 5/27/2025 | Former BL Stores, Inc. | $3,306.35 | | | | | $3,306.35 |
| Hals Beverage LLC<br>111 Wilshire Blvd<br>Edgewood, NY 11717 | 5737 | 12/30/2024 | Durant DC, LLC | $15,943.80 | | | | | $15,943.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hals Beverage LLC 111 Wilshire Blvd Edgewood, NY 11717 | 5745 | 12/30/2024 | CSC Distribution LLC | $26,978.20 | | | | | $26,978.20 |
| Hals Beverage LLC 111 Wilshire Blvd Edgewood, New York 11717 | 5804 | 12/30/2024 | Closeout Distribution, LLC | $20,853.20 | | | | | $20,853.20 |
| Hals Beverage LLC 111 Wilshire Blvd Edgewood, NY 11717 | 5902 | 12/30/2024 | Former Stores of Ohio, LLC | $25,753.20 | | | | | $25,753.20 |
| Hals Beverage LLC 111 Wilshire Blvd Edgewood, NY 11378 | 8148 | 3/18/2025 | Closeout Distribution, LLC | | | | | $8,847.36 | $8,847.36 |
| Hals Beverage LLC 111 Wilshire Blvd Edgewood, NY 11378 | 8151 | 3/18/2025 | Durant DC, LLC | | | | | $8,847.36 | $8,847.36 |
| Hals Beverage LLC 111 Wilshire Blvd Edgewood, NY 11717 | 8153 | 3/18/2025 | CSC Distribution LLC | | | | | $11,059.20 | $11,059.20 |
| HAL'S BEVERAGE LLC 5765 48TH STREET MASPETH, NY 11378 US | 9663 | 3/12/2025 | Former BL Stores, Inc. | | | | | $28,753.92 | $28,753.92 |
| Hambeys Kings Canyon LLC 1483 W. Shaw Avenue Fresno, CA 93711-3608 | 8981 | 4/3/2025 | Former BL Stores, Inc. | | | | | $46,199.74 | $46,199.74 |
| Hamilton Beach Brands, Inc. Attn to: Katie Bradshaw 4421 Waterfront Drive Glen Allen, VA 23060 | 8269 | 3/26/2025 | Former BL Stores, Inc. | | | | | $544,685.20 | $544,685.20 |
| Hamilton Beach Brands, Inc. Attn: Katie Bradshaw 4421 Waterfront Drive Glen Allen, VA 23060 | 3894 | 12/16/2024 | Former BL Stores, Inc. | $65,973.44 | | | $430,900.74 | | $496,874.18 |
| HAMILTON BEACH/PROCTOR SILEX PO BOX 602762 CHARLOTTE, NC 28260-2762 US | 10238 | 3/12/2025 | Former BL Stores, Inc. | | | | | $283,961.94 | $283,961.94 |
| HAMMONDS CANDIES SINCE 1920 II LLC 5735 N WASHINGTON ST DENVER, CO 80216-1321 US | 10602 | 3/12/2025 | Former BL Stores, Inc. | | | | | $20,904.00 | $20,904.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hammonds, Bobby Lee<br>Address on File | 2924 | 11/4/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| Hampton, Breanne<br>Address on File | 4534 | 12/23/2024 | Former Stores of Ohio, LLC | $68.42 | | | | | $68.42 |
| HANCOCK COUNTY TAX COLLECTOR<br>PO BOX 458<br>102 N COURT ST<br>NEW CUMBERLAND, WV 26047 | 6300 | 12/30/2024 | Former BL Stores, Inc. | $16,634.72 | | | | | $16,634.72 |
| Hancock-Wood Electric Cooperative<br>c/o Mark W. Sandretto<br>Eastman & Smith Ltd.<br>One SeaGate, 27th Floor<br>P.O. Box 10032<br>Toledo, OH 43699-0032 | 4275 | 12/20/2024 | Former BL Stores, Inc. | $8,054.52 | | | | | $8,054.52 |
| Hancock-Wood Electric Cooperative<br>Eastman & Smith Ltd.<br>c/o Mark W. Sandretto<br>One SeaGate, 27th Floor<br>P.O. Box 10032<br>Toledo, OH 43699-0032 | 4330 | 12/20/2024 | Former BL Stores, Inc. | $4,408.72 | | | | | $4,408.72 |
| HANDY LAUNDRY PRODUCTS CORP<br>11 LEMBERG CT., #302<br>MONROE, NY 10950-6469 | 6407 | 12/31/2024 | Former BL Stores, Inc. | $2,700.00 | | | | | $2,700.00 |
| HANDY LAUNDRY PRODUCTS CORP<br>11 LEMBERG CT., #302<br>MONROE, NY 10950-6469 | 6409 | 12/31/2024 | Former BL Stores, Inc. | $2,988.00 | | | | | $2,988.00 |
| HANDY LAUNDRY PRODUCTS CORP<br>11 LEMBERG CT., #302<br>MONROE, NY 10950-6469 | 6410 | 12/31/2024 | Former BL Stores, Inc. | $6,012.00 | | | | | $6,012.00 |
| HANDY LAUNDRY PRODUCTS CORP<br>11 LEMBERG CT., #302<br>MONROE, NY 10950-6469 | 6411 | 12/31/2024 | Former BL Stores, Inc. | $9,000.00 | | | | | $9,000.00 |
| HANDY LAUNDRY PRODUCTS CORP<br>11 LEMBERG CT., #302<br>MONROE, NY 10950-6469 | 6413 | 12/31/2024 | Former BL Stores, Inc. | $9,288.00 | | | | | $9,288.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hanford Mall 2020, LLC c/o Dustin P. Branch, Esq. Ballard Spahr LLP 2029 Century Park East Suite 1400 Los Angeles, CA 90067-2915 | 6202 | 12/30/2024 | Former Savings Stores of California, LLC | $88,370.46 | | | | $92,836.75 | $181,207.21 |
| Hanford Mall 2020, LLC c/o Dustin P. Branch, Esq. Ballard Spahr LLP 2029 Century Park East, Suite 1400 Los Angeles, CA 90067-2915 | 7337 | 1/31/2025 | Former Savings Stores of California, LLC | $304,924.69 | | | | $17,304.30 | $322,228.99 |
| HANG ZHOU SHENGYI TEXTILE CO.,LTD NO.501-98 DONGRUI 4TH ROAD XIAOSHAN DISRTICT HANGZHOU 311200 CHINA | 27 | 9/11/2024 | AVDC, LLC | $12,654.00 | | | | | $12,654.00 |
| HANG ZHOU SHENGYI TEXTILE CO.,LTD NO.501-98 DONGRUI 4TH ROAD XIAOSHAN DISRTICT HANGZHOU, CN 311200 CHINA | 53 | 9/11/2024 | Former Stores of Ohio, LLC | $13,602.96 | | | | | $13,602.96 |
| HANG ZHOU SHENGYI TEXTILE CO.,LTD NO.501-98 DONGRUI 4TH ROAD XIAOSHAN DISRTICT HANGZHOU, CN 311200 CHINA | 57 | 9/11/2024 | Durant DC, LLC | $11,830.08 | | | | | $11,830.08 |
| HANG ZHOU SHENGYI TEXTILE CO.,LTD NO. 501-98 DONGRUI 4TH ROAD, XIAOSHAN DISRTICT HANGZHOU 311200 CHINA | 63 | 9/11/2024 | Closeout Distribution, LLC | $13,806.48 | | | | | $13,806.48 |
| HANG ZHOU SHENGYI TEXTILE CO.,LTD NO.501-98 DONGRUI 4TH ROAD, XIAOSHAN DISRTICT HANGZHOU,CN 311200 CHINA | 66 | 9/11/2024 | CSC Distribution LLC | $12,964.56 | | | | | $12,964.56 |
| Hangora Limited Liability Company, a Texas limited liability company Cathy Patterson - The Woodmont Company 2100 West 7th Street Fort Worth, TX 76107 | 8066 | 3/31/2025 | Former Stores of Ohio, LLC | $250,063.89 | | | | | $250,063.89 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hangora Limited Liability Company, a Texas limited liability company Cathy Patterson - The Woodmont Company 2100 West 7th Street Fort Worth, TX 76107 | 8488 | 3/31/2025 | Former Stores of Ohio, LLC | | | | | $46,277.11 | $46,277.11 |
| Hangora Limited Liabilty Company, a Texas Limited Liability Company c/o The Woodmont Company Attn: Cathy Patterson 2100 West 7th Street Fort Worth, TX 76107-2306 | 7115 | 1/29/2025 | Former Stores of Ohio, LLC | $81,021.28 | | | | | $81,021.28 |
| HANGZHOU SHENGYI TEXTILE CO XINLINZHOU,XIAOSHAN HANGZHOU CHINA | 9469 | 3/12/2025 | Former BL Stores, Inc. | | | | | $24,485.52 | $24,485.52 |
| HANGZHOU SHENGYI TEXTILE CO., LTD NO 173 XIAOSHAO EAST ROAD XIAOSHAN HANGZHOU HANG ZHOU 311201 CHINA | 6326 | 12/31/2024 | AVDC, LLC | $2,859.36 | | | | | $2,859.36 |
| HANGZHOU SHENGYI TEXTILE CO., LTD NO 173 XIAOSHAO EAST ROAD, XIAOSHAN HANG ZHOU CHINA | 6329 | 12/31/2024 | Closeout Distribution, LLC | $7,160.64 | | | | | $7,160.64 |
| HANGZHOU SHENGYI TEXTILE CO., LTD NO 173 XIAOSHAO EAST ROAD, XIAOSHAN HANG ZHOU 311201 CHINA | 6333 | 12/31/2024 | Durant DC, LLC | $4,532.40 | | | | | $4,532.40 |
| HANGZHOU SHENGYI TEXTILE CO., LTD NO 173 XIAOSHAO EAST ROAD, XIAOSHAN HANGZHOU CHINA | 6354 | 12/31/2024 | Closeout Distribution, LLC | $9,954.96 | | | | | $9,954.96 |
| Hangzhou Tianyuan Pet Products Co., Ltd. Brown & Joseph, LLC c/o Peter Geldes PO Box 249 Itasca, IL 60143 | 1326 | 9/24/2024 | Former Stores of Ohio, LLC | $5,666.90 | | | | | $5,666.90 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANGZHOU UNION DECO CO., LTD URRON HONE CO LTD 7F 529 NORTH ZONGZE ROAD HWU CHINA CNU SE 2007 YIWU, ZHEJIANG 322007 CHINA | 355 | 9/13/2024 | AVDC, LLC | | | | $1,978.80 | | $1,978.80 |
| Hangzhou Union Deco Co., Ltd 7F,529 North Zongze Road Yiwu 322007 China | 379 | 9/13/2024 | Durant DC, LLC | | | | $3,080.40 | | $3,080.40 |
| Hangzhou Union Deco Co., Ltd 7F,529 North Zongze Road Yiwu 322007 China | 386 | 9/13/2024 | Consolidated Property Holdings, LLC | | | | $4,263.60 | | $4,263.60 |
| HANGZHOU UNION DECO CO., LTD 7F, 529 NORTH ZONGZE ROAD YIWU ZHEJIANG 322007 CHINA | 421 | 9/13/2024 | CSC Distribution LLC | | | | $5,079.60 | | $5,079.60 |
| Hangzhou Union Deco CO., LTD 7F, 529 North Zongze Road Yiwu China 322007 China | 422 | 9/13/2024 | AVDC, LLC | | | | $1,978.80 | | $1,978.80 |
| Hangzhou Union Deco Co., Ltd F, 529 North Zongze Road Yiwu 322007 Yiwu China | 424 | 9/13/2024 | AVDC, LLC | | | | $1,978.80 | | $1,978.80 |
| HANGZHOU UNION DECO CO., LTD 7F, 529 NORTH ZONGZE ROAD YIWU 322007 CHINA | 427 | 9/13/2024 | Former Stores of Ohio, LLC | | | | $5,242.80 | | $5,242.80 |
| Hanna, Julyan Address on File | 6463 | 1/2/2025 | Former BL Stores, Inc. | | $15,600.00 | | | | $15,600.00 |
| Hannah, Lisa Y Address on File | 3581 | 12/2/2024 | CSC Distribution LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAPPY KID TOY GROUP LTD. ROOM 410-411, 4/F HOUSTON CENTRE 63 MODY ROAD TSIM SHA TSUI EAST KOWLOON, HONG KONG CHINA | 228 | 9/12/2024 | Former Stores of Ohio, LLC | $82,479.64 | | | | | $82,479.64 |
| Harbor Sweets 85 Leavitt Street Salem, MA 01970 | 3952 | 12/16/2024 | Former BL Stores, Inc. | $8,262.00 | | | | | $8,262.00 |
| HARD FIRE SUPPRESSION SYSTEMS INC 40 E WILSON BRIDGE RD STE A WORTHINGTON, OH 43085-2363 | 6401 | 12/31/2024 | Former BL Stores, Inc. | $1,846.00 | | | | | $1,846.00 |
| HARDGE, SEANDEL Address on File | 4156 | 12/18/2024 | Former BL Stores, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Harford County, Maryland Attn: Robert F. Sandlass, Jr., County Treasurer 220 S. Main Street Bel Air, MD 21014 | 7450 | 2/10/2025 | Former BL Stores, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Harmony Shopping Plaza, LLC c/o Seth P. Traub, Esq. 101 E. Kennedy Boulevard Suite 2800 Tampa, FL 33602 | 5213 | 12/27/2024 | Former Stores of Ohio, LLC | $193,426.55 | | | | | $193,426.55 |
| Harmony Shopping Plaza, LLC c/o Seth P. Traub, Esq. 101 E. Kennedy Boulevard Suite 2800 Tampa, FL 33602 | 8935 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $6,251.02 | $6,251.02 |
| Harmony Shopping Plaza, LLC c/o Seth P. Traub, Esq. 101 E. Kennedy Boulevard Suite 2800 Tampa, FL 33602 | 8969 | 4/3/2025 | Former Stores of Ohio, LLC | $474,721.79 | | | | | $474,721.79 |
| Harolds Heirs, LLC c/o Michael D. Mueller Williams Mullen 200 S. 10th Street Suite 1600 Richmond, VA 23219 | 6054 | 12/30/2024 | Former Stores of Ohio, LLC | $112,369.72 | | | | | $112,369.72 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris Co ESD # 08 Linebarger Goggan Blair & Sampson LLP C/o Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 1743 | 10/3/2024 | Former BL Stores, Inc. | | | $474.67 | | | $474.67 |
| Harris Co ESD # 08 Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 7293 | 1/31/2025 | Former BL Stores, Inc. | | | $451.19 | | | $451.19 |
| Harris Co ESD # 09 Linebarger Goggan Blair & Sampson LLP c/o Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3046 | 1745 | 10/3/2024 | Former BL Stores, Inc. | | | $240.20 | | | $240.20 |
| Harris Co ESD # 12 Linebarger Goggan Blair & Sampson LLP PO Box 3064 Houston, TX 77253-3064 | 1744 | 10/3/2024 | Former BL Stores, Inc. | | | $326.70 | | | $326.70 |
| Harris Co ESD # 12 Linebarger Goggan Blair & Sampson LLP PO Box 3064 Houston, TX 77253-3064 | 7292 | 1/31/2025 | Former BL Stores, Inc. | | | $297.14 | | | $297.14 |
| Harris Co ESD # 29 PO Box 3064 Houston, TX 77253-3064 | 7294 | 1/31/2025 | Former Savings Stores of California, LLC | | | $412.16 | | | $412.16 |
| Harris Co ESD # 48 Linebarger Goggan Blair & Sampson LLP c/o Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 1758 | 10/3/2024 | Former BL Stores, Inc. | | | $557.56 | | | $557.56 |
| Harris Co ESD # 48 Linebarger Goggan Blair & Sampson LLP c/o Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 7381 | 1/31/2025 | Former BL Stores, Inc. | | | $492.16 | | | $492.16 |
| Harris CO ESD #08 Linebarger Goggan Blair & Sampson, LLP Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 9108 | 4/7/2025 | Former BL Stores, Inc. | | | | | $451.19 | $451.19 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS CO ESD #09 LINEBARGER GOGGAN BLAIR & SAMPSON, LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 1891 | 10/7/2024 | Former Savings Stores of California, LLC | | | $224.29 | | | $224.29 |
| Harris Co Esd #09 Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 7290 | 1/31/2025 | Former BL Stores, Inc. | | | $214.14 | | | $214.14 |
| Harris Co ESD #09 Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 7291 | 1/31/2025 | Former Savings Stores of California, LLC | | | $182.28 | | | $182.28 |
| HARRIS CO ESD #09 Linebarger Goggan Blair & Sampson, LLP Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 9109 | 4/7/2025 | Former BL Stores, Inc. | | | | | $214.14 | $214.14 |
| HARRIS CO ESD #09 LINEBARGER GOGGAN BLAIR & SAMPSON, LLP TARA L. GRUNDEMEIER PO BOX 3064 HOUSTON, TX 77253-3064 | 9125 | 4/7/2025 | Former Savings Stores of California, LLC | | | | | $182.28 | $182.28 |
| HARRIS CO ESD #11 LINEBARGER GOGGAN BLAIR & SAMPSON, LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 1892 | 10/7/2024 | Former Savings Stores of California, LLC | | | $136.98 | | | $136.98 |
| Harris Co ESD #11 Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 7289 | 1/31/2025 | Former Savings Stores of California, LLC | | | $157.83 | | | $157.83 |
| Harris CO ESD #11 Linebarger Goggan Blair & Sampson, LLP Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 9126 | 4/7/2025 | Former Savings Stores of California, LLC | | | | | $157.83 | $157.83 |
| Harris CO ESD #12 Linebarger Goggan Blair & Sampson, LLP Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 9110 | 4/7/2025 | Former BL Stores, Inc. | | | | | $297.14 | $297.14 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris Co ESD #29<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 1888 | 10/7/2024 | Former Savings Stores of California, LLC | | | $448.74 | | | $448.74 |
| Harris Co ESD #29<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>Po Box 3064<br>Houston, TX 77253-3064 | 9092 | 4/7/2025 | Former Savings Stores of California, LLC | | | | | $412.16 | $412.16 |
| Harris Co ESD #48<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>Po Box 3064<br>Houston, TX 77253-3064 | 9093 | 4/7/2025 | Former BL Stores, Inc. | | | | | $492.16 | $492.16 |
| Harris County Municipal Utility District # 191<br>Melissa E. Valdez<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 3479 | 11/25/2024 | Former Savings Stores of California, LLC | | | $1,075.15 | | | $1,075.15 |
| HARRIS COUNTY MUNICIPAL UTILITY DISTRICT # 285<br>PERDUE, BRANDON, FIELDER, COLLINS AND MOTT, L.L.P.<br>MELISSA E VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON, TX 77008 | 8492 | 3/28/2025 | Former Savings Stores of California, LLC | | | | | $3,530.07 | $3,530.07 |
| Harris County Municipal Utility District # 81<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 8400 | 3/28/2025 | Former BL Stores, Inc. | | | | | $1,359.39 | $1,359.39 |
| Harris County Municipal Utility District #102<br>Melissa E. Valdez<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 3478 | 11/25/2024 | Former Savings Stores of California, LLC | | | $2,591.01 | | | $2,591.01 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris County Municipal Utility District #102 Perdue, Brandon Fielder, Collins, Mott LLP c/o Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 8501 | 3/28/2025 | Former Savings Stores of California, LLC | | | | | $2,414.40 | $2,414.40 |
| Harris County Municipal Utility District #191 Perdue, Brandon Fielder, Collins, Mott LLP c/o Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 8406 | 3/28/2025 | Former Savings Stores of California, LLC | | | | | $1,128.16 | $1,128.16 |
| Harris County Municipal Utility District #285 Melissa E. Valdez 1235 North Loop West, Suite 600 Houston, TX 77008 | 3483 | 11/25/2024 | Former Savings Stores of California, LLC | | | $3,209.15 | | | $3,209.15 |
| HARRIS COUNTY MUNICIPAL UTILITY DISTRICT #285 C/O Melissa E Valdez 1235 North Loop West, Suite 600 Houston, TX 77008 | 10867 | 11/5/2025 | Former Savings Stores of California, LLC | | | | | $3,530.07 | $3,530.07 |
| Harris County Municipal Utility District #81 1235 North Loop West Suite 600 HOUSTON, TX 77008 | 3354 | 11/19/2024 | Former BL Stores, Inc. | | | $1,235.81 | | | $1,235.81 |
| Harris County, et al P.O. Box 2848 Houston, TX 77252 | 2996 | 11/6/2024 | Former Savings Stores of California, LLC | $0.00 | | $9,676.63 | | | $9,676.63 |
| Harris County, et al P.O. Box 2848 Houston, TX 77252 | 2997 | 11/6/2024 | Former BL Stores, Inc. | $0.00 | | $8,960.51 | | | $8,960.51 |
| Harris Personal Injury Lawyers and Crystal Rios Address on File | 913 | 9/19/2024 | Former Stores of Ohio, LLC | $50,000.00 | | | | | $50,000.00 |
| Harris Tea Company LLC 344 New Albany Road Morrestown, NJ 08057 | 925 | 9/19/2024 | Former BL Stores, Inc. | $18,148.20 | | | | | $18,148.20 |
| Harris, Melissa Address on File | 2477 | 10/18/2024 | Former Savings Stores of Ohio, LLC | $174.14 | | | | | $174.14 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Stacy Evon<br>Address on File | 2430 | 10/17/2024 | Former Stores of Ohio, LLC | | $80.93 | | $80.93 | | $161.86 |
| Harrison 13 5th St., LLC<br>c/o Mary Jo Sheldon-DiVito<br>7372 N. Camino Sin Vacas<br>Tucson, AZ 85718 | 4516 | 12/23/2024 | Former BL Stores, Inc. | $236,747.38 | | | | | $236,747.38 |
| Harrison CAD<br>c/o McCreary, Veselka, Bragg & Allen P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1268 | 10785 | 8/25/2025 | Former BL Stores, Inc. | $3,363.69 | | | | | $3,363.69 |
| HARRISON CAD<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, P.C.<br>ATTN: JULIE ANNE PARSONS<br>PO BOX 1269<br>ROUND ROCK, TX 78680-1269 | 10885 | 11/15/2025 | Former BL Stores, Inc. | | | | | $3,353.93 | $3,353.93 |
| Harrison Central Appraisal District<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 192 | 9/12/2024 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| Harrison Central Appraisal District<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 4249 | 12/19/2024 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| Harrison County (MS) Tax Collector<br>P.O. Box 1270<br>Gulfport, MS 39502 | 7735 | 3/7/2025 | Former BL Stores, Inc. | | $16,415.90 | | | | $16,415.90 |
| Harrison OH Partners, LLC<br>Bass, Berry & Sims PLC<br>C/O Paul G. Jennings<br>21 Platform Way South, Suite 3500<br>Nashville, TN 37203 | 5849 | 12/30/2024 | Former Stores of Ohio, LLC | $399,407.40 | | | | | $399,407.40 |
| HARRISON, ARIEAL JEWEL<br>Address on File | 4451 | 12/21/2024 | Former BL Stores, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrison, Phaedra<br>Address on File | 6738 | 1/13/2025 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Hart Estate Investment Company<br>c/o Duane Morris LLP<br>Attn: Drew S. McGehrin<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 4093 | 12/18/2024 | Former Savings Stores of California, LLC | $98,343.01 | | | | | $98,343.01 |
| Hart Estate Investment Company<br>c/o Duane Morris LLP<br>Attn: Drew S. McGehrin<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 4095 | 12/18/2024 | Former Savings Stores of California, LLC | $274,957.80 | | | | | $274,957.80 |
| HASKEL TRADING<br>PO BOX 128<br>CEDARHURST, NY 11516<br>US | 9665 | 3/12/2025 | Former BL Stores, Inc. | | | | | $34,508.40 | $34,508.40 |
| Haskel Trading Inc<br>PO Box 128<br>Cedarhurst, NY 11516 | 3045 | 11/7/2024 | Former BL Stores, Inc. | $21,762.95 | | | | | $21,762.95 |
| Haskel Trading Inc<br>PO Box 128<br>Cedarhurst, NY 11757 | 6714 | 1/13/2025 | Former BL Stores, Inc. | $34,508.40 | | | | | $34,508.40 |
| Hauck Holdings Alexandria LLC<br>4334 Glendale Milford Road<br>Cincinnati, OH 45242 | 6148 | 12/30/2024 | Former BL Stores, Inc. | $154,897.00 | $15,000.00 | | | | $169,897.00 |
| HAUCK HOLDINGS CLEVELAND BLD LLC<br>4334 GLENDALE MILFORDROAD<br>CINCINNATI, OH 45242 | 6164 | 12/30/2024 | Former BL Stores, Inc. | $417,360.00 | $10,200.00 | | | | $427,560.00 |
| HAULAWAY STORAGE CONTAINERS<br>11292 WESTERN AVE<br>STANTON, CA 90680-2912 | 8067 | 3/31/2025 | Former BL Stores, Inc. | $26,445.47 | | | | | $26,445.47 |
| HAULAWAY STORAGE CONTAINERS<br>PO BOX 186<br>STANTON, CA 90680-0186<br>US | 10639 | 3/12/2025 | Former BL Stores, Inc. | | | | | $15,073.84 | $15,073.84 |
| Hauppauge Properties, LLC<br>c/o Bond, Schoeneck & King, PLLC<br>Attn: Edward J. LoBello Esq.<br>225 Old Country Road<br>Melville, NY 11747 | 5793 | 12/30/2024 | Former Stores of Ohio, LLC | $85,757.50 | | | | | $85,757.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hauppauge Properties, LLC c/o Bond, Schoeneck & King, PLLC Attn: Edward J. LoBello, Esq. 225 Old Country Road Melville, NY 11747 | 8486 | 4/1/2025 | Former Stores of Ohio, LLC | $402,626.29 | | | | | $402,626.29 |
| HAWKER POWERSOURCE INC PO BOX 601164 CHARLOTTE, NC 28260-1164 US | 10237 | 3/12/2025 | Former BL Stores, Inc. | | | | | $569,185.65 | $569,185.65 |
| Hawthorne Apartments LLC and 621 W. Prentice LLC Attn: David Peel 42 Tamarade Drive Littleton, CO 80127-3515 | 4605 | 12/23/2024 | Former Savings Stores of California, LLC | $714,858.58 | | | | | $714,858.58 |
| Hayford Properties LP Attention: Jeffrey I. Golden 3070 Bristol Street Suite 640 Costa Mesa, CA 92626 | 7247 | 1/31/2025 | Former Tenant Stores of Ohio, LLC | $1,078,441.34 | | | | | $1,078,441.34 |
| Hayford Properties LP c/o Golden Goodrich LLP Attn: Jeffrey I. Golden 3070 Bristol Street Suite 640 Costa Mesa, CA 92626 | 9361 | 4/3/2025 | Former Tenant Stores of Ohio, LLC | | | | | $18,351.52 | $18,351.52 |
| HayMarket Investors LLC Hubbell Property Management Lindsey McKinstry, Commercial Property Manager 6900 Westown Parkway West Des Moines, IA 50266 | 3611 | 12/4/2024 | Former Stores of Ohio, LLC | $237,559.41 | | | | $21,627.17 | $259,186.58 |
| HayMarket Investors, LLC Attn: Lindsey McKinstry, Commercial Property Manager Hubbell Property Management 6900 Westown Parkway West Des Moines, IA 50266 | 3588 | 12/3/2024 | Former Stores of Ohio, LLC | $237,559.41 | | | | $41,385.61 | $278,945.02 |
| HAZLEWOOD, CHASE ROBERT Address on File | 5135 | 12/26/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HBL Crest Hill LLC c/o GS Management Company 5674 Sonoma Drive Pleasanton, CA 94566 | 3635 | 12/4/2024 | Former BL Stores, Inc. | $111,109.34 | | | | | $111,109.34 |
| HBX Natural Living BV Herenweg 100 Noordwijk 2201 AL The Netherlands | 818 | 9/19/2024 | Former BL Stores, Inc. | $39,360.72 | | | | | $39,360.72 |
| HBX Natural Living BV Herenweg 100 Noordwijk 2201 AL The Netherlands | 6275 | 12/30/2024 | Former BL Stores, Inc. | $40,946.96 | | | | | $40,946.96 |
| H-C Niles Developers, L.L.C SATC Law c/o Tomasz A. Sobieraj 222 W. Adams Suite 3050 Chicago, IL 60606 | 4151 | 12/18/2024 | Former Savings Stores of California, LLC | $937,751.35 | | | | | $937,751.35 |
| HCL 3RD & Bell, LLC, a Delaware Limited Liability Company c/o Epps & Coulson, LLP 1230 Crenshaw Blvd., Ste. 200 Torrance, CA 90501 | 2528 | 10/21/2024 | Former Savings Stores of California, LLC | $321,392.04 | | | | $4,660.50 | $326,052.54 |
| HCP Blue Canary LLC PO BOX 17459 Anaheim, CA 92817 | 9345 | 5/1/2025 | Former BL Stores, Inc. | | | | | $32,562.96 | $32,562.96 |
| HCP Blue Canary, LLC c/o Law Offices of Michael Creamer PO Box 17743 Anaheim, CA 92817 | 4244 | 12/19/2024 | Former BL Stores, Inc. | $1,624,535.65 | | | | | $1,624,535.65 |
| HCP Blue Canary, LLC c/o Law Offices of Michael Creamer PO Box 17743 Anaheim, CA 92817 | 4276 | 12/19/2024 | Former Savings Stores of California, LLC | $1,624,535.65 | | | | | $1,624,535.65 |
| HDS Trading Corp Melissa Chan 1305 Jersey Ave North Brunswick, NJ 08902 | 2286 | 10/15/2024 | CSC Distribution LLC | $41,119.80 | | | | | $41,119.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HDS Trading Corp<br>Melissa Chan<br>1305 Jersey Ave<br>North Brunswick, NJ 08902 | 2294 | 10/15/2024 | Durant DC, LLC | $43,830.80 | | | | | $43,830.80 |
| HDS Trading Corp<br>Melissa Chan<br>1305 Jersey Ave<br>North Brunswick, NJ 08902 | 2297 | 10/15/2024 | Former Stores of Ohio, LLC | $44,428.30 | | | | | $44,428.30 |
| HDS Trading Corp<br>Melissa Chan<br>1305 Jersey Ave<br>North Brunswick, NJ 08902 | 2298 | 10/15/2024 | AVDC, LLC | $43,486.40 | | | | | $43,486.40 |
| HDS Trading Corp<br>Melissa Chan<br>1305 Jersey Ave<br>North Brunswick, NJ 08902 | 2299 | 10/15/2024 | Closeout Distribution, LLC | $58,745.30 | | | | | $58,745.30 |
| HDS TRADING CORP<br>1575 JERSEY AVE<br>NORTH BRUNSWICK, NJ 08902-1609<br>US | 10081 | 3/12/2025 | Former BL Stores, Inc. | | | | | $333,139.50 | $333,139.50 |
| HDS TRADING CORP.<br>1305 JERSEY AVE<br>NORTH BRUNSWICK, NJ 08902 | 5880 | 12/30/2024 | Durant DC, LLC | | | | $81,814.80 | | $81,814.80 |
| HDS TRADING CORP.<br>1305 JERSEY AVE<br>NORTH BRUNSWICK, NJ 08902 | 5901 | 12/30/2024 | CSC Distribution LLC | | | | $95,595.00 | | $95,595.00 |
| HDS TRADING CORP.<br>1305 JERSEY AVE<br>NORTH BRUNSWICK, NJ 08902 | 5921 | 12/30/2024 | Closeout Distribution, LLC | | | | $155,729.70 | | $155,729.70 |
| He, Xianjun<br>Address on File | 1381 | 9/24/2024 | AVDC, LLC | $14,784.92 | | | | | $14,784.92 |
| HE, XIANJUN<br>Address on File | 1384 | 9/24/2024 | Former Stores of Ohio, LLC | $11,843.76 | | | | | $11,843.76 |
| HE, XIANJUN<br>Address on File | 1386 | 9/24/2024 | Durant DC, LLC | $9,687.80 | | | | | $9,687.80 |
| HE, XIANJUN<br>Address on File | 1388 | 9/24/2024 | AVDC, LLC | $76,985.76 | | | | | $76,985.76 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HE, XIANJUN<br>Address on File | 1387 | 9/24/2024 | Closeout Distribution, LLC | $19,473.76 | | | | | $19,473.76 |
| Hearthmark LLC<br>1303 S. Batesville Rd.<br>Greer, SC 29650 | 6424 | 1/2/2025 | Former BL Stores, Inc. | | | | | $29,111.64 | $29,111.64 |
| HEARTHMARK LLC<br>PO BOX 745721<br>ATLANTA, GA 30374-5721<br>US | 10262 | 3/12/2025 | Former BL Stores, Inc. | | | | | $29,111.64 | $29,111.64 |
| Hearthmark, LLC<br>1303 S. Batesville Rd.<br>Greer, SC 29650 | 3994 | 12/17/2024 | Former BL Stores, Inc. | $22,453.20 | | | $170,077.80 | | $192,531.00 |
| Heartland Coca-Cola Bottling Company<br>Attn: Credit Risk Management<br>8125 Highwoods Palm Way<br>Tampa, FL 33647 | 7105 | 1/29/2025 | Former BL Stores, Inc. | | $39,561.74 | | | | $39,561.74 |
| Hebei Chuihua Casting Co., Ltd.<br>North of Zhizhao Road<br>Gengqiansi Village<br>Nanzhiqiu Town<br>Xinji, Hebei<br>China | 1451 | 9/26/2024 | Former Stores of Ohio, LLC | $6,673.32 | | | | | $6,673.32 |
| Hebei Chuihua Casting Co., Ltd.<br>North of Zhizhao Road<br>Gengqiansi Village<br>Nanzhiqiu Town<br>Xinji, Hebei<br>China | 1453 | 9/25/2024 | AVDC, LLC | $6,265.38 | | | | | $6,265.38 |
| Hebei Chuihua Casting Co., Ltd.<br>North of Zhizhao Road<br>Gengqiansi Village<br>Nanzhiqiu Town<br>Xinji, Hebei<br>China | 1454 | 9/25/2024 | CSC Distribution LLC | $7,012.90 | | | | | $7,012.90 |
| Hebei Chuihua Casting Co., Ltd.<br>North of Zhizhao Road<br>Gengqiansi Village<br>Nanzhiqiu Town<br>Xinji, Hebei<br>China | 1455 | 9/25/2024 | Closeout Distribution, LLC | $7,454.10 | | | | | $7,454.10 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hebei Chuihua Casting Co., Ltd.<br>North of Zhizhao Road<br>Gengqiansi Village<br>Nanzhiqiu Town<br>Xinji, Hebei<br>China | 1456 | 9/25/2024 | Durant DC, LLC | $5,584.40 | | | | | $5,584.40 |
| Helios HVACR Services LLC<br>Scott Alan Hesprich - Controller<br>601 S Lake Destiny Rd<br>Suite 200<br>Maitland, FL 32751 | 5317 | 12/27/2024 | Former Stores of Ohio, LLC | $293,139.06 | | | | | $293,139.06 |
| HELIOS HVACR SERVICES LLC<br>601 S LAKE DESTINY RD SUITE 200<br>MAITLAND, FL 32751<br>US | 9733 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,081,084.70 | $1,081,084.70 |
| Helios HVACR Services, LLC<br>601 S Lake Destiny Rd<br>Suite 200<br>Maitland, FL 32751 | 8579 | 3/31/2025 | Former Stores of Ohio, LLC | | | | | $1,088,064.27 | $1,088,064.27 |
| HELLENIC TREASURES, LLC<br>PO BOX 412<br>LEVITTOWN, NY 11756 | 1583 | 9/30/2024 | Former BL Stores, Inc. | $106,057.82 | | | | | $106,057.82 |
| Hellenic Treasures, LLC<br>PO Box 4412<br>Levittown, NY 11756 | 3697 | 12/10/2024 | Former BL Stores, Inc. | $7,809.20 | | | | | $7,809.20 |
| Hellenic Treasures, LLC<br>PO Box 412<br>Levittown, NY 11756 | 3698 | 12/10/2024 | Former BL Stores, Inc. | $41,682.30 | | | | | $41,682.30 |
| Hellenic Treasures, LLC<br>PO Box 412<br>Levittown, NY 11756 | 7672 | 3/4/2025 | Former BL Stores, Inc. | $5,670.00 | | | | | $5,670.00 |
| Hellenic Treasures, LLC<br>PO Box 412<br>Levittown, NY 11756 | 7673 | 3/4/2025 | Former BL Stores, Inc. | $7,884.00 | | | | | $7,884.00 |
| Hellenic Treasures, LLC<br>PO Box 412<br>Levittown, NY 11756 | 7674 | 3/4/2025 | Former BL Stores, Inc. | $11,358.00 | | | | | $11,358.00 |
| Hellenic Treasures, LLC<br>PO Box 412<br>Levittown, NY 11756 | 7675 | 3/4/2025 | Former BL Stores, Inc. | $6,480.00 | | | | | $6,480.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hellenic Treasures, LLC<br>PO Box 412<br>Levittown, NY 11756 | 7676 | 3/4/2025 | Former BL Stores, Inc. | $11,340.00 | | | | | $11,340.00 |
| Hellenic Treasures, LLC<br>PO Box 412<br>Levittown, NY 11756 | 7678 | 3/4/2025 | Former BL Stores, Inc. | $14,616.00 | | | | | $14,616.00 |
| Hellenic Treasures, LLC<br>PO Box 412<br>Levittown, NY 11756 | 7679 | 3/4/2025 | Former BL Stores, Inc. | $21,420.00 | | | | | $21,420.00 |
| Hellenic Treasures, LLC<br>PO Box 412<br>Levittown, NY 11756 | 7680 | 3/4/2025 | Former BL Stores, Inc. | $5,670.00 | | | | | $5,670.00 |
| Hellenic Treasures, LLC<br>PO Box 412<br>Levittown, NY 11756 | 7681 | 3/4/2025 | Former BL Stores, Inc. | $19,044.00 | | | | | $19,044.00 |
| Hellenic Treasures, LLC<br>PO Box 412<br>Levittown, NY 11756 | 7682 | 3/4/2025 | Former BL Stores, Inc. | $6,480.00 | | | | | $6,480.00 |
| HELLENIC TREASURES, LLC<br>PO BOX 412<br>LEVITTOWN, NY 11756<br>US | 9670 | 3/12/2025 | Former BL Stores, Inc. | | | | | $109,962.00 | $109,962.00 |
| Heller's Gas, Inc.<br>Joseph Gardner II<br>c/o R. Sypech<br>PO Box 444<br>Berwich, PA 18603 | 2518 | 10/21/2024 | Former BL Stores, Inc. | $12,440.66 | | | | | $12,440.66 |
| Hello Sofa LLC<br>Saul Ewing LLP<br>Attn: Evan T. Miller<br>1201 North Market Street, Suite 2300<br>Wilmington, DE 19801 | 6580 | 12/27/2024 | Former BL Stores, Inc. | | | | | $903,781.00 | $903,781.00 |
| HELLO SOFA LLC<br>1020 NORTH GLOSTER ST<br>TUPELO, MS 38804<br>US | 9763 | 3/12/2025 | Former BL Stores, Inc. | | | | | $902,689.00 | $902,689.00 |
| Hello to Green, LLC<br>5578 BANDINI BLVD<br>BELL, CA 90201 | 1411 | 9/25/2024 | Former Stores of Ohio, LLC | $178,296.00 | | | | | $178,296.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henkel Corporation 32100 Stephenson Highway Madison Heights, MI 48071 | 1079 | 9/20/2024 | Former BL Stores, Inc. | $366,182.53 | | | $711,440.57 | | $1,077,623.10 |
| HENRY LAMBERTZ 271 US HGHWAY 46 WEST STE H201 FAIRFIELD, NJ 07004 US | 9579 | 3/12/2025 | Former BL Stores, Inc. | | | | | $225,330.64 | $225,330.64 |
| Henry Turley Company, LLC Attn: Alex Turley, Michelle Risher 65 Union Avenue, Suite 1200 Memphis, TN 38103 | 9242 | 4/17/2025 | Former BL Stores, Inc. | $396,313.91 | | | | | $396,313.91 |
| Herbert, Cierra Address on File | 5401 | 12/27/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| HERITAGE HOME FASHIONS INC. 150-5000 JEAN TALON STREET WEST MONTREAL, QC H4P 1W9 CANADA | 9439 | 3/12/2025 | Former BL Stores, Inc. | | | | | $5,157.00 | $5,157.00 |
| Hernandez, Celestina Rivera Address on File | 4043 | 12/17/2024 | Former Savings Stores of California, LLC | $74,999.99 | | | | | $74,999.99 |
| HERR FOODS INC 20 HERR DR NOTTINGHAM, PA 19362 US | 9690 | 3/12/2025 | Former BL Stores, Inc. | | | | | $24,932.88 | $24,932.88 |
| Herrera, Adam G. Address on File | 3040 | 11/7/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Herrington, Sharon V Address on File | 2455 | 10/18/2024 | Former Stores of Ohio, LLC | $75.00 | | | | | $75.00 |
| HERRMANN, ROBIN C Address on File | 6456 | 1/2/2025 | Former BL Stores, Inc. | $10,000.00 | | | | | $10,000.00 |
| HERRS FOOD INC 20 HERRS DR NOTTINGHAM, PA 19362 | 3963 | 12/17/2024 | Former Stores of Ohio, LLC | $29,814.48 | | | | | $29,814.48 |
| HERRS FOOD INC 20 HERRS DR NOTTINGHAM, PA 19362 | 3984 | 12/17/2024 | AVDC, LLC | $22,896.00 | | | | | $22,896.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERRS FOOD INC<br>20 HERRS DR<br>NOTTINGHAM, PA 19362 | 3985 | 12/17/2024 | CSC Distribution LLC | $31,974.48 | | | | | $31,974.48 |
| HERRS FOOD INC<br>20 HERRS DR<br>NOTTINGHAM, PA 19362 | 3986 | 12/17/2024 | Durant DC, LLC | $32,406.48 | | | | | $32,406.48 |
| HERRS FOOD INC<br>20 HERRS DR<br>NOTTINGHAM, PA 19362 | 3987 | 12/17/2024 | Closeout Distribution, LLC | $33,757.92 | | | | | $33,757.92 |
| HERSHEY CHOCOLATE CO<br>PO BOX 640227<br>PITTSBURGH, PA 15264-0227<br>US | 10178 | 3/12/2025 | Former BL Stores, Inc. | | | | | $305,958.28 | $305,958.28 |
| HERSHEY COMPANY<br>19 E CHOCOLATE AVE<br>HERSHEY, PA 17033-1314<br>US | 10186 | 3/12/2025 | Former BL Stores, Inc. | | | | | $891,792.55 | $891,792.55 |
| HESS CATERING INC<br>1 RIVER ST<br>SCHUYLKILL HAVEN, PA 17972 | 6271 | 12/30/2024 | Former BL Stores, Inc. | $1,862.91 | | | | | $1,862.91 |
| Heubel Material Handling Inc<br>6311 NE Equitable Rd<br>Kansas City, MO 64120 | 2783 | 10/29/2024 | Former BL Stores, Inc. | $29,060.20 | | | $5,433.93 | | $34,494.13 |
| HEUBEL MATERIAL HANDLING INC<br>PO BOX 870975<br>KANSAS CITY, MO 64187-0975<br>US | 10532 | 3/12/2025 | Former BL Stores, Inc. | | | | | $13,901.30 | $13,901.30 |
| Heubel Material Handling, Inc.<br>Attn: Brian Richards<br>6311 NE Equitable Rd<br>Kansas City, MO 64120 | 8215 | 3/19/2025 | Former BL Stores, Inc. | | | | | $14,501.65 | $14,501.65 |
| Hewlett Packard Enterprise Company<br>1701 East Mossy Oaks<br>Cypress, TX 77389 | 7356 | 1/31/2025 | Former BL Stores, Inc. | $47,694.19 | | | | | $47,694.19 |
| HGP Group LLC<br>22D Cragwood Road<br>Avenel, NJ 07001 | 649 | 9/17/2024 | Former Stores of Ohio, LLC | $1,638.00 | | | $8,310.60 | | $9,948.60 |
| HGP Group LLC<br>22D Cragwood Road<br>Avenel, NJ 07001 | 652 | 9/17/2024 | AVDC, LLC | $1,746.30 | | | $9,507.60 | | $11,253.90 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HGP Group LLC<br>22D Cragwood Road<br>Avenel, NJ 07001 | 654 | 9/17/2024 | Durant DC, LLC | $1,542.90 | | | $5,164.20 | | $6,707.10 |
| HGP Group LLC<br>22D Cragwood Road<br>Avenel, NJ 07001 | 655 | 9/17/2024 | CSC Distribution LLC | $1,719.90 | | | $6,840.00 | | $8,559.90 |
| HGP Group LLC<br>22D Cragwood Road<br>Avenel, NJ 07001 | 656 | 9/17/2024 | Closeout Distribution, LLC | $1,529.70 | | | | | $1,529.70 |
| HGP GROUP LLC<br>22D CRAGWOOD ROAD<br>AVENEL, NJ 07001-0041<br>US | 10041 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,787.19 | $3,787.19 |
| HH-Laveen, LLC<br>THE POWELL FIRM, LLC<br>Attn: JASON C. POWELL, ESQUIRE<br>1813 N. Franklin Street<br>P.O. Box 289<br>Wilmington, DE 19899 | 6527 | 12/2/2024 | Former BL Stores, Inc. | | | | | $17,246.46 | $17,246.46 |
| Hickory Farms<br>311 South Wacker Drive<br>Suite 2030<br>Chicago, IL 60606 | 7505 | 2/13/2025 | Former BL Stores, Inc. | | | $288,226.20 | | | $288,226.20 |
| Hickory Farms<br>Veronica Hernandez<br>311 South Wacker Drive<br>Suite 2030<br>Chicago, IL 60606 | 8097 | 3/4/2025 | Former BL Stores, Inc. | | | | | $288,226.20 | $288,226.20 |
| HICKORY FARMS LLC<br>811 MADISPON AVE<br>TOLEDO, OH 43604-5684<br>US | 10356 | 3/12/2025 | Former BL Stores, Inc. | | | | | $288,226.20 | $288,226.20 |
| Hickory Plaza Shopping Center, Inc.<br>c/o: J.J. Gumberg Co., Agent<br>1051 Brinton Road<br>Pittsburgh, PA 15221 | 6008 | 12/30/2024 | Former Stores of Ohio, LLC | $18,382.00 | | | | | $18,382.00 |
| HICKS, NINA<br>Address on File | 4923 | 12/24/2024 | Former BL Stores, Inc. | | $91,821.40 | | | | $91,821.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hidalgo County<br>Linebarger Goggan Blair & Sampson, Llp<br>Po Box 17428<br>Austin, TX 78760-7428 | 1665 | 9/30/2024 | Former Savings Stores of California, LLC | | | $25,583.84 | | | $25,583.84 |
| Hidalgo County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 6742 | 1/13/2025 | Former Savings Stores of California, LLC | | | $32,684.52 | | | $32,684.52 |
| Hidalgo County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 6868 | 1/21/2025 | Former Savings Stores of California, LLC | | | $32,684.52 | | | $32,684.52 |
| Hidalgo County<br>Linebarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 8864 | 4/2/2025 | Former Savings Stores of California, LLC | | | | | $32,684.52 | $32,684.52 |
| HIDDEN VALLEY MALL<br>C/O CHARLES KALWITZ - MANAGER<br>3415 S IRONWOOD<br>SOUTH BEND, IN 46614 | 7391 | 1/22/2025 | Former Stores of Ohio, LLC | $55,333.87 | | | | | $55,333.87 |
| Higgins, Tomease Waundwell<br>Address on File | 5463 | 12/29/2024 | Former BL Stores, Inc. | | $135.00 | | | | $135.00 |
| Highlands County Tax Collector<br>540 S Commerce Ave<br>Sebring, FL 33870 | 8168 | 3/17/2025 | Former BL Stores, Inc. | | | | | $2,676.80 | $2,676.80 |
| Highstock Inc<br>180 West 58th Street<br>New York, NY 10019 | 9077 | 4/5/2025 | Durant DC, LLC | | | | | $13,432.80 | $13,432.80 |
| HIGHSTOCK, INC<br>180 WEST 58TH STREET PHB<br>NEW YORK, NY 10019<br>US | 9649 | 3/12/2025 | Former BL Stores, Inc. | | | | | $57,721.80 | $57,721.80 |
| Highstock, Inc.<br>180 West 58th Street<br>PHB<br>New York, NY 10019 | 550 | 9/16/2024 | Former BL Stores, Inc. | | | | $45,446.55 | | $45,446.55 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Highstock, Inc.<br>180 West 58th Street<br>PHB<br>New York, NY 10019 | 7447 | 2/9/2025 | CSC Distribution LLC | $14,755.80 | | | | | $14,755.80 |
| Highstock, Inc.<br>180 West 58th Street<br>PHB<br>New York, NY 10019 | 7448 | 2/9/2025 | Durant DC, LLC | $13,432.80 | | | | | $13,432.80 |
| Highstock, Inc.<br>180 West 58th Street<br>PHB<br>New York, NY 10019 | 7449 | 2/9/2025 | Closeout Distribution, LLC | $25,046.40 | | | | | $25,046.40 |
| Highstock, Inc.<br>180 West 58th Street<br>#PHB<br>New York, NY 10019 | 9076 | 4/5/2025 | Closeout Distribution, LLC | | | | | $14,755.80 | $14,755.80 |
| Hiko, Abdisa Mamo<br>Address on File | 6936 | 1/24/2025 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| HILCO LLC<br>PO BOX 638953<br>CINCINNATI, OH 45263<br>US | 9798 | 3/12/2025 | Former BL Stores, Inc. | | | | | $31,130.88 | $31,130.88 |
| Hilco Wholesale Solutions LLC<br>Hilco Global<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 5696 | 12/30/2024 | Former Stores of Ohio, LLC | $204,582.25 | | | | | $204,582.25 |
| Hilco Wholesale Solutions LLC<br>c/o Christine Fredericks, Hilco Global<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 5710 | 12/30/2024 | Closeout Distribution, LLC | $182,716.46 | | | | | $182,716.46 |
| Hilco Wholesale Solutions LLC<br>c/o Christine Fredericks, Hilco Global<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 5735 | 12/30/2024 | AVDC, LLC | $174,948.56 | | | | | $174,948.56 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hilco Wholesale Solutions LLC c/o Christine Fredericks, Hilco Global 5 Revere Drive Suite 206 Northbrook, IL 60062 | 5741 | 12/30/2024 | CSC Distribution LLC | $188,219.83 | | | | | $188,219.83 |
| Hilco Wholesale Solutions LLC c/o Hilco Global Attn:Christine Fredericks 5 Revere Drive Suite 206 Northbrook, IL 60062 | 5803 | 12/30/2024 | Durant DC, LLC | $165,905.41 | | | | | $165,905.41 |
| Hilco, LLC 108 McArthur Dr. Louisville, KY 40207 | 4479 | 12/23/2024 | Former BL Stores, Inc. | $31,130.88 | | | | | $31,130.88 |
| Hill, Sharnise D Address on File | 2353 | 10/16/2024 | Former BL Stores, Inc. | $817.39 | | | | | $817.39 |
| Hillcrest Shopping Center Equities R3M Law, LLP c/o Jeffrey N. Rich, Esq. 6 East 43rd Street 21st Fl. New York, NY 10017 | 7018 | 1/27/2025 | Former BL Stores, Inc. | $128,751.96 | | | | | $128,751.96 |
| HILLMAN GROUP PO BOX 532582 ATLANTA, GA 30357-2582 US | 10254 | 3/12/2025 | Former BL Stores, Inc. | | | | | $18,272.26 | $18,272.26 |
| Hillsborough County Tax Collector Nancy C. Millan Tax Collector P.O. Box 30012 Tampa, FL 33630-3012 | 3047 | 11/1/2024 | Former BL Stores, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Hillsborough County Tax Collector Nancy C. Millan Tax Collector P.O. Box 30012 Tampa, FL 33630-3012 | 3048 | 11/1/2024 | Former BL Stores, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Hillsborough County Tax Collector Nancy C. Millan Tax Collector P.O. Box 30012 Tampa, FL 33630-3012 | 3051 | 11/1/2024 | Former BL Stores, Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hillsborough County Tax Collector<br>Nancy C. Millan Tax Collector<br>PO Box 30012<br>Tampa, FL 33630-3012 | 3052 | 11/1/2024 | Former BL Stores, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Hillsborough County Tax Collector<br>Nancy C. Millan Tax Collector<br>P.O. Box 30012<br>Tampa, FL 33630-3012 | 3053 | 11/1/2024 | Former BL Stores, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Hillsborough County Tax Collector<br>Nancy C. Millan Tax Collector<br>P.O. Box 30012<br>Tampa, FL 33630-3012 | 3054 | 11/1/2024 | Former BL Stores, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Hillsborough County Tax Collector<br>Nancy C. Millan Tax Collector<br>P.O. Box 30012<br>Tampa, FL 33630-3012 | 3055 | 11/1/2024 | Former BL Stores, Inc. | | $0.00 | $0.00 | | | $0.00 |
| HILTON DISPLAYS LLC<br>125 HILLSIDE DR<br>GREENVILLE, SC 29607<br>US | 9720 | 3/12/2025 | Former BL Stores, Inc. | | | | | $70,075.46 | $70,075.46 |
| Hinds County Tax Collector<br>PO Box 1727<br>Jackson, MS 39215-1727 | 8625 | 3/31/2025 | Former BL Stores, Inc. | | | | | $7,556.88 | $7,556.88 |
| Hinesville Center, LLC<br>1101 Hillcrest Drive<br>Hollywood, FL 33021 | 6586 | 1/7/2025 | Former Stores of Ohio, LLC | $46,348.24 | | | | | $46,348.24 |
| Hinesville Center, LLC<br>1101 Hillcrest Drive<br>Hollywood, FL 33021 | 8142 | 3/18/2025 | Former BL Stores, Inc. | | | | | $92,834.07 | $92,834.07 |
| Hinesville Center, LLC.<br>1101 Hillcrest Drive<br>Hollywood, FL 33021 | 7627 | 2/27/2025 | Former Stores of Ohio, LLC | $111,282.31 | | | | | $111,282.31 |
| Hint Inc<br>2124 Union Street Suite D<br>San Francisco, CA 94123 | 9421 | 6/3/2025 | Former BL Stores, Inc. | $225,371.00 | | | | | $225,371.00 |
| HINT INCORPORATED<br>PO BOX 734571<br>CHICAGO, IL 60673-4571<br>US | 10472 | 3/12/2025 | Former BL Stores, Inc. | | | | | $225,371.00 | $225,371.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HireRight LLC<br>PO Box<br>Dallas, TX 75284 | 1971 | 10/8/2024 | Former BL Stores, Inc. | $136,782.52 | | | | | $136,782.52 |
| Hitchcock, Alyaih<br>Address on File | 2258 | 10/15/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| HKJV, LLC<br>c/o Sirlin Lesser & Benson, P.C.<br>Attn: Dana S. Plon, Esquire<br>123 South Broad Street, Suite 2100<br>Philadelphia, PA 19109 | 7836 | 3/14/2025 | Former Stores of Ohio, LLC | $25,692.67 | | | | | $25,692.67 |
| HKJV, LLC<br>Sirlin Lesser & Benson, P.C.<br>c/o Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia, PA 19109 | 8555 | 3/14/2025 | Former Stores of Ohio, LLC | | | | | $125,691.16 | $125,691.16 |
| HKJV, LLC<br>Sirlin Lesser & Benson, P.C.<br>c/o Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia, PA 19109 | 8810 | 4/2/2025 | Former Stores of Ohio, LLC | $466,129.42 | | | | | $466,129.42 |
| HMM Co., Ltd.<br>Attn: Hobin (Kevin) Kang<br>222 West Colinas Blvd., Suite 700<br>Irving, TX 75039 | 5865 | 12/30/2024 | Durant DC, LLC | $1,815.00 | | | | | $1,815.00 |
| HMM Co., Ltd.<br>Atttn: Hobin (Kevin) Kang<br>222 West Colinas Blvd., Suite 700<br>Irving, TX 75039 | 5888 | 12/30/2024 | Closeout Distribution, LLC | $4,005.00 | | | | | $4,005.00 |
| HMM Co., Ltd.<br>Attn: Hobin (Kevin) Kang<br>222 West Colinas Blvd., Suite 700<br>Irving, TX 75039 | 5898 | 12/30/2024 | CSC Distribution LLC | $3,325.00 | | | | | $3,325.00 |
| HMM Co., Ltd.<br>Attn: Hobin (Kevin) Kang<br>222 West Colinas Blvd., Suite 700<br>Irving, TX 75039 | 5947 | 12/30/2024 | Former Stores of Ohio, LLC | $10,065.00 | | | | | $10,065.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hobart Investors Limited Partnership c/o SATC Law 222 W. Adams, Suite 3050 Attn: Tomasz A. Sobieraj Chicago, IL 60606 | 9085 | 4/7/2025 | Former Stores of Ohio, LLC | $449,817.98 | | | | $35,442.52 | $485,260.50 |
| Hobby Lobby Stores, Inc. Attn: Real Estate Department - Legal 7707 SW 44th Street Oklahoma City, OK 73179 | 6884 | 1/22/2025 | Former BL Stores, Inc. | $9,515.43 | | | | | $9,515.43 |
| HODE, WALTER Address on File | 6543 | 1/6/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Hodges, Courtney Address on File | 2460 | 10/20/2024 | Former Stores of Ohio, LLC | $268.76 | | | | | $268.76 |
| Hoffmaster Group, Inc. 2920 N. Main Street Oshkosh, WI 54901 | 362 | 9/13/2024 | Former BL Stores, Inc. | $63,669.74 | | | $396,013.50 | | $459,683.24 |
| HOLIDAY DECOR GROUP LLC 1575 JERSEY AVENUE NORTH BRUNSWICK, NJ 08902 | 6056 | 12/30/2024 | Closeout Distribution, LLC | | | | $68,468.88 | | $68,468.88 |
| HOLIDAY DECOR GROUP LLC 1575 JERSEY AVENUE NORTH BRUNSWICK, NJ 08902 | 6175 | 12/30/2024 | CSC Distribution LLC | | | | $46,077.40 | | $46,077.40 |
| HOLIDAY DECOR GROUP LLC 1575 JERSEY AVENUE NORTH BRUNSWICK, NJ 08902 | 6308 | 12/30/2024 | Durant DC, LLC | | | | $33,160.60 | | $33,160.60 |
| HOLIDAY DECOR GROUP LLC DBA HOLIDAY 1575 JERSEY AVENUE NORTH BRUNSWICK, NJ 08902 US | 9616 | 3/12/2025 | Former BL Stores, Inc. | | | | | $147,706.88 | $147,706.88 |
| HOLIDAY TIMES UNLIMITED 80 VOICE ROAD CARLE PLACE, NY 11514 | 3643 | 12/5/2024 | Former BL Stores, Inc. | $235,429.08 | | | | | $235,429.08 |
| HOLLINGSWORTH, SANDRA L Address on File | 6501 | 1/3/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Holohan, Christine Lucille Address on File | 6734 | 1/13/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holt, Sharon<br>Address on File | 7963 | 3/26/2025 | Former BL Stores, Inc. | $500.00 | | | $500.00 | | $1,000.00 |
| Home Creations Inc<br>c/o Cross-Border Counselor LLP<br>7755 Center Ave., Suite 1100<br>Huntington Beach, CA 92647-3001 | 5912 | 12/30/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| HOME CREATIONS INC<br>2ND FL BLDG 1 NO 88 SHUANG LIAN<br>SHANGHAI<br>CHINA | 9470 | 3/12/2025 | Former BL Stores, Inc. | | | | | $929,942.00 | $929,942.00 |
| Home Creations Inc.<br>Sullivan Hazeltine Allinson LLC<br>Elihu Ezekiel Allinson, III, Esq.<br>919 North Market Street, Suite 420<br>Wilmington, DE 19801 | 7529 | 1/28/2025 | Former BL Stores, Inc. | | | | | $1,474,964.00 | $1,474,964.00 |
| Home Decor Factory, Inc.<br>1455 S. Campus Ave<br>Suite C<br>Ontario, CA 91761 | 8544 | 3/24/2025 | Former Stores of Ohio, LLC | | | | | $297,229.79 | $297,229.79 |
| HOME DECOR FACTORY, INC.<br>1455 S. CAMPUS AVE.<br>ONTARIO, CA 91761<br>US | 9973 | 3/12/2025 | Former BL Stores, Inc. | | | | | $271,527.57 | $271,527.57 |
| Home Dynamix<br>208 Harristown Rd., Ste 300<br>Glen Rock, NJ 07452 | 3622 | 12/4/2024 | Former BL Stores, Inc. | $21,852.00 | | | | | $21,852.00 |
| Home Dynamix<br>208 Harristown Rd.<br>Ste 300<br>Glen Rock, NJ 07452 | 3630 | 12/4/2024 | Former BL Stores, Inc. | $25,596.00 | | | | | $25,596.00 |
| Home Dynamix<br>208 Harristown Rd.<br>Ste 300<br>Glen Rock, NJ 07452 | 3631 | 12/4/2024 | Former BL Stores, Inc. | $30,420.00 | | | | | $30,420.00 |
| Home Dynamix<br>208 Harristown Rd.<br>Ste 300<br>Glen Rock, NJ 07452 | 3632 | 12/4/2024 | Former BL Stores, Inc. | $38,520.00 | | | | | $38,520.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Home Dynamix, LLC<br>208 Harristown Rd<br>Suite 300<br>Glen Rock, NJ 07452 | 776 | 9/18/2024 | Former Stores of Ohio, LLC | $20,358.84 | | | | | $20,358.84 |
| HOME ESSENTIALS & BEYOND INC<br>200 THEODORE CONRAD DR<br>JERSEY CITY, NJ 07305-4616<br>US | 10065 | 3/12/2025 | Former BL Stores, Inc. | | | | | $183,339.90 | $183,339.90 |
| Home Essentials & Beyond Inc.<br>200 Theodore Conrad Drive<br>Jersey City, NJ 07305 | 1096 | 9/20/2024 | Former BL Stores, Inc. | $157,891.20 | | | $0.00 | | $157,891.20 |
| Home Essentials and Beyond Inc.<br>Avrom R. Vann Esq.<br>2 University Plaza, Suite 600<br>Hackensack, NJ 07601 | 7512 | 1/15/2025 | Former BL Stores, Inc. | | | | | $183,589.90 | $183,589.90 |
| HOME EXPRESSIONS INC<br>195 RARITAN CENTER PKWY<br>EDISON, NJ 08837-3650<br>US | 10077 | 3/12/2025 | Former BL Stores, Inc. | | | | | $113,967.40 | $113,967.40 |
| Home Expressions Inc.<br>Shiryak Bowman Anderson Gill & Kadochnikov, LLP<br>Btzalel Hirschhorn, Esq.<br>80-02 Kew Gardens Road<br>Suite 600<br>Kew Gardens, NY 11415 | 8281 | 3/27/2025 | Former BL Stores, Inc. | | | | | $117,360.70 | $117,360.70 |
| HOME FASHIONS INT'L<br>418 CHANDLER DR<br>GAFFNEY, SC 29340<br>US | 9717 | 3/12/2025 | Former BL Stores, Inc. | | | | | $528,793.20 | $528,793.20 |
| HOME MERIDIAN GROUP LLC<br>PO BOX 743807<br>ATLANTA, GA 30374-3807<br>US | 10260 | 3/12/2025 | Former BL Stores, Inc. | | | | | $46,826.84 | $46,826.84 |
| Home Meridian International<br>Connolly Gallagher LLP<br>Attn: Karen C. Bifferato<br>1201 N. Market Street, 20th Floor<br>Wilmington, DE 19801 | 6982 | 1/8/2025 | Former BL Stores, Inc. | | | | | $838,665.40 | $838,665.40 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Home Meridian International (a division of Hooker Furnishings Corporation) c/o Shumaker, Loop & Kendrick, LLP 101 S. Tryon Street Suite 2200 Charlotte, NC 28280 | 4576 | 12/23/2024 | Former BL Stores, Inc. | $2,860,272.00 | | | $246,405.00 | | $3,106,677.00 |
| HOME WEAVERS INC 23 ROOSEVELT AVE SUITE 14 SOMERSET, NJ 08873 | 8560 | 3/17/2025 | Former BL Stores, Inc. | | | | | $49,389.60 | $49,389.60 |
| HOME WEAVERS INC 23 ROOSEVELT AVE SOMERSET, NJ 08873 US | 9613 | 3/12/2025 | Former BL Stores, Inc. | | | | | $49,389.60 | $49,389.60 |
| Home Weavers Inc. 23 Roosevelt Ave, Suite 14 Somerset, NJ 08873 | 7026 | 1/28/2025 | Former BL Stores, Inc. | | | $49,389.60 | | | $49,389.60 |
| Home Worldwide LLC 1407 Broadway Suite 1721 New York, NY 10018 | 2826 | 10/30/2024 | Former BL Stores, Inc. | $21,870.00 | | | | | $21,870.00 |
| Home Worldwide LLC 1407 Broadway Suite 1721 New York, NY 10018 | 3797 | 12/12/2024 | Former BL Stores, Inc. | $21,870.00 | | | | | $21,870.00 |
| Home Worldwide LLC 1407 Broadway, Suite 1721 New York, NY 10018 | 5860 | 12/30/2024 | Former BL Stores, Inc. | $64,092.60 | | | | | $64,092.60 |
| HOME WORLDWIDE LLC P.O BOX 1036 CHARLOTTE, NC 28201 US | 9709 | 3/12/2025 | Former BL Stores, Inc. | | | | | $62,334.00 | $62,334.00 |
| Homelegance Inc Attention: Jeff Sanches 400 Bellemeade Street, Suite 800 Greensboro , NC 27401 | 4071 | 12/18/2024 | AVDC, LLC | $24,624.00 | | | | | $24,624.00 |
| Homelegance Inc. Attn: Jeff Sanches 400 Bellemeade Street, Suite 800 Greensboro, NC 27401 | 4072 | 12/18/2024 | CSC Distribution LLC | | | | $86,814.00 | | $86,814.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Homelegance Inc.<br>Attn: Jeff Sanches<br>400 Bellemeade Street<br>Suite 800<br>Greensboro, NC 27401 | 4084 | 12/18/2024 | Closeout Distribution, LLC | $36,936.00 | | | $12,312.00 | | $49,248.00 |
| Homelegance Inc.<br>SAUL EWING LLP<br>Lucian B. Murley (DE Bar No. 4892)<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington, DE 19899 | 6622 | 1/3/2025 | Former BL Stores, Inc. | | | | $12,312.00 | $172,368.00 | $184,680.00 |
| Homelegance Inc.<br>Attn: Corey Rayborn<br>400 Bellemeade Street<br>Suite 800<br>Greensboro, NC 27401 | 10776 | 8/19/2025 | AVDC, LLC | $24,624.00 | | | | | $24,624.00 |
| Homelegance Inc.<br>Attn: Corey Rayborn<br>400 Bellemeade Street<br>Suite 800<br>Greensboro, NC 27401 | 10777 | 8/19/2025 | Former Stores of Ohio, LLC | $61,560.00 | | | $184,680.00 | | $246,240.00 |
| Homelegance Inc.<br>Attn: Corey Rayborn<br>400 Bellemeade Street<br>Suite 800<br>Greensboro, NC 27401 | 10778 | 8/19/2025 | Closeout Distribution, LLC | $36,936.00 | | | $12,312.00 | | $49,248.00 |
| Homelegance Inc.<br>Attn: Corey Rayborn<br>400 Bellemeade Street, Suite 800<br>Greensboro, NC 27401 | 10779 | 8/19/2025 | CSC Distribution LLC | | | | $86,814.00 | | $86,814.00 |
| Homelegance Inc.<br>Attention: Jeff Sanches<br>400 Bellemeade Street, Suite 800<br>Greensboro, NC 27401 | 4050 | 12/18/2024 | Former Stores of Ohio, LLC | $61,560.00 | | | $184,680.00 | | $246,240.00 |
| HOMELEGANCE, INC<br>48200 FREMONT BLVD<br>FREMONT, CA 94538<br>US | 10001 | 3/12/2025 | Former BL Stores, Inc. | | | | | $72,442.00 | $72,442.00 |
| HomeView Design Inc<br>5101 Commerce Dr<br>Baldwin Park, CA 91706 | 3864 | 12/13/2024 | CSC Distribution LLC | $3,778.00 | $0.00 | $0.00 | | | $3,778.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOMEVIEW DESIGN INC<br>PO BOX 790<br>LA VERNE, CA 91750<br>US | 9970 | 3/12/2025 | Former BL Stores, Inc. | | | | | $85,784.00 | $85,784.00 |
| HomeView Design., Inc<br>PO BOX 790<br>LA VERNE, CA 91750 | 1246 | 9/23/2024 | Former BL Stores, Inc. | | | $3,778.00 | | | $3,778.00 |
| HomeView Design., Inc<br>PO BOX 790<br>La Verne, CA 91750 | 6784 | 1/15/2025 | Former BL Stores, Inc. | | | | $654,599.28 | | $654,599.28 |
| HomeView Design., Inc<br>PO Box 790<br>La Verne, CA 91750 | 8152 | 3/13/2025 | Former BL Stores, Inc. | | | | | $100,490.00 | $100,490.00 |
| HomeView Designs, Inc.<br>c/o Kasen & Kasen, P.C.<br>Attn: Jenny R. Kasen<br>1213 N. King Street<br>Suite 2<br>Wilmington, DE 19801 | 9357 | 3/11/2025 | Former BL Stores, Inc. | | | | $3,778.00 | $650,821.28 | $654,599.28 |
| Honey Can Do International, LLC<br>5300 St. Charles Road<br>Berkeley, IL 60163 | 1725 | 10/2/2024 | Former BL Stores, Inc. | $51,151.40 | | | | | $51,151.40 |
| Hongkong GMS International Co., Limited<br>Office on 17th Floor of Xiu Ping Commercial Building<br>No.104 Jervois Street<br>Hongkong<br>China | 1531 | 9/27/2024 | Former BL Stores, Inc. | $302,534.43 | | | | | $302,534.43 |
| Hongkong GMS International Co., Limited<br>17F Xiu Ping Com Bldg<br>No 104 Jervois St<br>Hong Kong<br>China | 1532 | 9/27/2024 | CSC Distribution LLC | $94,990.22 | | | $151,188.06 | | $246,178.28 |
| Hongkong GMS International Co., Limited<br>17th Floor of Xiu Ping Commercial Building<br>No.104 Jervois Street<br>Hongkong<br>China | 1533 | 9/27/2024 | Durant DC, LLC | $72,457.24 | | | | | $72,457.24 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONGKONG GMS INTERNATIONAL CO., LIMITED OFFICE ON 17TH FLOOR XIU PING COMMERCIAL BUILDING NO. 104 JERVOIS STREET SHEUNG WAN HONG KONG 999077 CHINA | 6755 | 1/15/2025 | Durant DC, LLC | $117,212.66 | | | | | $117,212.66 |
| HONGKONG GMS INTERNATIONAL CO., LIMITED OFFICE ON 17TH FLOOR XIU PING COMMERCIAL BUILDING NO. 104 JERVOIS STREET SHEUNG WAN HONG KONG 999077 CHINA | 6756 | 1/15/2025 | CSC Distribution LLC | $90,644.57 | | | | | $90,644.57 |
| HONGKONG GMS INTERNATIONAL CO., LIMITED OFFICE ON 17TH FLOOR XIU PING COMMERCIAL BUILDING NO. 104 JERVOIS STREET SHEUNG WAN HONG KONG 999077 CHINA | 6761 | 1/15/2025 | Closeout Distribution, LLC | $185,924.69 | | | | | $185,924.69 |
| HONGKONG GMS INTL CO LTD 8TH FLR TIANXIN BLDG NANTONG JIANGSU CHINA | 9471 | 3/12/2025 | Former BL Stores, Inc. | | | | | $440,592.26 | $440,592.26 |
| Hood CAD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 1325 | 9/19/2024 | Former Savings Stores of California, LLC | | | $6,019.17 | | | $6,019.17 |
| Hood CAD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 6441 | 1/2/2025 | Former Savings Stores of California, LLC | | | $5,952.79 | | | $5,952.79 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hood CAD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 7994 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $5,952.79 | $5,952.79 |
| Hood, Lavkeysha Address on File | 5441 | 12/27/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Hooper, Joshua Lee Address on File | 6828 | 1/20/2025 | Former BL Stores, Inc. | | | | | $3,800.00 | $3,800.00 |
| Hoover, Emma Caitlyn Address on File | 3508 | 11/26/2024 | Former Stores of Ohio, LLC | $494.59 | | | | | $494.59 |
| HOPKINSVILLE WATER ENVIRONMENT AUTHORITY P.O. BOX 628 HOPKINSVILLE, KY 42241 | 9383 | 5/12/2025 | Former BL Stores, Inc. | $1,372.52 | | | | | $1,372.52 |
| Horizon Beauty Group, LLC 1010 Northern Blvd Suite 314 Great Neck, NY 11021 | 200 | 9/12/2024 | Former BL Stores, Inc. | | | | $67,344.00 | | $67,344.00 |
| HORIZON BIG LLC 75 VARICK STREET 15TH FLOOR NEW YORK, NY 10013 US | 9633 | 3/12/2025 | Former BL Stores, Inc. | | | | | $5,208,542.08 | $5,208,542.08 |
| HORIZON GROUP USA PO BOX 5467 CAROL STREAM, IL 60197-5467 US | 10449 | 3/12/2025 | Former BL Stores, Inc. | | | | | $98,633.48 | $98,633.48 |
| Horizon Group USA, Inc. 430 Mountain Avenue, Suite # 205 New Providence, NJ 07974 | 3098 | 11/8/2024 | Former BL Stores, Inc. | $84,737.30 | | | | | $84,737.30 |
| Horizon Group USA, Inc. 430 Mountain Avenue, Suite # 205 New Providence, NJ 07974 | 7640 | 2/27/2025 | Former BL Stores, Inc. | | | | $84,737.30 | | $84,737.30 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horizon Media LLC<br>Loeb & Loeb LLP<br>c/o Noah Weingarten<br>345 Park Avenue<br>New York, NY 10154 | 7161 | 1/30/2025 | Former Stores of Ohio, LLC | | | $0.00 | | $8,384,302.47 | $8,384,302.47 |
| Horizon Media LLC a/k/a Horizon Big LLC<br>Landis Rath & Cobb LLP<br>Kimberly A. Brown<br>Joshua B. Brooks<br>919 Market Street, Suite 1800<br>Wilmington, DE 19801 | 7520 | 2/5/2025 | Former BL Stores, Inc. | | | | | $3,295,546.58 | $3,295,546.58 |
| Hornby, Linda<br>Address on File | 6603 | 1/7/2025 | Former BL Stores, Inc. | $200,000.00 | | | | | $200,000.00 |
| Hostess Brands, LLC<br>c/o Stephen Gerald, Tydings & Rosenberg<br>200 Continental Drive<br>Suite 401<br>Wilmington, DE 19713 | 4807 | 12/24/2024 | Former BL Stores, Inc. | $326,269.81 | | | | | $326,269.81 |
| Hoston International Trade Ltd.<br>1271 Denison Street<br>Unit 46<br>Markham, ON L3R4B5<br>Canada | 2587 | 10/23/2024 | Former BL Stores, Inc. | | | | $17,250.00 | | $17,250.00 |
| House, Shermeca<br>Address on File | 10865 | 10/29/2025 | Former Management Stores of Ohio, LLC | $40,000,000.00 | | | | | $40,000,000.00 |
| Houston Comm Coll System<br>c/o Tara L. Grundemeier<br>Linebarger Goggan Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 1759 | 10/3/2024 | Former BL Stores, Inc. | | | $1,038.76 | | | $1,038.76 |
| HOUSTON COMM COLL SYSTEM<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 1907 | 10/7/2024 | Former Savings Stores of California, LLC | | | $387.60 | | | $387.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Houston Comm Coll System Linebarger Goggan Blair & Sampson, LLP Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 9113 | 4/7/2025 | Former Savings Stores of California, LLC | | | | | $403.52 | $403.52 |
| Houston Comm Coll System Linebarger Goggan Blair & Sampson, LLP Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 9117 | 4/7/2025 | Former BL Stores, Inc. | | | | | $1,010.62 | $1,010.62 |
| Houston Comm Coll System Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX  77253-3064 | 7351 | 1/31/2025 | Former BL Stores, Inc. | | | $1,010.62 | | | $1,010.62 |
| Houston County Tax Commissioner 202 Carl Vinson Parkway Warner Robins, GA 31088-1815 | 2396 | 10/17/2024 | Former BL Stores, Inc. | $4,223.11 | | | | | $4,223.11 |
| HOUSTON ISD LINEBARGER GOGGAN BLAIR & SAMPSON, LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 1902 | 10/7/2024 | Former Savings Stores of California, LLC | | | $3,649.00 | | | $3,649.00 |
| Houston ISD c/o Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 1915 | 10/7/2024 | Former BL Stores, Inc. | | | $4,259.93 | | | $4,259.93 |
| Houston ISD Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 7298 | 1/31/2025 | Former BL Stores, Inc. | | | $4,234.97 | | | $4,234.97 |
| Houston ISD Linebarger Goggan Blair & Shampson, LLP PO Box 3064 Houston, TX 77253-3064 | 7359 | 1/31/2025 | Former Savings Stores of California, LLC | | | $3,642.78 | | | $3,642.78 |
| Houston ISD Tara L. Grundemeier Linebarger Goggan Blair & Sampson, LLP Po Box 3064 Houston, TX 77253-3064 | 9090 | 4/7/2025 | Former Savings Stores of California, LLC | | | | | $3,642.78 | $3,642.78 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOUSTON ISD LINEBARGER GOGGAN BLAIR & SAMPSON, LLP TARA L. GRUNDEMEIER PO BOX 3064 HOUSTON, TX 77253-3064 | 9119 | 4/7/2025 | Former BL Stores, Inc. | | | | | $4,234.97 | $4,234.97 |
| Howard, Dymond Address on File | 2456 | 10/18/2024 | Former Stores of Ohio, LLC | $728.20 | | | | | $728.20 |
| Howard, William A. Address on File | 3527 | 11/27/2024 | Former Management Stores of Ohio, LLC | $100,000.00 | | | | | $100,000.00 |
| Howell, Michael Bruce Address on File | 8065 | 3/31/2025 | Former Stores of Ohio, LLC | $441.43 | | | | | $441.43 |
| Howell, Michael Bruce Address on File | 8070 | 3/31/2025 | Former Stores of Ohio, LLC | $441.43 | | | | | $441.43 |
| HS Homeworx, LLC 130 Clarendon Avenue Palm Beach, FL 33480 | 1720 | 10/2/2024 | Former BL Stores, Inc. | $27,846.00 | | | | | $27,846.00 |
| HT Pet Products LLC 1931 E. Mills Ave. El Paso, TX 79901 | 1581 | 9/27/2024 | Former BL Stores, Inc. | $86,256.48 | | | | | $86,256.48 |
| Huangyan Forever Arts & Crafts Factory Beicheng Industry Zone Huangyan Taizhou, Zhejiang 318020 China | 332 | 9/14/2024 | Durant DC, LLC | $119,554.58 | | | $35,870.09 | | $155,424.67 |
| HUANGYAN FOREVER ARTS & CRAFTS FACTORY BEICHENG INDUSTRY ZONE HUANGYAN TAIZHOU, ZHEJIANG 318020 CHINA | 334 | 9/14/2024 | Closeout Distribution, LLC | $82,837.95 | | | $115,017.59 | | $197,855.54 |
| HUANGYAN FOREVER ARTS & CRAFTS FACTORY BEICHENG INDUSTRY ZONE HUANGYAN TAIZHOU, ZJ 318020 CHINA | 426 | 9/14/2024 | Former Stores of Ohio, LLC | $48,376.50 | | | $171,192.07 | | $219,568.57 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUANGYAN FOREVER ARTS & CRAFTS FACTORY BEICHENG INDUSTRY ZONE HUANGYAN TAIZHOU, ZJ 318020 CHINA | 428 | 9/14/2024 | AVDC, LLC | $40,057.26 | | | $86,592.80 | | $126,650.06 |
| Huangyan Forever Arts & Crafts Factory Beicheng Industry Zone Huangyan Taizhou, Zhejiang 318020 China | 1024 | 9/20/2024 | CSC Distribution LLC | $85,165.30 | | | $145,759.47 | | $230,924.77 |
| Huckelberry, Jerri Address on File | 4262 | 12/19/2024 | Former BL Stores, Inc. | $975.00 | | | | | $975.00 |
| Hudson, Joshua Address on File | 2976 | 11/5/2024 | Former Stores of Ohio, LLC | $388.39 | | | | | $388.39 |
| Huge Dawn International Corporation Sui-An Industrial Area Zhangpu County Zhangzhou 363200 China | 6878 | 1/23/2025 | Former BL Stores, Inc. | $49,180.60 | | | | | $49,180.60 |
| Hughes, Ashley Address on File | 6488 | 1/4/2025 | Former BL Stores, Inc. | | | $500.00 | | | $500.00 |
| Hughes, Sharon Address on File | 4091 | 12/18/2024 | Former BL Stores, Inc. | $15,000.00 | | | | | $15,000.00 |
| Huhtamaki, Inc. c/o Tom Bemberger 9201 Packaging Dr DeSoto, KS 66018-8600 | 1671 | 9/30/2024 | Former BL Stores, Inc. | $409,804.84 | | | $102,564.68 | | $512,369.52 |
| HUMPHREY TECHNICAL SERVICES 229 MITCHELL HALL LN TOPMOST, KY 41862-9002 US | 10337 | 3/12/2025 | Former BL Stores, Inc. | | | | | $63,455.50 | $63,455.50 |
| Humphrey Technical Services, Inc. 229 Mitchell Hall Lane Topmost, KY 41862 | 3560 | 11/29/2024 | Former BL Stores, Inc. | $53,988.50 | | | | | $53,988.50 |
| Humphrey Technical Services, Inc. 229 Mitchell Hall Lane Topmost, KY 41862 | 3562 | 11/29/2024 | Former BL Stores, Inc. | | | | $28,997.50 | | $28,997.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Humphrey Technical Services, Inc.<br>229 Mitchell Hall Lane<br>Topmost, KY 41862 | 3563 | 11/29/2024 | Former BL Stores, Inc. | $40,835.50 | | | | | $40,835.50 |
| Humphrey Technical Services, Inc.<br>229 Mitchell Hall Lane<br>Topmost, KY 41862 | 3564 | 11/29/2024 | Former BL Stores, Inc. | $1,735.00 | | | | | $1,735.00 |
| Humphries, Dominic<br>Address on File | 6707 | 1/12/2025 | Former BL Stores, Inc. | $1,715.79 | | | | | $1,715.79 |
| Hunt County, et al.<br>c/o Perdue Brandon Fielder Collins & Mott<br>Patrick S. McArthur<br>110 N College Ave<br>Ste 1202<br>Tyler, TX 75702 | 3823 | 12/13/2024 | Former BL Stores, Inc. | | | $4,844.67 | | | $4,844.67 |
| Hunt County, et al.<br>c/o Perdue Brandon Fielder Collins & Mott<br>Patrick S. McArthur<br>110 N College Ave<br>Ste 1202<br>Tyler, TX 75702 | 8398 | 3/27/2025 | Former BL Stores, Inc. | | | | | $5,086.91 | $5,086.91 |
| Hunt County, et al.<br>110 N College Ave, Ste 1202<br>Tyler, TX 75702 | 10844 | 10/30/2025 | Former BL Stores, Inc. | | | $3,157.51 | | | $3,157.51 |
| HUNTER PRODUCTS USA<br>2901 WEST COAST HWY<br>NEWPORT BEACH, CA 92663<br>US | 9989 | 3/12/2025 | Former BL Stores, Inc. | | | | | $134,930.00 | $134,930.00 |
| Hunter Products USA LLC<br>2901 W Coast Hwy<br>Suite 200<br>Newport Beach, CA 92663 | 5120 | 12/26/2024 | CSC Distribution LLC | | | | $134,930.00 | | $134,930.00 |
| Hunter, Elston<br>Address on File | 3552 | 11/27/2024 | Former BL Stores, Inc. | $13,704.60 | | | | | $13,704.60 |
| Hunter, Susan Robertson<br>Address on File | 2343 | 10/16/2024 | Former Stores of Ohio, LLC | $69.77 | | | | | $69.77 |
| Hunter, Vanessa<br>Address on File | 2271 | 10/15/2024 | Former BL Stores, Inc. | $178.51 | | | | | $178.51 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunting Creek Retail, LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street 11th Floor Wilmington, DE 19801 | 9021 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $49,979.93 | $49,979.93 |
| Hunting Creek Retail, LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 9307 | 4/22/2025 | Former Stores of Ohio, LLC | $306,519.59 | | | | | $306,519.59 |
| HURSAN HAVLU URETIM SAN. VE TIC. AS. ORGANIZE SANAYI BOLGESI TURAN BAHADIR CADDESI NO : 10 DENIZLI 20330 TURKEY | 281 | 9/12/2024 | AVDC, LLC | $173,761.82 | | | | | $173,761.82 |
| Hussmann Corporation Attn: Lisa Beth Nunnery 12999 St Charles Rock Rd Bridgeton, MO 63044 | 2097 | 10/10/2024 | Former BL Stores, Inc. | $1,729.25 | | | | | $1,729.25 |
| Hutto, Monica Address on File | 5592 | 12/27/2024 | Former Savings Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Hyun Legal APC 515 S Figueroa St, Ste 1250 Los Angeles, CA 90071 | 5240 | 12/27/2024 | Former Savings Stores of California, LLC | $0.00 | | | | | $0.00 |
| Hyun Legal APC 515 S Figueroa St, Ste 1250 Los Angeles, CA 90071 | 5274 | 12/27/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| I Q Accessories, Inc. 118 Peavey Circle Chaska, MN 55318 | 2838 | 10/31/2024 | Former BL Stores, Inc. | $42,986.70 | | | | | $42,986.70 |
| I WORLD LLC 240 West 37th Street, 10th Floor New York, NY 10018 | 2836 | 10/30/2024 | Former BL Stores, Inc. | $6,946.80 | | | | | $6,946.80 |
| I WORLD LLC 240 West 37th Street, 10th Floor New York, NY 10018 | 9299 | 4/22/2025 | Former BL Stores, Inc. | $60,514.80 | | | | | $60,514.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| I WORLD LLC<br>PO BOX 88926<br>CHICAGO, IL 60695-1926<br>US | 10516 | 3/12/2025 | Former BL Stores, Inc. | | | | | $52,952.00 | $52,952.00 |
| I.J.K. Limited<br>Unit A, 7/F, Summit Building<br>30 Man Yue Street<br>Hung Hom<br>Hong Kong<br>China | 232 | 9/12/2024 | Former Stores of Ohio, LLC | $678,436.34 | | | | | $678,436.34 |
| I.J.K. LIMITED<br>UNIT A 7TH FLOOR SUMMIT BLDG<br>30 MAN YUE STREET HUNG HOM<br>KOWLOON<br>HONG KONG 0000<br>CHINA | 6560 | 1/6/2025 | Former Savings Stores of Ohio, LLC | $282,424.12 | | | | | $282,424.12 |
| Iacullo Law LLC, Marjorie Steiner<br>Address on File | 1554 | 9/28/2024 | Former BL Stores, Inc. | $395,000.00 | | | | | $395,000.00 |
| Iantha Inc.<br>c/o Rubin LLC<br>Attn: Paul Rubin<br>11 Broadway, Suite 715<br>New York, NY 10004 | 4508 | 12/23/2024 | Former BL Stores, Inc. | $50,342.24 | | | | | $50,342.24 |
| Iantha Inc.<br>c/o Rubin LLC<br>Attn: Paul Rubin<br>11 Broadway, Suite 715<br>New York, NY 10004 | 9219 | 4/15/2025 | Former BL Stores, Inc. | $425,991.24 | | | | | $425,991.24 |
| IBM<br>PO BOX 643600<br>PITTSBURGH, PA 15264-3600<br>US | 10182 | 3/12/2025 | Former BL Stores, Inc. | | | | | $167.69 | $167.69 |
| IBM Credit LLC<br>330 Avenida Republica do Chile, 11th floor<br>Attn to: Pedro Nacif (Recepção Ventura)<br>Rio de Janeiro , RJ 20031-170<br>Brazil | 5400 | 12/27/2024 | Former Stores of Ohio, LLC | $346,833.16 | | $20,000.00 | | | $366,833.16 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IBM Credit LLC<br>Attn: Pedro Nacif (Recepção Ventura)<br>330 Avenida Republica do Chile, 11th Floor<br>Rio de Janeiro, RJ 20031-170<br>Brazil | 5418 | 12/27/2024 | Former Stores of Ohio, LLC | $2,212,899.44 | | | | | $2,212,899.44 |
| Ice Miller LLP<br>Attention to: Alexandria Lundberg<br>One American Square<br>Suite 2900<br>Indianapolis, IN 46282 | 5700 | 12/30/2024 | Former BL Stores, Inc. | $3,248.00 | | | | | $3,248.00 |
| ICIMS INC<br>29348 NETWORK PLACE<br>CHICAGO, IL 60673-1294<br>US | 10468 | 3/12/2025 | Former BL Stores, Inc. | | | | | $162,658.68 | $162,658.68 |
| iCIMS, Inc.<br>Christine Raniga<br>101 Crawfords Corner Rd<br>Suite #3-100<br>Holmdel, NJ 07733 | 3279 | 11/15/2024 | Former Management Stores of Ohio, LLC | $162,658.68 | | | | | $162,658.68 |
| Iconex, LLC<br>3475 Lenox Road<br>Suite 730<br>Atlanta, GA 30326 | 2764 | 10/28/2024 | Former BL Stores, Inc. | $101,237.76 | | | | | $101,237.76 |
| Iconic Candy, LLC<br>285 DEERFIELD ROAD<br>MORGANVILLE, NJ 07751 | 1951 | 10/8/2024 | Former BL Stores, Inc. | $234,172.56 | | | $60,019.20 | | $294,191.76 |
| ICR Home<br>34281 Doheny Park Road #7662<br>Capistrano Beach, CA 92624 | 110 | 9/11/2024 | Former BL Stores, Inc. | $43,586.72 | | | | | $43,586.72 |
| ICR Home<br>34281 Doheny Park Road #7662<br>Capistrano Beach, CA 92624 | 6788 | 1/16/2025 | Former BL Stores, Inc. | $284,195.89 | | | | | $284,195.89 |
| ID Specialists<br>PO Box 8168<br>Edmond, OK 73083-8168 | 4557 | 12/23/2024 | Durant DC, LLC | $914.06 | | | | | $914.06 |
| ID SPECIALISTS<br>1721 W 33RD STREET SUITE B<br>EDMOND, OK 73013<br>US | 9879 | 3/12/2025 | Former BL Stores, Inc. | | | | | $337.70 | $337.70 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IDAHO POWER<br>PO BOX 5381<br>PROCESSING CENTER<br>CAROL STREAM, IL 60197-5381 | 7862 | 3/18/2025 | Former Savings Stores of California, LLC | | | | $9,260.92 | | $9,260.92 |
| IDAHOAN FOODS LLC<br>PO BOX 52280<br>IDAHO FALLS, ID 83405-2280<br>US | 10609 | 3/12/2025 | Former BL Stores, Inc. | | | | | $27,838.08 | $27,838.08 |
| IDEA NUOVA INC<br>302 FIFTH AVE<br>NEW YORK, NY 10001-3604<br>US | 10092 | 3/12/2025 | Former BL Stores, Inc. | | | | | $204,220.01 | $204,220.01 |
| IDEA NUOVA, INC.<br>302 FIFTH AVENUE<br>NEW YORK, NY 10001 | 8330 | 3/18/2025 | Former BL Stores, Inc. | | | | | $414,709.01 | $414,709.01 |
| IDEAITALIA CONTEMPORARY FURNITURE<br>PO BOX 1298<br>CONOVER, NC 28613<br>US | 9715 | 3/12/2025 | Former BL Stores, Inc. | | | | | $537,418.50 | $537,418.50 |
| Ideaitalia Contemporary Furniture Corp.<br>1902 Emmanuel Church Rd<br>PO Box 1298<br>Conover, NC 28613 | 4344 | 12/20/2024 | Closeout Distribution, LLC | $81,437.50 | | | $455,981.00 | | $537,418.50 |
| Ideaitalia Contemporary Furniture Corp.<br>1902 Emmanuel Church Rd<br>PO Box 1298<br>Conover, NC 28613 | 8276 | 3/20/2025 | Closeout Distribution, LLC | | | | | $537,418.50 | $537,418.50 |
| Identiti Resources LLC<br>425 Martingale<br>18th Floor<br>Schaumburg, IL 60173 | 2044 | 10/9/2024 | Former Savings Stores of California, LLC | $55,396.00 | | | | | $55,396.00 |
| IDENTITI RESOURCES LTD<br>425 N MARTINGALE RD FL 18<br>SCHAUMBURG, IL 60173-2406<br>US | 10446 | 3/12/2025 | Former BL Stores, Inc. | | | | | $10,288.65 | $10,288.65 |
| Identity Systems Inc<br>1324 Stimmel Road<br>Columbus, OH 43223 | 3459 | 11/25/2024 | Former BL Stores, Inc. | $2,925.25 | | | | | $2,925.25 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IDENTITY SYSTEMS INC<br>1324 STIMMEL RD<br>COLUMBUS, OH 43223-2917<br>US | 10351 | 3/12/2025 | Former BL Stores, Inc. | | | | | $13,387.50 | $13,387.50 |
| IEG SERVICE<br>PO BOX 779218<br>CHICAGO, IL 60677-9218<br>US | 10492 | 3/12/2025 | Former BL Stores, Inc. | | | | | $30,376.74 | $30,376.74 |
| IFS, INC<br>PO BOX 724<br>WESTMINSTER, MD 21157<br>US | 9695 | 3/12/2025 | Former BL Stores, Inc. | | | | | $4,115.65 | $4,115.65 |
| IG Design Group Americas Inc<br>2015 West Front Street<br>Berwick, PA 18603 | 3742 | 12/11/2024 | Former Stores of Ohio, LLC | $100,976.36 | | | | | $100,976.36 |
| IG Design Group Americas Inc<br>2015 West Front Street<br>Berwick, PA 18603 | 3743 | 12/11/2024 | Closeout Distribution, LLC | $81,165.75 | | | | | $81,165.75 |
| IG Design Group Americas Inc<br>2015 West Front Street<br>Berwick, PA 18603 | 3750 | 12/11/2024 | CSC Distribution LLC | $62,500.72 | | | | | $62,500.72 |
| IG Design Group Americas, Inc<br>2015 West Front Street<br>Berwick, PA 18603 | 3719 | 12/10/2024 | AVDC, LLC | $65,684.26 | | | | | $65,684.26 |
| Igloo Products Corp.<br>Attn: Alma Caldito<br>777 Igloo Road<br>Katy, TX 77494 | 2404 | 10/17/2024 | Former BL Stores, Inc. | $306,576.54 | | | | | $306,576.54 |
| IH Sierra Vista LLC<br>1400 Rocky Ridge Dr Ste 150<br>Roseville, CA 95661 | 7950 | 3/26/2025 | Former Savings Stores of California, LLC | $467,354.85 | | | | | $467,354.85 |
| IJB PRODUCTS LLC<br>230 5TH AVE<br>STE 1107<br>NEW YORK , NY 10001 | 8150 | 3/11/2025 | Former BL Stores, Inc. | | | | | $14,283.00 | $14,283.00 |
| IJB PRODUCTS LLC<br>230 5TH AVENUE<br>NEW YORK, NY 10001<br>US | 9624 | 3/12/2025 | Former BL Stores, Inc. | | | | | $14,283.00 | $14,283.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IJK LTD UNIT A 7TH FL SUMMIT BLDG KOWLOON HONG KONG | 9514 | 3/12/2025 | Former BL Stores, Inc. | | | | | $268,727.56 | $268,727.56 |
| IKO IMPORTS LLC 313 5TH AVE NEW YORK, NY 10016 US | 9638 | 3/12/2025 | Former BL Stores, Inc. | | | | | $44,579.80 | $44,579.80 |
| Illinois Department of Revenue Bankruptcy Section PO Box 19035 Springfield, IL 62794-9035 | 7566 | 2/21/2025 | Former Savings Stores of California, LLC | $0.00 | | | | | $0.00 |
| Illinois Department of Revenue Bankruptcy Section PO Box 19035 Springfield, IL 62794-9035 | 7567 | 2/21/2025 | Former Low Cost Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Illinois Department of Revenue Bankruptcy Section PO Box 19035 Springfield, IL 62794-9035 | 7568 | 2/21/2025 | Former Low Cost Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Illinois Department of Revenue Bankruptcy Section P.O. Box 19035 Springfield, IL 62794 | 10729 | 7/1/2025 | Former Stores of Ohio, LLC | | | | | $6,976.45 | $6,976.45 |
| Illinois Industrial Tool 16410 S. John Lane Crossing Unit #400 Lockport, IL 60441 | 2814 | 10/30/2024 | Former BL Stores, Inc. | | | | $39,172.44 | | $39,172.44 |
| Illinois State Treasurer 1 East Old State Capitol Plaza Attn: Coty Lyons Springfield, IL 62701 | 7733 | 3/7/2025 | Former BL Stores, Inc. | $1,389.25 | | | | | $1,389.25 |
| Imagesound Inc. Attn: David Tashman 6303 Blue Lagoon Drive, Suite 105 Miami, FL 33146 | 2318 | 10/16/2024 | Former Stores of Ohio, LLC | $297,238.26 | | | | | $297,238.26 |
| Imaginarium & Co., Inc. 187 State Route 36 Suite 201 West Long Branch, NJ 07764 | 8219 | 3/26/2025 | Former BL Stores, Inc. | | | | | $51,000.00 | $51,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IMAGINARIUM & CO., INC. 187 ROUTE 36 SUITE 201 WEST LONG BRANCH, NJ 07764 US | 9594 | 3/12/2025 | Former BL Stores, Inc. | | | | | $50,490.00 | $50,490.00 |
| Imaginings 3, Inc. 6401 W Gross Point Rd Niles, IL 60714-4507 | 5747 | 12/30/2024 | Former BL Stores, Inc. | $6,966.72 | | | | | $6,966.72 |
| IMPACT ABSORBENTS INC.. 5255 TRAFFIC WAY ATASCADERO, CA 93422-7221 US | 10670 | 3/12/2025 | Former BL Stores, Inc. | | | | | $837.50 | $837.50 |
| Impact Confections Inc Attn: Alejandro Benjamin Diaz 4017 Whitney Street Janesville , WI 53546-1003 | 1786 | 10/4/2024 | Former BL Stores, Inc. | $12,600.00 | | | $7,182.00 | | $19,782.00 |
| IMPACT CONFECTIONS INC 10822 W TOLLER DR STE 350 LITTLETON, CO 80127-6328 US | 10600 | 3/12/2025 | Former BL Stores, Inc. | | | | | $23,749.40 | $23,749.40 |
| Impact Environmental Group 950 Tollgate Rd Elgin, IL 60123 | 1931 | 10/8/2024 | Former BL Stores, Inc. | $134,174.02 | | | | | $134,174.02 |
| IMPACT TECH INC 223 E DE LA GUERRA ST # 2206 SANTA BARBARA, CA 93101 US | 9994 | 3/12/2025 | Former BL Stores, Inc. | | | | | $98,891.44 | $98,891.44 |
| Imperial Dade 3560 Millikin Ct Columbus, OH 43228 | 2931 | 11/4/2024 | Former BL Stores, Inc. | $9,209.13 | | | | | $9,209.13 |
| IMPERIAL DADE 3550 MILLIKENCOURT COLUMBUS, OH 43228 US | 9780 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,162.72 | $1,162.72 |
| Imperial Hall Plaza, LLC c/o Kenneth S. Strauss 4747 West Peterson Avenue Suite 200 Chicago, IL 60646-5769 | 5342 | 12/27/2024 | Former Savings Stores of California, LLC | $11,196.60 | | | | | $11,196.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Imperial Improvements, LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 8633 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $0.00 | $0.00 |
| Imperial Improvements, LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 8684 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $36,074.68 | $36,074.68 |
| Imperial Improvements, LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 9271 | 4/22/2025 | Former Stores of Ohio, LLC | $46,754.45 | | | | | $46,754.45 |
| Imperial Improvements, LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 9273 | 4/22/2025 | Former Stores of Ohio, LLC | $395,272.91 | | | | | $395,272.91 |
| Imperial Irrigation District Attn: Credit and Collections 333 E Barioni Blvd Imperial, CA 92251 | 4016 | 12/17/2024 | Former BL Stores, Inc. | $1,902.06 | | | $3,804.12 | | $5,706.18 |
| ImprovEdge, LLC 3982 Powell Road Powell, OH 43065 | 7002 | 1/27/2025 | Former Management Stores of Ohio, LLC | $16,608.76 | | | | | $16,608.76 |
| IMS Trading, LLC 2525 Monroe Blvd Suite 1003 Audubon, PA 19403 | 170 | 9/12/2024 | Former BL Stores, Inc. | $99,993.36 | | | | | $99,993.36 |
| IMUSA USA LLC 6000 NW 97 AVENUE UNIT 6 MIAMI, FL 33178-1639 US | 10298 | 3/12/2025 | Former BL Stores, Inc. | | | | | $57,466.00 | $57,466.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Imusa USA LLC<br>6000 NW 97th Ave. Unit 26<br>Doral, FL 33178 | 5393 | 12/27/2024 | Former BL Stores, Inc. | $57,466.00 | | | | | $57,466.00 |
| IN HOME INDUSTRIAL CO LTD<br>NO 51 N FRIENDSHIP RD<br>TIANJIN<br>CHINA | 9472 | 3/12/2025 | Former BL Stores, Inc. | | | | | $81,451.80 | $81,451.80 |
| In Mocean Group LLC<br>Diane Mravcak<br>2400 US Highway 1<br>North Brunswick, NJ 08902 | 3903 | 12/16/2024 | Former Stores of Ohio, LLC | $49,489.70 | | | | | $49,489.70 |
| In Mocean Group LLC<br>Diane Mravcak<br>2400 US Highway 1<br>North Brunswick, NJ 08902 | 3911 | 12/16/2024 | Durant DC, LLC | $37,283.30 | | | | | $37,283.30 |
| In Mocean Group LLC<br>Diane Mravcak<br>2400 US Highway 1<br>North Brunswick, NJ 08902 | 3925 | 12/16/2024 | Closeout Distribution, LLC | $45,431.20 | | | | | $45,431.20 |
| In Mocean Group, LLC<br>Diane Mravcak<br>2400 US Highway 1<br>North Brunswick, NJ 08902 | 3926 | 12/16/2024 | CSC Distribution LLC | $53,724.86 | | | | | $53,724.86 |
| In Mocean Group, LLC<br>Diane Mravcak<br>2400 US Highway 1<br>North Brunswick, NJ 08902 | 3927 | 12/16/2024 | AVDC, LLC | $38,752.50 | | | | | $38,752.50 |
| In Mocean Group, LLC<br>Diane Mravcak<br>2400 US Highway 1<br>North Brunswick, NJ 08902 | 3938 | 12/16/2024 | AVDC, LLC | $37,583.70 | | | | | $37,583.70 |
| INA International Ltd<br>3449 Superior Court<br>Oakville, ON L6L 0C4<br>Canada | 7167 | 1/31/2025 | Former BL Stores, Inc. | $54,157.75 | | | | | $54,157.75 |
| INA INTERNATIONAL LTD<br>AR 3449 SUPERIOR COURT<br>OAKVILLE, ON L6L 0C4<br>CANADA | 9451 | 3/12/2025 | Former BL Stores, Inc. | | | | | $54,157.75 | $54,157.75 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INCOMM CONFERENCING INC<br>208 HARRISTOWN RD<br>GLEN ROCK, NJ 07452<br>US | 9589 | 3/12/2025 | Former BL Stores, Inc. | | | | | $20,910.98 | $20,910.98 |
| Indecor Home<br>240 Madison Ave<br>4th Floor<br>New York, NY 10016 | 2858 | 10/31/2024 | Former BL Stores, Inc. | $31,036.80 | | | $157,168.60 | | $188,205.40 |
| INDECOR INC<br>34 W 33RD ST 2ND FL<br>NEW YORK, NY 10001-3304<br>US | 10088 | 3/12/2025 | Former BL Stores, Inc. | | | | | $4,486.60 | $4,486.60 |
| INDEED INC<br>PO BOX 660367 MAIL CODE 5160<br>DALLAS, TX 75266-0367<br>US | 10563 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,519.51 | $2,519.51 |
| INDEPENDENT FURNITURE SUPPLY<br>P.O. BOX 2186<br>TUPELO, MS 38803<br>US | 9762 | 3/12/2025 | Former BL Stores, Inc. | | | | | $748,530.00 | $748,530.00 |
| Independent Furniture Supply Co., Inc.<br>P.O. Box 1061<br>Pontotoc, MS 38863 | 2320 | 10/16/2024 | Former BL Stores, Inc. | $470,532.00 | | | | | $470,532.00 |
| Independent Furniture Supply Co., Inc.<br>SAUL EWING LLP<br>Attn: Evan T. Miller<br>1201 North Market Street, Suite 2300<br>Wilmington, DE 19801 | 6895 | 12/27/2024 | Former BL Stores, Inc. | | | | | $784,845.00 | $784,845.00 |
| INDIAN CRAFTS<br>PLOT NO 10 RAOD NO 11<br>MIA BASNI 2ND PHASE<br>JODHPUR,RAJASTHAN 342005<br>INDIA | 140 | 9/12/2024 | CSC Distribution LLC | | | | | $20,280.00 | $20,280.00 |
| Indian Crafts<br>Plot No 10 Road No 11<br>Mia Basni 2nd Phase<br>Jodhpur, RJ 342005<br>India | 147 | 9/12/2024 | Closeout Distribution, LLC | | | | | $20,280.00 | $20,280.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Indian Crafts<br>Plot No 10 Road No 11<br>Mia Basni 2ND Phase<br>Jodhpur, RJ 342005<br>India | 163 | 9/12/2024 | Durant DC, LLC | $20,280.00 | | | | | $20,280.00 |
| INDIAN CRAFTS<br>PLOT NO 10 ROAD NO 11<br>MIA BASNI 2ND PHASE<br>JODHPUR,RJ 342005<br>INDIA | 277 | 9/12/2024 | Former Stores of Ohio, LLC | | | | $20,280.00 | | $20,280.00 |
| INDIAN CRAFTS<br>PLOT NO 10 ROAD NO 11<br>MIA BASNI 2ND PHASE<br>JODHPUR, RAJASTHAN 342005<br>INDIA | 1116 | 9/21/2024 | Former Stores of Ohio, LLC | | | | $20,280.00 | | $20,280.00 |
| INDIAN CRAFTS<br>PLOT NO 10 ROAD NO 11<br>MIA BASNI 2ND PHASE<br>JODHPUR, RAJASTHAN 342005<br>INDIA | 1120 | 9/21/2024 | CSC Distribution LLC | | | | $20,280.00 | | $20,280.00 |
| INDIAN CRAFTS<br>PLOT NO 10 ROAD NO 11<br>MIA BASNI 2ND PHASE<br>JODHPUR, RAJASTHAN 342005<br>INDIA | 1121 | 9/21/2024 | Closeout Distribution, LLC | | | | $20,280.00 | | $20,280.00 |
| INDIAN CRAFTS<br>PLOT NO 10 ROAD NO 11<br>MIA BASNI 2ND PHASE<br>JODHPUR, RAJASTHAN 342005<br>INDIA | 1174 | 9/23/2024 | Durant DC, LLC | $20,280.00 | | | | | $20,280.00 |
| INDIAN CRAFTS<br>PLOT NO 10 ROAD NO 11<br>MIA BASNI IIND PHASE<br>JODHPUR, RAJASTHAN 342005<br>INDIA | 1317 | 9/24/2024 | Durant DC, LLC | | | | $20,280.00 | | $20,280.00 |
| INDIAN CRAFTS<br>PLOT NO 10 ROAD NO 11<br>MIA BASNI IIND PHASE<br>JODHPUR, RAJASTHAN 342005<br>INDIA | 1606 | 9/30/2024 | AVDC, LLC | | | | $20,280.00 | | $20,280.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INDIAN NATION FIRE SPRINKLER LLC. 8166 E 44TH ST TULSA, OK 74145 US | 9882 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,478.00 | $2,478.00 |
| INDIAN NATIONS FIBER OPTICS PO BOX 460 SULPHUR, OK 73086 US | 9881 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,072.00 | $2,072.00 |
| Indian River County Utilities Department c/o County Attorney Office 1801 27th Street, Bldg. A Vero Beach, FL 32960-3365 | 7528 | 2/13/2025 | Former BL Stores, Inc. | | | $543.18 | | | $543.18 |
| Indiana Equities, LLC c/o Bond, Schoeneck & King, PLLC Attn: Edward J. LoBello, Esq. 225 Old Country Road Melville, NY 11747 | 5702 | 12/30/2024 | Former Stores of Ohio, LLC | $9,387.21 | | | | | $9,387.21 |
| Indiana Equities, LLC c/o Bond, Schoeneck & King, PLLC Attn: Edward J. LoBello, Esq. 225 Old Country Road Melville, NY 11747 | 8495 | 4/1/2025 | Former Stores of Ohio, LLC | $116,669.61 | | | | | $116,669.61 |
| Indiana Michigan Power Company Attn: Jason Edward Reid 1 Riverside Plaza 13th Floor Columbus, OH 43214 | 3663 | 12/6/2024 | Former BL Stores, Inc. | $48,347.45 | | | | | $48,347.45 |
| Indo Count Industries Limited 301, Arcadia, Nariman Point Mumbai - 400021 Thane, Maharashtra 400615 India | 4812 | 12/25/2024 | Former BL Stores, Inc. | | | $18,837.00 | $0.00 | | $18,837.00 |
| INDUSTRIAL BATTERY & CHARGER INC PO BOX 896450 CHARLOTTE, NC 28289 US | 9712 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,831.79 | $6,831.79 |
| Industrial Commodities Inc 4134 Innslake Drive Glen Allen, VA 23060 | 368 | 9/13/2024 | Former Stores of Ohio, LLC | $23,417.28 | | | | | $23,417.28 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Industrias Mediasist, S.A. de C.V. d/b/a Cottonella Raines Feldman Littrell LLP Attn: Thomas J. Francella, Jr., Mark W. Eckard 1200 N. Broom Street Wilmington, DE 19806 | 6997 | 1/8/2025 | Former BL Stores, Inc. | | | | | $298,560.96 | $298,560.96 |
| INDUSTRIAS MEDIASIST, SA DE CV, DBA CAMINO REAL IZTACCIHUATL KM8.5 SAN SALVADOR EL VERDE MEXICO | 9555 | 3/12/2025 | Former BL Stores, Inc. | | | | | $270,115.20 | $270,115.20 |
| Inertia International A 30 Sector 65 Noida, Uttar Pradesh 201301 India | 1922 | 10/8/2024 | Durant DC, LLC | $1,401.60 | | | | | $1,401.60 |
| Inertia International A 30 Sector 65 Noida Uttar Pradesh 201301 India Noida, Uttar Pradesh 201301 India | 1927 | 10/8/2024 | Former Stores of Ohio, LLC | $19,155.11 | | | | | $19,155.11 |
| Inertia International A 30 Sector 65 Noida Noida, Uttar Pradesh 201301 India | 1933 | 10/8/2024 | Former Stores of Ohio, LLC | $17,431.56 | | | | | $17,431.56 |
| INERTIA INTERNATIONAL A-30 NOIDA INDIA | 9538 | 3/12/2025 | Former BL Stores, Inc. | | | | | $10,158.54 | $10,158.54 |
| Infosys Limited Benesch, Friedlander, Coplan & Aronoff LLP c/o Kevin M. Capuzzi 1313 N. Market Street Suite 1201 Wilmington, DE 19801 | 3190 | 11/12/2024 | Former Stores of Ohio, LLC | $64,012.13 | | | | | $64,012.13 |
| Infosys Limited Benesch Friedlander Coplan & Aronoff LLP Kevin M. Capuzzi Steven L. Walsh 1313 North Market Street, Suite 1201 Wilmington, DE 19801-6101 | 7514 | 1/28/2025 | Former BL Stores, Inc. | | | | | $144,121.20 | $144,121.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INFOSYS LIMITED<br>PLOT NO TP1/1 CENTRAL AVENUE<br>TAMILNADU<br>INDIA | 9539 | 3/12/2025 | Former BL Stores, Inc. | | | | | $99,671.20 | $99,671.20 |
| Ingram, David<br>Address on File | 2263 | 10/15/2024 | Former Stores of Ohio, LLC | $81.00 | | | | | $81.00 |
| Ingram, Lisa R<br>Address on File | 1450 | 9/25/2024 | Former BL Stores, Inc. | | $15,000.00 | | | | $15,000.00 |
| In-Home Industrial Co., Ltd.<br>B-1403, United Building<br>No.51 North Friendship Road<br>Hexi District<br>Tianjin 300204<br>China | 1019 | 9/20/2024 | Durant DC, LLC | $30,557.82 | | | | | $30,557.82 |
| In-Home Industrial Co., Ltd.<br>B-1403, United Building, No. 51 North Friendship Road<br>Hexi District<br>Tianjin 300204<br>China | 1038 | 9/20/2024 | AVDC, LLC | $48,219.76 | | | | | $48,219.76 |
| In-Home Industrial Co., Ltd.<br>B-1403, United Building<br>No.51 North Friendship Road<br>Hexi District<br>Tianjin 300204<br>China | 6399 | 1/1/2025 | CSC Distribution LLC | $23,538.74 | | | | | $23,538.74 |
| In-Home Industrial Co., Ltd.<br>B-1403,United Building<br>No.51 North Friendship Road<br>Hexi District<br>Tianjin 300204<br>China | 6414 | 1/1/2025 | Closeout Distribution, LLC | $41,272.40 | | | | | $41,272.40 |
| In-Home Industrial Co., Ltd.<br>B-1403,United Building<br>No.51 North Friendship Road<br>Hexi District<br>Tianjin 300204<br>China | 6415 | 1/2/2025 | Durant DC, LLC | $18,058.66 | | | | | $18,058.66 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| In-Home Industrial Co.,Ltd. B-1403, United Building, No.51 North Friendship Road, Hexi District. Tianjin 300204 China | 959 | 9/20/2024 | CSC Distribution LLC | $41,639.60 | | | | | $41,639.60 |
| In-Home Industrial Co.,Ltd. B-1403, United Building, No.51 North Friendship Road, Hexi District. Tianjin 300204 China | 964 | 9/20/2024 | Closeout Distribution, LLC | $46,536.42 | | | | | $46,536.42 |
| In-Home Industrial Co.,Ltd. B-1403, United Building No.51 North Friendship Road, Hexi District Tianjin 300204 China | 999 | 9/20/2024 | Former Stores of Ohio, LLC | $43,316.66 | | | | | $43,316.66 |
| INKOLOGY / KITTRICH 1585 W. MISSION BLVD POMONA, CA 91766 | 1793 | 10/4/2024 | Former BL Stores, Inc. | $366,768.98 | | | | | $366,768.98 |
| InMoment, Inc. 1240B E.Stringham Ave. #1008 Salt Lake City, UT 84106 | 4055 | 12/17/2024 | Former Stores of Ohio, LLC | $137,000.00 | | | | | $137,000.00 |
| InMoment, Inc. 1240B E. Stringham Ave. #1008 Salt Lake City, UT 84106 | 6187 | 12/30/2024 | Former Stores of Ohio, LLC | $100,084.24 | | | | | $100,084.24 |
| InnoFin Solutions LLC 1745 Shea Center Drive Suite 400 Highlands Ranch, CO 80129 | 1478 | 9/26/2024 | Former BL Stores, Inc. | $94,812.59 | | | | | $94,812.59 |
| INNOFIN SOLUTIONS LLC 1745 SHEA CENTER DRIVE SUITE 400 HIGHLANDS RANCH, CO 80129 US | 9914 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,200.00 | $1,200.00 |
| Innomark Communications LLC 3253 S Tech Blvd Miamisburg, OH 45342 | 7004 | 1/27/2025 | Former Savings Stores of Ohio, LLC | $17,988.87 | | | | | $17,988.87 |
| Innomark Communications LLC 3253 S Tech Blvd Miamisburg, OH 45342 | 7007 | 1/27/2025 | Former Low Cost Stores of Ohio, LLC | $7,912.30 | | | | | $7,912.30 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Innomark Communications LLC<br>3253 S Tech Blvd<br>Miamisburg, OH 45342 | 7012 | 1/27/2025 | Former Stores of Ohio, LLC | $26,908.49 | | | | | $26,908.49 |
| Innovated Designs LLC<br>15000 E Nelson Ave<br>City of Industry, CA 91744 | 1090 | 9/20/2024 | Former BL Stores, Inc. | $72,622.11 | | | | | $72,622.11 |
| Innovative Home Creations<br>382 Route 59<br>Unit 312<br>Airmont, NY 10952-3422 | 1812 | 10/4/2024 | GAFDC LLC | $13,375.00 | | | | | $13,375.00 |
| Innovative Home Creations<br>382 Route 59, Suite 312<br>Monsey, NY 10952-3419 | 6475 | 1/3/2025 | Former Stores of Ohio, LLC | $3,000.00 | | | | | $3,000.00 |
| INNOVATIVE HOME CREATIONS<br>382 ROUTE 59<br>SUITE 312<br>MONSEY, NY 10952-3419 | 6485 | 1/3/2025 | Former Stores of Ohio, LLC | $2,625.00 | | | | | $2,625.00 |
| INNOVATIVE HOME CREATIONS<br>382 ROUTE 59<br>SUITE 312<br>MONSEY, NY 10952-3419 | 6486 | 1/3/2025 | Former Stores of Ohio, LLC | $2,875.00 | | | | | $2,875.00 |
| INNOVATIVE HOME CREATIONS<br>382 ROUTE 59<br>SUITE 312<br>MONSEY, NY 10952-3419 | 6487 | 1/3/2025 | Former Stores of Ohio, LLC | $2,875.00 | | | | | $2,875.00 |
| INNOVATIVE HOME CREATIONS<br>382 ROUTE 59<br>SUITE 312<br>MONSEY, NY 10952-3419 | 6504 | 1/3/2025 | Former Stores of Ohio, LLC | $2,000.00 | | | | | $2,000.00 |
| Ins & Outs Pottery dba Urban Trends<br>2652 E. 45th Street<br>Vernon, CA 90058 | 4782 | 12/24/2024 | CSC Distribution LLC | $12,641.60 | | | | | $12,641.60 |
| INS & OUTS POTTERY DBA URBAN TRENDS<br>2652 E 45TH ST<br>VERNON, CA 90058<br>US | 9947 | 3/12/2025 | Former BL Stores, Inc. | | | | | $159,038.20 | $159,038.20 |
| Ins & Outs Pottery dba Urban Trends Colleciton<br>Attn: Michael Simons<br>2652 45th Street<br>Vernon, CA 90058 | 8912 | 4/3/2025 | CSC Distribution LLC | | | | | $31,201.60 | $31,201.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ins & Outs Pottery dba Urban Trends Collection 2652 East 45th Street Vernon, CA 90058 | 8900 | 4/3/2025 | Closeout Distribution, LLC | | | | | $128,480.60 | $128,480.60 |
| INSIGHT DIRECT USA INC PO BOX 731069 DALLAS, TX 75373-1061 US | 10577 | 3/12/2025 | Former BL Stores, Inc. | | | | | $137,157.27 | $137,157.27 |
| Insight Direct USA, Inc. c/o Michael L. Walker 2701 E. Insight Way Chandler, AZ 85286 | 1491 | 9/26/2024 | Former BL Stores, Inc. | $75,339.39 | | | | | $75,339.39 |
| Insignian Home Private Limited G7 Laxmi Mills Estate Off Dr E Moses Rd Shakti Mills Lane, Mahalaxmi Mumbai, Maharashtra 400011 India | 2937 | 11/5/2024 | Closeout Distribution, LLC | | | | $32,388.24 | | $32,388.24 |
| Insignian Home Private Limited G7 Laxmi Mills Estate Off Dr E Moses Rd Shakti Mills Lane Mahalaxmi Mumbai, Maharashtra 400011 India | 2938 | 11/5/2024 | CSC Distribution LLC | | | | $64,422.42 | | $64,422.42 |
| Insignian Home Private Limited G7 Laxmi Mills Estate Off Dr E Moses Rd Shakti Mills Lane Mahalaxmi Mumbai, Maharastra 400011 India | 2939 | 11/5/2024 | Former Stores of Ohio, LLC | | | | $58,524.60 | | $58,524.60 |
| Insignian Home Private Limited G7 Laxmi Mills Estate, off Dr E Moses Rd Shakti Mills Lane, Mahalaxmi Mumbai, Maharastra 400011 India | 4178 | 12/19/2024 | Closeout Distribution, LLC | | | | $9,153.60 | | $9,153.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Insignian Home Private Limited G7 Laxmi Mills Estate Off Dr E Moses Rd Shakti Mills Lane, Mahalaxmi Mumbai, Maharashtra 400011 India | 4180 | 12/19/2024 | CSC Distribution LLC | | | | $9,787.80 | | $9,787.80 |
| Insignian Home Private Limited G7 Laxmi Mills Estate, off Dr E Moses Rd Shakti Mills Lane, Mahalaxmi Mumbai, Maharastra 400011 India | 4197 | 12/19/2024 | Durant DC, LLC | | | | $6,508.80 | | $6,508.80 |
| Insignian Home Private Limited G7 Laxmi Mills Estate, off Dr E Moses Rd Shakti Mills Lane, Mahalaxmi Mumbai, Maharastra 400011 India | 4247 | 12/19/2024 | AVDC, LLC | | | | $6,333.90 | | $6,333.90 |
| Insignian Home Private Limited G7 Laxmi Mills Estate, off Dr E Moses Rd Shakti Mills Lane, Mahalaxmi Mumbai, Maharastra 400011 India | 4436 | 12/23/2024 | Former Stores of Ohio, LLC | $11,063.17 | | | | | $11,063.17 |
| INSPIRED HOME DECOR LLC 16 EAST 34TH STREET NEW YORK, NY 10016 US | 9639 | 3/12/2025 | Former BL Stores, Inc. | | | | | $233,004.00 | $233,004.00 |
| INSTACART PO BOX 103272 PASADENA, CA 91189 US | 9960 | 3/12/2025 | Former BL Stores, Inc. | | | | | $44,546.69 | $44,546.69 |
| Instant Soups LLC 1304 E Adams St. Box #17 Brownsville, TX 78520 | 7666 | 3/4/2025 | Durant DC, LLC | $10,348.80 | | | | | $10,348.80 |
| Insurance Company of the State of Pennsylvania as Transferee of Morinaga America, Inc. c/o Adam L. Rosen PLLC 1051 Port Washington Blvd. PO Box 552 Port Washington, NY 11050 | 194 | 9/12/2024 | Former BL Stores, Inc. | $86,307.32 | | | | | $86,307.32 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Intact Insurance<br>Attn: Jade Joyal-Tétreault<br>2020 Boul Robert-Bourassa, Suite 100<br>Montreal, QC H3A2A5<br>Canada | 7502 | 2/14/2025 | Former BL Stores, Inc. | $190,775.04 | | | | | $190,775.04 |
| Intco International (HK) Co., Limited<br>5300 East Concours Street<br>Ontario, CA 91764 | 154 | 9/12/2024 | AVDC, LLC | $36,662.16 | | | | | $36,662.16 |
| INTCO INTERNATIONAL(HK) CO., LIMITED<br>5300 EAST CONCOURS STREET<br>ONTARIO, CA 91764 | 278 | 9/12/2024 | CSC Distribution LLC | $90,025.41 | | | | | $90,025.41 |
| Intco International(HK) Co., Limited<br>5300 East Concours Street<br>Ontario, CA 91764 | 348 | 9/13/2024 | Former Stores of Ohio, LLC | $103,046.75 | | | $43,799.12 | | $146,845.87 |
| INTCO INTERNATIONAL(HK) CO., LIMITED<br>5300 EAST CONCOURS STREET<br>ONTARIO, CA 91764 | 413 | 9/13/2024 | Durant DC, LLC | $64,238.19 | | | $22,356.24 | | $86,594.43 |
| INTCO INTERNATIONAL(HK) CO., LIMITED<br>5300 EAST CONCOURS STREET<br>ONTARIO, CA 91764 | 445 | 9/13/2024 | Closeout Distribution, LLC | $150,755.45 | | | | | $150,755.45 |
| INTEGRITY OUTDOOR LIVING CONCEPTS,<br>14463 PLYMOUTH ROCK DRIVE<br>CARMEL, IN 46033<br>US | 9803 | 3/12/2025 | Former BL Stores, Inc. | | | | | $164,136.00 | $164,136.00 |
| Intelligrated System, LLC<br>Adams and Reese LLP c/o Scott Cheatham<br>701 Poydras Street<br>Suite 4500<br>New Orlenas , LA 70139 | 4503 | 12/19/2024 | Former Stores of Ohio, LLC | $133,011.15 | | | | $102,135.00 | $235,146.15 |
| Intelligrated Systems LLC<br>Lewis Brisbois Bisgaard & Smith LLP<br>Attn: Scott D. Cousins<br>500 Delaware Avenue, Suite 700<br>Wilmington, DE 19801 | 9358 | 3/31/2025 | Former BL Stores, Inc. | | | | | $86,044.10 | $86,044.10 |
| INTELLIGRATED SYSTEMS LLC<br>16996 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0169<br>US | 10506 | 3/12/2025 | Former BL Stores, Inc. | | | | | $88,563.24 | $88,563.24 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Intelligrated Systems, LLC<br>Adams and Reese LLP<br>Attn: Scott Cheatham<br>701 Poydras Street<br>Suite 4500<br>New Orleans, LA 70139 | 4491 | 12/19/2024 | AVDC, LLC | $2,317.22 | | | | | $2,317.22 |
| Intelligrated Systems, LLC<br>Adams and Reese LLP<br>Attn: Scott Cheatham<br>701 Poydras Street<br>Suite 4500<br>New Orleans, LA 70139 | 4501 | 12/19/2024 | Durant DC, LLC | $172,088.20 | | | | $86,044.10 | $258,132.30 |
| Intelligrated Systems, LLC<br>Adams and Reese LLP<br>c/o Scott Cheatham<br>701 Poydras Street<br>Suite 4500<br>New Orleans, LA 70139 | 4502 | 12/19/2024 | CSC Distribution LLC | $29,249.03 | | | | | $29,249.03 |
| Intelligrated Systems, LLC<br>Adams and Reese LLP<br>Attn: Scott R. Cheatham<br>701 Poydras Street<br>Suite 4500<br>New Orleans, LA 70139 | 8464 | 3/31/2025 | Durant DC, LLC | | | | | $86,044.10 | $86,044.10 |
| INTERBAKE FOODS LLC<br>3500 LACEY RD.<br>DOWERS GROVE, IL 60515<br>US | 9847 | 3/12/2025 | Former BL Stores, Inc. | | | | | $60,872.60 | $60,872.60 |
| InterDesign<br>30320 Emerald Valley Parkway<br>Glenwillow, OH 44139 | 2773 | 10/29/2024 | Former BL Stores, Inc. | $110,513.93 | | | | | $110,513.93 |
| InterDesign Inc<br>30320 Emerald Valley Parkway<br>Glenwillow, OH 44139 | 6645 | 1/9/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| INTERDESIGN INC<br>PO BOX 39606........................<br>SOLON, OH 44139-4380<br>US | 10360 | 3/12/2025 | Former BL Stores, Inc. | | | | | $43,957.58 | $43,957.58 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INTERFACE SECURITY SYSTEMS LLC<br>8339 SOLUTIONS CENTER<br>CHICAGO, IL 60677-8003<br>US | 10490 | 3/12/2025 | Former BL Stores, Inc. | | | | | $8,102.27 | $8,102.27 |
| INTERMODAL AIR INC<br>308 SONWIL DRIVE<br>BUFFALO, NY 14225<br>US | 9675 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,625.00 | $3,625.00 |
| International Financial Services, Inc<br>PO Box 724<br>Westminster, MD 21157 | 3271 | 11/15/2024 | Former BL Stores, Inc. | $10,872.08 | | | | | $10,872.08 |
| International Holdings Properties Group, LLC<br>15031 Parkway Loop<br>Suite A<br>Tustin, CA 92780 | 4313 | 12/20/2024 | Former BL Stores, Inc. | $200,566.72 | | | | | $200,566.72 |
| INTERNATIONAL PURCHASE SYSTEM<br>534 FURNACE DOCK RD<br>CORTLANDT MANOR, NY 10567-6219<br>US | 10143 | 3/12/2025 | Former BL Stores, Inc. | | | | | $4,144.00 | $4,144.00 |
| International Purchase Systems LLC<br>Attn: Michael Brooks<br>6000 Island Blvd.<br>Suite 311<br>Aventura, FL 33160 | 6774 | 1/15/2025 | Former BL Stores, Inc. | $4,144.00 | | | | | $4,144.00 |
| INTERNATIONAL TOUCH CONSOLIDATOR INC<br>147-14 182ND STREET<br>2ND FLOOR<br>SPRINGFIELD GARDENS, NY 11413 | 8124 | 3/11/2025 | Former Stores of Ohio, LLC | | | | | $11,435.00 | $11,435.00 |
| INTERNATIONAL TOUCH CONSOLIDATOR INC<br>147-14 182ND STREET<br>2ND FLOOR<br>SPRINGFIELD GARDENS , NY 11413 | 8131 | 3/11/2025 | Former Stores of Ohio, LLC | | | | | $4,485.00 | $4,485.00 |
| International Touch Consolidator Inc<br>147-14 182nd Street<br>2nd Floor<br>Springfield Gardens, NY 11413 | 8478 | 4/1/2025 | Former Stores of Ohio, LLC | $4,345.00 | | | | | $4,345.00 |
| International Touch Consolidator Inc<br>147-14 182nd Street<br>2nd Floor<br>Springfield Gardens, NY 11413 | 8480 | 4/1/2025 | Former Stores of Ohio, LLC | $9,785.00 | | | | | $9,785.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Interstate Restoration, LLC 6200 S. Syracuse Way Suite 230 Greenwood Village, CO 80111 | 5366 | 12/27/2024 | Former Stores of Ohio, LLC | $26,905.81 | | | | | $26,905.81 |
| Interstate Restoration, LLC 6200 S. Syracuse Way Suite 230 Greenwood Village, CO 80111 | 7750 | 3/10/2025 | Former Savings Stores of California, LLC | $1,404.64 | | | | | $1,404.64 |
| INTERTEK CONSUMER GOODS NA PO BOX 99959 CHICAGO, IL 60696-7759 US | 10519 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,000.00 | $3,000.00 |
| Intex Development Company Limited 108 Gloucester Road 9/F Everbright Centre Wanchai Hong Kong Hong Kong SAR | 3526 | 11/27/2024 | Former BL Stores, Inc. | $12,201.12 | | | | | $12,201.12 |
| INTRALINKS PO BOX 392134 PITTSBURGH, PA 15251-9134 US | 10177 | 3/12/2025 | Former BL Stores, Inc. | | | | | $14,335.87 | $14,335.87 |
| INTRALINKS, INC 622 THIRD AVE 10TH FLOOR NEW YORK, NY 10017 | 6720 | 1/13/2025 | Former Management Stores of Ohio, LLC | $14,194.62 | | | | | $14,194.62 |
| Intrastate Distributors Inc 6400 E. Eight Mile Rd Detroit, MI 48234 | 3245 | 11/14/2024 | Former BL Stores, Inc. | $11,923.70 | | | $262.44 | | $12,186.14 |
| Inusa Manufacturing LLC 2500 SW 32nd Ave Pembroke Park, FL 33023 | 6944 | 1/24/2025 | Durant DC, LLC | | | | | $19,041.75 | $19,041.75 |
| INUSA MANUFACTURING LLC 2500 SW 32ND AVE PEMBROKE PARK, FL 33023 | 6964 | 1/24/2025 | CSC Distribution LLC | | | | | $54,195.75 | $54,195.75 |
| Inusa Manufacturing LLC 2500 SW 32nd Ave Pembroke Park, FL 33023 | 9008 | 4/3/2025 | Durant DC, LLC | | | | | $19,041.75 | $19,041.75 |
| INUSA MANUFACTURING LLC 2500 SW 32ND AVE PEMBROKE PARK, FL 33023 | 9012 | 4/3/2025 | CSC Distribution LLC | | | | | $54,195.75 | $54,195.75 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INUSA MANUFACTURING LLC 2500 SW 32ND AVENUE PEMBROKE PARK, FL 33023 US | 9737 | 3/12/2025 | Former BL Stores, Inc. | | | | | $73,237.50 | $73,237.50 |
| INV FTRA US1000 UCITS ETF ATTN: LEGAL DEPARTMENT 11 GREENWAY PLAZA SUITE 1000 HOUSTON, TX 77046 | 6225 | 12/30/2024 | Former BL Stores, Inc. | $11,538.00 | | | | | $11,538.00 |
| Iowa Department of Revenue Office of the Attorney General of Iowa Attn: Bankruptcy Unit 1305 E. Walnut Des Moines, IA 50319 | 7560 | 2/20/2025 | Former Stores of Ohio, LLC | | | | | $0.00 | $0.00 |
| Ipanema Fairview LLC, an Illinois limited liability company Attn: Thiago Guerra, Manager 5150 North Miami Avenue Miami, FL 33127 | 6253 | 12/30/2024 | Former Savings Stores of California, LLC | $43,150.61 | | | | | $43,150.61 |
| Ipanema Fairview LLC, an Illinois Limited Liability Company 5150 North Miami Avenue Miami, FL 33127 | 7234 | 1/31/2025 | Former Savings Stores of California, LLC | $56,359.98 | | | | | $56,359.98 |
| Ipanema Nomi III LLC 5150 North Miami Ave Miami, FL 33127 | 7962 | 3/26/2025 | Former Stores of Ohio, LLC | $237,518.28 | | | | | $237,518.28 |
| IPM FOODS 4260 CAPITAL CIRCLE JANESVILLE, WI 53546 US | 9821 | 3/12/2025 | Former BL Stores, Inc. | | | | | $37,977.60 | $37,977.60 |
| IPMF, LLC 100 Innovation Dr Janesville, WI 53546 | 7429 | 2/6/2025 | Former BL Stores, Inc. | $37,977.60 | | | | | $37,977.60 |
| IQ Accessories Inc Attn: Jerry Martin 118 Peavey Circle Chaska, MN 55318 | 4001 | 12/16/2024 | Former BL Stores, Inc. | $42,986.70 | | | | | $42,986.70 |
| IQ Accessories, Inc. Attn: Jerry Martin 118 Peavey Circle Chaska, MN 55318 | 10799 | 9/4/2025 | Former BL Stores, Inc. | | | | $42,986.70 | | $42,986.70 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IQ Accessories, Inc.<br>118 Peavey Circle<br>Chaska, MN 55318 | 10818 | 10/7/2025 | Former BL Stores, Inc. | | | | $81,674.94 | | $81,674.94 |
| Ireland Biloxi, Ltd.<br>c/o Stiles Property Management<br>1900 Summit Tower Blvd.<br>Suite 240<br>Orlando, FL 32810 | 8763 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $21,627.72 | $21,627.72 |
| Ireland Biloxi, Ltd.<br>c/o Ireland Companies<br>Attn: M. Scott Ireland<br>85 Weston Road<br>Suite 101<br>Weston, FL 33326 | 8771 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $125,278.97 | $125,278.97 |
| Ireland Biloxi, Ltd.<br>c/o Ireland Companies<br>Attn: M. Scott Ireland<br>85 Weston Road, Suite 101<br>Weston, FL 33326 | 9222 | 4/15/2025 | Former Stores of Ohio, LLC | $222,566.70 | | | | | $222,566.70 |
| IRIS & DECK CO LTD<br>2602 AVE U<br>BROOKLYN, NY 11229<br>US | 9660 | 3/12/2025 | Former BL Stores, Inc. | | | | | $10,109.10 | $10,109.10 |
| IRIS USA, INC.<br>13423 W. CACTUS ROAD<br>SURPRISE, AZ 85379 | 1232 | 9/23/2024 | Former BL Stores, Inc. | $41,199.78 | | | $52,652.10 | | $93,851.88 |
| IRON MOUNTAIN<br>PO BOX 27128<br>NEW YORK, NY 10087-7128<br>US | 10136 | 3/12/2025 | Former BL Stores, Inc. | | | | | $98,762.78 | $98,762.78 |
| Iron Mountain Information Management, LLC<br>1101 Enterprise Drive<br>Royersford, PA 19468 | 4802 | 12/24/2024 | Former BL Stores, Inc. | $3,487.48 | | | | | $3,487.48 |
| Irving ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 892 | 9/19/2024 | Former Savings Stores of California, LLC | | | $5,630.42 | | | $5,630.42 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Irving ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 6442 | 1/2/2025 | Former Savings Stores of California, LLC | | | $5,630.42 | | | $5,630.42 |
| Irving Oil Terminals Inc<br>190 Commerce Way<br>Portsmouth, NH 03801 | 10807 | 9/12/2025 | Former BL Stores, Inc. | $2,208.43 | | | | | $2,208.43 |
| Irving Plaza LLC<br>c/o Winstead PC<br>Attn: Annmarie Chiarello<br>500 Winstead Building<br>2728 N. Harwood Street<br>Dallas, TX 75201 | 4196 | 12/18/2024 | Former Savings Stores of California, LLC | $20,455.30 | | | | | $20,455.30 |
| iScholar Inc.<br>2525 Milford Square Pike<br>Unit A<br>Quakertown, PA 18915 | 7058 | 1/28/2025 | Former BL Stores, Inc. | $25,000.00 | | | | | $25,000.00 |
| ISLAM, NURUL<br>Address on File | 4284 | 12/19/2024 | Former BL Stores, Inc. | $1,360.91 | | | | | $1,360.91 |
| Island Snacks, Inc.<br>7650 Stage Rd.<br>Buena Park, CA 90621 | 1487 | 9/26/2024 | CSC Distribution LLC | $5,600.00 | | | | | $5,600.00 |
| ISO SERVICES INC<br>PO BOX 27508<br>NEW YORK, NY 10087-7508<br>US | 10137 | 3/12/2025 | Former BL Stores, Inc. | | | | | $28.17 | $28.17 |
| Ispot TV Inc<br>15831 NE 8th Street<br>Suite 100<br>Bellevue, WA 98008 | 7116 | 1/29/2025 | Former Stores of Ohio, LLC | $68,500.00 | | | | | $68,500.00 |
| Isram Prado, LLC<br>Attn: Moshe Genet, Esquire<br>500-506 South Dixie Highway<br>Hallandale, FL | 3835 | 12/13/2024 | Former Stores of Ohio, LLC | $447,606.66 | | | | | $447,606.66 |
| Isram Village Marketplace, LLC<br>Attn: Moshe Genet<br>500-506 South Dixie Highway<br>Hallandale, FL 33009-6332 | 9142 | 4/9/2025 | Former Stores of Ohio, LLC | $191,105.42 | | | | | $191,105.42 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IT Luggage Ltd<br>Luggage House<br>11 The Chase, John Tate Rd<br>Hertford, Hertfordshire SG13 7NN<br>England | 2954 | 11/5/2024 | Former BL Stores, Inc. | $75,157.50 | | | | | $75,157.50 |
| IT Luggage Ltd<br>Luggage House<br>11 The Chase, John Tate Rd<br>Hertford, Hertfordshire SG13 7NN<br>England | 6802 | 1/15/2025 | Former BL Stores, Inc. | $75,157.50 | | | | | $75,157.50 |
| IT Xcel Consulting, LLC<br>Tyler Hollstegge<br>7112 Office Park Drive<br>West Chester, OH 45069 | 2522 | 10/21/2024 | Former Stores of Ohio, LLC | $1,023.51 | | | | | $1,023.51 |
| IVZ FTSE RAFI US 1000 ETF<br>Attn: Legal Department<br>11 Greenway Plaza Suite 1000<br>Houston, TX 77046 | 6218 | 12/30/2024 | Former BL Stores, Inc. | $169,515.00 | | | | | $169,515.00 |
| J & C Reliable Delivery<br>128 MARTHA ST<br>YORKVILLE, OH 43971 | 2463 | 10/18/2024 | Former BL Stores, Inc. | $910.00 | | | | | $910.00 |
| J COOPERUSA<br>1754 TUSCAN RIDGE CIR<br>SOUTHLAKE, TX 76092-3458<br>US | 10588 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,136,596.16 | $2,136,596.16 |
| J FP-AG/Roswell LLC<br>C/O Jeffrey W Johnson<br>12301 Garwood Dean<br>Truckee, CA 96161 | 9066 | 4/4/2025 | Former Stores of Ohio, LLC | $627,211.44 | | | | | $627,211.44 |
| J&C Pet Supply LLC<br>500 River Ave Suite 270<br>Lakewood, NJ 08701 | 6367 | 12/31/2024 | CSC Distribution LLC | $6,439.42 | | | | | $6,439.42 |
| J&C Pet Supply LLC<br>500 River Ave Suite 270<br>Lakewood, NJ 08701 | 6368 | 12/31/2024 | Closeout Distribution, LLC | $8,051.66 | | | | | $8,051.66 |
| J&C Pet Supply LLC<br>500 River Ave Suite 270<br>Lakewood, NJ 08701 | 6372 | 12/31/2024 | Durant DC, LLC | $6,898.34 | | | | | $6,898.34 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| J&C PET SUPPLY LLC 1095 TOWBIN AVE LAKEWOOD, NJ 08701-5931 US | 10073 | 3/12/2025 | Former BL Stores, Inc. | | | | | $21,389.42 | $21,389.42 |
| J&V BRANDS INC. 3042 AVENUE U BROOKLYN, NY 11229 | 276 | 9/12/2024 | Former BL Stores, Inc. | $14,771.52 | | | | | $14,771.52 |
| J.M. DISTRIBUTING INC 8222 118TH AVE STE 665 LARGO, FL 33773-5057 US | 10307 | 3/12/2025 | Former BL Stores, Inc. | | | | | $11,045.75 | $11,045.75 |
| J.M. Distributing Inc. 2380 Drew St STE 5 Clearwater, FL 33765 | 7715 | 3/6/2025 | Former BL Stores, Inc. | $29,854.74 | | | | | $29,854.74 |
| JA Investment Properties LLC 14845 Sw Murray Scholls Dr Ste 110 Beaverton, OR 97007-9237 | 8697 | 4/2/2025 | Former BL Stores, Inc. | | | | | $128,332.00 | $128,332.00 |
| JACKSON CO TAX COLLECTORS OFC TAX COLLECTOR PO BOX 998 PASCAGOULA, MS 39568-0998 | 4697 | 12/23/2024 | Former BL Stores, Inc. | | | $77,074.20 | | | $77,074.20 |
| Jackson Mechanical Service Inc. 2600 N. Oklahoma Ave. Oklahoma City, OK 73105 | 3760 | 12/11/2024 | Former BL Stores, Inc. | $6,065.30 | | | | | $6,065.30 |
| Jackson Utilities Dept. - City of Jackson 145 Broadway Street Jackson, OH 45640 | 6646 | 1/9/2025 | Former BL Stores, Inc. | $11,608.85 | | | | | $11,608.85 |
| Jackson, Aja Address on File | 3891 | 12/16/2024 | Former Stores of Ohio, LLC | $75.00 | | | | | $75.00 |
| JACKSON'S CHIPS S64W15569 COMMERCE CENTER PARKWAY MUSKEGO, WI 53150 | 8334 | 3/28/2025 | Closeout Distribution, LLC | | | | | $24,816.00 | $24,816.00 |
| JACKSON'S CHIPS S64W15569 COMMERCE CENTER PARKWAY MUSKEGO, WI 53150 US | 9817 | 3/12/2025 | Former BL Stores, Inc. | | | | | $24,816.00 | $24,816.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson's Food Company S64 W15569 Commerce Center Parkway Muskego, WI 53150 | 6766 | 1/15/2025 | Durant DC, LLC | $12,633.60 | | | | | $12,633.60 |
| Jackson's Food Company S64 W15569 Commerce Center Parkway Muskego, WI 53150 | 6771 | 1/15/2025 | Closeout Distribution, LLC | $12,182.40 | | | | | $12,182.40 |
| Jacksonville MZL LLC Montgomery McCracken Walker & Rhoads LLP c/o Richard G. Placey, Esq. 1105 N. Market Street Suite 1500 Wilmington, DE 19801 | 8779 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $116,163.85 | $116,163.85 |
| Jacksonville MZL, LLC Montgomery McCracken Walker & Rhoads LLP c/o Richard G. Placey, Esq 1105 North Market Street Suite 1500 Wilmington, DE 19801 | 5770 | 12/30/2024 | Former Stores of Ohio, LLC | $36,642.61 | | | | | $36,642.61 |
| JACMAX INDUSTRIES 473 WORTMAN AVENUE BROOKLYN, NY 11208-5425 US | 10145 | 3/12/2025 | Former BL Stores, Inc. | | | | | $13,469.60 | $13,469.60 |
| Jada Groups, Inc. dba Jada Toys, Inc. 18521 Railroad St. City of Industry, CA 91748-1316 | 2467 | 10/18/2024 | Former BL Stores, Inc. | $120,172.36 | | | $7,674.48 | | $127,846.84 |
| JAGG Marketing 2000 Inc 607 North Ave, Door 16 Wakefield, MA 01880 | 1700 | 10/1/2024 | Former BL Stores, Inc. | | $12,120.00 | | $12,120.00 | | $24,240.00 |
| JAHCO Keller Crossing LLC PO Box 14586 Oklahoma City, OK 73113-0586 | 6197 | 12/30/2024 | Former Savings Stores of California, LLC | $55,552.50 | | | | | $55,552.50 |
| JAHCO Keller Crossing LLC c/o Jeff Norman PO Box 14586 Oklahoma City, OK 73113 | 8948 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $95,093.84 | $95,093.84 |
| Jajolo Limited Partnership 4069 N. Lecanto Highway, Suite 500 Beverly Hills, FL 34465 | 2235 | 10/14/2024 | Former Stores of Ohio, LLC | $221,393.71 | | | | | $221,393.71 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAM PACKAGING LLC DBA AE GLOBAL 16301 NORTHWEST 15TH AVENUE MIAMI GARDENS, FL 33169 | 4025 | 12/17/2024 | AVDC, LLC | $6,549.60 | | | | | $6,549.60 |
| James, Nykia Brionna Address on File | 3735 | 12/10/2024 | Former BL Stores, Inc. | | $10,000.00 | | | | $10,000.00 |
| Jami, Jamila Address on File | 3173 | 11/12/2024 | Former BL Stores, Inc. | $17,500,000.00 | | | | | $17,500,000.00 |
| Jam'n Products, Inc 450 Commerce Pkwy Katy, TX 77494 | 1803 | 10/4/2024 | Former BL Stores, Inc. | $154,577.35 | | | | | $154,577.35 |
| Jan K Hanes Sr & Erika I Hanes Address on File | 4018 | 12/17/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Jans Enterprises Corp. 4181 Temple City Blvd Suite A El Monte, CA 91731 | 939 | 9/19/2024 | Former BL Stores, Inc. | $11,424.00 | | | | | $11,424.00 |
| Janvier, Witlene Address on File | 2677 | 10/26/2024 | Former eCommerce Stores of Ohio, LLC | $213,998.00 | | | | | $213,998.00 |
| Janvier, Witlene Address on File | 3132 | 11/11/2024 | Former Savings Stores of Ohio, LLC | $2,139.00 | | | | | $2,139.00 |
| JARA GROUP LP C/O WEST PLACE REAL ESTATE SERVICES, LLC 166 WEST CHESTNUT STREET WASHINGTON, PA 15301 | 6220 | 12/30/2024 | Former BL Stores, Inc. | $9,034.67 | $19,748.95 | | | | $28,783.62 |
| Jara Group LP 166 W Chestnut st Washington, PA 15301-4423 | 8354 | 3/14/2025 | Former BL Stores, Inc. | | | | | $9,579.99 | $9,579.99 |
| JA-RU INC 12901 FLAGLER CENTER BLVD JACKSONVILLE, FL 32258 US | 9732 | 3/12/2025 | Former BL Stores, Inc. | | | | | $15,510.00 | $15,510.00 |
| Ja-Ru Inc. 12901 FLAGLER CENTER BLVD JACKSONVILLE, FL 32258 | 1047 | 9/20/2024 | Former BL Stores, Inc. | $35,434.80 | | | | | $35,434.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ja-Ru Inc.<br>12901 Flagler Center Blvd<br>Jacksonville, FL 32258 | 1415 | 9/25/2024 | Former BL Stores, Inc. | $33,454.80 | | | $1,980.00 | | $35,434.80 |
| Ja-Ru Inc.<br>12901 Flagler Center Blvd<br>Jacksonville, FL 32258 | 6594 | 1/7/2025 | Former BL Stores, Inc. | $33,454.80 | | | $17,490.00 | | $50,944.80 |
| JASCO<br>PO BOX 268985<br>OKLAHOMA CITY, OK 73126-8985<br>US | 10540 | 3/12/2025 | Former BL Stores, Inc. | | | | | $84,421.96 | $84,421.96 |
| Jasco Products Company LLC<br>10 East Memorial Road<br>Office Building<br>Oklahoma City, OK 73114 | 2137 | 10/10/2024 | Former BL Stores, Inc. | $19,800.65 | | | $3,677.60 | | $23,478.25 |
| Jasco Products Company LLC<br>10 East Memorial Rd<br>Oklahoma City, OK 73114 | 6776 | 1/15/2025 | Former BL Stores, Inc. | $20,179.60 | | | $90,624.68 | | $110,804.28 |
| Jasmine Meadows Properties LP<br>Attention: Jeffrey I. Golden<br>3070 Bristol Street, Suite 640<br>Costa Mesa, CA 92626 | 7345 | 1/31/2025 | Former Tenant Stores of Ohio, LLC | $1,872,057.33 | | | | | $1,872,057.33 |
| Jasmine Meadows Properties LP<br>Jeffrey I. Golden<br>GOLDEN GOODRICH LLP<br>3070 Bristol Street, Suite 640<br>Costa Mesa, CA 92626 | 9364 | 4/3/2025 | Former Tenant Stores of Ohio, LLC | | | | | $18,498.33 | $18,498.33 |
| Jasper Southgate Industries, INC.<br>385 S US HWY 231<br>Jasper, IN 47546 | 5376 | 12/27/2024 | Former Stores of Ohio, LLC | $120,120.00 | | | | | $120,120.00 |
| Jauregui, Mauricio Conesa<br>Address on File | 3410 | 11/21/2024 | Former BL Stores, Inc. | $11,337.60 | | | | | $11,337.60 |
| JAVA HOLDINGS INC<br>16060 VENTURE BLVD STE 110-215<br>ENCINO, CA 91436-4411<br>US | 10649 | 3/12/2025 | Former BL Stores, Inc. | | | | | $7,056.00 | $7,056.00 |
| Java Holdings, Inc.<br>16060 Ventura Blvd<br>Ste #215<br>Encino, CA 91436 | 551 | 9/16/2024 | Former BL Stores, Inc. | $13,519.80 | | | | | $13,519.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Java Holdings, Inc.<br>16060 Ventura Blvd<br>Ste#215<br>Encino, CA 91436 | 6932 | 1/24/2025 | Former BL Stores, Inc. | $9,408.00 | | | | | $9,408.00 |
| Jazwares, LLC<br>955 Shotgun Road<br>Sunrise, FL 33326 | 2664 | 10/25/2024 | Former BL Stores, Inc. | $49,031.52 | | | | | $49,031.52 |
| Jazwares, LLC<br>955 Shotgun Road<br>Sunrise, FL 33326 | 3673 | 12/6/2024 | Former BL Stores, Inc. | $85,147.14 | | | | | $85,147.14 |
| JB Hunt Transport, Inc.<br>615 JB Hunt Corporate Drive<br>Lowell, AR 72745 | 4286 | 12/20/2024 | Former BL Stores, Inc. | $67,446.59 | | | | | $67,446.59 |
| JBL TRADING / CREST MILLS<br>3 W 35TH ST 5TH FL<br>NEW YORK, NY 10001-3073<br>US | 10086 | 3/12/2025 | Former BL Stores, Inc. | | | | | $574,457.30 | $574,457.30 |
| JBL/Crest Mills<br>Benesch Friedlander Coplan & Aronoff LLP<br>Attn: Kevin M. Capuzzi, Steven L. Walsh<br>1313 North Market Street, Suite 1201<br>Wilmington, DE 19801-6101 | 6986 | 1/9/2025 | Former BL Stores, Inc. | | | | | $575,979.95 | $575,979.95 |
| JBM Imports Inc<br>794 Heath Street<br>Chestnuthill, MA 02467 | 1084 | 9/20/2024 | Former BL Stores, Inc. | $94,563.00 | | | | | $94,563.00 |
| JCooperUSA LLC<br>KASEN & KASEN, P.C.<br>Jenny R. Kasen, Esquire (DE Bar No. 5849)<br>1213 N. King Street, Suite 2<br>Wilmington, DE 19801 | 6616 | 12/30/2024 | Former BL Stores, Inc. | | | | $2,156,274.00 | | $2,156,274.00 |
| JDA ENTERPRISES<br>131 JACOBS LANE<br>NORWELL, MA 02061 | 6796 | 1/16/2025 | Former BL Stores, Inc. | $61,194.20 | | | | | $61,194.20 |
| JDA ENTERPRISES<br>131 JACOBS LANE<br>ATTN: JOHN DOMNICK ALLEGRINI<br>NORWELL, MA 02061 | 9083 | 4/7/2025 | Former BL Stores, Inc. | $61,194.20 | | | | | $61,194.20 |
| JDA ENTERPRISES<br>131 JACOBS LN<br>NORWELL, MA 02061-1134<br>US | 10019 | 3/12/2025 | Former BL Stores, Inc. | | | | | $56,950.88 | $56,950.88 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEANMARIE CREATIONS LLC<br>4221 S 68TH EAST AVE<br>TULSA, OK 74145-4617<br>US | 10542 | 3/12/2025 | Former BL Stores, Inc. | | | | | $14,128.16 | $14,128.16 |
| Jeanmarie Creations, LLC<br>GableGotwals<br>Attn: Sidney K. Swinson<br>110 N. Elgin Avenue<br>Ste 200<br>Tulsa, OK 74120 | 2453 | 10/18/2024 | CSC Distribution LLC | $186,808.88 | | | | | $186,808.88 |
| Jeanmarie Creations, LLC<br>GableGotwals<br>Attn: Sidney K. Swinson<br>110 N. Elgin Ave.<br>Suite 200<br>Tulsa, OK 74120 | 2461 | 10/18/2024 | Closeout Distribution, LLC | $37,752.92 | | | $155,066.92 | | $192,819.84 |
| Jeanmarie Creations, LLC<br>GableGotwals<br>Attn: Sidney K. Swinson<br>110 N. Elgin Ave<br>Suite 200<br>Tulsa, OK 74120 | 2464 | 10/18/2024 | Durant DC, LLC | $109,497.00 | | | $124,845.72 | | $234,342.72 |
| Jeanmarie Creations, LLC<br>GableGotwals<br>Attn: Sidney K. Swinson<br>110 N. Elgin Ave.<br>Suite 200<br>Tulsa, OK 74120 | 2479 | 10/18/2024 | Former Stores of Ohio, LLC | $18,221.48 | | | $161,287.64 | | $179,509.12 |
| Jeanmarie Creations, LLC<br>GableGotwals<br>Attn: Sidney K. Swinson<br>110 N. Elgin Ave<br>Ste. 200<br>Tulsa, OK 74120 | 8623 | 4/2/2025 | Durant DC, LLC | | | | | $1,252.80 | $1,252.80 |
| JECO INC<br>623 S DOUBLEDAY AVE<br>ONTARIO, CA 91761-1520<br>US | 10653 | 3/12/2025 | Former BL Stores, Inc. | | | | | $235.60 | $235.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jeco Incorporated<br>Attn: Tim Juang<br>623 S Doubleday Avenue<br>Ontario, CA 91709 | 6241 | 12/30/2024 | Former eCommerce Stores of Ohio, LLC | $139,288.00 | | | | | $139,288.00 |
| Jefferson City Water Department<br>112 City Center Drive<br>Jefferson City, TN 37760 | 2678 | 10/25/2024 | Former BL Stores, Inc. | $85.09 | | | | | $85.09 |
| Jefferson City Water Department<br>112 City Center Drive<br>Jefferson City, TN 37760 | 4912 | 12/24/2024 | Former BL Stores, Inc. | $170.94 | | | | | $170.94 |
| Jefferson City Water Department, Tn<br>PO Box 530<br>Jefferson City, TN 37760 | 4915 | 12/24/2024 | Former BL Stores, Inc. | $170.94 | | | | | $170.94 |
| Jefferson County<br>Linebarger Goggan Blair & Sampson, LLP<br>P.O. Box 3064<br>Houston , TX 77253-3064 | 1914 | 10/7/2024 | Former BL Stores, Inc. | | | $28,834.54 | | | $28,834.54 |
| Jefferson County<br>Linebarger Goggan Blair & Sampson LLP<br>c/o Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 2053 | 10/9/2024 | Former Savings Stores of California, LLC | | | $16,130.48 | | | $16,130.48 |
| Jefferson County<br>c/o Tara L. Grundemeier<br>Linebarger Goggan Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 2099 | 10/10/2024 | Former BL Stores, Inc. | | | $12,704.06 | | | $12,704.06 |
| JEFFERSON COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>TARA L. GRUNDEMEIER<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 9095 | 4/7/2025 | Former BL Stores, Inc. | | | | | $11,176.29 | $11,176.29 |
| Jefferson County<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 9127 | 4/7/2025 | Former Savings Stores of California, LLC | | | | | $13,533.99 | $13,533.99 |
| Jefferson County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston , TX 77253-3064 | 7286 | 1/31/2025 | Former BL Stores, Inc. | | | $11,176.29 | | | $11,176.29 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston , TX 77253-3064 | 7369 | 1/31/2025 | Former Savings Stores of California, LLC | | | $13,533.99 | | | $13,533.99 |
| Jefferson County Tax Collector<br>716 RAJ Blvd N Rm 160<br>Birmingham, AL 35203 | 3431 | 11/22/2024 | Former BL Stores, Inc. | | $7,597.68 | | | | $7,597.68 |
| Jefferson County Treasurer<br>100 Jefferson County Pkwy 2520<br>Golden, CO 80419 | 7022 | 1/24/2025 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| JEFFS FINAL CUT<br>405 SOUTH B STREET<br>CALERA, OK 74730-2020 | 4434 | 12/19/2024 | Former BL Stores, Inc. | $9,090.00 | | | | | $9,090.00 |
| JEFFS FINAL CUT<br>405 SOUTH B STREET<br>CALERA, OK 74730-2020<br>US | 10545 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,060.00 | $6,060.00 |
| JEM ACCESSORIES<br>THE CIT GROUP/COMMERCIAL SERVICES P<br>CHARLOTTE, NC 28201-1036<br>US | 10231 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,036.00 | $6,036.00 |
| Jem Accessories, Inc<br>900 US 9<br>5th Floor<br>Woodbridge, NJ 07095 | 6639 | 1/9/2025 | Former BL Stores, Inc. | | | | | $2,275.20 | $2,275.20 |
| Jem Accessories, Inc<br>32 Brunswick Ave<br>Edison, NJ 08817-2578 | 6640 | 1/9/2025 | Former BL Stores, Inc. | | | | | $4,130.40 | $4,130.40 |
| Jem Accessories, Inc<br>900 US 9<br>Woodbridge, NJ 07095 | 6662 | 1/9/2025 | Former BL Stores, Inc. | | | | | $3,760.80 | $3,760.80 |
| Jem Accessories,Inc<br>900 US 9<br>5th Floor<br>Woodbridge, NJ 07095 | 6641 | 1/9/2025 | Former BL Stores, Inc. | | | | | $10,166.40 | $10,166.40 |
| Jemison, Andria Lashay<br>Address on File | 6673 | 1/8/2025 | Former Savings Stores of Ohio, LLC | | | $0.00 | | | $0.00 |
| JENKINS, MY'YAE<br>Address on File | 6725 | 1/13/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jennings, Allen<br>Address on File | 5708 | 12/30/2024 | Former BL Stores, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Jennings, Allen<br>Address on File | 5732 | 12/30/2024 | Former Stores of Ohio, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Jennings, Allen<br>Address on File | 5739 | 12/30/2024 | Former Savings Stores of California, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Jennings, Allen<br>Address on File | 5769 | 12/30/2024 | Former Management Stores of Ohio, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Jennings, Katie J.<br>Address on File | 5703 | 12/30/2024 | Former BL Stores, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Jennings, Katie J.<br>Address on File | 5727 | 12/30/2024 | Former Savings Stores of California, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Jennings, Katie J.<br>Address on File | 5759 | 12/30/2024 | Former Management Stores of Ohio, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Jennings, Katie J.<br>Address on File | 5780 | 12/30/2024 | Former Stores of Ohio, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Jennings, Melissa Lousie Speak<br>Address on File | 3955 | 12/16/2024 | Former BL Stores, Inc. | | | | $402.28 | | $402.28 |
| Jersey Central Power & Light<br>101 Crawford's Corner Rd<br>Bldg #1, Suite 1-511<br>Holmdel, NJ 07733 | 3953 | 12/16/2024 | Former BL Stores, Inc. | $45,262.44 | | | | | $45,262.44 |
| Jersey, Judy<br>Address on File | 3074 | 11/7/2024 | CSC Distribution LLC | | | $300.00 | | | $300.00 |
| Jersey, Judy<br>Address on File | 10822 | 10/16/2025 | Former eCommerce Stores of Ohio, LLC | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JETRICH CANADA LIMITED 3270 ORLANDO DRIVE MISSISSAUGA, ON L4V 1C6 CANADA | 9447 | 3/12/2025 | Former BL Stores, Inc. | | | | | $363,055.00 | $363,055.00 |
| Jetrich Canada Ltd c/o Law Office of Gilbert A. Lazarus 92-12 68th Avenue New York, NY 11375 | 4033 | 12/17/2024 | Former Stores of Ohio, LLC | $200,774.00 | | | $71,058.00 | | $271,832.00 |
| Jetrich Canada, Ltd 3720 Orlando Drive Mississauga, ON L4V1C6 Canada | 8164 | 3/17/2025 | Former Stores of Ohio, LLC | | | | | $363,055.00 | $363,055.00 |
| Jewell Square RLLP c/o Mills Halstead & Zaloudek Attn: Amanda H. Halstead 600 17th Street, Suite 2800 Denver, CO 80202 | 5039 | 12/26/2024 | Former BL Stores, Inc. | $100,021.91 | | | | | $100,021.91 |
| Jewell Square RLLP, a Colorado Registered Limited Liability Partnership c/o Mills Halstead & Zaloudek, LLC Attn: Amanda Halstead 600 17th Street, Suite 2800 Denver, CO 80202 | 3305 | 11/15/2024 | Former BL Stores, Inc. | $231,580.10 | | | | | $231,580.10 |
| JFL Distribution LLC 971 Township Road 1514 Ashland, OH 44805 | 7013 | 1/27/2025 | Former BL Stores, Inc. | $1,856.00 | | | | | $1,856.00 |
| JFL DISTRIBUTION LLC 971 TOWNSHIP ROAD 154 ASHLAND, OH 44805-9412 US | 10372 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,856.00 | $1,856.00 |
| JFL ENTERPRISES INC 4900 TRAIN AVE CLEVELAND, OH 44102-4519 US | 10358 | 3/12/2025 | Former BL Stores, Inc. | | | | | $4,746.00 | $4,746.00 |
| Ji, Celine Address on File | 4872 | 12/25/2024 | Former Stores of Ohio, LLC | | | | $13,440.00 | | $13,440.00 |
| JIANGSU ZHONGHENG PET ART NO.1388,CENTURY AVENUE YANGCHENG CITY CHINA | 9473 | 3/12/2025 | Former BL Stores, Inc. | | | | | $42,635.28 | $42,635.28 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jiangsu Zhongheng Pet Articles Joint-stock Co., Ltd No.1388 Century Avenue Yancheng City, Jiangsu 224000 China | 4924 | 12/24/2024 | Former Stores of Ohio, LLC | | | | $156,838.50 | | $156,838.50 |
| Jiangsu Zhongheng Pet Articles Joint-stock Co.,ltd No.1388 Century Avenue Yancheng, Jiangsu 224000 China | 7 | 9/10/2024 | Former Stores of Ohio, LLC | $114,203.22 | | | | | $114,203.22 |
| Jiaxin Ceramic Manufacturing Ltd Caipo Village, Qixian Town Xiuwu County Jiaozuo City, Henan 454350 China | 693 | 9/18/2024 | Durant DC, LLC | | | | $19,055.60 | | $19,055.60 |
| Jiaxin Ceramic Manufacturing Ltd Caipo Village, Qixian Town Xiuwu County Jiaozuo City, Henan 454350 China | 4908 | 12/25/2024 | CSC Distribution LLC | | | | $71,858.98 | | $71,858.98 |
| JIAXIN CERAMIC MANUFACURING LTD. CAIPO VILLAGE, QIXIAN TOWN, XIUWU C JIAOZUO CITY CHINA | 9474 | 3/12/2025 | Former BL Stores, Inc. | | | | | $36,242.80 | $36,242.80 |
| Jibo, Kedir Bushura Address on File | 6946 | 1/24/2025 | Former BL Stores, Inc. | | | | $0.00 | | $0.00 |
| Jibo, Kedir Bushura Address on File | 6949 | 1/25/2025 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| JIFFY FOIL CORPORATION 135 E HINTZ RD WHEELING, IL 60090-6035 US | 10442 | 3/12/2025 | Former BL Stores, Inc. | | | | | $77,225.26 | $77,225.26 |
| Jiffy-Foil Corp. Josie Seeberger 135 East Hintz Road Wheeling, IL 60090 | 1122 | 9/20/2024 | CSC Distribution LLC | $30,865.62 | | | | | $30,865.62 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jiffy-foil Corp.<br>Josie Seeberger<br>135 East Hintz Road<br>Wheeling, IL 60090 | 1127 | 9/20/2024 | Closeout Distribution, LLC | $45,433.72 | | | | | $45,433.72 |
| Jiffy-Foil Corp.<br>135 East Hintz Road<br>Wheeling, IL 60090 | 1128 | 9/20/2024 | Durant DC, LLC | $13,893.22 | | | | | $13,893.22 |
| Jiffy-Foil Corp.<br>Josie Seeberger<br>135 East Hintz Road<br>Wheeling, IL 60090 | 1145 | 9/20/2024 | AVDC, LLC | $22,255.78 | | | | | $22,255.78 |
| Jiffy-Foil Corp.<br>135 E. Hintz Road<br>Wheeling, IL 60090 | 6824 | 1/17/2025 | Durant DC, LLC | | | | $31,976.08 | | $31,976.08 |
| Jiffy-foil Crop.<br>Josie Seeberger<br>135 East Hintz Road<br>Wheeling, IL 60090 | 1139 | 9/20/2024 | Former Stores of Ohio, LLC | $20,760.76 | | | | | $20,760.76 |
| JIM HAWK TRUCK TRAILER INC<br>3119 SOUTH 9TH ST<br>COUNCIL BLUFFS, IA 51501<br>US | 9815 | 3/12/2025 | Former BL Stores, Inc. | | | | | $762.82 | $762.82 |
| Jimenez, Carmen<br>Address on File | 4998 | 12/26/2024 | Former BL Stores, Inc. | $50,000.00 | | | | | $50,000.00 |
| Jimenez, Edgar<br>Address on File | 4302 | 12/20/2024 | Former BL Stores, Inc. | $27,500.00 | | | | | $27,500.00 |
| Jimenez, Edgar<br>Address on File | 4316 | 12/20/2024 | Former Stores of Ohio, LLC | $275,000.00 | | | | | $275,000.00 |
| Jimmys Healthy Foods Inc dba Jimmybar<br>459 Busse Rd<br>Elk Grove Village, IL 60007 | 581 | 9/16/2024 | Closeout Distribution, LLC | | | | $57,344.00 | | $57,344.00 |
| Jliffy-Foil Corp.<br>135 E. Hintz Road<br>Wheeling, IL 60090 | 6823 | 1/17/2025 | Closeout Distribution, LLC | | | | $29,929.26 | | $29,929.26 |
| Jliffy-Foil Corp.<br>135 E. Hintz Road<br>Wheeling, IL 60090 | 6826 | 1/17/2025 | CSC Distribution LLC | | | | $33,914.96 | | $33,914.96 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JLJ Home Furnishings<br>PO Box 78262<br>Charlotte, NC 28271 | 7148 | 1/30/2025 | AVDC, LLC | $542,119.00 | | | | | $542,119.00 |
| JLJ HOME FURNISHINGS LLC<br>5840 LANCASTER HIGHWAY<br>FT LAWN, SC 29714<br>US | 9722 | 3/12/2025 | Former BL Stores, Inc. | | | | | $509,999.25 | $509,999.25 |
| JME & CO. NYC, LLC<br>469 7th Avenue<br>14th Floor<br>New York, NY 10018 | 4995 | 12/26/2024 | Former BL Stores, Inc. | $4,860.36 | | | $383,894.00 | | $388,754.36 |
| JMS Industres, Inc<br>Room 616, Building #4<br>Shouchuang Airport Business Center<br>No.6 Changcheng South Road<br>Chengyang<br>Qingdao, Shandong 266109<br>China | 54 | 9/11/2024 | Former Stores of Ohio, LLC | $107,473.64 | | | | | $107,473.64 |
| JMS INDUSTRIES INC<br>HUANBAO INDUSTRIAL ZONE<br>JIMO QINGDAO<br>CHINA | 9475 | 3/12/2025 | Former BL Stores, Inc. | | | | | $34,335.70 | $34,335.70 |
| JMS Industries Inc.<br>Attn: Kris Song<br>1404 E. Walnut Ave.<br>Ste. A<br>Fullerton, CA 92831 | 5618 | 12/29/2024 | CSC Distribution LLC | $1,675.80 | | | | $39,674.62 | $41,350.42 |
| JMS Industries Inc.<br>Kris Song<br>1404 E. Walnut Ave.<br>Ste. A<br>Fullerton, CA 92831 | 5630 | 12/29/2024 | Closeout Distribution, LLC | | | | | $30,013.08 | $30,013.08 |
| JMS Industries Inc.<br>Attn: Kris Song<br>1404 E. Walnut Ave.<br>Ste. A<br>Fullerton, CA 92831 | 8752 | 4/2/2025 | Durant DC, LLC | | | | | $23,564.14 | $23,564.14 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JMS Industries Inc.<br>Attn: Kris Song<br>1404 E. Walnut Ave.<br>Ste. A<br>Fullerton, CA 92831 | 8758 | 4/2/2025 | AVDC, LLC | | | | | $15,008.96 | $15,008.96 |
| JMS Industries Inc.<br>Attn: Kris Song<br>1404 E. Walnut Ave.<br>Ste. A<br>Fullerton, CA 92831 | 8765 | 4/2/2025 | Closeout Distribution, LLC | | | | | $33,915.82 | $33,915.82 |
| JMS Industries Inc.<br>Attn: Kris Song<br>1404 E. Walnut Ave.<br>Ste. A<br>Fullerton, CA 92831 | 8788 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $29,645.90 | $29,645.90 |
| JMS Industries Inc.<br>Attn: Kris Song<br>1404 E. Walnut Ave.<br>Ste. A<br>Fullerton, CA 92831 | 8793 | 4/2/2025 | CSC Distribution LLC | | | | | $39,674.62 | $39,674.62 |
| JMS Industries, Inc<br>Room 616, Building#4<br>Shouchuang Airport Business Center, No.6<br>Changcheng South Road,Chengyang<br>Qingdao,Shandong 266109<br>China | 212 | 9/12/2024 | CSC Distribution LLC | | | | $21,611.60 | | $21,611.60 |
| JMS Industries, Inc<br>Room 616<br>Building #4, Shouchuang Airport Business Center<br>No.6 Changcheng South Road<br>Chengyang<br>Qingdao, Shandong 266109<br>China | 227 | 9/12/2024 | AVDC, LLC | | | | $0.00 | | $0.00 |
| JMS Industries, Inc<br>Room 616, Building #4<br>Shouchuang Airport Business Center, No.6<br>Changcheng South Road<br>Chengyang<br>Qingdao, Shandong 266109<br>CHINA | 250 | 9/13/2024 | Former Stores of Ohio, LLC | | | | $29,645.90 | | $29,645.90 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JMS Industries, INC<br>Room 616, Building#4, Schouchuang Airport Bus<br>Qingdao, Shandong<br>China | 3138 | 11/11/2024 | AVDC, LLC | $15,008.96 | | | | | $15,008.96 |
| JMS Industries, Inc<br>Room 616, Building#4<br>Shouchuang Airport Business Center<br>No.6 Changcheng South Road, Chengyang<br>Qingdao 266109<br>China | 5462 | 12/28/2024 | Closeout Distribution, LLC | $5,812.84 | | | | | $5,812.84 |
| JMS Industries, Inc<br>Room 616, Building #4<br>Shouchuang Airport Business Center<br>No. 6 Changcheng South Road<br>Chengyang<br>Qingdao 266109<br>China | 5583 | 12/28/2024 | Durant DC, LLC | $10,459.84 | | | | | $10,459.84 |
| JMS Industries, Inc<br>Room 616, Building#4<br>Shouchuang Airport Business Center<br>No.6 Changcheng South Road, Chengyang<br>Qingdao 266109<br>China | 5590 | 12/28/2024 | CSC Distribution LLC | $18,063.02 | | | | | $18,063.02 |
| JMS Industries, Inc.<br>Kris Song<br>1404 E. Walnut Ave.<br>Ste. A<br>Fullerton, CA 92831 | 5594 | 12/29/2024 | AVDC, LLC | | | | | $15,008.96 | $15,008.96 |
| JMS Industries, Inc.<br>Kris Song<br>1404 E. Walnut Ave., Ste. A<br>Fullerton, CA 92831 | 5624 | 12/29/2024 | Durant DC, LLC | | | | | $23,564.14 | $23,564.14 |
| JMS Industries, Inc.<br>Kris Song<br>1404 E. Walnut Ave., Ste. A<br>Fullerton, CA 92831 | 5635 | 12/29/2024 | Former Stores of Ohio, LLC | | | | | $29,645.90 | $29,645.90 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JMS INDUSTRIES,INC ROOM 616, BUILDING#4 SHOUCHUANG AIRPORT BUSINESS CENTER NO.6 CHANGCHENG SOUTH ROAD, CHENGYANG QINGDAO, SHANDONG 266109 CHINA | 329 | 9/13/2024 | Closeout Distribution, LLC | | | | $28,102.98 | | $28,102.98 |
| JMS INDUSTRIES,INC ROOM 616, BUILDING#4, SHOUCHUANG AIRPORT BUSINESS CENTER NO.6 CHANGCHENG SOUTH ROAD CHENGYANG QINGDAO, SHANDONG 26610 CHINA | 351 | 9/13/2024 | CSC Distribution LLC | | | | $1,675.80 | | $1,675.80 |
| JMS INDUSTRIES,INC JMS INDUSTRIES,INC Room 616, Building # 4, Shouchuang Airport Bus Qingdao, Shandong China | 3139 | 11/11/2024 | Durant DC, LLC | $13,104.20 | | | | | $13,104.20 |
| Joatmon, LLC Lubin Olson & Niewiadomski, LLP c/o: Leon Y. Tuan 600 Montgomery Street Suite 1400 San Francisco, CA 94111 | 4907 | 12/24/2024 | Former Stores of Ohio, LLC | $276,712.98 | | | | | $276,712.98 |
| Joatmon, LLC Lubin Olson & Niewiadomski, LLP c/o Leon Y. Tuan 600 Montgomery Street, Suite 1400 San Francisco, CA 94111 | 5088 | 12/26/2024 | Former Stores of Ohio, LLC | $559,533.19 | | | | | $559,533.19 |
| Joatmon, LLC Lubin Olson & Niewiadomski, LLP c/o: Leon Y. Tuan 600 Montgomery Street Suite 1400 San Francisco, CA 94111 | 5100 | 12/26/2024 | Former Stores of Ohio, LLC | | | | | $15,632.66 | $15,632.66 |
| JOBAR INTERNATIONAL INC 21022 FIGUEROA ST CARSON, CA 90745-1937 US | 10640 | 3/12/2025 | Former BL Stores, Inc. | | | | | $59,646.00 | $59,646.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jobar International, Inc.<br>19825 Hamilton Ave<br>Torrance, CA 90502-1341 | 1874 | 10/7/2024 | Former Savings Stores of Ohio, LLC | $42,060.40 | | | | | $42,060.40 |
| Jobar International, Inc.<br>19825 Hamilton Ave<br>Torrance, CA 90502-1341 | 7405 | 2/4/2025 | Former BL Stores, Inc. | | | | $59,646.00 | | $59,646.00 |
| Jocop, Juan Dario<br>Address on File | 1747 | 10/3/2024 | Former BL Stores, Inc. | $788.40 | | | | | $788.40 |
| Joe G. Tedder, CFC Polk County Tax Collector<br>PO Box 2016<br>Bartow, FL 33831-2016 | 3303 | 11/15/2024 | Former BL Stores, Inc. | | | $1,290.07 | | | $1,290.07 |
| Joe G. Tedder, CFC Polk County Tax Collector<br>PO Box 2016<br>Bartow, FL 33831-2016 | 3304 | 11/15/2024 | Former BL Stores, Inc. | | | $993.89 | | | $993.89 |
| Joe G. Tedder, CFC Polk County Tax Collector<br>PO Box 2016<br>Bartow, FL 33831-2016 | 3309 | 11/15/2024 | Former BL Stores, Inc. | | | $1,199.75 | | | $1,199.75 |
| Joe G. Tedder, CFC Polk County Tax Collector<br>PO Box 2016<br>Bartow, FL 33831-2016 | 3311 | 11/15/2024 | Former BL Stores, Inc. | | | $1,079.40 | | | $1,079.40 |
| JOHN GIBSON ENTERPRISES<br>106 TERRACE DRIVE<br>MUNDELEIN, IL 60060<br>US | 9836 | 3/12/2025 | Former BL Stores, Inc. | | | | | $14,352.00 | $14,352.00 |
| John Gibson Enterprises, Inc.<br>106 Terrace Drive<br>Mundelein, IL 60060 | 199 | 9/12/2024 | Former BL Stores, Inc. | $11,328.00 | | | | | $11,328.00 |
| Johnann, LLC<br>2015 Magazine Street<br>New Orleans, LA 70130 | 7422 | 2/5/2025 | Former Stores of Ohio, LLC | $67,628.25 | | | | | $67,628.25 |
| Johnson & Johnson Consumer, Inc.<br>c/o Patterson Bellknap Webb & Tyler LLP<br>Attn: David W. Dykhouse<br>1133 Avenue of the Americas<br>New York, NY 10036 | 2017 | 10/9/2024 | Former BL Stores, Inc. | $278,004.56 | | | | | $278,004.56 |
| Johnson & Johnson Consumer, Inc.<br>Patterson Belknap Webb & Tyler LLP<br>Attn: David W. Dykhouse<br>1133 Avenue of the Americas<br>New York, NY 10036 | 2019 | 10/9/2024 | CSC Distribution LLC | $278,004.56 | | | | | $278,004.56 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Controls Fire Protection LP 5757 N. Green Bay Avenue Glendale, WI 53209 | 4586 | 12/23/2024 | Former BL Stores, Inc. | $14,938.48 | | | | | $14,938.48 |
| JOHNSON CONTROLS FIRE PROTECTION LP DEPT CH 10320 PALATINE, IL 60055-0320 US | 10434 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,719.92 | $1,719.92 |
| JOHNSON CONTROLS SECURITY SOLUTIONS PO BOX 371994 PITTSBURGH, PA 15250-7994 US | 10173 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,838.34 | $2,838.34 |
| Johnson Controls Security Solutions LLC 5757 N. Green Bay Avenue Glendale, WI 53209 | 4595 | 12/23/2024 | Former BL Stores, Inc. | $49,645.33 | | | | | $49,645.33 |
| Johnson County c/o Perdue Brandon Fielder et al Elizabeth Banda Calvo 500 East Border St Suite 640 Arlington, TX 76010 | 935 | 9/19/2024 | Former Savings Stores of California, LLC | | | $5,007.99 | | | $5,007.99 |
| JOHNSON COUNTY PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. ELIZABETH BANDA CALVO 500 EAST BORDER STREET SUITE 640 ARLINGTON, TX 76010 | 8298 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $4,693.32 | $4,693.32 |
| JOHNSON COUNTY C/O PERDUE BRANDON FIELDER ET AL ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON, TX 76010 | 10859 | 11/3/2025 | Former Savings Stores of California, LLC | | | $2,207.31 | | | $2,207.31 |
| JOHNSON COUNTY TREASURER 86 W COURT ST FRANKLIN, IN 46131 | 7712 | 3/6/2025 | Former BL Stores, Inc. | | $2,138.00 | | | | $2,138.00 |
| JOHNSON, AUDREA LYN Address on File | 6391 | 12/31/2024 | Former BL Stores, Inc. | | $937.75 | | | | $937.75 |
| Johnson, Octavia Nicole Address on File | 3905 | 12/16/2024 | Former BL Stores, Inc. | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Rebecca<br>Address on File | 5428 | 12/27/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Sharri<br>Address on File | 5261 | 12/27/2024 | Former BL Stores, Inc. | | | $453.13 | | | $453.13 |
| Johnson, Thelma<br>Address on File | 3650 | 12/5/2024 | Former BL Stores, Inc. | $75,000.00 | | | | | $75,000.00 |
| Johnson, Thelma<br>Address on File | 3658 | 12/5/2024 | Former Stores of Ohio, LLC | $75,000.00 | | | | | $75,000.00 |
| Johnson, Wanda<br>Address on File | 7483 | 2/12/2025 | Former BL Stores, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Johnston County Tax Collector<br>PO Box 451<br>Smithfield, NC 27577 | 1789 | 10/4/2024 | Former BL Stores, Inc. | | $2,074.37 | | | | $2,074.37 |
| JOLLIFF COFFEE COMPANY<br>1161 US HWY 70A<br>WILSON, OK 73463 | 1468 | 9/26/2024 | Durant DC, LLC | $3,016.36 | | | | | $3,016.36 |
| Jolliff Coffee Company<br>1161 US Hwy 70A<br>Wilson, OK 73463 | 5384 | 12/27/2024 | Durant DC, LLC | $4,613.44 | | | | | $4,613.44 |
| Jones Soda Co (USA) Inc.<br>PO Box 80526<br>Seattle, WA 98108 | 2619 | 10/23/2024 | CSC Distribution LLC | $10,656.00 | | | | | $10,656.00 |
| Jones Soda Co (USA) Inc.<br>PO Box 80526<br>Seattle, WA 98108 | 2620 | 10/23/2024 | Former Stores of Ohio, LLC | $14,918.40 | | | | | $14,918.40 |
| Jones Soda Co (USA) Inc.<br>PO Box 80526<br>Seattle, WA 98108 | 2622 | 10/23/2024 | Closeout Distribution, LLC | $10,656.00 | | | | | $10,656.00 |
| Jones Soda Co (USA) Inc.<br>PO Box 80526<br>Seattle, WA 98108 | 2624 | 10/23/2024 | Durant DC, LLC | $9,590.40 | | | | | $9,590.40 |
| Jones, Ariel D.<br>Address on File | 7184 | 1/30/2025 | Former Stores of Ohio, LLC | $389.24 | | | | | $389.24 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Felicia<br>Address on File | 5963 | 12/30/2024 | GAFDC LLC | $3,997,017.69 | | | | | $3,997,017.69 |
| Jones, Felicia<br>Address on File | 6651 | 1/8/2025 | GAFDC LLC | $3,997,017.69 | | | | | $3,997,017.69 |
| Jones, Heather<br>Address on File | 8489 | 3/14/2025 | Former BL Stores, Inc. | | | | | $1,111.24 | $1,111.24 |
| Jones, Laura Jean<br>Address on File | 7867 | 3/19/2025 | Former BL Stores, Inc. | $1,500.00 | | | | | $1,500.00 |
| JONES, MAKALYA  ALICION<br>Address on File | 1886 | 10/7/2024 | Former BL Stores, Inc. | $40,000,000.00 | | | | | $40,000,000.00 |
| Jones, Rickey Glendall<br>Address on File | 5069 | 12/26/2024 | Former Stores of Ohio, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Jones, Royce J.<br>Address on File | 2191 | 10/13/2024 | Former BL Stores, Inc. | $207.50 | | | | | $207.50 |
| Jones, Shakira Kiera<br>Address on File | 5423 | 12/27/2024 | Former BL Stores, Inc. | $1,500.00 | | | | | $1,500.00 |
| Jones, Theresa<br>Address on File | 2254 | 10/15/2024 | Former BL Stores, Inc. | $984.10 | | | | | $984.10 |
| Jonnet National Properties Corporation<br>4075 William Penn Highway<br>Monroeville, PA 15146 | 4187 | 12/19/2024 | Former BL Stores, Inc. | $223,159.49 | | | | | $223,159.49 |
| Jonnet National Properties Corporation<br>4075 William Penn Highway<br>Monroeville, PA 15146 | 6453 | 1/2/2025 | Former BL Stores, Inc. | $223,159.49 | | | | | $223,159.49 |
| Jordan Manufacturing Company Inc<br>Barnes & Thornburg LLP<br>Kevin G. Collins<br>222 Delaware Avenue<br>Suite 1200<br>Wilmington, DE 19801 | 6968 | 1/7/2025 | Former BL Stores, Inc. | | | | | $708,111.32 | $708,111.32 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordan Manufacturing Company, Inc. 1200 S 6th St Monticello, IN 47960 | 2498 | 10/21/2024 | Former BL Stores, Inc. | $153,661.77 | | | $75,440.65 | | $229,102.42 |
| Jordan Manufacturing Company, Inc. 1200 S 6th St. Monticello, IN 47960 | 2616 | 10/23/2024 | Former eCommerce Stores of Ohio, LLC | $153,661.77 | | | $75,440.65 | | $229,102.42 |
| JORDAN MFG CO INC 1200 S 6TH ST MONTICELLO, IN 47960-8200 US | 10401 | 3/12/2025 | Former BL Stores, Inc. | | | | | $709,713.68 | $709,713.68 |
| Joseph Joseph, Inc. 41 Madison Avenue 15th Floor New York, NY 10010 | 3226 | 11/14/2024 | Former BL Stores, Inc. | $41,410.40 | | | | | $41,410.40 |
| Joseph Navarre Plaza, LLC 1000 Jackson Street Toledo, OH 43604 | 6006 | 12/30/2024 | Former BL Stores, Inc. | $294,411.92 | | | | | $294,411.92 |
| Joseph Navarre Plaza, LLC 1000 Jackson Street Toledo, OH 43604 | 6436 | 1/2/2025 | Former BL Stores, Inc. | $294,411.92 | | | | | $294,411.92 |
| Joseph Navarre Plaza, LLC Shumaker, Loop & Kendrick, LLP c/o David J. Coyle 1000 Jackson Street Toledo, OH 43604 | 8741 | 4/2/2025 | Former Savings Stores of Ohio, LLC | | | | | $75,782.42 | $75,782.42 |
| Joseph Navarre Plaza, LLC Shumaker, Loop & Kendrick, LLP c/o David J. Coyle 1000 Jackson Street Toledo, OH 43604 | 8820 | 4/2/2025 | Former Savings Stores of Ohio, LLC | $294,979.05 | | | | | $294,979.05 |
| Journe Brands Inc 555 Palmyrita Ave Riverside, CA 92507-1813 | 7193 | 1/31/2025 | Former BL Stores, Inc. | $213,143.41 | | | | | $213,143.41 |
| Journe Brands Inc. 555 Palmyrita Ave Riverside, CA 92507-1813 | 785 | 9/18/2024 | Former BL Stores, Inc. | $66,401.52 | | | | | $66,401.52 |
| Journe Brands Inc. 555 Palmyrita Ave Riverside, CA 92507-1813 | 7149 | 1/30/2025 | Former BL Stores, Inc. | $201,631.26 | | | | | $201,631.26 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Journe Brands Inc. 555 Palmyrita Ave Riverside, CA 92507-1813 | 7182 | 1/31/2025 | Former BL Stores, Inc. | $278,450.03 | | | | | $278,450.03 |
| Journe Brands Inc. 555 Palmyrita Ave Riverside, CA 92507 | 7272 | 1/31/2025 | Former BL Stores, Inc. | $18,962.68 | | | | | $18,962.68 |
| Journe Brands Inc. 555 Palmyrita Ave Riverside, CA 92507-1813 | 8141 | 3/23/2025 | Former BL Stores, Inc. | | | | | $18,962.68 | $18,962.68 |
| Journe Brands Inc. 555 Palmyrita Ave Riverside, CA 92507-1813 | 8189 | 3/23/2025 | Former BL Stores, Inc. | | | | | $201,631.26 | $201,631.26 |
| Journe Brands Inc. 555 Palmyrita Ave Riverside, US 92507-1813 | 8234 | 3/23/2025 | Former BL Stores, Inc. | | | | | $278,450.03 | $278,450.03 |
| Journe Brands Inc. 555 Palmyrita Ave Riverside, CA 92507-1813 | 8322 | 3/23/2025 | Former BL Stores, Inc. | | | | | $201,631.26 | $201,631.26 |
| Journe Brands Inc. 555 Palmyrita Ave Riverside, CA 92507-1813 | 8349 | 3/23/2025 | Former BL Stores, Inc. | | | | | $213,143.41 | $213,143.41 |
| JPMCC 2016-JP4 Knights Road, LLC Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC Matthew I. Kramer, Esq. 3350 Virginia Street, Suite 500 Miami, FL 33133 | 3533 | 11/27/2024 | Former BL Stores, Inc. | $439,628.89 | | | | | $439,628.89 |
| JPMCC 2016-JP4 Knights Road, LLC Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC Attn: Erika A. Martinez 3344 Peachtree Road NE Suite 2400 Atlanta, GA 30326 | 8750 | 4/2/2025 | Former BL Stores, Inc. | | | | | $78,857.17 | $78,857.17 |
| JSL FOODS INC 3550 PASADENA AVE LOS ANGELES, CA 90031 | 1337 | 9/24/2024 | AVDC, LLC | | | | $13,939.20 | | $13,939.20 |
| JSL Foods Inc 3550 Pasadena Ave Los Angeles, CA 90031 | 1346 | 9/24/2024 | Closeout Distribution, LLC | $13,939.20 | | | $23,198.40 | | $37,137.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JSL Foods Inc<br>3550 Pasadena Ave<br>Los Angeles, CA 90031 | 1347 | 9/24/2024 | Former Stores of Ohio, LLC | $15,206.40 | | | | | $15,206.40 |
| JSL Foods Inc<br>3550 Pasadena Ave<br>Los Angles, CA 90031 | 1348 | 9/24/2024 | CSC Distribution LLC | $8,500.80 | | | | | $8,500.80 |
| JSL Foods Inc<br>1478 N INDIANA ST<br>LOS ANGELES, CA 90063 | 1349 | 9/24/2024 | Durant DC, LLC | $13,939.20 | | | $18,982.80 | | $32,922.00 |
| JSO HOME, LLC<br>1805 LOWER RD<br>LINDEN, NJ 07036 | 3942 | 12/16/2024 | Former Stores of Ohio, LLC | $26,691.60 | | | | | $26,691.60 |
| JSO HOME, LLC<br>1805 LOWER RD<br>LINDEN, NJ 07036 | 3943 | 12/16/2024 | AVDC, LLC | $16,502.40 | | | | | $16,502.40 |
| JSO HOME, LLC<br>1805 LOWER RD<br>LINDEN, NJ 07036 | 3944 | 12/16/2024 | CSC Distribution LLC | $57,222.00 | | | | | $57,222.00 |
| Jury, Ginger A.<br>Address on File | 7764 | 3/10/2025 | Former BL Stores, Inc. | $1,530.06 | | | | | $1,530.06 |
| Just Born Inc<br>1300 Stefko Blvd<br>Bethlehem, PA 18017 | 3377 | 11/20/2024 | Former BL Stores, Inc. | $20,680.56 | | | | | $20,680.56 |
| Justin Isaac (Maddox)<br>Address on File | 5477 | 12/29/2024 | Former BL Stores, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Justwater LLC<br>1 Dock Street<br>Ste 101<br>Stamford, CT 06902 | 5730 | 12/30/2024 | Former BL Stores, Inc. | $631,504.31 | | | | | $631,504.31 |
| JVS USA LLC<br>1911 N. WALTON BLVD<br>BENTONVILLE, AR 72712 | 1961 | 10/8/2024 | Durant DC, LLC | $8,388.50 | | | | | $8,388.50 |
| JVS USAL LLC<br>1911 N Walton Blvd<br>BENTONVILLE, AR 721712 | 1963 | 10/8/2024 | Closeout Distribution, LLC | $23,370.00 | | | | | $23,370.00 |
| JW Mobile LLC<br>140 58th Street<br>Suite 2-i<br>Brooklyn, NY 11220-2101 | 7047 | 1/28/2025 | CSC Distribution LLC | | | | $9,993.60 | | $9,993.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JW MOBILE LLC<br>140 58th Street<br>Unit 2-I<br>Brooklyn, NY 11220-2101 | 7048 | 1/28/2025 | Closeout Distribution, LLC | | | | $14,916.00 | | $14,916.00 |
| JW Mobile LLC<br>140 58th Street<br>Unit 2-I<br>Brooklyn, NY 11220-2101 | 7159 | 1/30/2025 | Durant DC, LLC | | | | $8,265.60 | | $8,265.60 |
| JW MOBILE LLC<br>140 58TH ST UNIT 2I<br>BROOKLYN, NY 11220-2101<br>US | 10149 | 3/12/2025 | Former BL Stores, Inc. | | | | | $33,062.40 | $33,062.40 |
| K&Y INTIMATE/SWIM LLC<br>PO BOX 88926<br>CHICAGO, IL 60695<br>US | 9862 | 3/12/2025 | Former BL Stores, Inc. | | | | | $32,736.00 | $32,736.00 |
| K.M., a Minor Child<br>Address on File | 6247 | 12/30/2024 | Former Savings Stores of California, LLC | $50,000.00 | | | | | $50,000.00 |
| K7 Design Group<br>2433 Knapp Street<br>Suite 201<br>Brooklyn, NY 11235 | 123 | 9/11/2024 | Former BL Stores, Inc. | $3,456.00 | | | $236,401.00 | | $239,857.00 |
| K7 DESIGN GROUP LLC<br>1090 KING GEORGES POST RD<br>EDISON, NJ 08837-3701<br>US | 10078 | 3/12/2025 | Former BL Stores, Inc. | | | | | $11,557.33 | $11,557.33 |
| Ka at Fairless Hills LP<br>25A Hanover Road<br>Suite 350<br>Florham Park, NJ 07932 | 8392 | 3/27/2025 | Former BL Stores, Inc. | | | | | $48,862.12 | $48,862.12 |
| KAB ENTERPRISE CO LTD<br>21F-1 NO 33 MING SHENG RD<br>HSIEN<br>TAIWAN | 9559 | 3/12/2025 | Former BL Stores, Inc. | | | | | $36,407.64 | $36,407.64 |
| KAB Enterprise Co., Ltd.<br>21F-1, No. 33 Sec. 1<br>Ming Sheng Rd., Banqiao Dist.,<br>New Taipe 22069<br>Taiwan | 4798 | 12/24/2024 | CSC Distribution LLC | | | | $121,404.34 | | $121,404.34 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAB Enterprise Co., Ltd.<br>21F-1, No. 33,Sec.1, Ming Sheng Rd<br>Banqiao Dist<br>New Taipei 22069<br>Taiwan | 5541 | 12/29/2024 | Durant DC, LLC | $11,734.56 | | | | | $11,734.56 |
| KAB Enterprise Co., Ltd.<br>21F-1, No. 33 Sec. 1, Ming Sheng Rd.<br>Banqiao Dist.<br>New Taipei 22069<br>Taiwan | 5606 | 12/29/2024 | Closeout Distribution, LLC | $9,033.72 | | | | | $9,033.72 |
| KAB Enterprise Co., Ltd.<br>21F-1, No. 33 Sec. 1<br>Ming Sheng Rd<br>Banqiao Dist.<br>New Taipei 22069<br>Taiwan | 5669 | 12/29/2024 | Former Stores of Ohio, LLC | $14,819.04 | | | | | $14,819.04 |
| KAB Enterprise Co., Ltd.<br>21F-1, No. 33 Sec. 1<br>Ming Sheng Rd.<br>Banqiao Dist.<br>New Taipei 22069<br>Taiwan R.O.C. | 8365 | 3/28/2025 | CSC Distribution LLC | | | | | $15,487.80 | $15,487.80 |
| KAB Enterprise Co., Ltd.<br>Kyle Lin<br>21F-1, No. 33 Sec. 1<br>Ming Sheng Rd.<br>Banqiao Dist.<br>New Taipei 22069<br>Taiwan R.O.C. | 8374 | 3/28/2025 | Closeout Distribution, LLC | | | | | $6,021.60 | $6,021.60 |
| KAB Enterprise Co., Ltd.<br>Kyle Lin<br>21F-1, No. 33 Sec. 1<br>Ming Sheng Rd.<br>Banqiao Dist.<br>New Taipei 22069<br>Taiwan R.O.C. | 8526 | 3/28/2025 | Durant DC, LLC | | | | | $11,734.56 | $11,734.56 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAB Enterprise Co., Ltd. 21F-1, No. 33 Sec. 1 Ming Sheng Rd. Banqiao Dist. New Taipei 22069 Taiwan R.O.C. | 8540 | 3/28/2025 | Former Stores of Ohio, LLC | | | | | $14,819.04 | $14,819.04 |
| KAB Enterprise Co., Ltd. 21F-1, No. 33 Sec. 1 Ming Sheng Rd, Banqiao Dist New Taipei 22069 Taiwan | 4797 | 12/24/2024 | AVDC, LLC | | | | $43,711.38 | | $43,711.38 |
| Kaffe Magnum Opus, Inc. 500 S Wade Blvd Millville, NJ 08332 | 2264 | 10/15/2024 | Former BL Stores, Inc. | $35,001.36 | | | | | $35,001.36 |
| Kaiser, Timothy J Address on File | 2847 | 10/31/2024 | Former Savings Stores of California, LLC | $565.79 | | | | | $565.79 |
| Kalil Bottling Co. C/O Addington & Associates 5431 N Oracle Rd Tucson, AZ 85704 | 7411 | 2/5/2025 | Former Savings Stores of Ohio, LLC | $5,374.45 | | | | | $5,374.45 |
| KAMS Partners, LP c/o ScottHulse, PC Attn: Robert R. Feuille 201 E. Main Dr. Suite 1100 El Paso, TX 79901 | 5766 | 12/30/2024 | Former Stores of Ohio, LLC | $67,173.87 | | | | | $67,173.87 |
| Kane Home Products 18125 Andover Park West Tukwila, WA 98188 | 6786 | 1/15/2025 | CSC Distribution LLC | | | | $98,105.40 | | $98,105.40 |
| KANE HOME PRODUCTS PO BOX 58244 SEATTLE, WA 98138-1244 US | 10688 | 3/12/2025 | Former BL Stores, Inc. | | | | | $98,105.40 | $98,105.40 |
| Kapoor Industries Limited c/o McCarter & English, LLP Attn: Kate Roggio Buck; Shannon D. Humiston Renaissance Centre 405 N. King Street, 8th Floor Wilmington, DE 19801 | 6626 | 1/6/2025 | Former BL Stores, Inc. | | | | | $833,245.00 | $833,245.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAPOOR INDUSTRIES LIMITED 29A 2/1 DESU RD MEHRAULI NEW DEHLI INDIA | 9540 | 3/12/2025 | Former BL Stores, Inc. | | | | | $766,374.16 | $766,374.16 |
| KAREWAY PRODUCT INC 2550 S DOMINGUEZ HILLS DR COMPTON, CA 90220-6401 US | 10630 | 3/12/2025 | Former BL Stores, Inc. | | | | | $371,070.22 | $371,070.22 |
| KARMA CULTURE LLC 30A GROVE ST PITTSFORD, NY 14534 | 5128 | 12/26/2024 | Former Management Stores of Ohio, LLC | $14,180.40 | | | | | $14,180.40 |
| Karmin Industries 1901 Transcanada Dorval, QC H9P 1J1 Canada | 245 | 9/13/2024 | Former BL Stores, Inc. | $65,532.24 | | | | | $65,532.24 |
| Karmin Industries 1901 Transcanada Dorval, QC H9P 1J1 Canada | 6746 | 1/14/2025 | Former BL Stores, Inc. | $341,283.64 | | | | | $341,283.64 |
| KARMIN INDUSTRIES 1901 TRANSCANADA DORVAL, QC H9P 1J1 CANADA | 9443 | 3/12/2025 | Former BL Stores, Inc. | | | | | $275,593.00 | $275,593.00 |
| Kathy Kaye Foods, LLC 695 W 1700 S Bldg 30 Logan, UT 84321 | 914 | 9/19/2024 | Former BL Stores, Inc. | $3,739.08 | | | | | $3,739.08 |
| Katz Enterprises LLC 471 Washington Street Apt. 4 Brookline, MA 02446 | 94 | 9/11/2024 | AVDC, LLC | $9,250.00 | | | | | $9,250.00 |
| Katz Enterprises LLC 471 Washington Street Apt. 4 Brookline, MA 02446 | 134 | 9/11/2024 | Closeout Distribution, LLC | $12,250.00 | | | | | $12,250.00 |
| Katz Enterprises LLC 471 Washington Street Apt. 4 Brookline, MA 02446 | 138 | 9/11/2024 | CSC Distribution LLC | $10,750.00 | | | | | $10,750.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Katz, Jonathan<br>Address on File | 133 | 9/11/2024 | Durant DC, LLC | $4,750.00 | | | | | $4,750.00 |
| Kauffman Orchards, Inc.<br>3097 Old Philadelphia Pike<br>Bird in Hand, PA 17505 | 2576 | 10/23/2024 | Former BL Stores, Inc. | $83,104.32 | | | | | $83,104.32 |
| Kazt Enterprises LLC<br>471 Washington Street<br>Apt. 4<br>Brookline, MA 02446 | 129 | 9/11/2024 | Former Stores of Ohio, LLC | $7,500.00 | | | | | $7,500.00 |
| KDI<br>6 E 46TH ST RM 301<br>NEW YORK, NY 10017-2432<br>US | 10114 | 3/12/2025 | Former BL Stores, Inc. | | | | | $46,276.50 | $46,276.50 |
| KDI LLC<br>6 East 46th Street<br>Suite 500<br>New York, NY 10017 | 7578 | 2/21/2025 | Former BL Stores, Inc. | $183,965.60 | | | | | $183,965.60 |
| KDS Associates, L.L.C.<br>c/o Suzanne Sutton<br>1115 Broad Street<br>Bridgeport, CT 06604 | 2255 | 10/15/2024 | Former BL Stores, Inc. | | | | $91,687.82 | | $91,687.82 |
| Keane, Shawn<br>Address on File | 7162 | 1/30/2025 | Former BL Stores, Inc. | $200.00 | | | | | $200.00 |
| Kearns Improvement District<br>5350 W 5400 S<br>Kearns, UT 84118 | 3059 | 11/5/2024 | Former BL Stores, Inc. | $179.61 | | | | | $179.61 |
| Kearns Improvement District<br>5350 W 5400 S<br>Kearns, UT 84118 | 5542 | 12/27/2024 | Former BL Stores, Inc. | $179.61 | | | | | $179.61 |
| Keeco LLC<br>3042 Southcross Blvd #102<br>Rock Hill, SC 29730 | 6369 | 12/31/2024 | Former BL Stores, Inc. | $2,431,380.00 | | | | | $2,431,380.00 |
| KEECO, LLC/22155<br>PO BOX 809207<br>CHICAGO, IL 60680<br>US | 9856 | 3/12/2025 | Former BL Stores, Inc. | | | | | $474,529.22 | $474,529.22 |
| Keeney, Donald J<br>Address on File | 2680 | 10/26/2024 | Former Stores of Ohio, LLC | | $502.00 | | | | $502.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEENS STORAGE TRAILERS<br>PO BOX 2334<br>HARRISONBURG, VA 22801<br>US | 9698 | 3/12/2025 | Former BL Stores, Inc. | | | | | $374.48 | $374.48 |
| Keens Storage Trailers & Containers, LLC<br>Heather Keens<br>PO Box 2334<br>Harrisonburg, VA 22801 | 8180 | 3/13/2025 | Former Stores of Ohio, LLC | | | | | $939.27 | $939.27 |
| Keens Storage Trailers and Containers LLC<br>PO Box 2334<br>Harrisonburg, VA 22801 | 4743 | 12/24/2024 | Former Stores of Ohio, LLC | $564.79 | | | | | $564.79 |
| Kegler Brown Hill + Ritter<br>Rm205 NE No. 1078 Huajiang Rd<br>Jiading<br>Shanghai<br>China | 7624 | 2/27/2025 | CSC Distribution LLC | $0.00 | | | | | $0.00 |
| Kek, Alexander<br>Address on File | 9311 | 4/23/2025 | Former BL Stores, Inc. | $76,894.54 | | | | | $76,894.54 |
| Kelley, Ricky Allen<br>Address on File | 1579 | 9/27/2024 | Former Stores of Ohio, LLC | $3,530.00 | | | | | $3,530.00 |
| KELLOGG SALES CO<br>22658 NETWORK PL<br>CHICAGO, IL 60673-1226<br>US | 10462 | 3/12/2025 | Former BL Stores, Inc. | | | | | $213,439.24 | $213,439.24 |
| Kelly, Cheryl<br>Address on File | 2270 | 10/15/2024 | Former Stores of Ohio, LLC | $175.00 | | | | | $175.00 |
| Kemp, Deaire<br>Address on File | 3210 | 11/13/2024 | Former Stores of Ohio, LLC | | | $15,000.00 | | | $15,000.00 |
| Kendall Electric<br>15 Colwell Lane<br>Conshohocken, PA 19428 | 5814 | 12/30/2024 | Former BL Stores, Inc. | $1,864.84 | | | | | $1,864.84 |
| Kenergy Corp.<br>PO Box 1389<br>Owensboro, KY 42302-1389 | 6182 | 12/30/2024 | Former BL Stores, Inc. | $10,979.51 | | | | | $10,979.51 |
| Kennedy Mall, Ltd.<br>5577 Youngstown-Warren Rd.<br>Niles, OH 44446 | 3565 | 11/30/2024 | Former Savings Stores of Ohio, LLC | $264,317.52 | | | | | $264,317.52 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kennedy Mall, Ltd.<br>5577 Youngstown-Warren Rd.<br>Niles, OH 44446 | 3566 | 11/30/2024 | Former Savings Stores of Ohio, LLC | $5,873.72 | | | | | $5,873.72 |
| Kenneh, Comfort<br>Address on File | 3579 | 12/2/2024 | Former Stores of Ohio, LLC | $225.00 | | | | | $225.00 |
| KENNEY MANUFACTURING<br>PO BOX 84 5858<br>BOSTON, MA 02284-5500<br>US | 10028 | 3/12/2025 | Former BL Stores, Inc. | | | | | $961,718.57 | $961,718.57 |
| Kenney Manufacturing Co.<br>c/o Borges & Associates, LLC<br>575 Underhill Blvd., Ste. 118<br>Syosset, NY 11791 | 5843 | 12/30/2024 | Former BL Stores, Inc. | $660,423.45 | | | $432,856.02 | | $1,093,279.47 |
| Kenney Manufacturing Co.<br>c/o Borges & Associates, LLC<br>575 Underhill Blvd., Ste. 118<br>Syosset, NY 11791 | 5855 | 12/30/2024 | Former Stores of Ohio, LLC | $660,423.45 | | | $432,856.02 | | $1,093,279.47 |
| Kenney Manufacturing Co.<br>c/o Borges & Associates, LLC<br>575 Underhill Blvd., Ste. 118<br>Syosset, NY 11791 | 5866 | 12/30/2024 | Former Savings Stores of California, LLC | $660,423.45 | | | $432,856.02 | | $1,093,279.47 |
| Kenney Manufacturing Co.<br>c/o Borges & Associates, LLC<br>575 Underhill Blvd<br>Ste. 118<br>Syosset, NY 11791 | 5945 | 12/30/2024 | AVDC, LLC | $660,423.45 | | | $432,856.02 | | $1,093,279.47 |
| Kenney Manufacturing Co.<br>c/o Borges & Associates, LLC<br>575 Underhill Blvd., Ste. 118<br>Syosset, NY 11791 | 5951 | 12/30/2024 | Former eCommerce Stores of Ohio, LLC | $660,423.45 | | | $432,856.02 | | $1,093,279.47 |
| Kenney Manufacturing Co.<br>c/o Borges & Associates, LLC<br>575 Underhill Blvd.<br>Ste.118<br>Syosset, NY 11791 | 6002 | 12/30/2024 | Closeout Distribution, LLC | $660,423.45 | | | $432,856.02 | | $1,093,279.47 |
| Kenny's Candy and Confections, Inc<br>PO Box 269<br>Perham, MN 56573 | 2338 | 10/16/2024 | AVDC, LLC | | | | $10,733.74 | | $10,733.74 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kenny's Candy and Confections, Inc<br>PO Box 269<br>Perham, MN 56573 | 2345 | 10/16/2024 | CSC Distribution LLC | $9,463.68 | | | $4,008.96 | | $13,472.64 |
| Kenny's Candy and Confections, Inc<br>PO Box 269<br>Perham, MN 56573 | 2346 | 10/16/2024 | Closeout Distribution, LLC | $16,836.84 | | | $4,008.96 | | $20,845.80 |
| Kenny's Candy and Confections, Inc<br>PO Box 269<br>Perham, MN 56573 | 2350 | 10/16/2024 | Former BL Stores, Inc. | $25,457.64 | | | $8,017.92 | | $33,475.56 |
| KENT TRAILER RENTAL<br>PO BOX 198 HIGHWAY 51<br>FLUKER, LA 70436-0198<br>US | 10538 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,080.04 | $2,080.04 |
| Kentex Corp.<br>750 Twin Rivers Dr<br>Columbus, OH 43215 | 5812 | 12/30/2024 | Former BL Stores, Inc. | $808,139.92 | | | | | $808,139.92 |
| Kentex Corporation<br>Cross & Simon LLC<br>Attn: Christopher P. Simon<br>1105 North Market Street, Suite 901<br>Wilmington, DE 19801 | 7138 | 1/7/2025 | Former BL Stores, Inc. | | | | | $808,139.92 | $808,139.92 |
| KENTEX CORPORATION<br>750 TWIN RIVERS DR<br>COLUMBUS, OH 43215-1127<br>US | 10348 | 3/12/2025 | Former BL Stores, Inc. | | | | | $765,071.52 | $765,071.52 |
| Kentex Corporation<br>c/o David M. Whittaker Esq<br>Two Miranova Place Suite 700<br>Columbus, OH 43215 | 3393 | 11/20/2024 | Former BL Stores, Inc. | $25,666.20 | | | | | $25,666.20 |
| Kentucky Power Company d/b/a Kentucky Power<br>1 Riverside Plaza 13th Floor<br>Jason Reid<br>Columbus, OH 43215 | 3668 | 12/6/2024 | Former BL Stores, Inc. | $39,013.35 | | | | | $39,013.35 |
| Kentucky Utilities Company<br>Frost Brown Todd LLP<br>c/o Sara L. Abner<br>400 West Market Street<br>Suite 3200<br>Louisville, KY 40202 | 3232 | 11/14/2024 | Former BL Stores, Inc. | $87,399.63 | | | | | $87,399.63 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kenvue Brands LLC<br>Patterson Belknap Webb & Tyler LLP<br>Attn: David W. Dykhouse<br>1133 Avenue of the Americas<br>New York, NY 10036 | 7509 | 2/14/2025 | CSC Distribution LLC | | | | | $275,701.15 | $275,701.15 |
| KENVUE BRANDS LLC<br>5618 COLLECTIONS CTR DRIVE<br>CHICAGO, IL 60693<br>US | 9860 | 3/12/2025 | Former BL Stores, Inc. | | | | | $275,701.15 | $275,701.15 |
| Kerns, Michele<br>Address on File | 2182 | 10/11/2024 | Former Stores of Ohio, LLC | $250,000.00 | | | | | $250,000.00 |
| Kerns, Michele<br>Address on File | 4088 | 12/17/2024 | Former Stores of Ohio, LLC | $250,000.00 | | | | | $250,000.00 |
| Kero, Dale Godana<br>Address on File | 6941 | 1/24/2025 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| Kerr County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 1695 | 9/30/2024 | Former Stores of Ohio, LLC | | | $5,725.64 | | | $5,725.64 |
| Kerr County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 6859 | 1/21/2025 | Former Stores of Ohio, LLC | | | $4,783.71 | | | $4,783.71 |
| Kerr County<br>Linebarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 10874 | 11/7/2025 | Former Stores of Ohio, LLC | | | | | $2,958.43 | $2,958.43 |
| Kerrville Independent School District<br>c/o Perdue Brandon Fielder Collins & Mott LLP<br>3301 Northland Dr., Ste 505<br>Austin, TX 78731 | 1673 | 10/1/2024 | Former BL Stores, Inc. | | | $4,820.00 | | | $4,820.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kerrville Independent School District c/o Sergio Garcia 6801 N Capital of Texas Highway Building 2 Suite 101 Austin, TX 78731 | 10836 | 10/28/2025 | Former BL Stores, Inc. | | | | | $2,447.43 | $2,447.43 |
| KERRVILLE PUB 2250 MEMORIAL BLVD KERRVILLE, TX 78028-5613 | 5904 | 12/30/2024 | Former BL Stores, Inc. | $6,823.43 | | | | | $6,823.43 |
| Kershaw, Sabrina Address on File | 2141 | 10/11/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| KETER CANADA INC 205 MARKET DR MILTON, ON L9T 4Z7 CANADA | 9453 | 3/12/2025 | Former BL Stores, Inc. | | | | | $60,304.24 | $60,304.24 |
| Keter Canada, Inc. Atradius Collections, Inc. 3500 Lacey Road Suite 220 Downers Grove, IL 60515 | 7404 | 2/4/2025 | Former BL Stores, Inc. | $128,847.70 | | | | | $128,847.70 |
| KETER ENVIRONMENTAL SERVICES LLC PO BOX 41768 BOSTON, MA 02241-7468 US | 10023 | 3/12/2025 | Former BL Stores, Inc. | | | | | $270,209.15 | $270,209.15 |
| Keter Environmental Services, LLC Perkins Coie LLP Attn: Brian A. Audette 110 North Wacker Drive Suite 3400 Chicago, IL 60606 | 8700 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $94,620.46 | $94,620.46 |
| Keurig Green Mountain, Inc. Attn: Richard W. Ward 6304 Teal Ct Plano , TX 75024 | 5946 | 12/30/2024 | Former BL Stores, Inc. | $77,396.00 | $294,598.00 | | $82,859.00 | | $454,853.00 |
| Keurig Green Mountain, Inc. Richard W Ward 6304 Teal Ct Plano, TX 75024 | 8719 | 4/2/2025 | Former BL Stores, Inc. | | | | | $294,598.00 | $294,598.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEY BRANDS DISTRIBUTORS INC 16035 E ARROW HIGHWAY IRWINDALE, CA 91706-2049 US | 10650 | 3/12/2025 | Former BL Stores, Inc. | | | | | $18,427.20 | $18,427.20 |
| Key, Kameryn Faith Address on File | 2094 | 10/10/2024 | Former BL Stores, Inc. | | $2,341.20 | | | | $2,341.20 |
| Keyspan Gas East Corporation DBA National Grid 300 Erie Boulevard West Syracuse, NY 13202 | 4198 | 12/19/2024 | Former Stores of Ohio, LLC | $415.31 | | | | | $415.31 |
| Khakhar, Sonal Address on File | 6998 | 1/27/2025 | Former BL Stores, Inc. | | | | $43,957.00 | | $43,957.00 |
| Khan, Muhammad Raza Address on File | 1858 | 10/7/2024 | Durant DC, LLC | $26,181.36 | | | | | $26,181.36 |
| Kid Galaxy Inc 150 Dow Street Tower 2, Unit 425B Manchester, NH 03101 | 2135 | 10/10/2024 | Former Stores of Ohio, LLC | $121,459.98 | | | | | $121,459.98 |
| KID GALAXY INC 150 DOW STREET UNIT 425B MANCHESTER, NH 03101 US | 9573 | 3/12/2025 | Former BL Stores, Inc. | | | | | $23,392.44 | $23,392.44 |
| KIDdesigns Inc. Attn: Linda Druhot 1299 Main Street Rahway, NJ 07065 | 1423 | 9/25/2024 | Former BL Stores, Inc. | $150,141.00 | | | | | $150,141.00 |
| Kidwell, Jason Address on File | 8418 | 3/28/2025 | Former Stores of Ohio, LLC | | | | | $325.00 | $325.00 |
| KIK International LLC 101 Macintosh Blvd Concord, ON L4K 4R5 Canada | 1828 | 10/4/2024 | Former BL Stores, Inc. | $369,013.98 | | | | | $369,013.98 |
| Kik International LLC 101 MacIntosh Blvd Concord, ON L4K 4R5 Canada | 5909 | 12/30/2024 | Former Stores of Ohio, LLC | $99,436.76 | | | $0.00 | | $99,436.76 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kik International LLC<br>101 MacIntosh Blvd<br>Concord , ON L4K 4R5<br>Canada | 6012 | 12/30/2024 | AVDC, LLC | $52,034.04 | | | $0.00 | | $52,034.04 |
| Kik International LLC<br>101 MacIntosh Blvd<br>Concord, ON L4K 4R5<br>Canada | 6013 | 12/30/2024 | Closeout Distribution, LLC | $107,137.56 | | | $0.00 | | $107,137.56 |
| Kik International LLC<br>101 MacIntosh Blvd<br>Concord, ON L4K 4R5 | 6235 | 12/30/2024 | Durant DC, LLC | $54,943.44 | | | $0.00 | | $54,943.44 |
| Kik International LLC<br>101 MacIntosh Blvd<br>Concord, ON L4K 4R5<br>Canada | 6276 | 12/30/2024 | CSC Distribution LLC | $55,362.18 | | | $0.00 | | $55,362.18 |
| Kik International LLC<br>101 MacIntosh Blvd<br>Concord, ON L4K 4R5<br>Canada | 6325 | 12/30/2024 | Former BL Stores, Inc. | $368,913.98 | | | $0.00 | | $368,913.98 |
| Kil, Han Sang<br>Address on File | 5536 | 12/28/2024 | CSC Distribution LLC | $18,063.02 | | | | | $18,063.02 |
| Kim Hastie, Revenue Commissioner<br>PO Drawer 1169<br>Mobile, AL 36633 | 1683 | 10/1/2024 | Former BL Stores, Inc. | | $5,153.97 | | | | $5,153.97 |
| Kim Hastie, Revenue Commissioner<br>PO Drawer 1169<br>Mobile, AL 36633 | 7997 | 3/27/2025 | Former BL Stores, Inc. | | $3,039.71 | | | | $3,039.71 |
| Kim, Steve<br>Address on File | 1723 | 10/2/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Kim, Steve<br>Address on File | 4997 | 12/26/2024 | Former BL Stores, Inc. | $1,900.00 | | | | | $1,900.00 |
| Kimble, Andrea M<br>Address on File | 2445 | 10/18/2024 | Former Stores of Ohio, LLC | $274.00 | | | | | $274.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kin Properties Inc.<br>c/o Tayman Lane Chaverri LLP<br>Attn: Jeffrey Rhodes, Esq.<br>2001 L Street NW, Suite 500<br>Washington, DC 20036 | 8876 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $8,656.66 | $8,656.66 |
| Kind LLC<br>3 Times Square<br>12th Floor<br>New York, NY 10036 | 1769 | 10/3/2024 | Former BL Stores, Inc. | $223,382.28 | | | | | $223,382.28 |
| KIND LLC<br>PO BOX 705 MIDTOWN STATION<br>NEW YORK, NY 10018-0012<br>US | 10116 | 3/12/2025 | Former BL Stores, Inc. | | | | | $66,847.32 | $66,847.32 |
| Kindlick, Le-Anne<br>Address on File | 7173 | 1/30/2025 | Former BL Stores, Inc. | $251,172.64 | | | | | $251,172.64 |
| King County Treasury<br>201 S Jackson St, #710<br>Seattle, WA 98104 | 2841 | 10/31/2024 | AVDC, LLC | | | $5,182.95 | | | $5,182.95 |
| King County Treasury<br>201 S JACKSON ST #710<br>#710<br>SEATTLE, WA 98104 | 2848 | 10/31/2024 | Former Savings Stores of California, LLC | | | $2,746.96 | | | $2,746.96 |
| King, Carol<br>Address on File | 7541 | 2/19/2025 | Former BL Stores, Inc. | $35,000.00 | | | | | $35,000.00 |
| King, Daniel<br>Address on File | 7059 | 1/28/2025 | Former BL Stores, Inc. | $50.00 | | | | | $50.00 |
| King, Toxcina<br>Address on File | 1622 | 10/1/2024 | Former BL Stores, Inc. | $25,000.00 | | | | | $25,000.00 |
| KINGS III OF AMERICA LLC<br>751 CANYON DR STE 100<br>COPPELL, TX 75019-0701<br>US | 10552 | 3/12/2025 | Former BL Stores, Inc. | | | | | $626.75 | $626.75 |
| KINNEY, BRYSON<br>Address on File | 4410 | 12/19/2024 | Former BL Stores, Inc. | $9,000.00 | | | | | $9,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kinsey, Ginger Ann<br>Address on File | 2825 | 10/30/2024 | Former BL Stores, Inc. | $308.33 | | | | | $308.33 |
| Kinton Land & Bison, LLC<br>15775 NE Chehalem Way<br>Hillsboro, OR 97123 | 651 | 9/17/2024 | Former Savings Stores of California, LLC | $432,178.76 | | | | | $432,178.76 |
| Kinton Land & Bison, LLC<br>15775 NE Chehalem Way<br>Hillsboro, OR 97123 | 2420 | 10/18/2024 | Former Savings Stores of California, LLC | $457,918.14 | | | | | $457,918.14 |
| Kinton Land & Bison, LLC<br>15775 NE Chehalem Way<br>Hillsboro, OR 97123 | 2422 | 10/18/2024 | Former Savings Stores of California, LLC | $883,575.20 | | | | | $883,575.20 |
| KIR Tampa 003, LLC<br>C/O Kerry Carty-Kimco Realty<br>500 North Broadway, Suite 201<br>Jericho, NY 11753 | 5362 | 12/27/2024 | Former Stores of Ohio, LLC | $797,239.63 | | | | $26,488.08 | $823,727.71 |
| KIRKLAND, BEN EDWIN<br>Address on File | 6403 | 12/31/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Kirk's Natural LLC<br>1820 Airport Exchange Blvd.<br>Erlanger, KY 41018 | 1926 | 10/8/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Kirks Natural, LLC<br>1820 Airport Exchange Blvd<br>Erlanger , KY 41018 | 5839 | 12/30/2024 | CSC Distribution LLC | $11,133.60 | | | | | $11,133.60 |
| Kirks Natural, LLC<br>1820 Airport Exchange Blvd<br>Erlanger, KY 41018 | 5897 | 12/30/2024 | Former Stores of Ohio, LLC | $18,739.30 | | | | | $18,739.30 |
| Kirks Natural, LLC<br>1820 Airport Exchange Blvd<br>Erlanger , KY 41018 | 5908 | 12/30/2024 | Closeout Distribution, LLC | $11,721.60 | | | | | $11,721.60 |
| Kirks Natural, LLC<br>1820 Airport Exchange BLVD<br>Erlanger , KY 41018 | 5939 | 12/30/2024 | AVDC, LLC | $8,781.60 | | | | | $8,781.60 |
| KIRKS NATURAL, LLC<br>1820 AIRPORT EXCHANGE BLVD<br>ERLANGER, KY 41018 | 5941 | 12/30/2024 | Durant DC, LLC | $7,017.60 | | | | | $7,017.60 |
| KIRKS NATURAL, LLC<br>1820 AIRPORT EXCHANGE BLVD<br>ERLANGER, KY 41018 | 6229 | 12/30/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kirschbaum, Lorraine Address on File | 3430 | 11/22/2024 | Former Stores of Ohio, LLC | $250,000.00 | | | | | $250,000.00 |
| Kisko Products 50 Royal Group Crescent, Unit 1 Woodbridge, ON L4H1X9 Canada | 6378 | 12/31/2024 | Former BL Stores, Inc. | $73,968.16 | | | | | $73,968.16 |
| Kissimmee Utility Authority 1701 W. Carroll Street Kissimmee, FL 34741 | 1741 | 10/3/2024 | Former Stores of Ohio, LLC | $8,762.48 | | | | | $8,762.48 |
| Kith Furniture LLC 7155 Alabama State Hwy 13 North Haleyville, AL 35565 | 6728 | 1/13/2025 | Former BL Stores, Inc. | $45,000.00 | | | | | $45,000.00 |
| KITH FURNITURE LLC 7155 STATE HIGHWAY 13 HALEYVILLE, AL 35565 US | 9760 | 3/12/2025 | Former BL Stores, Inc. | | | | | $45,000.00 | $45,000.00 |
| KITSAP COUNTY TREASURER PO Box 169 Attn: Jennifer Corbell Port Orchard, WA 98366 | 7737 | 3/7/2025 | Former BL Stores, Inc. | | | $1,436.12 | | | $1,436.12 |
| Kittrich Corporation 1585 W. Mission Blvd. Pomona, CA 91766 | 1796 | 10/4/2024 | Former BL Stores, Inc. | $153,204.26 | | | $53,133.00 | | $206,337.26 |
| KITTRICH CORPORATION DEPT 3883 CAROL STREAM, IL 60132 US | 9841 | 3/12/2025 | Former BL Stores, Inc. | | | | | $216,418.72 | $216,418.72 |
| KLA LABORATORIES 6800 CHASE RD DEARBORN, MI 48126-1749 US | 10402 | 3/12/2025 | Former BL Stores, Inc. | | | | | $42,741.01 | $42,741.01 |
| KLA Laboratories, Inc 6800 Chase Road Dearborn, MI 48126 | 3380 | 11/20/2024 | Former BL Stores, Inc. | | | | $42,741.01 | | $42,741.01 |
| KLAMATH COUNTY TAX COLLECTOR C/O PERSONAL PROPERTY TAX 305 MAIN ST ROOM 121 KLAMATH FALLS, OR 97601-6332 | 8599 | 3/28/2025 | Former Savings Stores of California, LLC | | | | | $1,307.39 | $1,307.39 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Klein Independent School District<br>Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 3450 | 11/22/2024 | Former Savings Stores of California, LLC | | | $4,251.81 | | | $4,251.81 |
| KLEIN INDEPENDENT SCHOOL DISTRICT<br>PERDUE, BRANDON, FIELDER, COLLINS AND MOTT, L.L.P.<br>MELISSA E VALDEZ<br>1235 NORTH LOOP WEST SUITE 600<br>HOUSTON, TX 77008 | 8581 | 3/28/2025 | Former Savings Stores of California, LLC | | | | | $4,587.68 | $4,587.68 |
| Klement Texas, Ltd<br>c/o Nankani Management, LLC<br>6644 Antoine Dr.<br>Houston, TX 77091 | 4676 | 12/23/2024 | Former Stores of Ohio, LLC | $200,879.16 | | | | | $200,879.16 |
| Kling, Seng<br>Address on File | 2777 | 10/29/2024 | Former BL Stores, Inc. | $300,000.00 | | | | | $300,000.00 |
| KM of Chesapeake, Virginia, L.P.<br>c/o Butzel Long, P.C.<br>Attn: Max J. Newman<br>201 W. Big Beaver<br>Ste. 1200<br>Troy, MI 48084 | 6004 | 12/30/2024 | Former BL Stores, Inc. | $18,157.00 | | | | | $18,157.00 |
| KMR Redding Investors LLC<br>c/o Argonaut Investments<br>101 Larkspur Landing Circle<br>Suite 120<br>Larkspur, CA 94939 | 4024 | 12/17/2024 | Former Savings Stores of California, LLC | | | $14,915.35 | $59,952.86 | | $74,868.21 |
| KMS, LLC<br>Shannon R Noland on behalf of KMS, LLC<br>1315 W MacArthur Rd<br>Bldg 300<br>WICHITA, KS 67217 | 2046 | 10/9/2024 | Former BL Stores, Inc. | $126,195.40 | | | | | $126,195.40 |
| KNOX COUNTY TRUSTEE<br>PO BOX 70<br>KNOXVILLE, TN 37901 | 4168 | 12/18/2024 | Former BL Stores, Inc. | | | $340.00 | | | $340.00 |
| KNOX COUNTY TRUSTEE<br>PO BOX 70<br>KNOXVILLE, TN 37901 | 4169 | 12/18/2024 | Former BL Stores, Inc. | | | $474.00 | | | $474.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNOX COUNTY TRUSTEE PO BOX 70 KNOXVILLE, TN 37901 | 4173 | 12/18/2024 | Former BL Stores, Inc. | | | $584.00 | | | $584.00 |
| Knoxville Utilities Board PO Box 59017 Knoxville, TN 37950 | 4349 | 12/20/2024 | Former BL Stores, Inc. | $18,734.55 | | | | | $18,734.55 |
| Kobayashi Consumer Products, LLC PO Box 1191 Dalton, GA 30722 | 7185 | 1/30/2025 | Former BL Stores, Inc. | $6,141.60 | | | | | $6,141.60 |
| KOBAYASHI HEALTHCARE LLC 245 KRAFT DRIVE DALTON, GA 30721-1502 US | 10279 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,141.60 | $6,141.60 |
| KOCH SERVICE LLC 755 JANICE LN PICKERINGTON, OH 43147-2032 US | 10346 | 3/12/2025 | Former BL Stores, Inc. | | | | | $10,852.25 | $10,852.25 |
| Koch Services 755 Janice Ln Pickerington, OH 43147 | 1555 | 9/28/2024 | Former BL Stores, Inc. | $4,737.90 | | | | | $4,737.90 |
| Koehler, James C. Address on File | 6036 | 12/30/2024 | Former Stores of Ohio, LLC | $242,375.76 | | | | | $242,375.76 |
| Kohinoor Carpets 283 Subhash Nagar G.T. Road Panipat, Haryana 132103 India | 2078 | 10/10/2024 | Durant DC, LLC | $0.00 | | | | | $0.00 |
| Kohinoor Carpets 283 Subhash Nagar G.T. Road Panipat, Haryana 132103 India | 2148 | 10/11/2024 | Closeout Distribution, LLC | $16,380.00 | | | | | $16,380.00 |
| KOHINOOR CARPETS 283, SUBHASH NAGAR G.T. ROAD PANIPAT, HARYANA 132103 INDIA | 4663 | 12/24/2024 | CSC Distribution LLC | $9,765.00 | | | | | $9,765.00 |
| Kohrman Jackson & Krantz LLP 1375 E. 9th St. 29th Floor Cleveland, OH 44114 | 5858 | 12/30/2024 | Former Savings Stores of Ohio, LLC | $11,953.50 | | | | | $11,953.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kohrman Jackson & Krantz LLP 1375 E. 9th St. 29th Floor Cleveland, OH 44114 | 5862 | 12/30/2024 | Former Stores of Ohio, LLC | $4,817.50 | | | | | $4,817.50 |
| KOHRMAN, JACKSON AND KRANTZ C/O JON GROZA 1375 EAST NINTH STREET 29TH FLOOR CLEVELAND, OH 44114 | 8459 | 3/28/2025 | Former Savings Stores of Ohio, LLC | | | | | $4,777.50 | $4,777.50 |
| Kohrman, Jackson and Krantz c/o Jon Groza 1375 East Ninth Street 29th Floor Cleveland, OH 44114 | 8554 | 3/28/2025 | Former Stores of Ohio, LLC | | | | | $4,626.74 | $4,626.74 |
| Kole Imports 24600 Main St Carson, CA 90745 | 4823 | 12/24/2024 | Former BL Stores, Inc. | $50,141.42 | | | | | $50,141.42 |
| KOLE IMPORTS 24600 MAIN ST. CARSON, CA 90745 US | 9958 | 3/12/2025 | Former BL Stores, Inc. | | | | | $49,346.22 | $49,346.22 |
| Komodo International Corp. 18405 S Santa Fe Ave Rancho Dominguez, CA 90221 | 2427 | 10/17/2024 | Former BL Stores, Inc. | $27,885.60 | | | | | $27,885.60 |
| KONICA MINOLTA DEPT CH 19188 PALATINE, IL 60055-9188 US | 10440 | 3/12/2025 | Former BL Stores, Inc. | | | | | $29,905.40 | $29,905.40 |
| Konica Minolta Business Solutions Denise Mendes 101 Williams Drive Ramsey, NJ 07446 | 1504 | 9/19/2024 | Former Low Cost Stores of Ohio, LLC | $149,602.26 | | | | | $149,602.26 |
| KOORSEN FIRE & SECURITY INC 2719 N ARLINGTON AVE INDIANAPOLIS, IN 46218-3322 US | 10388 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,712.12 | $3,712.12 |
| Kopels, Sandra Address on File | 6131 | 12/30/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KORHANI<br>7500 KEELE STREET<br>CONCORD, ON L4K 1Z9<br>CANADA | 9445 | 3/12/2025 | Former BL Stores, Inc. | | | | | $214,459.59 | $214,459.59 |
| KORHANI OF CANADA INC<br>CLAUDIA TRUJILLO<br>7500 KEELE ST<br>CONCORD, ON L4K 1Z9<br>CANADA | 1879 | 10/7/2024 | Former BL Stores, Inc. | $7,168.60 | | | | | $7,168.60 |
| Korhani of Canada Inc<br>7500 Keele St<br>Concord, ON L4K 1Z9<br>Canada | 7118 | 1/29/2025 | Former BL Stores, Inc. | $18,812.80 | | | | | $18,812.80 |
| KORHANI OF CANADA INC<br>7500 KEELE ST<br>CONCORD, ON L4K 1Z9<br>CANADA | 7585 | 2/24/2025 | Former BL Stores, Inc. | $214,459.59 | | | | | $214,459.59 |
| KORHANI OF CANADA INC<br>7500 KEELE ST<br>CONCORD, ON L4K 1Z9<br>CANADA | 7586 | 2/24/2025 | Former BL Stores, Inc. | $214,459.59 | | | | | $214,459.59 |
| Kornbusch & Starting US Inc.<br>Robert W Engle<br>14 Plaza Drive<br>Westmont, IL 60559 | 8328 | 3/24/2025 | Durant DC, LLC | | | | | $2,776.08 | $2,776.08 |
| Kornbusch & Starting US Inc.<br>Robert W Engle<br>14 Plaza Drive<br>Westmont, IL 60559 | 8360 | 3/24/2025 | CSC Distribution LLC | | | | | $4,107.36 | $4,107.36 |
| Kornbusch & Starting US Inc.<br>Robert W Engle<br>14 Plaza Drive<br>Westmont, IL 60559 | 8669 | 3/24/2025 | Closeout Distribution, LLC | | | | | $4,262.16 | $4,262.16 |
| KORNBUSCH & STARTING US INC.<br>14 PLAZA DRIVE<br>WESTMONT, IL 60559<br>US | 9850 | 3/12/2025 | Former BL Stores, Inc. | | | | | $11,145.60 | $11,145.60 |
| Koul Law Firm<br>3435 Wilshire Blvd<br>Ste 1710<br>Los Angeles, CA 90010 | 5092 | 12/26/2024 | AVDC, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KR Collegetown LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 | 7412 | 2/5/2025 | Former Savings Stores of California, LLC | $480,380.51 | | | | $40,816.30 | $521,196.81 |
| KRAFT FOODS GLOBAL INC<br>22541 NETWORK PL<br>CHICAGO, IL 60673-1225<br>US | 10461 | 3/12/2025 | Former BL Stores, Inc. | | | | | $28,985.14 | $28,985.14 |
| KRANTZ, ANN<br>Address on File | 4260 | 12/19/2024 | Former BL Stores, Inc. | $450,000.00 | | | | | $450,000.00 |
| Kraus-Anderson, Incorporated<br>501 South Eighth Street<br>Minneapolis, MN 55404 | 4506 | 12/20/2024 | Former Savings Stores of California, LLC | $57,500.88 | | | | | $57,500.88 |
| Kraus-Anderson, Incorporated<br>Attention: Thomas J. Wratkowski<br>501 South Eighth Street<br>Minneapolis, MN 55404 | 7976 | 3/27/2025 | Former Savings Stores of California, LLC | $225,251.79 | | | | $50,816.74 | $276,068.53 |
| Kraus-Anderson, Incorporated<br>Attn: Thomas J. Wratkowski<br>501 South Eighth Street<br>Minneapolis, MN 55404 | 8231 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $60,283.18 | $60,283.18 |
| KRG Houston New Forest, LLC<br>Kelley Drye & Warren, LLC<br>c/o Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 8417 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $41,345.00 | $41,345.00 |
| KRG Houston New Forest, LLC<br>Kelley Drye & Warren, LLC<br>c/o Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 8461 | 4/1/2025 | Former Stores of Ohio, LLC | $420,575.97 | | | | | $420,575.97 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRG Las Vegas Centennial Center, LLC c/o Kelley Drye & Warren LLP Attn: Robert LeHane 3 World Trade Center 175 Greenwich Street New York, NY 10007 | 7590 | 2/25/2025 | Former Savings Stores of California, LLC | $682,110.20 | | | | $67,015.65 | $749,125.85 |
| KRG Spokane Northpointe, LLC Kelley Drye & Warren LLP Attn: Robert L. LeHane 3 World Trade Center 175 Greenwich Street New York, NY 10007 | 4776 | 12/24/2024 | Former Savings Stores of California, LLC | $567,258.28 | | | | $1,594.72 | $568,853.00 |
| Krieg, Ethel Marie Address on File | 9395 | 5/15/2025 | Former Savings Stores of California, LLC | | | | | $39,312.00 | $39,312.00 |
| Kroger Limited Partnership I A.J. Webb, Frost Brown Todd LLP 301 E. Fourth Street Suite 3300 Cincinnati, OH 45202 | 5214 | 12/27/2024 | Former BL Stores, Inc. | $19,239.37 | | | | | $19,239.37 |
| Kroger Limited Partnership I c/o Frost Brown Todd LLP Attn: A.J. Webb 3300 Great American Tower, Suite 3300 Cincinnati, OH 45202 | 9381 | 5/12/2025 | Former BL Stores, Inc. | $230,872.40 | | | | | $230,872.40 |
| Kroslack, Karisa Address on File | 3837 | 12/13/2024 | Former BL Stores, Inc. | $41,068.32 | | | | | $41,068.32 |
| Kroslack, Kristie Lynn Address on File | 6657 | 1/9/2025 | Former BL Stores, Inc. | $30,131.94 | | | | | $30,131.94 |
| KSE MFG PO BOX 6643 COLUMBUS, OH 43206 US | 9775 | 3/12/2025 | Former BL Stores, Inc. | | | | | $4,294.84 | $4,294.84 |
| Ksjwa-Kittanning Suburban Joint Water AU 710 Tarrtown RD Adrian , PA 16210-1220 | 5470 | 12/27/2024 | Former BL Stores, Inc. | $176.80 | | | | | $176.80 |
| KT Plastics, Inc. P O Box 363 Calera, OK 74730-0363 | 3714 | 12/10/2024 | Former BL Stores, Inc. | | | | $2,089.44 | | $2,089.44 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kudrick, Judith Brooke<br>Address on File | 6604 | 1/7/2025 | Former BL Stores, Inc. | $1,250.00 | | | | | $1,250.00 |
| Kuffa, Duresa Jaro<br>Address on File | 6937 | 1/24/2025 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| Kuffa, Duresa Jaro<br>Address on File | 6945 | 1/24/2025 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| Kugi, Sandy A.<br>Address on File | 7575 | 2/21/2025 | Former BL Stores, Inc. | | $427.99 | | | $427.99 | $855.98 |
| Kuka (HK) Trade Co., Limited<br>No.599-1, Dongning Road<br>Shangcheng District<br>Hangzhou, Zhejiang 310000<br>China | 4752 | 12/24/2024 | Durant DC, LLC | | | | $44,104.00 | | $44,104.00 |
| Kuka (HK) Trade Co., Limited<br>No.599-1, Dongning Road, Shangcheng Distric<br>Hangzhou, Zhejiang 310000<br>China | 4768 | 12/24/2024 | Closeout Distribution, LLC | | | | $168,791.00 | | $168,791.00 |
| KUKA (HK) TRADE CO., LIMITED<br>No.599-1, Dongning Road<br>Shangcheng District<br>Hangzhou, Zhejiang 310000<br>China | 4775 | 12/24/2024 | CSC Distribution LLC | | | | $70,168.00 | | $70,168.00 |
| KUKA(HK)TRADE CO LIMITED<br>RM 06 13A/FS TOWER WORLD FINANCE<br>HARBOUR CITY<br>HONG KONG | 9525 | 3/12/2025 | Former BL Stores, Inc. | | | | | $282,663.00 | $282,663.00 |
| Kunachia LLC<br>3565 E Lake Dr<br>Land O Lakes, FL 34639 | 6593 | 1/7/2025 | CSC Distribution LLC | $6,493.50 | | | | | $6,493.50 |
| KUNACHIA LLC<br>3565 E LAKE DR<br>LAND O LAKES, FL 34639-0000<br>US | 10311 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,493.50 | $6,493.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUNAL HOUSEWARES PVT LTD GUT NO. 76/2, MANOR-PALGAHR ROAD NETALI VILLAGE PALGHAR, MH 401404 INDIA | 605 | 9/17/2024 | Durant DC, LLC | $2,330.50 | | | | | $2,330.50 |
| Kunal Housewares Pvt Ltd Gut No.76/2, Palghar Manor Road Village-Netali, Tal-Palghar Dist-Palghar Palghar 401404 India | 3437 | 11/23/2024 | CSC Distribution LLC | | | | $4,572.25 | | $4,572.25 |
| Kunal Housewares Pvt Ltd Gut No. 76/2, Palghar Manor Road Village-Netali, Tal- Palghar Dist- Palghar Palghar 401404 India | 3443 | 11/23/2024 | Former BL Stores, Inc. | $1,504.50 | | | | | $1,504.50 |
| Kunal Housewares Pvt Ltd Gut No. 76/2, Palghar Manor Road Village-Netali, Tal-Palghar Palghar 401404 India | 3445 | 11/23/2024 | Closeout Distribution, LLC | | | | $1,504.50 | | $1,504.50 |
| Kunal Housewares Pvt Ltd Gut No. 76/2 Manor-Palgahr Road Netali Village Palghar, MH 401404 India | 4972 | 12/26/2024 | Closeout Distribution, LLC | | | | $3,658.00 | | $3,658.00 |
| Kunal Housewares Pvt Ltd Gut No. 76/2 Manor-Palgahr Road Netali Village Palghar, MH 401404 India | 4984 | 12/26/2024 | CSC Distribution LLC | | | | $1,681.50 | | $1,681.50 |
| Kunal Housewares Pvt Ltd Gut No. 76/2, Manor-Palgahr Road Netali Village Palghar, MH 401404 India | 4985 | 12/26/2024 | Closeout Distribution, LLC | | | | $3,304.00 | | $3,304.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUNAL HOUSEWARES PVT LTD GUT 51/61 MANOR PALGHAR ROAD NETALI PALGHAR 416122 INDIA | 9526 | 3/12/2025 | Former BL Stores, Inc. | | | | | $8,643.50 | $8,643.50 |
| KUNAL HOUSEWARES PVT. LTD. GUT NO. 76/2, MANOR-PALGAHR ROAD NETALI VILLAGE PALGHAR,MH 401404 INDIA | 606 | 9/17/2024 | AVDC, LLC | $1,504.50 | | | | | $1,504.50 |
| KUNAL HOUSEWARES PVT. LTD. GUT NO. 76/2 MANOR-PALGAHR ROAD NETALI VILLAGE PALGHAR, MH 401404 INDIA | 4969 | 12/26/2024 | Durant DC, LLC | $0.30 | | | $2,566.50 | | $2,566.80 |
| Kunert, Elisabeth Address on File | 2897 | 11/3/2024 | Former BL Stores, Inc. | $681.83 | | | | | $681.83 |
| Kuznar, Kathy Address on File | 9419 | 5/28/2025 | Former BL Stores, Inc. | $34.13 | | | | | $34.13 |
| KYC-LLC PO BOX 309 TOMPKINSVILLE, KY 42167 US | 9766 | 3/12/2025 | Former BL Stores, Inc. | | | | | $8,107.20 | $8,107.20 |
| KYNC Design LLC 100 Galway Place Teaneck, NJ 07666 | 1102 | 9/20/2024 | Closeout Distribution, LLC | $16,992.36 | | | | | $16,992.36 |
| KYNC Design LLC 100 GALWAY PL. TEANECK, NJ 07666 | 1103 | 9/20/2024 | Former Stores of Ohio, LLC | $14,996.88 | | | | | $14,996.88 |
| L & G SOLUTIONS LTD UNIT 512-514, 5/F TOPSAIL PLAZA SHATIN, N.T., HONG KONG CHINA | 6857 | 1/21/2025 | Durant DC, LLC | | | | $24,409.72 | | $24,409.72 |
| L & G SOLUTIONS LTD UNIT 512-514, 5/F TOPSAIL PLAZA SHATIN, N.T., HONG KONG CHINA | 6866 | 1/21/2025 | Closeout Distribution, LLC | | | | $49,991.62 | | $49,991.62 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| L & G SOLUTIONS LTD UNIT 512-514, 5/F TOPSAIL PLAZA SHATIN, N.T., HONG KONG CHINA | 6870 | 1/21/2025 | CSC Distribution LLC | | | | $36,652.30 | | $36,652.30 |
| L & G SOLUTIONS LTD UNIT 512-514, 5/F, TOPSAIL PLAZA SHATIN N.T. HONG KONG HONG KONG | 9515 | 3/12/2025 | Former BL Stores, Inc. | | | | | $110,154.98 | $110,154.98 |
| L & R Real Estate LLC 30 Hillsdale Road Edison, NJ 08820 | 5235 | 12/27/2024 | Former BL Stores, Inc. | $10,411.08 | | | | | $10,411.08 |
| L&K Distributors, Inc. D/B/A Brand Name Dist SVC PO Box 230183 Brooklyn, NY 11223 | 994 | 9/19/2024 | Former BL Stores, Inc. | $284,553.72 | | | | | $284,553.72 |
| L&K DISTRIBUTORS, INC. DBA BRAND N PO BOX 230183 BROOKLYN, NY 11223 US | 9658 | 3/12/2025 | Former BL Stores, Inc. | | | | | $20,512.80 | $20,512.80 |
| La Cañada Irrigation District 1443 Foothill Blvd. La Cañada Flintridge, CA 91011 | 1939 | 10/8/2024 | Former BL Stores, Inc. | $2,928.24 | | | | | $2,928.24 |
| LA Closeout, Inc 5526 Soto St Vernon, CA 90062 | 10727 | 7/2/2025 | Former BL Stores, Inc. | $9,357.60 | | | | | $9,357.60 |
| LA CROIX SPARKLING WATER GRP PO BOX 281335 ATLANTA, GA 30384-1001 US | 10266 | 3/12/2025 | Former BL Stores, Inc. | | | | | $37,545.00 | $37,545.00 |
| La Jolla Mira Mesa Property, LLC 7514 Girard Ave. Suite 1-252 La Jolla, CA 92037 | 4830 | 12/24/2024 | Former Savings Stores of California, LLC | $1,069,338.39 | | | | | $1,069,338.39 |
| LA Retail 1, LLC c/o Zurich Alternative Asset Management 150 Greenwich Street, 52nd Floor New York, NY 10007 | 5407 | 12/27/2024 | Former Savings Stores of California, LLC | $874,542.62 | | | | $45,552.39 | $920,095.01 |
| Lackawanna River Basin Sewer Authority PO Box 280 Olyphant, PA 18447 | 3518 | 11/26/2024 | Former BL Stores, Inc. | $134.93 | | | | | $134.93 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LACKAWANNA RIVER BASIN-LRBSA PO BOX 280 OLYPHANT, PA 18447-0280 | 4918 | 12/24/2024 | Former BL Stores, Inc. | $134.93 | | | | | $134.93 |
| Lacourse, Paul Address on File | 5856 | 12/30/2024 | Former Stores of Ohio, LLC | $18,000.00 | | | | | $18,000.00 |
| LaCroix Sparkling Water 8100 SW Tenth Street Suite 4000 Plantation, FL 33324 | 7736 | 3/7/2025 | Former BL Stores, Inc. | $40,987.00 | | | | | $40,987.00 |
| Lacy, Deborah Address on File | 10717 | 6/23/2025 | Former BL Stores, Inc. | $9,000,000.00 | | | | | $9,000,000.00 |
| Lafayette Bay Products, LLC. 2500 Shadywood Rd Suite 700 Attn: Ted Carlsen Orono, MN 55331 | 2600 | 10/23/2024 | Former BL Stores, Inc. | $96,337.20 | | | | | $96,337.20 |
| Lafayette Place OMV, LLC Noel Boeke c/o Holland & Knight LLP 100 N. Tampa Street, Suite 4100 Tampa, FL 33602 | 1426 | 9/25/2024 | Former Stores of Ohio, LLC | $61,048.74 | | | | | $61,048.74 |
| Lafayette Station LLC c/o Saul Ewing LLP Attn: Monique B. DiSabatino, Esq. 1201 N. Market Street, Suite 2300, PO Box 1266 Wilmington, DE 19899 | 8017 | 3/31/2025 | Former Stores of Ohio, LLC | | | | | $232,769.30 | $232,769.30 |
| Lafayette Station LLC Saul Ewing LLP c/o Monique B. DiSabatino, Esquire 1201 N. Market Street, Suite 2300 PO Box 1266 Wilmington, DE 19899 | 8442 | 3/31/2025 | Former Stores of Ohio, LLC | | | | | $34,433.21 | $34,433.21 |
| Lafayette Utilities System PO Box 4024-C Lafayette, LA 70502 | 2133 | 10/9/2024 | Former BL Stores, Inc. | $2,099.06 | | | | | $2,099.06 |
| Laflare NY Inc 21 Grand Ave STE 204 Palisades Park, NJ 07650 | 10705 | 6/12/2025 | Former BL Stores, Inc. | $6,270.00 | | | | | $6,270.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAISURE, DEBRA<br>Address on File | 5137 | 12/26/2024 | Former BL Stores, Inc. | $944.74 | | | | | $944.74 |
| LAKANTO<br>715 TIMPANOGOS PKWY<br>OREM, UT 84097-6214<br>US | 10613 | 3/12/2025 | Former BL Stores, Inc. | | | | | $107,804.16 | $107,804.16 |
| Lake Geneva Center LLC<br>P.O. Box 270<br>Nutley, NJ 07110 | 4758 | 12/23/2024 | Former BL Stores, Inc. | $18,551.31 | | | | | $18,551.31 |
| Lake Mead Development, LLC<br>257 E. Main Street<br>Suite 200<br>Barrington, IL 60010 | 4588 | 12/23/2024 | Former BL Stores, Inc. | $389,423.89 | | | | | $389,423.89 |
| Lake Murray Center, LLC<br>Kimball, Tirey & St. John LLP<br>c/o Christine Relph<br>7676 Hazard Center Drive<br>Suite 900-B<br>San Diego, CA 92108 | 2856 | 10/31/2024 | Former Savings Stores of California, LLC | $187,732.19 | | | | | $187,732.19 |
| Lake Murray Center, LLC<br>Kimball, Tirey & St. John LLP<br>c/o Christine Relph<br>7676 Hazard Center Drive<br>Suite 900-B<br>San Diego, CA 92108 | 2860 | 10/31/2024 | Former BL Stores, Inc. | $187,732.19 | | | | | $187,732.19 |
| Lakeland Electric<br>Alexander M. Landback, Esq.<br>228 S. Massachusetts Avenue<br>Lakeland, FL 33801 | 4040 | 12/17/2024 | Former BL Stores, Inc. | $8,265.53 | | | | | $8,265.53 |
| Lakeland Electric<br>Alexander M. Landback, Esq.<br>228 S. Massachusetts Avenue<br>Lakeland, FL 33801 | 4041 | 12/17/2024 | Former BL Stores, Inc. | $10,111.03 | | | | | $10,111.03 |
| Lakeman, Maddie<br>Address on File | 4447 | 12/21/2024 | Former BL Stores, Inc. | | $1,279.98 | | | | $1,279.98 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lakeside Food Sales, Inc. c/o Wagner, Falconer & Judd, Ltd. 300 North Corporate Drive Suite 200 Brookfield, WI 53045 | 5757 | 12/30/2024 | Closeout Distribution, LLC | | | | $10,010.00 | | $10,010.00 |
| Lakeside Food Sales, Inc. C/O Wagner, Falconer & Judd, Ltd. 300 North Corporate Drive, Suite 200 Brookfield, WI 53045 | 5763 | 12/30/2024 | CSC Distribution LLC | | | | $9,100.00 | | $9,100.00 |
| Lakeside Food Sales, Inc. c/o Wagner, Falconer & Judd, Ltd. 300 North Corporate Drive Suite 200 Brookfield, WI 53045 | 5764 | 12/30/2024 | Former Stores of Ohio, LLC | | | | $9,100.00 | | $9,100.00 |
| Lakeside Food Sales, Inc. c/o Wagner, Falconer & Judd, Ltd. 300 North Corporate Drive, Suite 200 Brookfield, WI 53045 | 5820 | 12/30/2024 | Durant DC, LLC | | | | $7,273.00 | | $7,273.00 |
| Lakeview Light & Power 11509 Bridgeport Way SW Lakewood, WA 98499 | 4238 | 12/19/2024 | Former BL Stores, Inc. | $2,606.91 | | | | | $2,606.91 |
| Lakeview PKWY Ventures LLC 222 Municipal Dr # 138 Richardson, TX 75080 | 2107 | 10/10/2024 | Former BL Stores, Inc. | $26,096.30 | | | | | $26,096.30 |
| Lakeview PKWY Ventures LLC 222 Municipal Dr # 138 Richardson, TX 75080 | 3874 | 12/14/2024 | Former BL Stores, Inc. | $26,096.30 | | | | | $26,096.30 |
| Lamar CAD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 900 | 9/19/2024 | Former Savings Stores of California, LLC | | | $11,417.34 | | | $11,417.34 |
| Lamar CAD Linebarger Goggan Blair & Sampson, LLP 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 6551 | 1/6/2025 | Former Savings Stores of California, LLC | | | $11,257.81 | | | $11,257.81 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lamar CAD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 7989 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $11,257.81 | $11,257.81 |
| Lamar Tax Entities Abernathy, Roeder, Boyd & Hullett, P.C. Paul M. Lopez 1700 Redbud Blvd. Suite 300 McKinney, TX 75069 | 780 | 9/18/2024 | Former Stores of Ohio, LLC | | | $5,500.00 | | | $5,500.00 |
| Lamplight Farms Incorporated W140N4900 Lilly Rd Menomonee Falls, WI 53051-7035 | 2504 | 10/21/2024 | GAFDC LLC | $36,380.52 | | | | | $36,380.52 |
| Lan, Mu Address on File | 4177 | 12/19/2024 | Former BL Stores, Inc. | | $0.00 | | $11,500.00 | | $11,500.00 |
| Land, Dorothy Address on File | 5760 | 12/30/2024 | Former BL Stores, Inc. | $500,000.00 | | | | | $500,000.00 |
| Landrus, III, William D. Address on File | 3343 | 11/18/2024 | Former BL Stores, Inc. | $300,000.00 | | | | | $300,000.00 |
| Landsberg Orora 6600 Valley View Street Buena Park, CA 90620 | 1844 | 10/7/2024 | Former BL Stores, Inc. | $67,290.14 | | | $11,959.23 | | $79,249.37 |
| Lane County Assessment & Taxation 125 E 8th Ave Eugene, OR 97401-2968 | 2231 | 10/14/2024 | Former BL Stores, Inc. | | | $2,358.38 | | | $2,358.38 |
| Lane County Assessment & Taxation 125 E 8th Ave Eugene, OR 97401-2968 | 2243 | 10/14/2024 | Former BL Stores, Inc. | | | $3,040.16 | | | $3,040.16 |
| Lane County Assessment & Taxation 125 E 8th Ave Eugene, OR 97401-2968 | 2256 | 10/15/2024 | Former BL Stores, Inc. | | | $2,358.38 | | | $2,358.38 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lane Land Company<br>Friday Eldredge & Clark LLP<br>Attn: Lindsey Raines<br>3350 S. Pinnacle Hills Parkway<br>Suite 301<br>Rogers, AR 72758 | 6137 | 12/30/2024 | Former BL Stores, Inc. | $70,534.38 | | | | | $70,534.38 |
| Lane Land Company<br>Attn: Lindsey Emerson Raines<br>Friday Eldredge & Clark, LLP<br>3350 S. Pinnacle Hills Parkway<br>Suite 301<br>Rogers, AR 72758 | 9258 | 4/21/2025 | Former BL Stores, Inc. | $313,866.44 | | | | | $313,866.44 |
| Lang, Lauren<br>Address on File | 5217 | 12/27/2024 | Former Savings Stores of California, LLC | $0.00 | | | | | $0.00 |
| Lang, Lauren<br>Address on File | 5222 | 12/27/2024 | Former Savings Stores of California, LLC | $0.00 | | | | | $0.00 |
| Lang, Teshia M<br>Address on File | 2267 | 10/15/2024 | Former Stores of Ohio, LLC | $201.99 | | | | | $201.99 |
| LANGUAGE LINE SERVICES<br>PO BOX 202564<br>DALLAS, TX 75320-2564<br>US | 10571 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,814.05 | $3,814.05 |
| Languageline Services, Inc<br>Attn: Bankruptcy Collections<br>1 Lower Ragsdale Drive<br>Bldg 2<br>Monterey, CA 93940 | 3341 | 11/18/2024 | Former BL Stores, Inc. | $12,101.04 | | | | | $12,101.04 |
| LANSING BOARD OF WATER AND LIGHT<br>PO BOX 13007<br>LANSING, MI 48901-3007 | 4195 | 12/19/2024 | Former BL Stores, Inc. | $8,141.14 | | | | | $8,141.14 |
| Lansing Mart Associates, LLC<br>Honigman LLP - Attn: Scott B. Kitei<br>660 Woodward Ave<br>2290 First National Building<br>Detroit, MI 48226 | 2599 | 10/23/2024 | Former Savings Stores of California, LLC | $502,467.53 | | | | | $502,467.53 |
| Lara, Deeann<br>Address on File | 6886 | 1/22/2025 | Former BL Stores, Inc. | | $15,000.00 | | | | $15,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LaRose Industries LLC<br>1578 Sussex Turnpike<br>Randolph, NJ 07869 | 7779 | 3/10/2025 | Former BL Stores, Inc. | $36,295.30 | | | | | $36,295.30 |
| Larry Childs & Martha N Childs JT Ten<br>Address on File | 5505 | 12/27/2024 | Former BL Stores, Inc. | $1,800.00 | | | | | $1,800.00 |
| LARRYS RENTALS LLC<br>PO BOX 324<br>CRAB ORCHARD, WV 25827-0324<br>US | 10221 | 3/12/2025 | Former BL Stores, Inc. | | | | | $321.00 | $321.00 |
| Larsen Land & Development Co., LLC<br>c/o Kris Larsen<br>358 Paintbrush Lane<br>Logan, UT 84321 | 3088 | 11/8/2024 | Former Savings Stores of California, LLC | $176,221.70 | | | | | $176,221.70 |
| Las Vegas Valley Water District<br>1001 S. Valley View Blvd.<br>Las Vegas, NV 89153 | 3043 | 11/7/2024 | Former Stores of Ohio, LLC | $4,192.19 | | | | | $4,192.19 |
| Lasko Products, LLC<br>820 Lincoln Ave<br>West Chester, PA 19380 | 1943 | 10/8/2024 | Former BL Stores, Inc. | $62,816.00 | | | | | $62,816.00 |
| Lauderdale Co in CL Florence<br>Avenu Insights & Analytics<br>600 Beacon Parkway West<br>Suite# 900<br>Birmingham, AL 35209 | 10706 | 6/13/2025 | Former Stores of Ohio, LLC | | $4,434.27 | | | | $4,434.27 |
| LAUDERDALE COUNTY REVENUE<br>PO BOX 794<br>FLORENCE, AL 35631-0794 | 10883 | 11/12/2025 | Former BL Stores, Inc. | | | | | $3,213.36 | $3,213.36 |
| Lauderdale County Revenue Commissioner<br>Billy Hammock<br>200 S. Court St.<br>Florence, AL 35630 | 2310 | 10/15/2024 | Former BL Stores, Inc. | | $3,728.84 | | | | $3,728.84 |
| Laural Home LLC<br>c/o Smith Gambrell & Russell LLP<br>Attn: Elizabeth L. Janczak<br>311 S. Wacker Dr., Suite 3000<br>Chicago, IL 60606 | 3739 | 12/11/2024 | Former Stores of Ohio, LLC | $14,979.00 | | | | | $14,979.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laural Home LLC<br>c/o Smith Gambrell & Russell LLP<br>Attn: Elizabeth L. Janczak<br>311 S. Wacker Dr.<br>Suite 3000<br>Chicago, IL 60606 | 3740 | 12/11/2024 | CSC Distribution LLC | $6,630.00 | | | | | $6,630.00 |
| Laural Home LLC<br>c/o Smith Gambrell & Russell LLP<br>Attn: Elizabeth L. Janczak<br>311 S. Wacker Dr.<br>Suite 3000<br>Chicago, IL 60606 | 3745 | 12/11/2024 | Closeout Distribution, LLC | $10,428.00 | | | | | $10,428.00 |
| Law Ofices of Michael Steel<br>Michael Jacob Steel<br>6303 Wood Dr<br>Oakland, CA 94611-2106 | 5148 | 12/26/2024 | Former BL Stores, Inc. | $3,500.00 | | | | | $3,500.00 |
| Lawrence County Trustee<br>200 West Gaines Street<br>Suite 101<br>Lawrenceburg, TN 38464 | 1850 | 10/7/2024 | Former BL Stores, Inc. | $642.00 | | | | | $642.00 |
| Lawrence, Deshawn<br>Address on File | 3738 | 12/10/2024 | Former BL Stores, Inc. | $900.00 | | | | | $900.00 |
| Lawrenceville Commercial Properties, LLC<br>Johnson Pope Bokor Ruppel & Burns, LLP<br>400 North Ashley Drive<br>Ste. 3100<br>Tampa, FL 33602 | 4599 | 12/23/2024 | Former Stores of Ohio, LLC | $59,118.62 | | | | | $59,118.62 |
| Lawrenceville Commercial Properties, LLC<br>Johnson Pope Bokor Ruppel & Burns, LLP<br>400 North Ashley Drive<br>Suite 3100<br>Tampa, FL 33602 | 8221 | 3/27/2025 | Former Stores of Ohio, LLC | | | | | $11,163.50 | $11,163.50 |
| Lawrenceville Commercial Properties, LLC<br>400 North Ashley Drive<br>Ste. 3100<br>Tampa, FL 33602 | 9337 | 4/29/2025 | Former Stores of Ohio, LLC | $72,214.04 | | | | | $72,214.04 |
| LAWRENCEVILLE FALSE ALARM REDUCION<br>PO BOX 748410<br>ATLANTA, GA 30374-8410<br>US | 10264 | 3/12/2025 | Former BL Stores, Inc. | | | | | $800.00 | $800.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAX Gadget Group Inc<br>32-10 57th Street<br>Woodside, NY 11377 | 1641 | 9/30/2024 | CSC Distribution LLC | $11,760.00 | | | | | $11,760.00 |
| LAX GADGET GROUP INC.<br>32-10 57TH ST<br>WOODSIDE, NY 11377 | 1214 | 9/23/2024 | CSC Distribution LLC | $15,216.00 | | | | | $15,216.00 |
| LAX Gadget Group Inc.<br>32-10 57th St<br>Woodside, NY 11377 | 1221 | 9/23/2024 | CSC Distribution LLC | $20,808.00 | | | | | $20,808.00 |
| LAX Gadget Group Inc.<br>32-10 57TH ST<br>Woodside, NY 11377 | 1222 | 9/23/2024 | CSC Distribution LLC | $13,296.00 | | | | | $13,296.00 |
| LAX Gadget Group Inc.<br>32-10 57th St<br>Woodside, NY 11377 | 1223 | 9/23/2024 | CSC Distribution LLC | $11,760.00 | | | | | $11,760.00 |
| LAX GADGET GROUP INC.<br>32-10 57TH ST<br>WOODSIDE, NY 11377 | 1424 | 9/25/2024 | CSC Distribution LLC | $0.00 | | | | | $0.00 |
| Layne, Jeffery Ray<br>Address on File | 1647 | 9/30/2024 | Former BL Stores, Inc. | | $1,179.97 | | | | $1,179.97 |
| LC US CORPORATION<br>6481 ORANGETHORPE AVENUE SUITE 2<br>SUITE 2<br>BUENA PARK, CA 90620 | 1446 | 9/25/2024 | Former Stores of Ohio, LLC | $3,079.80 | | | | | $3,079.80 |
| LCG SALES INC<br>5410 W ROOSEVELT RD STE 231<br>CHICAGO, IL 60644-1490<br>US | 10458 | 3/12/2025 | Former BL Stores, Inc. | | | | | $116,790.00 | $116,790.00 |
| LCVB, LLC<br>c/o Phillip M. Fajgenbaum<br>620 South Tryon Street, Suite 800<br>Charlotte, NC 28202 | 5815 | 12/30/2024 | Former Stores of Ohio, LLC | $555,470.36 | | | | | $555,470.36 |
| LDH Trucking LLC<br>Roger Dale Lewis<br>1195 Nadh Rd<br>Xenia, OH 45385 | 3340 | 11/18/2024 | Former BL Stores, Inc. | $3,023.00 | | | | | $3,023.00 |
| LDH TRUCKING LLC<br>1195 NASH RD<br>XENIA, OH 45385<br>US | 9800 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,997.00 | $3,997.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LE CHANDELLE INC<br>25807 JEFFERSON AVE SUITE 140<br>MURRIETA, CA 92562<br>US | 9982 | 3/12/2025 | Former BL Stores, Inc. | | | | | $24,285.56 | $24,285.56 |
| Le Chandelle Inc.<br>25807 Jefferson Ave<br>Suite 140<br>Murrieta, CA 92562 | 7831 | 3/13/2025 | Former BL Stores, Inc. | $33,467.42 | | | | | $33,467.42 |
| LE YUAN KUO ENTERPRISES CO LTD<br>10 FANG TONG RD 528<br>CHANGHUA<br>CHINA | 9476 | 3/12/2025 | Former BL Stores, Inc. | | | | | $48,780.60 | $48,780.60 |
| Leach-Pachinger Law & Mediations, PLLC<br>4112 53rd Ave. E, #20802<br>Bradenton, FL 34204 | 3385 | 11/20/2024 | Former BL Stores, Inc. | $3,559.00 | | | | | $3,559.00 |
| Leading EDJE LLC<br>1491 POLARIS PARKWAY<br>PMB 191<br>COLUMBUS, OH 43240 | 3422 | 11/22/2024 | Former BL Stores, Inc. | $23,775.00 | | | | | $23,775.00 |
| Leathery Family Enterprises<br>5 East Long Street, Suite 1200<br>Columbus, OH 43215-2915 | 6965 | 1/24/2025 | Former Savings Stores of Ohio, LLC | $2,418.49 | | | | | $2,418.49 |
| Leblanc, Roy<br>Address on File | 10740 | 7/14/2025 | Former Stores of Ohio, LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Ledezma, Maria<br>Address on File | 6837 | 1/20/2025 | Former BL Stores, Inc. | $137.96 | | | | | $137.96 |
| LEE CO TAX COLLECTOR<br>PO BOX 271<br>TUPELO, MS 38802-0271 | 4300 | 12/19/2024 | Former BL Stores, Inc. | | $11,719.89 | | | | $11,719.89 |
| Lee, Angela<br>Address on File | 7069 | 1/29/2025 | Former Savings Stores of California, LLC | $95.15 | | | | | $95.15 |
| Lee, Cleveland<br>Address on File | 4112 | 12/18/2024 | Former BL Stores, Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| Lee, Leon<br>Address on File | 70 | 9/11/2024 | AVDC, LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Shalinda<br>Address on File | 2686 | 10/27/2024 | Former Stores of Ohio, LLC | $1,010.00 | | | | | $1,010.00 |
| Lee, Shalinda<br>Address on File | 6024 | 12/30/2024 | Former BL Stores, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee, Shalinda<br>Address on File | 6153 | 12/30/2024 | Former BL Stores, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lee's Crossing SDC, LLC<br>Seese, P.A. (Attn.: Michael D. Seese)<br>Suite 1500<br>Fort Lauderdale, FL 33301 | 7207 | 1/31/2025 | Former Stores of Ohio, LLC | $81,035.19 | | | | | $81,035.19 |
| Lee's Crossing SDC, LLC<br>Seese, P.A. (Attn.:Michael D. Seese<br>101 N.E. 3rd Avenue<br>Suite 1500<br>Fort Lauderdale, FL 33301 | 7223 | 1/31/2025 | Former Stores of Ohio, LLC | $81,035.31 | | | | | $81,035.31 |
| LEE'S GROUP INTERNATIONAL CO. LTD. TAIWAN BRANCH<br>RM 5,6,7, 11FL, NO 237<br>SEC. 2, FUXING S RD.<br>TAIPEI 106478<br>TAIWAN | 214 | 9/12/2024 | Closeout Distribution, LLC | $28,627.80 | | | | | $28,627.80 |
| Lee's Group International Co. Ltd. Taiwan Branch<br>Rm 5,6,7, 11 Fl, No. 237<br>Sec. 2, Fuxing S. Rd.<br>Taipei 106478<br>Taiwan | 233 | 9/12/2024 | Durant DC, LLC | $17,178.60 | | | | | $17,178.60 |
| Lee's Group International Co. Ltd. Taiwan Branch<br>Rm 5,6,7, 11Fl, No. 237, Sec. 2, Fuxing S. Rd.,<br>Taipei 106478<br>Taiwan | 235 | 9/12/2024 | Former Stores of Ohio, LLC | $28,519.20 | | | | | $28,519.20 |
| Lee's Group International Co. Ltd. Taiwan Branch<br>Rm 5,6,7, 11Fl, No. 237<br>Sec. 2, Fuxing S. Rd.<br>Taipei 106478<br>Taiwan | 239 | 9/12/2024 | AVDC, LLC | $14,056.20 | | | | | $14,056.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee's Group International Co. Ltd. Taiwan Branch Rm 5,6,7 11Fl, No. 237, Sec. 2 Fuxing S. Rd. Taipei 106478 Taiwan | 291 | 9/12/2024 | CSC Distribution LLC | $26,521.80 | | | | | $26,521.80 |
| Lee-Smith (Dwanda A. Smith), Dwanda Address on File | 2781 | 10/29/2024 | GAFDC LLC | $447.50 | | | | | $447.50 |
| Lee-Smith (Dwanda A. Smith), Dwanda Address on File | 7401 | 2/3/2025 | Former BL Stores, Inc. | $480.00 | | | | | $480.00 |
| Legacy Licensing Partners 1621 E. 27TH STREET LOS ANGELES, CA 90011 | 374 | 9/13/2024 | Former BL Stores, Inc. | $262,207.24 | | | | | $262,207.24 |
| LEGACY LICENSING PARTNERS 1621 E. 27TH STREET LOS ANGELES, CA 90011 US | 9936 | 3/12/2025 | Former BL Stores, Inc. | | | | | $120,273.36 | $120,273.36 |
| Legacy Licensing Partners, LP 1621 E 27th St Los Angeles, CA 90011 | 8177 | 3/20/2025 | Former BL Stores, Inc. | | | | | $509,079.98 | $509,079.98 |
| Legend Brands LLC Joyce, LLC Michael J. Joyce 1225 King Street Wilmington, DE 19801 | 7226 | 1/16/2025 | Former BL Stores, Inc. | | | | | $193,003.20 | $193,003.20 |
| LEGGETT, BERNARD Address on File | 5165 | 12/26/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Lehotzky, Erica Address on File | 7378 | 2/1/2025 | Former eCommerce Stores of Ohio, LLC | $277.28 | | | | | $277.28 |
| LEJ Properties, LLC 11400 W. Olympic Blvd, Suite 330 Los Angeles, CA 90064 | 6088 | 12/30/2024 | Former Savings Stores of California, LLC | $35,500.00 | | | | | $35,500.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEJ Properties, LLC<br>11400 W Olympic Blvd<br>Suite 330<br>Los Angeles, CA 90064 | 9063 | 4/3/2025 | Former Savings Stores of California, LLC | $455,413.60 | | | | | $455,413.60 |
| Lenoir 2019 LLC<br>c/o GFD Management, Inc.<br>222 Cloister Court<br>Chapel Hill, NC 27514-9998 | 7969 | 3/26/2025 | Former Stores of Ohio, LLC | $282,199.80 | | | | | $282,199.80 |
| LENOIR CITY TREASURY<br>C/O PERSONAL PROPERTY TAX<br>530<br>321 North Suite 100<br>LENOIR CITY, TN 37771 | 5540 | 12/27/2024 | Former BL Stores, Inc. | | $255.00 | | | | $255.00 |
| Lenoir City Treasury<br>c/o Personal Property Tax<br>Maggie P Hunt<br>530 Hwy 321 N<br>Lenoir City, TN 37771-0445 | 8534 | 3/24/2025 | Former BL Stores, Inc. | | | | | $0.00 | $0.00 |
| Lentz, Jessica<br>Address on File | 10765 | 8/10/2025 | Former BL Stores, Inc. | | | | | $639.99 | $639.99 |
| LES IMPORTATIONS NICOLE MARCIANO IN<br>350 DE LOUVAIN WEST<br>MONTREAL, QC H2N 2E8<br>CANADA | 9434 | 3/12/2025 | Former BL Stores, Inc. | | | | | $351.60 | $351.60 |
| LESSER, JEFFREY<br>Address on File | 6371 | 12/31/2024 | Former BL Stores, Inc. | $203,548.80 | | | | | $203,548.80 |
| Lester, William  G.<br>Address on File | 6417 | 12/30/2024 | Former BL Stores, Inc. | | $1,000.00 | | | | $1,000.00 |
| LEVEL 3 COMMUNICATIONS<br>PO BOX 910182<br>DENVER, CO 80291-0182<br>US | 10603 | 3/12/2025 | Former BL Stores, Inc. | | | | | $11,138.90 | $11,138.90 |
| Level 3 Communications, LLC<br>Lumen Technologies<br>931 14th Street, 9th Floor<br>Denver, CO 80202 | 3525 | 11/26/2024 | Former BL Stores, Inc. | $32,818.50 | | | | | $32,818.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Level 3 Communications, LLC a Centurylink Company Lumen Technologies 931 14th Street, 9th Floor Denver, CO 80202 | 2176 | 10/11/2024 | Former BL Stores, Inc. | $30,132.32 | | | | | $30,132.32 |
| Level 3 Communications, LLC a Centurylink Company Lumen Technologies 931 14th Street 9th Floor Denver, CO 80202 | 3793 | 12/12/2024 | Former BL Stores, Inc. | $20,832.70 | | | | | $20,832.70 |
| Level 3 Communications, LLC a Centurylink Company Lumen Technologies 931 14th Street, 9th Floor Denver, CO 80202 | 2181 | 10/11/2024 | Former BL Stores, Inc. | $31,619.87 | | | | | $31,619.87 |
| Levin Properties, L.P. c/o Shipman & Goodwin LLP Attn. Eric S. Goldstein One Constitution Plaza Hartford, CT 06103 | 8435 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $15,380.75 | $15,380.75 |
| Levin Properties, L.P. Shipman & Goodwin LLP c/o Eric S. Goldstein One Constitution Plaza Hartford, CT 06103 | 9230 | 4/17/2025 | Former Stores of Ohio, LLC | $633,984.87 | | | | | $633,984.87 |
| Levin Properties, LP Shipman & Goodwin LLP c/o Eric S. Goldstein One Constitution Plaza Hartford, CT 06103 | 4065 | 12/17/2024 | Former Stores of Ohio, LLC | $60,933.14 | | | | | $60,933.14 |
| Levinsohn Textile Company, Inc Harris Beach PLLC c/o Brian D. Roy, Esq 333 West Washington Street, Suite 200 Syracuse, NY 13202 | 2943 | 11/5/2024 | Former Stores of Ohio, LLC | $24,522.00 | | | | | $24,522.00 |
| Levinsohn Textile Company, Inc. Harris Beach PLLC c/o Brian D. Roy, Esq. 333 West Washington Street, Suite 200 Syracuse, NY 13202 | 2945 | 11/5/2024 | Closeout Distribution, LLC | $22,399.20 | | | | | $22,399.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Levinsohn Textile Company, Inc. Harris Beach PLLC c/o Brian D. Roy, Esq. 333 West Washington Street, Suite 200 Syracuse, NY 13202 | 2946 | 11/5/2024 | AVDC, LLC | $28,558.00 | | | | | $28,558.00 |
| Levinsohn Textile Company, Inc. Harris Beach PLLC c/o Brian D. Roy, Esq 333 West Washington Street, Suite 200 Syracuse, NY 13202 | 2947 | 11/5/2024 | Durant DC, LLC | $26,505.60 | | | | | $26,505.60 |
| Levinsohn Textile Company, Inc. Harris Beach PLLC c/o Brian D. Roy, Esq. 333 West Washington Street, Suite 200 Syracuse, NY 13202 | 2944 | 11/5/2024 | CSC Distribution LLC | $36,510.00 | | | | | $36,510.00 |
| LEWIS THOMASON PC PO BOX 2425 KNOXVILLE, TN 37901-2425 | 9133 | 4/8/2025 | Former BL Stores, Inc. | | | | | $1,362.50 | $1,362.50 |
| Lewis Thomason, P.C. 900 S. Gay Street Suite 300 P.O. Box 2425 Knoxville, TN 37901-2425 | 3335 | 11/18/2024 | Former BL Stores, Inc. | $4,381.00 | | | | | $4,381.00 |
| Lewis Thomason, P.C. P.O. Box 2425 Knoxville, TN 37901 | 8875 | 4/3/2025 | Former BL Stores, Inc. | | | | | $1,362.50 | $1,362.50 |
| Lewis, Carla Douse Address on File | 6880 | 1/22/2025 | Former BL Stores, Inc. | $857.31 | | | | | $857.31 |
| Lewis, Jewel Michelle Address on File | 2917 | 11/4/2024 | Former BL Stores, Inc. | $1,141.00 | | $1,141.00 | | | $2,282.00 |
| Lewiston Center Equities LLC 1460 Walden Ave Lakewood, NJ 08701 | 8706 | 4/2/2025 | Former BL Stores, Inc. | | | | | $4,249.79 | $4,249.79 |
| Lewisville ISD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 903 | 9/19/2024 | Former Savings Stores of California, LLC | | | $6,462.85 | | | $6,462.85 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewisville ISD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 6432 | 1/2/2025 | Former Savings Stores of California, LLC | | | $6,392.51 | | | $6,392.51 |
| Lewisville ISD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 7998 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $6,392.51 | $6,392.51 |
| LEXI BRANDS LLC 414 ALASKA AVE TORRANCE, CA | 7016 | 1/27/2025 | Former BL Stores, Inc. | $66,162.00 | | | | | $66,162.00 |
| LEXI BRANDS LLC 414 ALASKA AVE TORRANCE, CA 90503-3902 US | 10636 | 3/12/2025 | Former BL Stores, Inc. | | | | | $43,190.00 | $43,190.00 |
| Lexington Resources LLC 1502 EAST 3RD ST BROOKLYN, NY 11230 | 1485 | 9/26/2024 | Former BL Stores, Inc. | $64,041.00 | | | | | $64,041.00 |
| LEXINGTON RESOURCES LLC 1502 EAST 3RD ST BROOKLYN, NY 11230 US | 9661 | 3/12/2025 | Former BL Stores, Inc. | | | | | $50,535.70 | $50,535.70 |
| Lexmark International, Inc. 740 West New Circle Road Lexington, KY 40550 | 3473 | 11/25/2024 | Former Low Cost Stores of Ohio, LLC | $10,633.65 | | | $3,870.33 | | $14,503.98 |
| LIAONING JIEYUE IMPORT AND EXPORT CO., LTD ROOM 1720, MINGSHI FORTUNE, NO.20A GANGWAN STREET ZHONGSHAN DISTRICT DALIAN, LIAONING 116001 CHINA | 6579 | 1/7/2025 | Former Stores of Ohio, LLC | $140,832.22 | | | | | $140,832.22 |
| Libbey Glass LLC 300 Madison Avenue Toledo, OH 43604 | 622 | 9/17/2024 | Former BL Stores, Inc. | $99,130.20 | | | | | $99,130.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Libby-Beechmont Associates Ltd. Attn: Russell J. Cannane 803 Commonwealth Drive Warrendale , PA 15086 | 4793 | 12/24/2024 | Former Savings Stores of Ohio, LLC | $150,535.14 | | | | | $150,535.14 |
| Liberty Beverage Group LLC 963 Street Road Suite 101 Southampton, PA 18966 | 3337 | 11/18/2024 | Former Stores of Ohio, LLC | $22,680.00 | | | | | $22,680.00 |
| Liberty Beverage Group LLC 963 Street Road Suite 101 Southampton, PA 18966 | 3338 | 11/18/2024 | Closeout Distribution, LLC | $22,680.00 | | | | | $22,680.00 |
| Liberty Coca-Cola Beverages Attn: Credit Risk Management 8125 Highwoods Palm Way Tampa, FL 33647 | 7109 | 1/29/2025 | Former BL Stores, Inc. | | $102,996.86 | | | | $102,996.86 |
| Liberty County Tax Commissioner 100 Main Street Suite 1545 Hinesville, GA 31313 | 6533 | 1/6/2025 | Former BL Stores, Inc. | | $8,776.50 | | | | $8,776.50 |
| LIBERTY FAMILY FARMS 1102 CENTER ST LUDLOW, MA 01056-1556 US | 10010 | 3/12/2025 | Former BL Stores, Inc. | | | | | $142.41 | $142.41 |
| Liberty Mutual Insurance 175 Berkeley St Boston, MA 02117 | 2237 | 10/14/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Liberty Mutual Insurance Company c/o Nina Durante 1001 Fourth Avenue Suite 3800 Senior Surety Claims Counsel Seattle, WA 98154 | 5203 | 12/27/2024 | Former Stores of Ohio, LLC | | | $10,075,540.00 | | | $10,075,540.00 |
| Liberty Mutual Insurance Company c/o Nina Durante, Senior Surety Claims Counsel 1001 Fourth Avenue Suite 3800 Seattle, WA 98154 | 5206 | 12/27/2024 | Former Savings Stores of California, LLC | | | $10,075,540.00 | | | $10,075,540.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liberty Mutual Insurance Company 1001 Fourth Avenue Suite 3800 Seattle, WA 98154 | 5208 | 12/27/2024 | Former BL Stores, Inc. | | | $10,075,540.00 | | | $10,075,540.00 |
| Liberty Mutual Insurance Company 1001 Fourth Avenue Suite 3800 c/o Nina Durante, Senior Surety Claims Counsel Seattle, WA 98154 | 5231 | 12/27/2024 | GAFDC LLC | | | $10,075,540.00 | | | $10,075,540.00 |
| LIBERTY ORCHARDS COMPANY PO BOX C CASHMERE, WA 98815-0485 US | 10691 | 3/12/2025 | Former BL Stores, Inc. | | | | | $8,631.00 | $8,631.00 |
| Liberty Trade Corp 1120 Industrial Blvd, Unit 3 Southampton, PA 18966 | 10773 | 8/18/2025 | Former BL Stores, Inc. | $6,750.60 | | | | | $6,750.60 |
| Liberty Utilities Empire District PO Box 127 Joplin, MO 64802-0127 | 6256 | 12/30/2024 | Former BL Stores, Inc. | $5,607.87 | | | | | $5,607.87 |
| Liberty Utilities dba Empire PO Box 127 Joplin, MO 64802-0127 | 6203 | 12/30/2024 | Former Stores of Ohio, LLC | $237.48 | | | | | $237.48 |
| Libra Pacific Co., Ltd 10F-1, No.85 Chow Tze Street Neihu Area Taipei 11493 Taiwan | 692 | 9/18/2024 | Former Stores of Ohio, LLC | $15,288.20 | | | | | $15,288.20 |
| Libra Pacific Co.,Ltd 10F-1, No.85 Chow TZE Street, Neihu Area Taipei 11493 Taiwan | 659 | 9/17/2024 | AVDC, LLC | $11,198.80 | | | | | $11,198.80 |
| Libra Pacific Co.,Ltd 10F-1, No.85 Chow TZE Street Neihu Area Taipei 11493 Taiwan | 662 | 9/17/2024 | CSC Distribution LLC | $16,052.20 | | | | | $16,052.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIBRA PACIFIC CO.,LTD 10F-1, No.85 CHOW TZE STREET NEIHU AREA TAIPEI 11493 TAIWAN | 683 | 9/18/2024 | Closeout Distribution, LLC | $17,291.20 | | | | | $17,291.20 |
| Libra Pacific Co.,Ltd 10F-1, No.85 Chow Tze Street Neihu Area Taipei 11493 TAIWAN | 690 | 9/18/2024 | Durant DC, LLC | $9,869.80 | | | | | $9,869.80 |
| Life Plus Style Gourmet LLC 885 Waverly Ave., Holtsville, NY 11742 | 2869 | 11/1/2024 | Former BL Stores, Inc. | $42,768.00 | | | | | $42,768.00 |
| LIFE WEAR TECHNOLOGIES LLC 1520 SW 5TH COURT POMPANO BEACH, FL 33069 US | 9739 | 3/12/2025 | Former BL Stores, Inc. | | | | | $17,790.49 | $17,790.49 |
| Lifelines LLC PO Box 5220 Westport, CT 06881 | 1889 | 10/7/2024 | Former BL Stores, Inc. | $92,970.00 | | | | | $92,970.00 |
| Lifelines LLC PO BOX 5220 WESTPORT, CT 06881 | 1899 | 10/7/2024 | Former Stores of Ohio, LLC | $92,970.00 | | | | | $92,970.00 |
| LIFESTYLE PRODUCTS LLC 1619 MOUNT LOGAN DR LOGAN, UT 84321-6711 US | 10615 | 3/12/2025 | Former BL Stores, Inc. | | | | | $82,889.40 | $82,889.40 |
| Lifetime Brands 12 Applegate Drive Robbinsville, NJ 08691 | 920 | 9/19/2024 | Former BL Stores, Inc. | $15,547.44 | | | | | $15,547.44 |
| LIFETIME BRANDS INC 1 HSBC CTR BUFFALO, NY 14203-2842 US | 10167 | 3/12/2025 | Former BL Stores, Inc. | | | | | $367,844.01 | $367,844.01 |
| Lifetime Brands Inc. 1000 Stewart Ave Garden City, NY 11530 | 8073 | 4/1/2025 | Former BL Stores, Inc. | $444,185.98 | | | | | $444,185.98 |
| Lifetime Brands Inc. 1000 Stewart Avenue Garden City, NY 11530 | 8718 | 4/2/2025 | Former BL Stores, Inc. | | | | | $444,185.98 | $444,185.98 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lifeware Group LLC<br>112 West 34th Street, 7th Floor<br>New York, NY 10120 | 6041 | 12/30/2024 | CSC Distribution LLC | $97,081.20 | | | | | $97,081.20 |
| Lifeware Group LLC<br>112 West 34th Street<br>7th Floor<br>New York, NY 10120 | 6099 | 12/30/2024 | Durant DC, LLC | | | | $69,177.60 | | $69,177.60 |
| Lifeware Group LLC<br>112 West 34th Street<br>7th Floor<br>New York, NY 10120 | 6237 | 12/30/2024 | Closeout Distribution, LLC | | | | $62,604.00 | | $62,604.00 |
| LIFEWARE GROUP LLC<br>111 WEST 33RD STREET -7TH FL<br>NEW YORK, NY 10120<br>US | 9651 | 3/12/2025 | Former BL Stores, Inc. | | | | | $225,176.40 | $225,176.40 |
| LIFEWORKS TECHNOLOGY<br>530 7TH AVE 21ST FLOOR<br>NEW YORK, NY 10018<br>US | 9647 | 3/12/2025 | Former BL Stores, Inc. | | | | | $762,095.04 | $762,095.04 |
| Lifeworks Technology Group LLC<br>Lazarus & Lazarus P.C.<br>240 Madison Ave<br>8th Floor<br>New York, NY 10016 | 2339 | 10/16/2024 | Former BL Stores, Inc. | $101,826.54 | | | | | $101,826.54 |
| Lifeworks Technology Group LLC<br>530 7th Avenue<br>21st Floor<br>New York, NY 10018 | 7408 | 2/5/2025 | Former BL Stores, Inc. | | | | | $759,856.94 | $759,856.94 |
| Lifeworks Technology Group LLC<br>530 7th Avenue<br>21st Floor<br>New York, NY 10018 | 8410 | 4/1/2025 | Former BL Stores, Inc. | | | | | $759,856.94 | $759,856.94 |
| Light 4 Life<br>622 North La Brea Avenue<br>Inglewood, CA 90302 | 10790 | 8/26/2025 | CSC Distribution LLC | $1,836.00 | | | | | $1,836.00 |
| Light 4 Life<br>622 North La Brea Avenue<br>Inglewood, CA 90302 | 10791 | 8/26/2025 | Closeout Distribution, LLC | $1,728.00 | | | | | $1,728.00 |
| Light 4 Life<br>622 North La Brea Avenue<br>Inglewood, CA 90302 | 10792 | 8/26/2025 | Durant DC, LLC | $2,592.00 | | | | | $2,592.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lighting Hub Company 1709 S. 2nd St #4 Alhambra, CA 91801-5444 | 6839 | 1/21/2025 | Former BL Stores, Inc. | | | | $71,508.00 | | $71,508.00 |
| Lighting Hub Company 1709 S. 2nd St., #4 Alhambra, CA 91801-5444 | 6841 | 1/21/2025 | Former BL Stores, Inc. | | | | $42,832.80 | | $42,832.80 |
| Lighting Hub Company 1709 S. 2nd St #4 Alhambra, CA 91801-5444 | 6842 | 1/21/2025 | Former BL Stores, Inc. | | | | $18,022.50 | | $18,022.50 |
| LIGHTING HUB COMPANY 1709 S. 2ND ST #4 ALHAMBRA, CA 91801 US | 9976 | 3/12/2025 | Former BL Stores, Inc. | | | | | $13,350.00 | $13,350.00 |
| Lightserve Corporation 4500 Courthouse Blovd Suite 200 Stow, OH 44224 | 4171 | 12/19/2024 | Former BL Stores, Inc. | $207,830.92 | | | $10,649.92 | | $218,480.84 |
| Lightserve Corporation 9115 Harris Corners Pkwy, Ste 400 Charlotte, NC 28269 | 9165 | 4/11/2025 | Former BL Stores, Inc. | | | | | $129,189.04 | $129,189.04 |
| LIGHTSERVE CORPORATION 4500 COURTHOUSE BLVD SUITE 200 STOW, OH 44224-2933 US | 10367 | 3/12/2025 | Former BL Stores, Inc. | | | | | $132,225.38 | $132,225.38 |
| LIMA, DENNIS C.R. Address on File | 7353 | 1/31/2025 | Former BL Stores, Inc. | $3,000.00 | | | | | $3,000.00 |
| Linda Barrett Properties, LLC 6220 Campbell Road, Suite 104 Dallas, TX 75248 | 7258 | 1/31/2025 | Former Stores of Ohio, LLC | $3,348.75 | | | | $7,813.75 | $11,162.50 |
| Link Snacks Inc c/o: Adam C. Ballinger 2200 Wells Fargo Center 90 S. 7th St. Minneapolis, MN 55402-3924 | 4664 | 12/23/2024 | Former BL Stores, Inc. | $61,393.50 | | | | | $61,393.50 |
| LINKEDIN 62228 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-0622 US | 10509 | 3/12/2025 | Former BL Stores, Inc. | | | | | $36,707.51 | $36,707.51 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LinkedIn Corporation Fox Rothschild LLP Attn: David P. Papiez 1001 4th Ave Suite 4400 Seattle, WA 98154 | 5774 | 12/30/2024 | Former Management Stores of Ohio, LLC | $34,146.56 | | | | | $34,146.56 |
| LinkedIn Corporation Fox Rothschild LLP Attn: David P. Papiez 1001 4th Ave Suite 4400 Seattle, WA 98154 | 7006 | 1/27/2025 | Former Management Stores of Ohio, LLC | $281,859.40 | | | | $36,707.51 | $318,566.91 |
| LINON HOME DECOR PRODUCTS 22 JERICHO TPKE MINEOLA, NY 11501-2949 US | 10153 | 3/12/2025 | Former BL Stores, Inc. | | | | | $319,983.45 | $319,983.45 |
| LINZY TOY, INC 18333 GALE AVE CITY OF INDUSTRY, CA 91748 US | 9969 | 3/12/2025 | Former BL Stores, Inc. | | | | | $149,500.00 | $149,500.00 |
| Linzy Toys, Inc. 18333 Gale Ave City of Industry, CA 91748 | 5405 | 12/27/2024 | Former BL Stores, Inc. | $149,500.00 | | | | | $149,500.00 |
| Lion Imports USA Inc 9465 Counselors Row Ste 200 Indianapolis, IN 46240 | 534 | 9/16/2024 | AVDC, LLC | $12,230.40 | | | | | $12,230.40 |
| Lion Imports USA Inc 9465 Counselors Row Ste 200 Indianapolis, IN 46240 | 536 | 9/16/2024 | CSC Distribution LLC | $12,348.00 | | | | | $12,348.00 |
| Lion Imports USA Inc 9465 Counselors Row Ste 200 Indianapolis, IN 46240 | 544 | 9/16/2024 | Former Stores of Ohio, LLC | $16,287.60 | | | | | $16,287.60 |
| Lion Imports USA Inc 9465 Counselors Row Ste 200 Indianapolis, IN 46240 | 545 | 9/16/2024 | Closeout Distribution, LLC | $19,933.20 | | | | | $19,933.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lipp CDS, Inc. c/o Susan Barilich, PC 535 N. Brand Blvd. Ste. 504 Glendale, CA 91203 | 10731 | 7/8/2025 | Former BL Stores, Inc. | | | | | $0.00 | $0.00 |
| Litchfield Crossing, LLC C/O Scalzo Property Management 2 Stony Hill Road Suite 201 Bethel, CT 06801 | 3352 | 11/19/2024 | Former BL Stores, Inc. | $17,500.01 | | | | | $17,500.01 |
| Litchfield Crossing, LLC c/o Scalzo Property Management 2 Stony Hill Road, Suite 201 Bethel, CT 06801 | 3488 | 11/25/2024 | Former BL Stores, Inc. | $4,666.67 | | | | | $4,666.67 |
| Little Elm ISD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 885 | 9/19/2024 | Former Savings Stores of California, LLC | | | $275.77 | | | $275.77 |
| Little Elm ISD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue, Suite 800 Dallas, TX 75219 | 6433 | 1/2/2025 | Former Savings Stores of California, LLC | | | $275.25 | | | $275.25 |
| Little Elm ISD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 7999 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $275.25 | $275.25 |
| Little Kids Inc 1015 NEWMAN AVE SEEKONK, MA 02771-4411 | 1181 | 9/23/2024 | Former BL Stores, Inc. | $22,744.40 | | | | | $22,744.40 |
| LITTLE KIDS INC 1015 NEWMAN AVE SEEKONK, MA 02771-4411 US | 10031 | 3/12/2025 | Former BL Stores, Inc. | | | | | $16,388.96 | $16,388.96 |
| Little Lads LLC 24 Glen Orne Dr Brattleboro, VT 05301 | 5038 | 12/26/2024 | AVDC, LLC | $8,032.80 | | | | | $8,032.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Livera S.R.L.<br>Via Pisana Trav. I, 18<br>Lucca, LU 55100<br>Italy | 588 | 9/17/2024 | Former BL Stores, Inc. | $57,590.56 | | | | | $57,590.56 |
| Livera S.R.L.<br>Via Pisana Trav. I, 18<br>Nave Lucca , LU 55100<br>Italy | 593 | 9/17/2024 | Former BL Stores, Inc. | | | | $57,538.44 | | $57,538.44 |
| LIVERA SRL<br>VIA PISANA TRAV. 1 18<br>LUCCA, LU 55100<br>ITALY | 850 | 9/19/2024 | AVDC, LLC | $13,577.87 | | | | | $13,577.87 |
| LIVERA SRL<br>VIA PISANA TRAV. 1 18<br>LUCCA, LU 55100<br>ITALY | 859 | 9/19/2024 | Closeout Distribution, LLC | $13,157.32 | | | | | $13,157.32 |
| Livera SRL<br>Via Pisana Trav. 1 18<br>Lucca, LU 55100<br>Italy | 864 | 9/19/2024 | Durant DC, LLC | $7,491.71 | | | | | $7,491.71 |
| Livera SRL<br>Via Pisana Trav. 1 18<br>Lucca, LU 55100<br>Italy | 902 | 9/19/2024 | AVDC, LLC | $15,545.30 | | | | | $15,545.30 |
| Livera SRL<br>Via Pisana Trav. 1 18<br>Lucca, LU 55100<br>Italy | 904 | 9/19/2024 | CSC Distribution LLC | $8,568.65 | | | | | $8,568.65 |
| Livera SRL<br>Via Pisana Trav. 1 18<br>Lucca, LU 55100<br>Italy | 907 | 9/19/2024 | Former Stores of Ohio, LLC | $11,003.45 | | | | | $11,003.45 |
| Livera SRL<br>Via Pisana Trav. 1 18<br>Lucca, LU 55100<br>Italy | 1065 | 9/20/2024 | AVDC, LLC | | | | $15,545.30 | | $15,545.30 |
| LIVEVIEW TECHNOLOGIES INC<br>PO BOX 971205<br>OREM, UT 84097-1205<br>US | 10612 | 3/12/2025 | Former BL Stores, Inc. | | | | | $56,630.03 | $56,630.03 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LiveView Technologies, Inc.<br>PO Box 971205<br>Orem, UT 84097 | 929 | 9/19/2024 | Former BL Stores, Inc. | $110,130.22 | | | | | $110,130.22 |
| Living Style (Singapore) Pte. Limited<br>3 Kallang Junction #05-02<br>#10-170<br>Singapore 339265<br>Singapore | 1363 | 9/24/2024 | AVDC, LLC | $148,198.55 | | | | | $148,198.55 |
| Living Style (Singapore) Pte. Limited<br>3 Kallang Junction #05-02<br>Singapore 339265<br>Singapore | 1445 | 9/25/2024 | Former Stores of Ohio, LLC | $203,380.90 | | | | | $203,380.90 |
| Living Style (Singapore) Pte. Limited<br>3 Kallang Junction #05-02<br>Singapore 339265<br>Singapore | 1447 | 9/25/2024 | Closeout Distribution, LLC | $250,144.26 | | | | | $250,144.26 |
| Living Style (Singapore) Pte. Limited<br>3 Kallang Junction #05-02<br>Singapore 339265<br>Singapore | 1448 | 9/25/2024 | CSC Distribution LLC | $239,423.57 | | | | | $239,423.57 |
| Living Style (Singapore) Pte. Limited<br>3 Kallang Junction #05-02<br>Singapore 339265<br>Singapore | 1449 | 9/25/2024 | Durant DC, LLC | $251,482.24 | | | | | $251,482.24 |
| Livingston, Dexter<br>Address on File | 6294 | 12/30/2024 | Former Savings Stores of Ohio, LLC | $1,581.59 | | | | | $1,581.59 |
| Livonia Centers, LLC<br>Elliot G. Crowder<br>26100 American Drive<br>Suite 500<br>Southfield, MI 48034-6184 | 4611 | 12/23/2024 | Former Stores of Ohio, LLC | $374,688.89 | | | | | $374,688.89 |
| LNK INTERNATIONAL, INC<br>22 ARKAY DRIVE<br>HAUPPAUGE, NY 11788 | 1839 | 10/7/2024 | CSC Distribution LLC | $39,701.16 | | | | | $39,701.16 |
| LNK INTERNATIONAL, INC<br>22 ARKAY DRIVE<br>HAUPPAUGE, NY 11788 | 1840 | 10/7/2024 | Closeout Distribution, LLC | $39,773.40 | | | | | $39,773.40 |
| LNK INTERNATIONAL, INC<br>22 ARKAY DRIVE<br>HAUPPAUGE, NY 11788 | 1846 | 10/7/2024 | AVDC, LLC | $22,123.08 | | | | | $22,123.08 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LNK INTERNATIONAL, INC.<br>22 ARKAY DRIVE<br>HAUPPAUGE, NY 11788 | 1841 | 10/7/2024 | Durant DC, LLC | $20,916.72 | | | | | $20,916.72 |
| LNK INTERNATIONAL, INC.<br>22 ARKAY DRIVE<br>HAUPPAUGE, NY 11788 | 1842 | 10/7/2024 | Former Savings Stores of Ohio, LLC | $20,875.56 | | | | | $20,875.56 |
| LOACKER USA<br>101 HUDSON ST STE 2201<br>JERSEY CITY, NJ 07302-3906<br>US | 10063 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3.30 | $3.30 |
| Load Delivered Logistics, LLC dba Capstone Logistics<br>PO Box 74008032<br>Chicago, IL 60674 | 7972 | 3/27/2025 | Former BL Stores, Inc. | $3,330.72 | | | | | $3,330.72 |
| LOCKPORT WATERWORKS AND SEWERAGE SYSTEM<br>222 EAST NINTH STREET<br>LOCKPORT, IL 60441 | 5002 | 12/24/2024 | Former BL Stores, Inc. | $1,127.28 | | | | | $1,127.28 |
| Loeb, Richard<br>Address on File | 6233 | 12/30/2024 | Former BL Stores, Inc. | $545,000.00 | | | | | $545,000.00 |
| LOGAN BOREN<br>44627 OAK POND DRIVE<br>SHAWNEE, OK 74804-1052<br>US | 10546 | 3/12/2025 | Former BL Stores, Inc. | | | | | $36,150.00 | $36,150.00 |
| Logansport Municipal Utilities<br>601 E Broadway St.<br>Suite 101<br>Logansport, IN 46947 | 3879 | 12/16/2024 | Former Stores of Ohio, LLC | $4,198.56 | | | | | $4,198.56 |
| Logility Distribution Inc<br>8600 Avalon Ln<br>Plain City, OH 43064 | 7825 | 3/12/2025 | Durant DC, LLC | $9,219.84 | | | | | $9,219.84 |
| LOGILITY DISTRIBUTION INC<br>8600 AVALON LANE<br>PLAIN CITY, OH 43064-2542<br>US | 10343 | 3/12/2025 | Former BL Stores, Inc. | | | | | $34,674.00 | $34,674.00 |
| Logility Distribution, Inc<br>8600 Avalon Lane<br>Plain City, OH 43064 | 44 | 9/11/2024 | Former Stores of Ohio, LLC | $25,899.74 | | | | | $25,899.74 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Logility Distribution, Inc<br>8600 Avalon Lane<br>Plain City, OH 43064 | 45 | 9/11/2024 | Durant DC, LLC | $17,950.40 | | | | | $17,950.40 |
| Logility Distribution, Inc<br>8600 Avalon Lane<br>Plain City, OH 43064 | 46 | 9/11/2024 | AVDC, LLC | $22,702.91 | | | | | $22,702.91 |
| Logility Distribution, Inc<br>8600 Avalon Lane<br>Plain City, OH 43064 | 47 | 9/11/2024 | Closeout Distribution, LLC | $26,418.40 | | | | | $26,418.40 |
| Logility Distribution, Inc<br>8600 Avalon Lane<br>Plain City, OH 43064 | 48 | 9/11/2024 | CSC Distribution LLC | $23,059.36 | | | | | $23,059.36 |
| Logility Distribution, Inc<br>8600 Avalon Ln<br>Plain City, OH 43064 | 7820 | 3/12/2025 | CSC Distribution LLC | $13,635.84 | | | | | $13,635.84 |
| Logility Distribution, Inc<br>8600 Avalon Ln<br>Plain City, OH 43064 | 7821 | 3/12/2025 | Closeout Distribution, LLC | $13,385.04 | | | | | $13,385.04 |
| Logo Brands, Inc.<br>Saul Ewing LLP c/o Turner N. Falk, Esq.<br>1500 Market Street, 38th Floor<br>Philadelphia, PA 19102 | 4105 | 12/18/2024 | Former BL Stores, Inc. | $60,237.83 | | | $404,229.60 | | $464,467.43 |
| Logo Brands, Inc.<br>SAUL EWING LLP<br>Attn: Lucian B. Murley<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington, DE 19899 | 6529 | 10/31/2024 | Former BL Stores, Inc. | | | | $0.00 | | $0.00 |
| LONE STAR COLLEGE SYSTEM<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 1885 | 10/7/2024 | Former Savings Stores of California, LLC | | | $1,032.49 | | | $1,032.49 |
| Lone Star College System<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 1905 | 10/7/2024 | Former BL Stores, Inc. | | | $1,908.02 | | | $1,908.02 |
| Lone Star College System<br>c/o Tara L. Grundemeier<br>Linebarger Goggan Blair & Sampson LLP<br>PO Box 3064<br>Houston , TX 77253-3064 | 2100 | 10/10/2024 | Former BL Stores, Inc. | | | $1,151.28 | | | $1,151.28 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lone Star College System c/o Tara L. Grundemeier Linebarger Goggan Blair & Sampson LLP PO Box 3064 Houston, TX 77253-3064 | 2102 | 10/10/2024 | Former Savings Stores of California, LLC | | | $1,789.23 | | | $1,789.23 |
| Lone Star College System Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 7301 | 1/31/2025 | Former BL Stores, Inc. | | | $1,072.67 | | | $1,072.67 |
| Lone Star College System Linebarger Goggan Blair & Sampson, LLP Tara L. Grundemeier Po Box 3064 Houston, TX 77253-3064 | 9091 | 4/7/2025 | Former Savings Stores of California, LLC | | | | | $933.83 | $933.83 |
| LONE STAR COLLEGE SYSTEM LINEBARGER GOGGAN BLAIR & SAMPSON, LLP TARA L. GRUNDEMEIER PO BOX 3064 HOUSTON, TX 77253-3064 | 9120 | 4/7/2025 | Former BL Stores, Inc. | | | | | $1,072.67 | $1,072.67 |
| Lone Star College System Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston , TX 77253-3064 | 7236 | 1/31/2025 | Former Savings Stores of California, LLC | | | $933.83 | | | $933.83 |
| LONE STAR STORAGE TRAILER II 1095 E PHILLIP NOLAN EXPRESSWY NOLANVILLE, TX 76559-4572 US | 10591 | 3/12/2025 | Former BL Stores, Inc. | | | | | $7,043.19 | $7,043.19 |
| Lone Star Storage Trailers, Inc. 1095 E Phillip Nolan Expy Nolanville, TX 76559 | 2349 | 10/16/2024 | Former BL Stores, Inc. | $17,022.23 | | | | | $17,022.23 |
| Long 4 Core Sterreschans 193 Oegstgeest 2342 BP Netherlands | 2787 | 10/30/2024 | Former BL Stores, Inc. | $9,474.63 | | | | | $9,474.63 |
| Long King Printing HK Co Ltd Rm 1101, 11/F., South Seas Centre, Tower 1 75 Mody Road, T.S.T. Kowloon, Hong Kong Hong Kong | 1358 | 9/25/2024 | AVDC, LLC | $30,127.20 | | | | | $30,127.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long King Printing HK Co Ltd<br>Rm 1101, 11/F., South Seas Centre, Tower 1<br>75 Mody Road, T.S.T.<br>Kowloon, Hong Kong<br>Hong Kong | 1364 | 9/25/2024 | Closeout Distribution, LLC | $39,216.00 | | | | | $39,216.00 |
| Long King Printing HK Co Ltd<br>Rm 1101, 11/F., South Seas Centre, Tower 1<br>75 Mody Road, T.S.T.<br>Kowloon, Hong Kong<br>Hong Kong | 1374 | 9/25/2024 | Durant DC, LLC | $25,031.52 | | | | | $25,031.52 |
| Long King Printing HK Co Ltd<br>Rm 1101, 11/F., South Seas Centre, Tower 1<br>75 Mody Road, T.S.T.<br>Kowloon, Hong Kong<br>Hong Kong | 1390 | 9/25/2024 | Former Stores of Ohio, LLC | $36,649.92 | | | | | $36,649.92 |
| Long King Printing HK Co Ltd<br>Rm 1101, 11/F., South Seas Centre, Tower 1<br>75 Mody Road, T.S.T.<br>Kowloon, Hong Kong<br>Hong Kong | 1396 | 9/25/2024 | CSC Distribution LLC | $39,146.40 | | | | | $39,146.40 |
| LONG KING PRINTING HK CO LTD<br>RM 1101, 11/F., SOUTH SEAS CENTRETOWER 1<br>75 MODY ROAD, T.S.T. KOWLOON<br>HONG KONG<br>HONG KONG | 2300 | 10/15/2024 | CSC Distribution LLC | | | | $39,146.40 | | $39,146.40 |
| LONG KING PRINTING HK CO LTD<br>RM 1101, 11/F., SOUTH SEAS CENTRE, TOWER 1<br>75 MODY ROAD, T.S.T. KOWLOON<br>HONG KONG<br>CHINA | 2301 | 10/16/2024 | Durant DC, LLC | | | | $25,031.52 | | $25,031.52 |
| LONG KING PRINTING HK CO LTD<br>RM 1101, 11/F., SOUTH SEAS CENTRE, TOWER 1<br>75 MODY ROAD, T.S.T. KOWLOON<br>HONG KONG<br>CHINA | 2302 | 10/16/2024 | Former Stores of Ohio, LLC | | | | $36,649.92 | | $36,649.92 |
| Long King Printing HK Co Ltd<br>Rm 1101, 11/F., South Seas Centre, Tower 1<br>75 Mody Road, T.S.T.<br>Kowloon<br>Hong Kong<br>Hong Kong | 2312 | 10/16/2024 | AVDC, LLC | | | | $30,127.20 | | $30,127.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long King Printing HK Co Ltd<br>Rm 1101, 11/F., South Seas Centre, Tower 1<br>75 Mody Road, T.S.T.<br>Kowloon<br>Hong Kong<br>Hong Kong | 2313 | 10/16/2024 | Closeout Distribution, LLC | | | | $39,216.00 | | $39,216.00 |
| Longshore Limited<br>430 Signet Drive<br>Suite A<br>Toronto, ON M9L 2T6<br>Canada | 4352 | 12/20/2024 | Closeout Distribution, LLC | $7,261.80 | | | $4,440.00 | | $11,701.80 |
| Longshore Limited<br>430 Signet Drive<br>Suite A<br>Toronto, ON M9L 2T6<br>Canada | 4360 | 12/20/2024 | AVDC, LLC | $4,880.40 | | | | | $4,880.40 |
| Longshore Limited<br>430 Signet Drive<br>Suite A<br>Toronto, ON M9L 2T6<br>Canada | 4368 | 12/20/2024 | Former BL Stores, Inc. | | | | $40,168.50 | | $40,168.50 |
| Longshore Limited<br>430 Signet Drive<br>Suite A<br>Toronto, ON M9L 2T6<br>Canada | 4406 | 12/20/2024 | CSC Distribution LLC | $5,997.60 | | | $36,408.00 | | $42,405.60 |
| Longshore Limited<br>430 Signet Drive<br>Suite A<br>Toronto, ON M9L2T6<br>Hong Kong - China | 5731 | 12/30/2024 | Durant DC, LLC | $86,334.20 | | | | | $86,334.20 |
| Longshore Limited<br>430 Signet Drive<br>Suite A<br>Toronto, ON M9L 2T6<br>Canada | 5748 | 12/30/2024 | CSC Distribution LLC | $55,245.60 | | | | | $55,245.60 |
| Longshore Limited<br>430 Signet Drive<br>Suite A<br>Toronto, ON M9L 2T6<br>Canada | 5786 | 12/30/2024 | Closeout Distribution, LLC | $140,606.80 | | | | | $140,606.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONGSHORE LIMITED ROOM 307 HENG NGAI JEWELRY CTR HUNGHOM KOWLOON HONG KONG | 9516 | 3/12/2025 | Former BL Stores, Inc. | | | | | $282,186.60 | $282,186.60 |
| Loop 288 Properties, LLC c/o Behrooz P. Vida, Esquire The Vida Law Firm 3000 Central Drive Bedford, TX 76021-0000 | 5443 | 12/27/2024 | Former Tenant Stores of Ohio, LLC | $5,141.00 | | | | | $5,141.00 |
| Lopez, Frank Address on File | 7253 | 1/31/2025 | Former BL Stores, Inc. | $329.99 | | | | | $329.99 |
| Lords Rocks LLC 766 Shrewsbury Avenue Suite 403 Tinton Falls, NJ 07724-3094 | 1430 | 9/25/2024 | Closeout Distribution, LLC | | | | $18,738.30 | | $18,738.30 |
| Lords Rocks, LLC 766 Shrewsbury Avenue Suite 403 Tinton Falls, NJ 07724-3094 | 1428 | 9/25/2024 | Durant DC, LLC | | | | $12,938.40 | | $12,938.40 |
| Lords Rocks, LLC 766 Shrewsbury Avenue Suite 403 Tinton Falls, NJ 07724-3094 | 1431 | 9/25/2024 | CSC Distribution LLC | | | | $21,147.60 | | $21,147.60 |
| Lords Rocks, LLC 766 Shrewsbury Avenue Suite 403 Tinton Falls, NJ 07724-3094 | 1432 | 9/25/2024 | AVDC, LLC | | | | $12,135.30 | | $12,135.30 |
| LORNAMEAD BRANDS INC PO BOX 74057 CLEVELAND, OH 44194-4057 US | 10366 | 3/12/2025 | Former BL Stores, Inc. | | | | | $7,322.40 | $7,322.40 |
| Lornamead Inc. 175 Cooper Avenue Tonawanda, NY 14150 | 3399 | 11/20/2024 | Former BL Stores, Inc. | $2,440.80 | | | | | $2,440.80 |
| Los Angeles Salt Company 849 Sandhill Avenue Carson, CA 90746 | 640 | 9/17/2024 | AVDC, LLC | $5,863.20 | | | | | $5,863.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lotus Bakeries North America, Inc<br>Attn: Margo Joris<br>1000 Sansome St Ste 350<br>San Francisco, CA 94111 | 2265 | 10/15/2024 | Former BL Stores, Inc. | $152,732.40 | | | $6,278.40 | | $159,010.80 |
| Louis Wiener Living Trust<br>c/o JRB Management, Inc.<br>803 S. Calhoun Street<br>Suite 600<br>Ft. Wayne, IN 46802 | 4240 | 12/19/2024 | Former Stores of Ohio, LLC | $162,811.00 | | | | | $162,811.00 |
| Louisiana Department of Environmental Quality<br>Attn: William Little<br>P.O. Box 4303<br>Baton Rouge, LA 70821-4303 | 7753 | 3/10/2025 | Former BL Stores, Inc. | $1,834.30 | | | | | $1,834.30 |
| Louisiana Department of Environmental Quality<br>ATTN: William Little<br>PO Box 4303<br>Baton Rouge, LA 70821-4303 | 7774 | 3/10/2025 | Former BL Stores, Inc. | $1,834.30 | | | | | $1,834.30 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896-6658 | 2601 | 10/23/2024 | Former Management Stores of Ohio, LLC | | $387.59 | | | | $387.59 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896-6658 | 2602 | 10/23/2024 | Former eCommerce Stores of Ohio, LLC | | $2,046.67 | | | | $2,046.67 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896-6658 | 2603 | 10/23/2024 | Former Stores of Ohio, LLC | $450.00 | $114,968.31 | | | | $115,418.31 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896-6658 | 2607 | 10/23/2024 | Consolidated Property Holdings, LLC | $6,525.46 | $0.00 | | | | $6,525.46 |
| Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896-6658 | 2608 | 10/23/2024 | Former BL Stores, Inc. | $450.00 | $1,026.65 | | | | $1,476.65 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896-6658 | 2611 | 10/23/2024 | Former Savings Stores of California, LLC | | $36,778.33 | | | | $36,778.33 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Louisville Gas and Electric Company Frost Brown Todd LLP c/o Sara L. Abner 400 West Market Street Suite 3200 Lousiville, KY 40202 | 3233 | 11/14/2024 | Former BL Stores, Inc. | $28,691.82 | | | $345.16 | | $29,036.98 |
| Love Me More 15 East 32nd St. 4th Fl. New York, NY 10016 | 8261 | 3/17/2025 | Durant DC, LLC | | | | | $39,454.32 | $39,454.32 |
| LOVE ME MORE 15 EAST 32ND ST. 4TH FL. NEW YORK, NY 10016 US | 9640 | 3/12/2025 | Former BL Stores, Inc. | | | | | $101,990.28 | $101,990.28 |
| Love Me More LLC 15 East 32nd St. 4th Fl. New York, NY 10016 | 8149 | 3/17/2025 | Closeout Distribution, LLC | | | | | $45,285.66 | $45,285.66 |
| Love Me More LLC 15 East 32nd St. 4th Fl. New York, NY 10016 | 8228 | 3/17/2025 | CSC Distribution LLC | | | | | $40,166.34 | $40,166.34 |
| LOVING PETS 110 MELRICH RD STE 1 CRANBURY, NJ 08512 US | 9598 | 3/12/2025 | Former BL Stores, Inc. | | | | | $51,163.40 | $51,163.40 |
| Loving Pets Corporation 110 Melrich Road Cranbury, NJ 08512 | 6829 | 1/20/2025 | Former BL Stores, Inc. | $51,163.40 | | | | | $51,163.40 |
| Low(e)ry, Carol Address on File | 9403 | 5/19/2025 | Former Stores of Ohio, LLC | $182.03 | | | | | $182.03 |
| LOWNDES COUNTY TAX COMMISSIONER C/O PERSONAL PROPERTY TAX PO BOX 1409 VALDOSTA, GA 31603-1409 | 4388 | 12/20/2024 | Former BL Stores, Inc. | | $8,651.31 | | | | $8,651.31 |
| LR RESOURCES P O BOX 6131 DALTON, GA 30722-6131 US | 10281 | 3/12/2025 | Former BL Stores, Inc. | | | | | $109,920.85 | $109,920.85 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LR Resources Inc<br>P O Box 6131<br>Dalton, GA 30722-6131 | 4183 | 12/19/2024 | Former BL Stores, Inc. | $142,537.35 | | | | | $142,537.35 |
| LSQ Funding Group, L.C.<br>315 E. Robinson Street, Suite 200<br>Orlando, FL 32801 | 1597 | 9/30/2024 | Former Stores of Ohio, LLC | $28,050.00 | | | | | $28,050.00 |
| Lubbock Central Appraisal District<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>c/o Laura J. Monroe<br>P.O. Box 817<br>Lubbock, TX 79408 | 1365 | 9/24/2024 | Former Savings Stores of California, LLC | | | $10,295.44 | | | $10,295.44 |
| Lubbock Central Appraisal District<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>c/o Laura J. Monroe<br>P.O. Box 817<br>Lubbock, TX 79408 | 1444 | 9/25/2024 | Former BL Stores, Inc. | | | $9,173.24 | | | $9,173.24 |
| Lubbock Central Appraisal District<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>c/o Laura J. Monroe<br>P.O. Box 817<br>Lubbock, TX 79408 | 3342 | 11/18/2024 | Former Savings Stores of California, LLC | $0.00 | | $5,452.00 | | | $5,452.00 |
| Lubbock Central Appraisal District<br>Laura J. Monroe<br>P.O. Box 817<br>Lubbock, TX 79408 | 3367 | 11/19/2024 | Former BL Stores, Inc. | $0.00 | | $4,348.65 | | | $4,348.65 |
| Lubbock Central Appraisal District<br>Perdue, Brandon, Fielder, Collins & Mott, LLP<br>c/o Laura J. Monroe<br>PO Box 817<br>Lubbock, TX 79408 | 8279 | 3/26/2025 | Former Savings Stores of California, LLC | | | | | $8,707.81 | $8,707.81 |
| Lubbock Central Appraisal District<br>Perdue, Brandon, Fielder, Collins & Mott, LLP<br>c/o Laura J. Monroe<br>PO Box 817<br>Lubbock, TX 79408 | 8311 | 3/26/2025 | Former BL Stores, Inc. | | | | | $6,654.57 | $6,654.57 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lubbock Central Appraisal District<br>c/o Perdue, Brandon, Fielder, Collins & Mott LLP<br>Attn: Laura J. Monroe<br>PO Box 817<br>Lubbock, TX 79408 | 10809 | 9/23/2025 | Former Savings Stores of California, LLC | | | | | $6,593.54 | $6,593.54 |
| Lubbock Central Appraisal District<br>c/o Perdue, Brandon, Fielder, Collins & Mott LLP<br>Attn: Laura J. Monroe<br>PO Box 817<br>Lubbock, TX 79408 | 10810 | 9/23/2025 | Former BL Stores, Inc. | | | | | $4,367.54 | $4,367.54 |
| Lubbock Commons Group LLC<br>15815 Willowbrook ln<br>Frisco, TX 75035 | 6966 | 1/26/2025 | Former BL Stores, Inc. | $335,000.00 | | | | | $335,000.00 |
| Lucas, Rickford<br>Address on File | 7823 | 3/12/2025 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| Luna, Sylvia Q<br>Address on File | 2431 | 10/17/2024 | Former Savings Stores of California, LLC | $85.41 | | | | | $85.41 |
| Luncy, Cindy<br>Address on File | 4232 | 12/19/2024 | Former BL Stores, Inc. | $74,000.00 | | | | | $74,000.00 |
| Luv Yu Bakery, Inc.<br>909 Brookhill Rd.<br>Louisville, KY 40223 | 1909 | 10/7/2024 | Former BL Stores, Inc. | | | | $10,396.44 | | $10,396.44 |
| Lux Domino LLC / Paradise Squared<br>1665 Heraeus Blvd.<br>Buford, GA 30518 | 7543 | 2/19/2025 | CSC Distribution LLC | $4,680.00 | | | | | $4,680.00 |
| Lux Domino LLC / Paradise Squared<br>1665 Heraeus Blvd.<br>Buford, GA 30518 | 7544 | 2/19/2025 | Durant DC, LLC | $4,680.00 | | | | | $4,680.00 |
| LV Retail, LLC<br>c/o Jeffry R. Jontz<br>1947 Lee Road<br>Winter Park, FL 32789 | 5218 | 12/18/2024 | Former BL Stores, Inc. | | | | | $22,088.00 | $22,088.00 |
| Lynch, Billie<br>Address on File | 4123 | 12/18/2024 | Former BL Stores, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lynngate LLC c/o Herbert Weinberg 805 Turnpike Street Suite 201 North Andover, MA 01845 | 5411 | 12/27/2024 | Former Stores of Ohio, LLC | $2,111.00 | | | | | $2,111.00 |
| M&S Accessory Network Corp. 10 W 33rd St. Suite 300 New York, NY 10001 | 1960 | 10/8/2024 | Former BL Stores, Inc. | $22,425.00 | | | | | $22,425.00 |
| M&S Accessory Network Corp. 10 W 33rd St. Suite 300 New York, NY 10001 | 8382 | 3/13/2025 | Former BL Stores, Inc. | | | | | $289,004.50 | $289,004.50 |
| M&S ACCESSORY NETWORK CORP. 10 W 33RD ST. NEW YORK, NY 10001 US | 9625 | 3/12/2025 | Former BL Stores, Inc. | | | | | $279,682.50 | $279,682.50 |
| M. Jacob & Sons dba Sprayco Attn: Beth Senak 35601 Veronica Street Livonia, MI 48150 | 3144 | 11/11/2024 | CSC Distribution LLC | $5,399.52 | | | | | $5,399.52 |
| M. Jacob & Sons dba Sprayco Attn: Beth Senak 35601 Veronica Street Livonia, MI 48150 | 3147 | 11/11/2024 | AVDC, LLC | $5,273.76 | | | | | $5,273.76 |
| M. Jacob & Sons dba Sprayco Attn: Beth Senak 35601 Veronica Street Livonia, MI 48150 | 3148 | 11/11/2024 | Closeout Distribution, LLC | $5,786.16 | | | | | $5,786.16 |
| M/s Fly By Night Plot No. 47, Sector-27C Urban Estate Area Faridabad, Haryana 121003 India | 3869 | 12/14/2024 | AVDC, LLC | $7,280.76 | | | | | $7,280.76 |
| M/s Fly By Night Plot No. 47, Sector-27C Urban Estate Area Faridabad, Haryana 121003 India | 3870 | 12/14/2024 | Closeout Distribution, LLC | $4,044.60 | | | | | $4,044.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| M/s Fly By Night<br>Plot No. 47, Sector-27C<br>Urban Estate Area<br>Faridabad, Haryana 121003<br>India | 3871 | 12/14/2024 | Durant DC, LLC | $2,157.60 | | | | | $2,157.60 |
| M/s Fly By Night<br>Plot No 47/A Sector 27C<br>Urban Estate Area<br>Faridabad, Haryana 121003<br>India | 5612 | 12/30/2024 | Closeout Distribution, LLC | $34,819.46 | | | | | $34,819.46 |
| M/s Fly By Night<br>Plot No. 47/A, Sector 27C, Urban Estate Area<br>Faridabad, Haryana 121003<br>India | 5656 | 12/30/2024 | CSC Distribution LLC | $2,025.72 | | | | | $2,025.72 |
| M/s Fly By Night<br>Plot No. 47/A, Sector 27C, Urban Estate Area<br>Faridabad, Haryana 121003<br>India | 5657 | 12/30/2024 | Closeout Distribution, LLC | $4,317.66 | | | | | $4,317.66 |
| M/s Fly By Night<br>Plot No 47/A Sector 27C, Urban Estate Area<br>Faridabad, Haryana 121003<br>India | 5671 | 12/30/2024 | Durant DC, LLC | $6,979.36 | | | | | $6,979.36 |
| M/S Fly By Night<br>Plot No. 47/A, Sector 27C, Urban Estate Area<br>Faridabad, Haryana 121003<br>India | 5678 | 12/30/2024 | Durant DC, LLC | $24,766.74 | | | | | $24,766.74 |
| M/s Fly by Night<br>Plot No 47/A Sector 27C<br>Urban Estate Area<br>Faridabad, Haryana 121003<br>India | 5690 | 12/30/2024 | CSC Distribution LLC | $12,894.58 | | | | | $12,894.58 |
| M/s Fly By Night<br>Plot No 47/A Sector 27C, Urban Estate Area<br>Faridabad, Haryana  121003<br>India | 5698 | 12/30/2024 | Durant DC, LLC | $27,228.82 | | | | | $27,228.82 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maa Collections Plot 123 Sector-29 Part-1 Huda Panipat, Haryana 132103 India | 4825 | 12/25/2024 | Durant DC, LLC | $10,312.75 | | | | | $10,312.75 |
| Maa Collections Plot 123, Sector-29, Part-1, Huda Panipat, Haryana 132103 India | 4840 | 12/25/2024 | CSC Distribution LLC | $9,825.75 | | | | | $9,825.75 |
| Maa Collections Plot 123, Sector-29, Part-1 Huda Panipat, Haryana 132103 | 4871 | 12/25/2024 | Closeout Distribution, LLC | $15,934.00 | | | | | $15,934.00 |
| MAA COLLECTIONS PLOT 123, SECTOR-29, PANIPAT, HUDA PANIPAT INDIA | 9541 | 3/12/2025 | Former BL Stores, Inc. | | | | | $15,534.00 | $15,534.00 |
| Mace, Dorothea L Address on File | 7254 | 1/31/2025 | Former BL Stores, Inc. | $100,000.00 | | | | | $100,000.00 |
| Macellum Advisors GP, L.L.C. Tucker Ellis LLP/Scott Stitt 175 South Third Street, Ste. 520 Columbus, OH 43215 | 7277 | 1/31/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Macellum Capital Management, L.L.C. Tucker Ellis LLP Scott J. Stitt 175 South Third Street, Ste. 520 Columbus, OH 43215 | 7285 | 1/31/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Macellum Capital Management, L.P. Tucker Ellis LLP c/o Scott Stitt 175 South Third Street, Ste. 520 Columbus, OH 43215 | 7358 | 1/31/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Macellum Management LP Tucker Ellis LLP Scott Stitt 175 South Third St. Suite 520 Columbus, OH 46215 | 7263 | 1/31/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Macintech 8220 Loches Road St. Louisville, OH 43071 | 1587 | 9/30/2024 | Former BL Stores, Inc. | $11,872.03 | | | | | $11,872.03 |
| MACINTECH 8220 LOCHES ROAD SAINT LOUISVILLE, OH 43071 US | 9770 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,875.00 | $3,875.00 |
| Macon-Bibb County Tax Commissioner 188 Third St Macon, GA 31201 | 2444 | 10/18/2024 | Former BL Stores, Inc. | | $7,728.72 | | | | $7,728.72 |
| Maddox, Sherry Cherie Address on File | 6254 | 12/30/2024 | Former BL Stores, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Mademebuyit, Inc. 1428 Bay Road Miami Beach, FL 33139 | 450 | 9/13/2024 | Former BL Stores, Inc. | $41,248.80 | | | | | $41,248.80 |
| MADISON ART TRADING PO BOX 7662 CAPISTRANO BEACH, CA 92624 US | 9987 | 3/12/2025 | Former BL Stores, Inc. | | | | | $23,200.67 | $23,200.67 |
| MADISON COUNTY TREASURER 16 E 9TH ST STE 109 ANDERSON, IN 46016-1538 | 8182 | 3/19/2025 | Former Stores of Ohio, LLC | | | | | $2,862.70 | $2,862.70 |
| Madison County, Alabama Attn to:  J. Jeffery Rich, Count Attorney 100 Northside Square Suite 700 Huntsville, AL 35801 | 8230 | 3/13/2025 | Former Stores of Ohio, LLC | | | | | $3,253.40 | $3,253.40 |
| Madison County, Alabama Attn: J. Jeffery Rich, County Attorney 100 Northside Square Suite 700 Huntsville, AL 35801 | 8487 | 3/14/2025 | Former eCommerce Stores of Ohio, LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADISON HOME INTERNATIONAL LLC 16 E 34TH ST NEW YORK, NY 10016-4328 US | 10099 | 3/12/2025 | Former BL Stores, Inc. | | | | | $193,382.30 | $193,382.30 |
| MADISON INDUSTRIES INC 34 WEST 33RD ST, SUITE 1001 NEW YORK, NY 10001 US | 9626 | 3/12/2025 | Former BL Stores, Inc. | | | | | $50,012.80 | $50,012.80 |
| MADISON LIFESTYLE NY 1412 BROADWAY STE 1610 NEW YORK, NY 10018-9270 US | 10130 | 3/12/2025 | Former BL Stores, Inc. | | | | | $159,781.87 | $159,781.87 |
| Madison Lifestyle NY LLC 2424 E State St Hamilton Hamilton, NJ 08619 | 5841 | 12/30/2024 | CSC Distribution LLC | $48,619.00 | | | | | $48,619.00 |
| Madison Lifestyle NY LLC 2424 E State St Hamilton Trenton, NJ 08619 | 5883 | 12/30/2024 | Durant DC, LLC | $41,486.16 | | | | | $41,486.16 |
| Madison Lifestyle NY, LLC. 2424 E State St Hamilton Trenton, NJ 08619 | 5851 | 12/30/2024 | Closeout Distribution, LLC | $70,570.53 | | | | | $70,570.53 |
| Madison Suburban Utility District 721 Myatt Dr Madison, TN 37115 | 6370 | 12/31/2024 | Former BL Stores, Inc. | $471.74 | | | | | $471.74 |
| Madrid Management LLC 3226 Laurashawn Ln Escondido, CA 92026 | 6715 | 1/13/2025 | Former BL Stores, Inc. | | $1,000.00 | | | | $1,000.00 |
| Maersk Warehousing & Distribution Services USA, LLC 180 Park Avenue Ste. 105 Florham Park, NJ 07932-1054 | 3645 | 12/5/2024 | Former BL Stores, Inc. | | | $319,440.00 | | | $319,440.00 |
| MAGIC SLIDERS LP 520 WHITE PLAINS ROAD, SUITE 5 TARRYTOWN, NY 10591 | 1082 | 9/20/2024 | Durant DC, LLC | | $1,224.00 | | $1,224.00 | | $2,448.00 |
| MAGIC SLIDERS LP 520 WHITE PLAINS ROAD SUITE 5 TARRYTOWN, NY 10591 | 1083 | 9/20/2024 | CSC Distribution LLC | | | | $3,002.80 | | $3,002.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAGIC SLIDERS LP 520 WHITE PLAINS ROAD, SUITE 5 TARRYTOWN, NY 10591 | 1085 | 9/20/2024 | Former Stores of Ohio, LLC | $3,130.00 | | | | | $3,130.00 |
| MAGIC SLIDERS LP 520 WHITE PLAINS ROAD SUITE 5 TARRYTOWN, NY 10591 | 1086 | 9/20/2024 | Durant DC, LLC | | $2,108.40 | | | $2,108.40 | $4,216.80 |
| MAGIC SLIDERS LP 520 WHITE PLAINS ROAD, SUITE 5 TARRYTOWN, NY 10591 | 1087 | 9/20/2024 | AVDC, LLC | | $1,050.40 | | | $1,050.40 | $2,100.80 |
| MAGIC SLIDERS LP 50 MAIN ST SUITE 922 BOX 922 WHITE PLAINS, NY 10606 US | 9653 | 3/12/2025 | Former BL Stores, Inc. | | | | | $14,760.00 | $14,760.00 |
| MAGNA PROCESSING INDUSTRIES (PVT) LTD 3 KM, JARANWALA ROAD, KHURAINWALA FAISALABAD, PUNJAB  38000 PAKISTAN | 478 | 9/16/2024 | AVDC, LLC | $0.00 | | | | | $0.00 |
| MAGNA PROCESSING INDUSTRIES (PVT) LTD 3 KM, JARANWALA ROAD, KHURAINWALA FAISALABAD, PUNJAB 38000 PAKISTAN | 479 | 9/16/2024 | Durant DC, LLC | $0.00 | | | | | $0.00 |
| MAGNA PROCESSING INDUSTRIES (PVT) LTD 3 KM, JARANWALA ROAD, KHURAINWALA FAISALABAD, PUNJAB 38000 PAKISTAN | 489 | 9/16/2024 | Closeout Distribution, LLC | $0.00 | | | | | $0.00 |
| MAGNA PROCESSING INDUSTRIES (PVT) LTD 3 KM, JARANWALA ROAD, KHURAINWALA FAISALABAD, PUNJAB 38000 PAKISTAN | 496 | 9/16/2024 | CSC Distribution LLC | $0.00 | | | | | $0.00 |
| MAGNA PROCESSING INDUSTRIES (PVT) LTD 3 KM, JARANWALA ROAD, KHURAINWALA FAISALABAD, PUNJAB 38000 PAKISTAN | 497 | 9/16/2024 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| MAGNA PROCESSING INDUSTRIES (PVT) LTD 3 KM, JARANWALA ROAD, KHURRIANWALA FAISALABAD, PUNJAB 38000 PAKISTAN | 2147 | 10/11/2024 | AVDC, LLC | | | | $51,380.52 | | $51,380.52 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Magna Processing Industries (Pvt) Ltd 3 Km, Jaranwala Road, Khurrianwala Faisalabad, Punjab 38000 Pakistan | 2208 | 10/12/2024 | Durant DC, LLC | | | | $43,068.28 | | $43,068.28 |
| MAGNA PROCESSING INDUSTRIES (PVT) LTD 3 KM, JARANWALA ROAD, KHURRIANWALA FAISALABAD, PUNJAB 38000 PAKISTAN | 2209 | 10/12/2024 | CSC Distribution LLC | | | | $63,258.56 | | $63,258.56 |
| MAGNA PROCESSING INDUSTRIES (PVT) LTD 3 KM, JARANWALA ROAD, KHURRIANWALA FAISALABAD, PUNJAB 38000 PAKISTAN | 2210 | 10/12/2024 | Former Stores of Ohio, LLC | | | | $62,715.56 | | $62,715.56 |
| MAGNA PROCESSING INDUSTRIES (PVT) LTD 3 KM, JARANWALA ROAD, KHURRIANWALA FAISALABAD,PUNJAB 38000 PAKISTAN | 2221 | 10/12/2024 | Closeout Distribution, LLC | | | | $70,497.24 | | $70,497.24 |
| Magnificat Holdings LLC c/o Alberto "Al" F. Gomez, Jr. 400 North Ashley Drive Suite 3100 Tampa, FL 33602 | 2771 | 10/29/2024 | CSC Distribution LLC | $46,838.40 | | | | | $46,838.40 |
| Magrini, Angela Address on File | 10720 | 6/27/2025 | Former Stores of Ohio, LLC | $82.00 | | | | | $82.00 |
| Mahogany Brands LLC 407 E Ayre St #1063 Wilmington, DE 19804 | 7158 | 1/31/2025 | Durant DC, LLC | $8,620.20 | | | | | $8,620.20 |
| Mahogany Brands LLC 407 E Ayre St #1063 Wilmington, DE 19804 | 7177 | 1/31/2025 | CSC Distribution LLC | $10,776.00 | | | | | $10,776.00 |
| Mahogany Brands LLC 407 E Ayre St #1063 Wilmington, DE 19804 | 7178 | 1/31/2025 | Closeout Distribution, LLC | $18,391.04 | | | | | $18,391.04 |
| Mahon, Tonya Address on File | 4089 | 12/18/2024 | Former BL Stores, Inc. | $75,000.00 | | | | | $75,000.00 |
| MAHONEY, KATHLEEN Address on File | 4905 | 12/24/2024 | Former Stores of Ohio, LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maine Trailer Inc 101 Coldbrook Road Hamden, ME 04444 | 2978 | 11/5/2024 | Former Savings Stores of Ohio, LLC | $259.94 | | | | | $259.94 |
| MAINE TRAILER REGISTRATIONS 127 PLEASANT HILL RD SCARBOROUGH, ME 04074-9309 US | 10037 | 3/12/2025 | Former BL Stores, Inc. | | | | | $200.00 | $200.00 |
| Mainstream International, Inc. Attn: David Bennett 115 Newfield Avenue Suite D Edison, NJ 08837 | 1476 | 9/26/2024 | Closeout Distribution, LLC | | | | $268,450.63 | | $268,450.63 |
| Mainstream International, Inc. Attn: David Bennett 115 Newfield Avenue, Suite D Edison, NJ 08837 | 1477 | 9/26/2024 | Durant DC, LLC | | | | $146,280.21 | | $146,280.21 |
| Mainstream International, Inc. Attn: David Bennett 115 Newfield Avenue, Suite D Edison, NJ 08837 | 1480 | 9/26/2024 | Former Stores of Ohio, LLC | | | | $230,234.09 | | $230,234.09 |
| Mainstream International, Inc. Attn: David Bennett 115 Newfield Avenue, Suite D Edison, NJ 08837 | 1481 | 9/26/2024 | AVDC, LLC | | | | $25,642.64 | | $25,642.64 |
| Mainstream International, Inc. Attn: David Bennett 115 Newfield Avenue, Suite D Edison, NJ 08837 | 1483 | 9/26/2024 | CSC Distribution LLC | | | | $213,128.31 | | $213,128.31 |
| Maison Rouge Decor Inc. PO Box 230168 Brooklyn, NY 11223 | 6630 | 1/8/2025 | AVDC, LLC | $5,667.78 | | | | | $5,667.78 |
| MAJANS AMERICA 11 BRONZ ST SUMNER, QUEENSLAND 4074 AUSTRALIA | 2561 | 10/22/2024 | Former BL Stores, Inc. | $78,993.00 | | | $6,624.00 | | $85,617.00 |
| MAJESTIC SPORTS BRANDS PO 4452 CHERRY HILL, NJ 08034 US | 9595 | 3/12/2025 | Former BL Stores, Inc. | | | | | $69,222.28 | $69,222.28 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Majesty Brands LLC<br>2045 Lincoln Highway<br>3rd Floor<br>Edison, NJ 08817 | 6903 | 1/23/2025 | Former BL Stores, Inc. | $117,417.60 | | | | | $117,417.60 |
| Major Renovations LLC<br>1519 Boettler Rd Suite C<br>D<br>Uniontown, OH 44685 | 521 | 9/16/2024 | Former BL Stores, Inc. | $1,654.41 | | | | | $1,654.41 |
| Major Renovations LLC<br>1519 Boettler Rd Suite C<br>Uniontown, OH  44685 | 7397 | 2/4/2025 | Former BL Stores, Inc. | $1,654.41 | | | | | $1,654.41 |
| Major Renovations LLC<br>1519 Boettler Rd Suite C<br>D<br>Uniontown, OH 44685 | 7642 | 2/10/2025 | Former BL Stores, Inc. | $1,654.41 | | | | | $1,654.41 |
| Maldonado, Jonathan<br>Address on File | 5090 | 12/26/2024 | AVDC, LLC | $0.00 | | | | | $0.00 |
| Malone Plaza Partners LLC<br>c/o Bass, Berry & Sims PLC<br>Attn: Paul G. Jennings<br>21 Platform Way South, Suite 3500<br>Nashville, TN 37203 | 5857 | 12/30/2024 | Former Stores of Ohio, LLC | $316,093.14 | | | | | $316,093.14 |
| Malone Plaza Partners LLC<br>Bass Berry and Sims PLC<br>c/o Paul G Jennings<br>21 Platform Way South, Suite 3500<br>Nashville, TN 37203 | 7921 | 3/24/2025 | Former Stores of Ohio, LLC | $258,104.04 | | | | | $258,104.04 |
| Malone Plaza Partners, LLC<br>Bass Berry & Sims PLC<br>c/o Paul G Jennings<br>21 Platform Way<br>Suite 3500<br>Nashville, TN 37203 | 8916 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $43,017.34 | $43,017.34 |
| Maloni, Halysha<br>Address on File | 895 | 9/19/2024 | Former Stores of Ohio, LLC | $65,402.72 | | | | | $65,402.72 |
| Maloni, Halysha<br>Address on File | 7884 | 3/20/2025 | Former BL Stores, Inc. | $25,146.80 | | | | | $25,146.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maltes, Tyler Edward<br>Address on File | 8028 | 3/29/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Manatee County Tax Collector<br>1001 3rd Avenue West<br>Suite 240<br>Bradenton, FL 34205 | 1234 | 9/23/2024 | Former Stores of Ohio, LLC | | | $0.00 | | | $0.00 |
| Manatee County Tax Collector<br>1001 3rd Avenue West<br>Suite 240<br>Bradenton, FL 34205 | 1238 | 9/23/2024 | Former Stores of Ohio, LLC | | | $0.00 | | | $0.00 |
| Manatee County Utilities Department<br>3647 Cortez Road West<br>Bradenton, FL 34210 | 6905 | 1/23/2025 | Former BL Stores, Inc. | $1,200.71 | | | | | $1,200.71 |
| MANESS, LARRY LYNN<br>Address on File | 6269 | 12/30/2024 | Former Stores of Ohio, LLC | $2,597,900.00 | $402,100.00 | $2,000,000.00 | | | $5,000,000.00 |
| MANHATTAN ASSOCIATES INC<br>PO BOX 405696<br>ATLANTA, GA 30384-5696<br>US | 10270 | 3/12/2025 | Former BL Stores, Inc. | | | | | $39,163.96 | $39,163.96 |
| Manhattan Associates, Inc.<br>Attn: Legal Department<br>2300 Windy Ridge Pkwy<br>10th Fl<br>Atlanta, GA 30384 | 3103 | 11/10/2024 | Former BL Stores, Inc. | $400,718.81 | | | | | $400,718.81 |
| Manhattan Associates, Inc.<br>Attn: Bankruptcy Counsel<br>2300 Windy Ridge Pkwy, 10th FL<br>Atlanta, GA 30384 | 8241 | 3/28/2025 | Former Stores of Ohio, LLC | | | | | $24,026.46 | $24,026.46 |
| Manhattan Kids LLC<br>230 5th Ave, Suite 1803<br>NEW YORK, NY 10001 | 1726 | 10/2/2024 | Durant DC, LLC | $15,007.50 | | | | | $15,007.50 |
| Manhattan Kids LLC<br>230 5th Ave, Suite 1803<br>New York, NY 10001 | 6745 | 1/14/2025 | Durant DC, LLC | | | | $38,329.50 | | $38,329.50 |
| MANHATTAN KIDS LLC<br>230 FIFTH AVE STE 1803<br>NEW YORK, NY 10001-7982<br>US | 10095 | 3/12/2025 | Former BL Stores, Inc. | | | | | $38,329.50 | $38,329.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mann, Virginia<br>Address on File | 5041 | 12/26/2024 | Former BL Stores, Inc. | $500,000.00 | | | | | $500,000.00 |
| Mannino, Thomas Joseph<br>Address on File | 4698 | 12/23/2024 | Former Savings Stores of California, LLC | | | $0.00 | | | $0.00 |
| MANTTRA<br>818, ILD TRADE CENTRE, SECTOR - 47<br>SOHNA ROAD<br>GURGAON, HARYANA 122001<br>INDIA | 5683 | 12/30/2024 | Former BL Stores, Inc. | $40,368.19 | | | | | $40,368.19 |
| MANTUA MFG CO<br>7900 NORTHFIELD RD<br>BEDFORD, OH 44146-5525<br>US | 10361 | 3/12/2025 | Former BL Stores, Inc. | | | | | $95,151.12 | $95,151.12 |
| Mapes Ranch Investments, LLC<br>Julie Rome-Banks<br>Binder Malter Harris & Rome-Banks LLP<br>2775 Park Avenue<br>Santa Clara, CA 95050 | 5070 | 12/26/2024 | Former Savings Stores of California, LLC | $369,252.80 | | | | $4,599.31 | $373,852.11 |
| Mapes Ranch Investments, LLC<br>Binder Malter Harris & Rome-Banks LLP<br>c/o Julie Rome-Banks<br>2775 Park Avenue<br>Santa Clara , CA 95050 | 8286 | 4/1/2025 | Former Savings Stores of California, LLC | | | | | $4,599.31 | $4,599.31 |
| Mapes Ranch Investments, LLC<br>c/o Binder Malter Harris & Rome-Banks LLP<br>Attn: Julie Rome-Banks<br>2775 Park Avenue<br>Santa Clara, CA 95050 | 10774 | 8/14/2025 | Former Savings Stores of California, LLC | $653,570.90 | | | | | $653,570.90 |
| Maplebear, Inc dba Instacart<br>50 Beale Street<br>Suite 600<br>San Fransisco, CA 94105 | 7840 | 3/14/2025 | Former BL Stores, Inc. | $146,933.42 | | | | | $146,933.42 |
| MAPLES INDUSTRIES<br>PO BOX 40<br>SCOTTSBORO, AL 35768-0040<br>US | 10320 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,000,442.15 | $1,000,442.15 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maples Industries Inc. Faegre Drinker Biddle & Reath LLP Brett Fallon Ryan M. Messina 222 Delaware Ave., Suite 1410 Wilmington, DE 19801 | 7521 | 2/12/2025 | Former BL Stores, Inc. | | | | | $1,000,442.15 | $1,000,442.15 |
| Maples Industries, Inc. 2210 Moody Ridge Road Scottsboro, AL 35768 | 3704 | 12/10/2024 | AVDC, LLC | $94,219.40 | | | $4,604.74 | | $98,824.14 |
| Maples Industries, Inc. 2210 Moody Ridge Road Scottsboro, AL 35768 | 3705 | 12/10/2024 | Durant DC, LLC | | | | $52,155.40 | | $52,155.40 |
| Maples Industries, Inc. 2210 Moody Ridge Road Scottsboro, AL 35768 | 3707 | 12/10/2024 | Closeout Distribution, LLC | $234,373.15 | | | $21,737.98 | | $256,111.13 |
| Maples Industries, Inc. 2210 Moody Ridge Road Scottsboro, AL 35768 | 3712 | 12/10/2024 | CSC Distribution LLC | $156,721.04 | | | $16,504.60 | | $173,225.64 |
| Maplewood Plaza P.O. Box 6767 Malibu, CA 90264 | 4167 | 12/18/2024 | Former BL Stores, Inc. | | | $15,105.18 | | | $15,105.18 |
| Marathon Ventures Inc 901 Fort Crook Rd. N Bellevue, NB 68005 | 6807 | 1/16/2025 | CSC Distribution LLC | | | | $33,726.24 | | $33,726.24 |
| MARATHON VENTURES INC 901 FORT CROOK RD N BELLEVUE, NE 68005 US | 9874 | 3/12/2025 | Former BL Stores, Inc. | | | | | $137,365.44 | $137,365.44 |
| Marathon Ventures, Inc. 901 Fort Crook Rd. N Bellevue, NE 68005 | 6798 | 1/16/2025 | Durant DC, LLC | | | | $45,790.56 | | $45,790.56 |
| Marathon Ventures, Inc. 901 Fort Crook Rd. N Bellevue, NE 68005 | 6799 | 1/16/2025 | Closeout Distribution, LLC | | | | $57,848.64 | | $57,848.64 |
| Mardesich Company Camden, LLC 11208 Stauffer Ln Cupertino, CA 95014 | 3915 | 12/16/2024 | Former Savings Stores of California, LLC | $248,550.96 | | | | | $248,550.96 |
| Margaretic, Pero & Anka Address on File | 4310 | 12/19/2024 | Former BL Stores, Inc. | $171,605.46 | | | | | $171,605.46 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marion County Tax Collector's Office<br>P.O. Box 970<br>Ocala, FL 34478 | 1764 | 10/2/2024 | Former BL Stores, Inc. | | | $1,196.17 | | | $1,196.17 |
| Marion County Tax Collector's Office<br>P.O. Box 970<br>Ocala, FL 34478 | 1770 | 10/2/2024 | Former BL Stores, Inc. | | | $5,944.24 | | | $5,944.24 |
| Marion County Tax Collector's Office<br>P.O. Box 970<br>Ocala, FL 34478 | 1771 | 10/2/2024 | Former BL Stores, Inc. | | | $1,518.97 | | | $1,518.97 |
| MARION COUNTY UTILITIES<br>ATTN BRIANNA<br>11800 SE US HWY 441<br>BELLEVIEW, FL 34420-4558 | 6634 | 1/8/2025 | Former BL Stores, Inc. | $609.35 | | | | | $609.35 |
| Market Square-Bartow, LLC c/o Thompson, O'Brien, Kappler & Nasuti<br>2 Sun Ct<br>Suite 400<br>Peachtree Corners, GA 30092 | 8058 | 3/31/2025 | Former Stores of Ohio, LLC | $93,720.00 | | | | | $93,720.00 |
| Market Square-Bartow, LLC c/o Thompson, O'Brien, Kappler & Nasuti, P.C.<br>Charles Taylor Kogan<br>2 Sun Ct<br>Suite 400<br>Peachtree Corners, GA 30092 | 8042 | 3/31/2025 | Former BL Stores, Inc. | $93,720.00 | | | | | $93,720.00 |
| Market Union Co., Ltd.<br>Brown & Joseph LLC<br>c/o Peter Geldes / Justin Michael Velasquez<br>P.O. Box 249<br>Itasca, IL 60143 | 3491 | 11/25/2024 | Former Stores of Ohio, LLC | $256,543.90 | | | | | $256,543.90 |
| Market Union Co., Ltd.<br>Brown & Joseph, LLC<br>c/o Peter Geldes<br>PO Box 249<br>Itasca, IL 60143 | 5427 | 12/27/2024 | Former Stores of Ohio, LLC | $125,333.28 | | | | | $125,333.28 |
| MARKETING GROUP LLC<br>PO BOX 31246<br>TAMPA, FL 33631<br>US | 9754 | 3/12/2025 | Former BL Stores, Inc. | | | | | $598,080.00 | $598,080.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARKETING RESULTS 3985 GROVES RD COLUMBUS, OH 43232-4138 US | 10354 | 3/12/2025 | Former BL Stores, Inc. | | | | | $67,738.80 | $67,738.80 |
| Marketing Results Ltd Attn: Karen Ann Waldmann 3985 Groves Rd. Columbus, OH 43232-4138 | 6654 | 1/9/2025 | Former BL Stores, Inc. | $67,738.80 | | | | | $67,738.80 |
| Marketplace Associates, LLC 181 S. Franklin Ave Suite 503 Valley Stream, NY 11581 | 4795 | 12/24/2024 | Former BL Stores, Inc. | $226,153.85 | | | | | $226,153.85 |
| Marketplace Brands LLC 951 Fargo Ave. Elk Grove Village, IL 60007 | 7559 | 2/20/2025 | Closeout Distribution, LLC | $119.20 | | | | | $119.20 |
| MARKETVISION RESEARCH INC 5151 PFEIFFER ROAD STE 300 CINCINNATO, OH 45242 US | 9796 | 3/12/2025 | Former BL Stores, Inc. | | | | | $21,950.00 | $21,950.00 |
| MarketVision Research, Inc. c/o Legal Department 5151 Pfeiffer Road Suite 300 Cincinnati, OH 45242 | 3198 | 11/13/2024 | Former BL Stores, Inc. | $37,200.00 | | | | | $37,200.00 |
| MarketVision Research, Inc. 5151 Pfeiffer Road Suite 300 Cincinnati, OH 45242 | 8991 | 4/3/2025 | Former BL Stores, Inc. | | | | | $21,950.00 | $21,950.00 |
| MARQUE OF BRANDS AMERICAS LLC 291 EDGEWOOD ST ALEXANDRIA, TN 37012 | 5373 | 12/27/2024 | CSC Distribution LLC | $1,008.00 | | | | | $1,008.00 |
| MARQUE OF BRANDS AMERICAS LLC 291 EDGEWOOD ST ALEXANDRIA, TN 37012 | 5394 | 12/27/2024 | Closeout Distribution, LLC | $1,008.00 | | | | | $1,008.00 |
| MARQUE OF BRANDS AMERICAS LLC 291 EDGEWOOD ST ALEXANDRIA, TN 37012 | 5489 | 12/27/2024 | AVDC, LLC | $864.00 | | | | | $864.00 |
| MARQUE OF BRANDS AMERICAS LLC 291 EDGEWOOD ST ALEXANDRIA, TN 37012 | 5529 | 12/27/2024 | Former Stores of Ohio, LLC | $1,008.00 | | | | | $1,008.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARQUE OF BRANDS AMERICAS LLC 291 EDGEWOOD ST ALEXANDRIA, TN 37012 | 5553 | 12/27/2024 | Former Stores of Ohio, LLC | $864.00 | | | | | $864.00 |
| Mars Petcare US, Inc Attn: MGS - Sean Spitz 700 High Street Hackettstown, NJ 07840 | 5597 | 12/29/2024 | Former Stores of Ohio, LLC | $166,896.00 | | | | | $166,896.00 |
| Mars Petcare US, Inc Attn: MGS, Sean Spitz 700 High Street Hackettstown, NJ 07840 | 5626 | 12/29/2024 | Former BL Stores, Inc. | $166,896.00 | | | | | $166,896.00 |
| Mars Wrigley Confectionary US, LLC Attn: MGS, Sean Spitz 700 High Street Hackettstown, NJ 07840 | 5273 | 12/29/2024 | Former Stores of Ohio, LLC | | | | $49,318.66 | | $49,318.66 |
| Mars Wrigley Confectionary US, LLC Attn: MGS - Sean Spitz 700 High Street Hackettstown, NH 07840 | 5549 | 12/29/2024 | Former BL Stores, Inc. | | | | $49,318.66 | | $49,318.66 |
| Mars Wrigley Confectionary US, LLC 700 High Street Hackettstown, NJ 07840 | 7203 | 1/31/2025 | Former Stores of Ohio, LLC | | | | | $266,784.42 | $266,784.42 |
| Mars Wrigley Confectionary US, LLC Attn: MGS - Sean Spitz 700 High Street Hackettstown, NJ 07840 | 7205 | 1/31/2025 | Former BL Stores, Inc. | | | | | $266,784.72 | $266,784.72 |
| Mars Wrigley Confectionery US LLC MGS AR – Sean Spitz 800 High Street Hackettstown, NJ 07840 | 8946 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $266,784.72 | $266,784.72 |
| Mars Wrigley Confectionary US, LLC Attn: MGS AR- Sean Spitz 800 High Street Hackettstown, NJ 07840 | 8949 | 4/3/2025 | Former BL Stores, Inc. | | | | | $266,784.72 | $266,784.72 |
| Marsac, Rychane J Address on File | 5467 | 12/28/2024 | Former BL Stores, Inc. | $205,911.05 | | | | | $205,911.05 |
| Marsac, Rychane J. Address on File | 6138 | 12/30/2024 | Former BL Stores, Inc. | $205,911.05 | | | | | $205,911.05 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marsh, Kimberly Ann<br>Address on File | 7396 | 2/4/2025 | Former BL Stores, Inc. | $760,000,000.00 | | | | | $760,000,000.00 |
| Marsha L. Boeschen Pettis County Collector<br>415 S. Ohio<br>Suite 216<br>Sedalia, MO 65301 | 3015 | 11/6/2024 | Former BL Stores, Inc. | | $2,291.01 | | | | $2,291.01 |
| Marshall Realty Company, successor by merger to The Deerfield Company, Inc.<br>c/o Brian Pollock<br>Stites & Harbison PLLC<br>400 W. Market Street, Suite 1800<br>Louisville, KY 40202 | 7828 | 3/13/2025 | Former Stores of Ohio, LLC | $205,520.00 | | | | | $205,520.00 |
| Marshall Realty Company, successor by merger to The Deerfield Company, Inc.<br>Stites & Harbison PLLC<br>c/o Brian Pollock<br>400 W. Market Street<br>Suite 1800<br>Louisville, KY 40202 | 8159 | 3/13/2025 | Former Stores of Ohio, LLC | | | | | $36,665.70 | $36,665.70 |
| Marshall, Eric<br>Address on File | 2275 | 10/15/2024 | Former Stores of Ohio, LLC | $115.00 | | | | | $115.00 |
| Marshall, Mindee<br>Address on File | 7580 | 2/21/2025 | Former BL Stores, Inc. | $84.25 | | | | | $84.25 |
| MARSHALL, TERRANCE LINTON<br>Address on File | 4898 | 12/24/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| MARTIN COUNTY UTILITIES<br>P.O. BOX 9000<br>STUART, FL 34995 | 6520 | 1/6/2025 | Former BL Stores, Inc. | $852.65 | | | | | $852.65 |
| Martin Metzger & Rosemary Metzger TTEE<br>Address on File | 3549 | 11/27/2024 | Former BL Stores, Inc. | $2,692.56 | | | | | $2,692.56 |
| Martin, Christine<br>Address on File | 2282 | 10/15/2024 | Former Savings Stores of Ohio, LLC | $85.39 | | | | | $85.39 |
| Martinez, Leah Alexandra<br>Address on File | 1353 | 9/24/2024 | Former BL Stores, Inc. | $300,000.00 | | | | | $300,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martinez, Leah Alexandra<br>Address on File | 3853 | 12/13/2024 | Former Savings Stores of California, LLC | $300,000.00 | | | | | $300,000.00 |
| Martino, Christy<br>Address on File | 9411 | 5/25/2025 | Former Stores of Ohio, LLC | $80.93 | | | | | $80.93 |
| Martin's Family Fruit Farm<br>1420 Lobsinger Line RR#1<br>Waterloo, ON N2J 4G8<br>Canada | 6752 | 1/14/2025 | Former BL Stores, Inc. | $14,040.00 | | | | | $14,040.00 |
| Marvel Fragrances Company<br>Kandla Special Economic Zone<br>Plot No: 19 to 22 & 35 to 38, Sector - 1<br>Gandhidham<br>Kutch, Gujrat 370230<br>India | 728 | 9/18/2024 | Former Stores of Ohio, LLC | $10,120.68 | | | | | $10,120.68 |
| Marvel Fragrances Company<br>Plot No : 19 to 22 & 35 to 38, Sector - 1<br>Kandla Special Economic Zone<br>Gandhidham - Kutch, Gujarat 370230<br>India | 792 | 9/19/2024 | AVDC, LLC | $11,634.48 | | | | | $11,634.48 |
| Marvel Fragrances Company<br>Plot No: 19 to 22 & 35 to 38, Sector- 1<br>Kandla Special Economic Zone<br>Gandhidham- Kutch, Gujarat 370230<br>India | 795 | 9/19/2024 | Closeout Distribution, LLC | $11,303.04 | | | | | $11,303.04 |
| MARVEL FRAGRANCES COMPANY<br>PLOT NO 19 TO 22 & 35 TO 38<br>SECTOR-1, KSEZ<br>GANDHIDHAM-KUTCH, GUJARAT 370 230<br>INDIA | 796 | 9/19/2024 | Durant DC, LLC | $7,266.24 | | | | | $7,266.24 |
| Marvel Fragrances Company<br>Plot No: 19 to 22 & 35 to 38<br>Kandla Special Economic Zone<br>Gandhidham - Kutch, Gujarat 370230<br>India | 804 | 9/19/2024 | CSC Distribution LLC | $10,221.60 | | | | | $10,221.60 |
| MARVELL FOODS<br>8230 210TH STREET SOUTH #204<br>BOCA RATON, FL 33433<br>US | 9749 | 3/12/2025 | Former BL Stores, Inc. | | | | | $759.60 | $759.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mason, Tyesha Cyna<br>Address on File | 10830 | 10/27/2025 | Former BL Stores, Inc. | $1,500.00 | $18,500.00 | | | | $20,000.00 |
| Masri, Shlome<br>Address on File | 2854 | 10/31/2024 | Former BL Stores, Inc. | | | | $29,988.00 | | $29,988.00 |
| Massachusetts Department of Revenue: Bankruptcy Unit<br>P.O. Box 7090<br>Boston, MA 02204 | 7531 | 2/18/2025 | Former Stores of Ohio, LLC | $0.00 | $0.00 | | | | $0.00 |
| Massachusetts Electric Company DBA National Grid<br>300 Erie Boulevard West<br>Syracuse, NY 13202 | 4162 | 12/19/2024 | Former Stores of Ohio, LLC | $93,827.72 | | | | | $93,827.72 |
| Massena HHSC, Inc.<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 7893 | 3/20/2025 | Former Stores of Ohio, LLC | $5,942.87 | | | | | $5,942.87 |
| Massena HHSC, Inc.<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 7894 | 3/20/2025 | Former Stores of Ohio, LLC | | $4,388.76 | | | | $4,388.76 |
| Massena HHSC, Inc.<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 7895 | 3/20/2025 | Former Stores of Ohio, LLC | $267,934.39 | | | | | $267,934.39 |
| Massena HHSC, Inc.<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8179 | 3/20/2025 | Former Stores of Ohio, LLC | | | | | $62,696.64 | $62,696.64 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Massena HHSC, Inc.<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8733 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $46,196.50 | $46,196.50 |
| Massena HHSC, Inc.<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8823 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $20,888.90 | $20,888.90 |
| MASTERPIECE ART GALERY INC<br>DEPT CH 167368<br>PALATINE, IL 60055-6738<br>US | 10438 | 3/12/2025 | Former BL Stores, Inc. | | | | | $231,721.97 | $231,721.97 |
| MASTERPIECE ART GALLERY<br>4950 SO. SANTA FE AVE.<br>VERNON, CA 90058 | 2465 | 10/18/2024 | Former BL Stores, Inc. | $178.20 | | | $38.50 | | $216.70 |
| MASTERPIECE ART GALLERY<br>4950 SO. SANTA FE AVE.<br>VERNON, CA 90058 | 2470 | 10/18/2024 | Former Stores of Ohio, LLC | $23,366.40 | | | | | $23,366.40 |
| MASTERPIECE ART GALLERY<br>4950 SO. SANTA FE AVE.<br>VERNON, CA 90058 | 2471 | 10/18/2024 | Former BL Stores, Inc. | $23,366.40 | | | | | $23,366.40 |
| MASTERPIECE ART GALLERY<br>4950 SO. SANTA FE AVE.<br>VERNON, CA 90058 | 2472 | 10/18/2024 | Former eCommerce Stores of Ohio, LLC | $178.20 | | | $38.50 | | $216.70 |
| MASTERPIECE ART GALLERY<br>4950 SO. SANTA FE AVE.<br>VERNON, CA 90058 | 2480 | 10/18/2024 | Former Stores of Ohio, LLC | $178.20 | | | $38.50 | | $216.70 |
| MASTERPIECE ART GALLERY<br>4950 So. Santa Fe Ave<br>Vernon, CA 90058 | 8087 | 3/5/2025 | Former BL Stores, Inc. | | | | | $89.10 | $89.10 |
| Masterpiece Art Gallery<br>4950 So. Santa Fe Ave.<br>Vernon, CA 90058 | 8666 | 3/5/2025 | Former BL Stores, Inc. | | | | | $235,489.50 | $235,489.50 |
| MasterPieces Puzzle CO<br>12475 N RANCHO VISTOSO BLVD<br>ORO VALLEY, AZ 85755-1894 | 1804 | 10/4/2024 | Former BL Stores, Inc. | $1,683.60 | | | | | $1,683.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Masters Best Friend Inc.<br>Unit 6, 91 Citation Drive<br>Concord, ON L4K 2Y8<br>Canada | 3165 | 11/12/2024 | Former BL Stores, Inc. | $32,856.60 | | | | | $32,856.60 |
| Masters Best Friend Inc.<br>Unit 6, 91 Citation Drive<br>Concord, ON L4K 2Y8<br>Canada | 7278 | 1/31/2025 | Former BL Stores, Inc. | $108,533.16 | | | | | $108,533.16 |
| MASTERS BEST FRIEND INC.<br>91 CITATION DRIVE<br>CONCORD, ON L4K 2Y8<br>CANADA | 7373 | 1/31/2025 | Former BL Stores, Inc. | $32,856.60 | | | | | $32,856.60 |
| MASTERS BEST FRIEND INC.<br>91 CITATION DRIVE<br>CONCORD, ON L4K 2Y8<br>CANADA | 9446 | 3/12/2025 | Former BL Stores, Inc. | | | | | $107,122.96 | $107,122.96 |
| Materials Transportation Company<br>Attn: Gerald L. Shaffer<br>1408 S. Commerce Dr.<br>Temple, TX 76503 | 1679 | 10/1/2024 | Former BL Stores, Inc. | $22,217.27 | | | $2,521.68 | | $24,738.95 |
| Mathis, Lakeshia Michelle<br>Address on File | 2681 | 10/26/2024 | Former BL Stores, Inc. | | $90,192.96 | | | | $90,192.96 |
| Mathis, Lakeshia Michelle<br>Address on File | 5244 | 12/27/2024 | Former BL Stores, Inc. | $87,000.00 | $6,000.00 | | | | $93,000.00 |
| MATLOCK, MICHELLE LEE<br>Address on File | 6923 | 1/23/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Mattel Direct Import, Inc.<br>636 Girard Avenue<br>East Aurora, NY 14052 | 1751 | 10/3/2024 | Former BL Stores, Inc. | $171,473.07 | | | | | $171,473.07 |
| Mattel, Inc.<br>636 Girard Avenue<br>East Aurora, NY 14052 | 1749 | 10/3/2024 | Former BL Stores, Inc. | $102,661.12 | | | | | $102,661.12 |
| Matthews Festival LLC<br>210 Wingo Way<br>Suite 400<br>Mount Pleasant, SC 29464 | 2806 | 10/30/2024 | Former BL Stores, Inc. | $29,411.80 | | | | | $29,411.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matthews Festival LLC<br>PO Box 751554<br>Charlotte, NC 28275 | 6750 | 1/14/2025 | Former BL Stores, Inc. | $467,273.70 | | | | | $467,273.70 |
| Matthews Festival LLC<br>Bass Berry & Sims PLC<br>c/o Paul G Jennings<br>21 Platform Way South<br>Suite 3500<br>Nashville, TN 37203 | 8729 | 4/2/2025 | Former BL Stores, Inc. | | | | | $83,398.20 | $83,398.20 |
| Matthews Festival LLC<br>Bass Berry & Sims PLC<br>c/o Paul G Jennings<br>21 Platform Way South<br>Suite 3500<br>Nashville, TN 37203 | 8739 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $83,398.20 | $83,398.20 |
| Matthews Festival, LP<br>C/O ZIFF PROPERTIES, INC<br>210 WINGO WAY, SUITE 400<br>MOUNT PLEASANT, SC 29464-1816 | 4146 | 12/18/2024 | Former BL Stores, Inc. | $83,761.09 | | | | | $83,761.09 |
| Matthews, Olga S<br>Address on File | 4396 | 12/20/2024 | Former BL Stores, Inc. | | $6,559.53 | | | | $6,559.53 |
| MATTRESS DEVELOPMENT COMPANY OF DEL<br>1375 JERSEY AVE<br>NORTH BRUNSWICK, NJ 08902<br>US | 9617 | 3/12/2025 | Former BL Stores, Inc. | | | | | $452,075.00 | $452,075.00 |
| Mattress Development Company of Delaware LLC<br>1375 Jersey Avenue<br>North Brunswick, NJ 08902 | 4303 | 12/20/2024 | Former BL Stores, Inc. | $322,725.00 | | | $129,350.00 | | $452,075.00 |
| Mattress Development Company of Delaware LLC<br>Cooch and Taylor PA<br>R. Grant Dick IV<br>Kevin D. Levitsky<br>1000 N. West Street, Suite 1500<br>Wilmington, DE 19801 | 6971 | 1/7/2025 | Former BL Stores, Inc. | | | | | $452,075.00 | $452,075.00 |
| MAUD BORUP<br>3650 ANNAPOLIS LANE N<br>STE 101<br>PLYMOUTH, MN 55447-5434 | 8670 | 3/20/2025 | Former BL Stores, Inc. | | | | | $287,761.80 | $287,761.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maven Lane LLC<br>18 S Wilcox<br>Suite 100<br>Castle Rock, CO 80104 | 9324 | 4/28/2025 | Durant DC, LLC | $70,956.00 | | | | | $70,956.00 |
| Maven Lane LLC<br>18 S Wilcox St.<br>Suite 100<br>Castle Rock, CO 80104 | 9325 | 4/28/2025 | Closeout Distribution, LLC | $70,300.00 | | | | | $70,300.00 |
| Maven Lane LLC<br>18 S. Wilcox St.<br>Suite 100<br>Castle Rock, CO 80104 | 9326 | 4/28/2025 | CSC Distribution LLC | $21,584.00 | | | | | $21,584.00 |
| MAVEN LANE LLC<br>18 SOUTH WILCOX STREET<br>CASTLE ROCK, CO 80104<br>US | 9912 | 3/12/2025 | Former BL Stores, Inc. | | | | | $149,561.46 | $149,561.46 |
| MAVUNO HARVEST<br>4125 WHITAKER AVENUE<br>PHILADELPHIA, PA 19124<br>US | 9689 | 3/12/2025 | Former BL Stores, Inc. | | | | | $10,560.00 | $10,560.00 |
| Mavuno, LLC<br>4125 Whitaker Avenue<br>Philadelphia, PA 19124 | 3923 | 12/16/2024 | Former BL Stores, Inc. | $60,192.00 | | | | | $60,192.00 |
| Max Sales Group, Inc.<br>15240 Nelson Ave East<br>City of Industry, CA 91744 | 205 | 9/12/2024 | Former BL Stores, Inc. | $106,837.00 | | | | | $106,837.00 |
| Max Sales Group, Inc.<br>15240 Nelson Ave East<br>City of Industry, CA 91744 | 7023 | 1/27/2025 | Former BL Stores, Inc. | $94,912.80 | | | | | $94,912.80 |
| MAX SALES GROUP, INC.<br>15240 E NELSON AVE.<br>CITY OF INDUSTRY, CA 91744<br>US | 9968 | 3/12/2025 | Former BL Stores, Inc. | | | | | $90,674.90 | $90,674.90 |
| MAXMIND INC<br>51 PLEASANT ST1020<br>MAIDEN, MA 02148<br>US | 9568 | 3/12/2025 | Former BL Stores, Inc. | | | | | $21,880.93 | $21,880.93 |
| MaxMind, Inc.<br>51 Pleasant Street<br>#1020<br>Malden, MA 02148 | 2916 | 11/4/2024 | Former BL Stores, Inc. | $9,673.86 | | | | | $9,673.86 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maxwell Pointe, LLC 5025 M Winters Chapel Road Atlanta, GA 30360 | 3934 | 12/16/2024 | Former BL Stores, Inc. | $25,641.26 | | | | | $25,641.26 |
| Maya SR, Ricky Address on File | 4551 | 12/23/2024 | Former Savings Stores of California, LLC | $150,000.00 | | | | | $150,000.00 |
| Maya Sr., Ricky Address on File | 6245 | 12/30/2024 | Former Savings Stores of California, LLC | $100,000.00 | | | | | $100,000.00 |
| MAYFIELD, REVA Address on File | 6470 | 1/2/2025 | Former BL Stores, Inc. | | $0.00 | | | $0.00 | $0.00 |
| Maynor, Tanya Address on File | 10804 | 9/9/2025 | Former BL Stores, Inc. | $647.98 | | | | | $647.98 |
| Mayo, Kim Address on File | 3121 | 11/11/2024 | Former Management Stores of Ohio, LLC | $250,000.00 | | | | | $250,000.00 |
| Mayo, Kim Address on File | 3127 | 11/11/2024 | Former BL Stores, Inc. | $250,000.00 | | | | | $250,000.00 |
| Mayo, Kim Address on File | 3128 | 11/11/2024 | Former Management Stores of Ohio, LLC | $250,000.00 | | | | | $250,000.00 |
| Mayo, Kim Address on File | 3129 | 11/11/2024 | Former Stores of Ohio, LLC | $250,000.00 | | | | | $250,000.00 |
| Mayo, Kim Address on File | 3126 | 11/11/2024 | GAFDC LLC | $250,000.00 | | | | | $250,000.00 |
| Maytex Mills Inc 261 Fifth Ave Suite 1701 New York, NY 10016 | 5130 | 12/26/2024 | Former BL Stores, Inc. | $74,990.08 | | | | | $74,990.08 |
| MAZEL CO. P.O. BOX 72669 COLUMBUS, OH 44192-0002 US | 10362 | 3/12/2025 | Former BL Stores, Inc. | | | | | $20,123.04 | $20,123.04 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MBM Investments, LLC c/o Timothy M. Reardon 6550 Seville Drive Suite B Canfield, OH 44406 | 8086 | 4/1/2025 | Former Savings Stores of California, LLC | $250,263.99 | | | | | $250,263.99 |
| MBM Investments, LLC Roetzel & Andress, LPA c/o Timothy M. Reardon 6550 Seville Drive Suite B Canfield, OH 44406 | 8390 | 4/1/2025 | Former Savings Stores of California, LLC | | | | | $51,376.48 | $51,376.48 |
| MC AZ Grand Village LLC 5621 W. 135th Street Suite 2650 Overland Park, KS 66223-7215 | 5813 | 12/30/2024 | Former Savings Stores of California, LLC | $24,538.47 | | | | | $24,538.47 |
| MC Heating & Cooling 6555 Lewisburg Ozias Rd Lewisburg , OH | 7477 | 2/11/2025 | Former BL Stores, Inc. | $12,125.68 | | | | | $12,125.68 |
| MC HEATING & COOLING LLC 6555 LEWISBURG OZIAS RD LEWISBURG, OH 45338-8773 | 8197 | 3/20/2025 | Former BL Stores, Inc. | | | | | $0.00 | $0.00 |
| MC HEATING & COOLING LLC 6555 LEWISBURG OZIAS RD LEWISBURG, OH 45338-8773 US | 10382 | 3/12/2025 | Former BL Stores, Inc. | | | | | $9,271.82 | $9,271.82 |
| MC Heating & Cooling, LLC 6555 Lewisburg Ozias Rd Lewisburg, OH 45338 | 1143 | 9/20/2024 | Former BL Stores, Inc. | $95,640.94 | | | | | $95,640.94 |
| McAllister, Loretta Address on File | 3066 | 11/7/2024 | Former BL Stores, Inc. | $155.00 | | | | | $155.00 |
| McAllister, Loretta Address on File | 8143 | 3/12/2025 | Former BL Stores, Inc. | | | | | $100.00 | $100.00 |
| MCBH Parkway Crossing LLC Fox Rothschild LLP c/o Michael R. Hez 49 Market Street Morristown, NJ 07960 | 8986 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $90,307.40 | $90,307.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCBH Parkway Crossing LLC<br>Fox Rothschild LLP<br>c/o Michael R. Herz<br>49 Market Street<br>Morristown, NJ 07960 | 9303 | 4/22/2025 | Former Stores of Ohio, LLC | $301,557.00 | | | | | $301,557.00 |
| McCall Farms<br>6615 South Irby Street<br>Effingham, SC 29541 | 6228 | 12/30/2024 | Former BL Stores, Inc. | $7,396.80 | | | | | $7,396.80 |
| MCCALL FARMS<br>PO BOX 535516<br>ATLANTA, GA 30353-5594<br>US | 10253 | 3/12/2025 | Former BL Stores, Inc. | | | | | $7,182.60 | $7,182.60 |
| McCall, Christina<br>Address on File | 7551 | 2/18/2025 | Former Stores of Ohio, LLC | $804.50 | | | | | $804.50 |
| McCall, Michael<br>Address on File | 6636 | 1/8/2025 | Former BL Stores, Inc. | $1,000.00 | | | | | $1,000.00 |
| McCloud, Willeana<br>Address on File | 3681 | 12/8/2024 | Former Stores of Ohio, LLC | $351.90 | | | | | $351.90 |
| MCCLURE, DANELLA<br>Address on File | 5554 | 12/27/2024 | Former BL Stores, Inc. | | $756.38 | | | | $756.38 |
| McCorduck Properties LLC<br>1615 Bonanza St<br>Suite 401<br>Walnut Creek, CA 94596 | 6263 | 12/30/2024 | Former Stores of Ohio, LLC | $120,139.18 | | | | | $120,139.18 |
| McCorduck Properties, LLC<br>1615 Bonanza St<br>Suite 401<br>Walnut Creek, CA 94596-4532 | 2295 | 10/15/2024 | Former Stores of Ohio, LLC | $62,185.28 | | | | | $62,185.28 |
| MCCORMICK & CO INC<br>2408 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0024<br>US | 10502 | 3/12/2025 | Former BL Stores, Inc. | | | | | $23,680.88 | $23,680.88 |
| McCormick & Company Inc<br>Attention: Michelle Stehouwer<br>24 Schilling Rd., Suite 1<br>Hunt Valley, MD 21031 | 7865 | 3/19/2025 | Former Stores of Ohio, LLC | $24,164.16 | | | | | $24,164.16 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCune, Shaneca S<br>Address on File | 5232 | 12/27/2024 | Former Stores of Ohio, LLC | $822.99 | | | | | $822.99 |
| MCDANIEL LAW SERVICES LLC<br>1335 DUBLIN ROAD STE 211A<br>COLUMBUS, OH 43215<br>US | 9776 | 3/12/2025 | Former BL Stores, Inc. | | | | | $425.00 | $425.00 |
| McDougal, Jeremy<br>Address on File | 3106 | 11/9/2024 | Former Stores of Ohio, LLC | $158.59 | | | | | $158.59 |
| Mcduffie County Tax Commissioner<br>210 Railroad St<br>Po Box 955<br>Thomson, GA 30824 | 1475 | 9/26/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| McElroy, Addie Sue<br>Address on File | 3539 | 11/27/2024 | Former BL Stores, Inc. | $507.00 | | | | | $507.00 |
| McFarland, Stayce<br>Address on File | 3796 | 12/12/2024 | Former BL Stores, Inc. | | | | $1,000.00 | | $1,000.00 |
| MCG INNOVATIONS INC<br>246 MONMOUTH RD<br>OAKHURST, NJ 07755<br>US | 9592 | 3/12/2025 | Former BL Stores, Inc. | | | | | $22,955.80 | $22,955.80 |
| MCGINNIS, TRACIE<br>Address on File | 3945 | 12/16/2024 | Former Stores of Ohio, LLC | $70,000.00 | | | | | $70,000.00 |
| McGinnis-Garner, Lynn<br>Address on File | 7123 | 1/29/2025 | Former BL Stores, Inc. | | $240.00 | | | | $240.00 |
| McGregor Pointe Shopping Center c/o Thompson, O'Brien, Kappler & Nasuti<br>2 Sun Ct<br>Suite 400<br>Peachtree Corners, GA 30092 | 8061 | 3/31/2025 | Former Stores of Ohio, LLC | $294,000.00 | | | | | $294,000.00 |
| McGregor Pointe Shopping Center, LLC c/o Thompson, O'Brien, Kappler & Nasuti<br>2 Sun Ct<br>Suite 400<br>Peachtree Corners, GA 30092 | 8052 | 3/31/2025 | Former BL Stores, Inc. | $294,000.00 | | | | | $294,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McIntyre, Gregory Rydell<br>Address on File | 5412 | 12/27/2024 | Former BL Stores, Inc. | $50.00 | | | | | $50.00 |
| McIvor, Graham<br>Address on File | 1556 | 9/28/2024 | Former Management Stores of Ohio, LLC | $15,750.00 | $15,150.00 | | | | $30,900.00 |
| MCKEE FOOD CORP<br>PO BOX 2118<br>COLLEGEDALE, TN 37315-2118<br>US | 10323 | 3/12/2025 | Former BL Stores, Inc. | | | | | $208,808.58 | $208,808.58 |
| McKee Foods Corporation<br>P O Box 750<br>Collegedale, TN 37315 | 2178 | 10/11/2024 | Former BL Stores, Inc. | $237.50 | | | $196,533.61 | | $196,771.11 |
| McKee Foods Corporation<br>PO Box 750<br>Collegedale, TN 37315 | 3295 | 11/15/2024 | Former BL Stores, Inc. | $579.81 | | | $98,199.00 | | $98,778.81 |
| McKee Foods Corporation<br>Bayard PA<br>Ericka F. Johnson, Esq.<br>600 North King Street, Suite 400<br>Wilmington, DE 19801 | 7501 | 1/24/2025 | Former BL Stores, Inc. | | | | | $211,297.96 | $211,297.96 |
| McKinley County Treasurer<br>207 W Hill Ave<br>Ste 101<br>Gallup, NM 87301 | 7064 | 1/28/2025 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| MCKINNEY TRAILER RENTALS<br>PO BOX 515574<br>LOS ANGELES, CA 90051-5874<br>US | 10622 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,840.28 | $1,840.28 |
| Mckinzie, Brittany<br>Address on File | 10849 | 11/2/2025 | Former BL Stores, Inc. | $31,249.82 | | | | | $31,249.82 |
| McLemore, Yvonne<br>Address on File | 2774 | 10/29/2024 | Former BL Stores, Inc. | $150,000.00 | | | | | $150,000.00 |
| Mclennan County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 3551 | 11/27/2024 | Former Savings Stores of California, LLC | | | $2,094.04 | | | $2,094.04 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McLennan County<br>Linebarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 8862 | 4/2/2025 | Former Savings Stores of California, LLC | | | | | $2,094.04 | $2,094.04 |
| MCMASTER CARR<br>PO BOX 7690<br>CHICAGO, IL 60680-7690<br>US | 10496 | 3/12/2025 | Former BL Stores, Inc. | | | | | $270.31 | $270.31 |
| McMaster-Carr Supply Company<br>200 New Canton Way<br>Robbinsville, NJ 08691 | 3676 | 12/2/2024 | Former BL Stores, Inc. | $4,379.46 | | | | | $4,379.46 |
| McMinnville Electric System<br>200 West Morford St<br>Mcminnville, TN 37110 | 5729 | 12/30/2024 | Former BL Stores, Inc. | $4,494.23 | | | | | $4,494.23 |
| MC-NC LLC<br>12295 OLIVE BLVD<br>SAINT LOUIS, MO 63141-6630 | 8638 | 3/25/2025 | Former BL Stores, Inc. | | | | | $4,101.98 | $4,101.98 |
| MCPHERSON BEVERAGES<br>1330 STANCELL ST<br>ROANOKE RAPIDS, NC 27870 | 4278 | 12/19/2024 | Former Stores of Ohio, LLC | | | | $2,463.28 | | $2,463.28 |
| McPherson, Jennifer Eva Jean<br>Address on File | 2659 | 10/17/2024 | Former BL Stores, Inc. | | $1,114.30 | | | | $1,114.30 |
| MD D?COR LLC DBA PUEBLO HOME AND GA<br>6505 WEST FRYE ROAD, SUITE 13<br>CHANDLER, AZ 85226<br>US | 9927 | 3/12/2025 | Former BL Stores, Inc. | | | | | $296,676.00 | $296,676.00 |
| MD Decor LLC<br>6505 West Frye Road Suite 13<br>Chandler, AZ 85226 | 7075 | 1/29/2025 | CSC Distribution LLC | $88,560.00 | | | | | $88,560.00 |
| MD Decor LLC<br>6505 West Frye Road<br>Suite 13<br>Chandler, AZ 85226 | 7090 | 1/29/2025 | Closeout Distribution, LLC | | | | $0.00 | | $0.00 |
| MD Decor LLC<br>6505 West Frye Road<br>Suite 13<br>Chandler, AZ 85226 | 7091 | 1/29/2025 | Closeout Distribution, LLC | $88,560.00 | | | | | $88,560.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MD Decor LLC<br>6505 West Frye Road<br>Suite 13<br>Chandler, AZ 85226 | 7100 | 1/29/2025 | Durant DC, LLC | | | | $0.00 | | $0.00 |
| MD Decor LLC dba Pueblo Home & Garden<br>Attn: Tracy Dorsey<br>6505 W Frye Road Suite, 13<br>Chandler, AZ 85226 | 7844 | 2/24/2025 | Closeout Distribution, LLC | | | | | $132,840.00 | $132,840.00 |
| MD Decor LLC Dba Pueblo Home & Garden<br>Tracey Dorsey<br>6505 W Frye Road Suite, 13<br>Chandler, AZ 85226 | 8425 | 2/24/2025 | CSC Distribution LLC | | | | | $88,560.00 | $88,560.00 |
| MD Decor LLC dba Pueblo Home & Garden<br>Tracey Dorsey<br>6505 W Frye Road Suite, 13<br>Chandler, AZ 85226 | 8429 | 2/24/2025 | Durant DC, LLC | | | | | $75,276.00 | $75,276.00 |
| MDG Strategic Acquisition LLC<br>1330 Avenue Of The Americas<br>700B<br>New York, NY 10019 | 2729 | 10/28/2024 | Former BL Stores, Inc. | $99,720.91 | | | | | $99,720.91 |
| Me You<br>Me - Director<br>Memphis, TN 38103 | 3826 | 12/12/2024 | Former BL Stores, Inc. | | | | | $150,000.00 | $150,000.00 |
| Meadowbrook V, LP<br>c/o Dana S. Plon, Esquire<br>Sirlin Lesser & Benson, P.C.<br>123 South Broad Street, Suite 2100<br>Philadelphia, PA 19109 | 3382 | 11/20/2024 | Former Stores of Ohio, LLC | $633,179.64 | | | | $9,834.15 | $643,013.79 |
| Meadowbrook V, LP<br>Sirlin Lesser & Benson, P.C.<br>c/o Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia, PA 19109 | 8244 | 3/25/2025 | Former Stores of Ohio, LLC | | | | | $9,834.15 | $9,834.15 |
| Mearidy, Evelyn<br>Address on File | 2687 | 10/27/2024 | Former BL Stores, Inc. | | $3,350.00 | | $0.00 | | $3,350.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mecklenburg County Tax Collector c/o C. Ashley Lamm 3205 Freedom Drive Suite 3000 Charlotte, NC 28208 | 7945 | 2/28/2025 | Former Stores of Ohio, LLC | | | | | $9,350.03 | $9,350.03 |
| Mecklenburg County Tax Collector c/o C. Ashley Lamm 3205 Freedom Drive Suite 3000 Charlotte, NC 28208 | 10815 | 10/3/2025 | Former Stores of Ohio, LLC | | $9,350.03 | | | | $9,350.03 |
| Medellin, Alan Alonso Address on File | 3783 | 12/11/2024 | Former BL Stores, Inc. | $65,000.00 | | | | | $65,000.00 |
| Mederer of North America, Inc. 1700 W. Higgins Road Suite 680 Des Plaines, IL 60018 | 1433 | 9/25/2024 | AVDC, LLC | $197,643.34 | | | $4,158.00 | | $201,801.34 |
| MEDICAL GROUP CARE, LLC 1035 COLLIER CENTER WAY STE 5 NAPLES, FL 34110 US | 9755 | 3/12/2025 | Former BL Stores, Inc. | | | | | $5,529.60 | $5,529.60 |
| Medina County Sanitary Engineers P.O. Box 542 MEDINA, OH 44258 | 6813 | 1/16/2025 | Former BL Stores, Inc. | $26.44 | | | | | $26.44 |
| MEDIX FACILITY SOLUTIONS 30 WALL ST 8TH FLOOR NEW YORK, NY 10005 US | 9632 | 3/12/2025 | Former BL Stores, Inc. | | | | | $747,828.03 | $747,828.03 |
| MedTech Products Inc. 660 White Plains Road Tarrytown, NY 10591 | 79 | 9/11/2024 | Former BL Stores, Inc. | $52,827.24 | | | $13,870.32 | | $66,697.56 |
| MEGLICH, KAREN SUE Address on File | 6394 | 12/31/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| MEJIA, ALBA LETICIA Address on File | 7436 | 2/7/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Mekor LLC PO Box 926 Tenafly, NJ 07670 | 1777 | 10/4/2024 | Closeout Distribution, LLC | $7,318.80 | | | | | $7,318.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mekor LLC<br>1 Reuten Drive<br>Suite A<br>Closter, NJ 07624 | 5755 | 12/30/2024 | Closeout Distribution, LLC | $7,318.80 | | | | | $7,318.80 |
| Mela Artisans Inc<br>123 NW 13th St<br>Ste 311<br>Boca Raton, FL 33432 | 1412 | 9/25/2024 | Former Stores of Ohio, LLC | | | | $57,244.37 | | $57,244.37 |
| Mela Artisans Inc<br>123 NW 13th St<br>Ste 311<br>Boca Raton, FL 33432 | 4494 | 12/23/2024 | Former Stores of Ohio, LLC | | | | $101,556.87 | | $101,556.87 |
| Mela Artisans Inc<br>123 NW 13th St<br>Ste 311<br>Boca Raton, FL 33432 | 8183 | 3/21/2025 | Former Stores of Ohio, LLC | | | | | $44,312.50 | $44,312.50 |
| MELA ARTISANS INC<br>123 NW 13TH ST STE 311<br>BOCA RATON, FL 33432<br>US | 9748 | 3/12/2025 | Former BL Stores, Inc. | | | | | $13,279.00 | $13,279.00 |
| Melketo, Korma Jarso<br>Address on File | 6940 | 1/24/2025 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| Melketo, Korma Jarso<br>Address on File | 6956 | 1/24/2025 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| Mementa Inc<br>10380 SW Village Center Dr<br>Suite # 196<br>Port St Lucie, FL 34987 | 4312 | 12/20/2024 | Former BL Stores, Inc. | $106,286.40 | | | | | $106,286.40 |
| MEMENTA INC<br>2201 N LAKEWOOD BLVD # D201<br>LONG BEACH, CA 90815-2552<br>US | 10642 | 3/12/2025 | Former BL Stores, Inc. | | | | | $66,484.80 | $66,484.80 |
| Memphis Light, Gas & Water<br>P.O. Box 430<br>Memphis, TN 38101 | 2893 | 11/1/2024 | Former Stores of Ohio, LLC | $21,395.65 | | | | | $21,395.65 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MENDERES TEKSTIL SAN. VE TIC. A.S. CUMHURIYET MAH YENI SIGMA ASFALTI 15 SOKAK NO 1/12 SARAYKOY, DENIZLI 20300 TURKEY | 158 | 9/12/2024 | Durant DC, LLC | $57,578.07 | | | | | $57,578.07 |
| MENDERES TEKSTIL SAN. VE TIC. A.S. CUMHURIYET MAH, YENI SIGMA ASFALTI 15 SOKAK NO 1/12 SARAYKOY, DENIZLI 20300 TURKEY | 279 | 9/12/2024 | AVDC, LLC | $50,885.61 | | | | | $50,885.61 |
| MENDERES TEKSTIL SAN. VE TIC. A.S. CUMHURIYET MAH, YENI SIGMA ASFALTI 15 SOKAK NO 1/12 SOK. NO 1/12 SARAYKOY, DENIZLI 20300 TURKEY | 280 | 9/12/2024 | Closeout Distribution, LLC | $89,911.65 | | | | | $89,911.65 |
| MENDERES TEKSTIL SAN. VE TIC. A.S. CUMHURIYET MAH YENI SIGMA ASFALTI 15 SOKAK NO 1/12 SARAYKOY, DENIZLI 20300 TURKEY | 290 | 9/12/2024 | Former Stores of Ohio, LLC | $101,671.86 | | | | | $101,671.86 |
| MENDERES TEKSTIL SAN. VE TIC. A.S. CUMHURIYET MAH, YENI SIGMA ASFALTI 15 SOKAK NO 1/12 SARAYKOY, DENIZLI 20300 TURKEY | 383 | 9/12/2024 | CSC Distribution LLC | $82,491.84 | | | | | $82,491.84 |
| Mendoza, Edubina C. Address on File | 5083 | 12/26/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Mendoza, Jaime Address on File | 9333 | 4/29/2025 | AVDC, LLC | | $4,070.66 | | | | $4,070.66 |
| MENTHOLATUM CO INC PO BOX 347142 PITTSBURGH, PA 15251-4000 US | 10174 | 3/12/2025 | Former BL Stores, Inc. | | | | | $33,442.56 | $33,442.56 |
| Mentor Property, LLC c/o Weltman, Weinberg & Reis Co., L.P.A. 5475 Rings Road Suite 200 Dublin, OH 43017 | 3168 | 11/12/2024 | Former Stores of Ohio, LLC | $739,168.64 | | | | | $739,168.64 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCED COUNTY ENVIRONMENTAL HEALTH 2222 M STREET MERCED, CA 95340 US | 10002 | 3/12/2025 | Former BL Stores, Inc. | | | | | $754.00 | $754.00 |
| Mercer (US) LLC PO Box 730212 Dallas, TX 75373-0212 | 3195 | 11/13/2024 | Former Savings Stores of Ohio, LLC | $12,577.50 | | | | | $12,577.50 |
| MERCHANTS INTERNATIONAL INC 225 SEVEN FARMS DR STE 205 CHARLESTON, SC 29492 | 9129 | 4/7/2025 | Former BL Stores, Inc. | | | | | $9,166.00 | $9,166.00 |
| Merchants International, Inc. 225 Seven Farms Drive Suite 205 Daniel Island, SC 29492 | 4012 | 12/17/2024 | Former Low Cost Stores of Ohio, LLC | $9,166.00 | | | | | $9,166.00 |
| Mercury Casualty Company P.O. Box 10730 Attn: Claim AZPA-00029936 Santa Ana, CA 92711 | 3065 | 11/7/2024 | Former Savings Stores of Ohio, LLC | $1,034.47 | | | | | $1,034.47 |
| MEREDITH OPERATIONS CORPORATION 1716 LOCUST STREET DES MOINES, IA 50309 US | 9814 | 3/12/2025 | Former BL Stores, Inc. | | | | | $531.19 | $531.19 |
| Mericle Properties LLC N4751 600th St Menomonie, WI 54751 | 830 | 9/19/2024 | Former Stores of Ohio, LLC | $10,802.08 | | | | | $10,802.08 |
| MERIDEN ASSOCIATES LLC 277 FAIRFIELD RD SUITE 205 FAIRFIELD, NJ 07004-1937 | 6408 | 12/31/2024 | Former Stores of Ohio, LLC | $381,715.76 | | | | | $381,715.76 |
| Merkle Inc. Husch Blackwell LLP c/o Buffey E. Klein 1900 N. Pearl Street Suite 1800 Dallas, TX 75201 | 6296 | 12/30/2024 | Former Stores of Ohio, LLC | $3,647,980.98 | | | | | $3,647,980.98 |
| Merkle Inc. Husch Blackwell LLP Attn: Buffey E. Klein 1900 N. Pearl Street, Suite 1800 Dallas, TX 75201 | 9296 | 4/22/2025 | Former Stores of Ohio, LLC | $2,339,977.52 | | | | | $2,339,977.52 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Merkle Inc. c/o Husch Blackwell LLP Attn: Buffey E. Klein 1900 N. Pearl Street, Suite 1800 Austin, TX 75201 | 9301 | 4/22/2025 | Former Stores of Ohio, LLC | $2,339,977.52 | | | | | $2,339,977.52 |
| Merrick, Brent Address on File | 5338 | 12/27/2024 | Former BL Stores, Inc. | $2,020.00 | | | | | $2,020.00 |
| Mesilla Valley Business Park Partners, LLC Robert R. Feuille ScottHulse, PC 201 E. Main Dr., Suite 1100 El Paso, TX 79901 | 5816 | 12/30/2024 | Former Savings Stores of California, LLC | $40,984.75 | | | | | $40,984.75 |
| Mesilla Valley Business Partners, LLC ScottHulse, PC c/o Robert R. Feuille 201 E. Main Dr., Suite 1100 El Paso, TX 79901 | 8933 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $67,328.12 | $67,328.12 |
| Mesilla Valley Business Partners, LLC ScottHulse, PC c/o Robert R. Feuille 201 E. Main Dr., Suite 1100 El Paso, TX 79901 | 8972 | 4/3/2025 | Former Savings Stores of California, LLC | $425,862.04 | | | | | $425,862.04 |
| Mesilla Valley Transportation Attn: Trisha Grim 3590 W Picacho Ave Las Cruces, NM 88007 | 9406 | 5/22/2025 | Former BL Stores, Inc. | $10,984.49 | | | | | $10,984.49 |
| MET CORPORATION PO BOX 584 DEL MAR, CA 92014-0584 US | 10659 | 3/12/2025 | Former BL Stores, Inc. | | | | | $57,796.20 | $57,796.20 |
| MET Group of Products USA, Inc. PO Box 584 Del Mar, CA 92014 | 7341 | 1/31/2025 | Former BL Stores, Inc. | $57,796.20 | | | $135,075.60 | | $192,871.80 |
| Meta Platforms Inc Carothers & Hauswirth LLP Gregory W. Hauswirth 1007 N. Orange Street, 4th Foor Wilmington, DE 19801 | 7518 | 1/31/2025 | Former BL Stores, Inc. | | | | | $2,088,755.89 | $2,088,755.89 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Met-Ed<br>101 Crawford's Corner Rd Bldg #1<br>Suite 1-511<br>Holmdel, NJ 07733 | 3941 | 12/16/2024 | Former BL Stores, Inc. | $23,927.29 | | | | | $23,927.29 |
| Method Home Products<br>1525 Howe St M.S. 321<br>Racine, WI 53403-2237 | 3547 | 11/27/2024 | Durant DC, LLC | $8,602.51 | | | | | $8,602.51 |
| Methuen Venture Limited Partnership<br>Sherin and Lodgen LLP<br>c/o John C. La Liberte<br>One Lincoln Street, 14th Floor<br>Boston, MA 02111 | 7869 | 3/19/2025 | Former Stores of Ohio, LLC | $269,050.44 | | | | | $269,050.44 |
| Methuen Venture Limited Partnership<br>c/o John C. La Liberte<br>Sherin and Lodgen LLP<br>One Lincoln Street, 14th Floor<br>Boston, MA 02111 | 8099 | 3/4/2025 | Former Stores of Ohio, LLC | | | | | $50,218.48 | $50,218.48 |
| Methuen Venture Limited Partnership<br>Sherin and Lodgen LLP<br>c/o John C. La Liberte<br>1 Lincoln Street<br>14th Floor<br>Boston, MA 02111 | 10768 | 8/12/2025 | Former Stores of Ohio, LLC | | | | | $32,500.00 | $32,500.00 |
| Methuen Venture LP<br>c/o Herbert Weinberg<br>805 Turnpike Street<br>Suite 201<br>North Andover, MA 01845 | 5349 | 12/27/2024 | Former Stores of Ohio, LLC | $13,358.00 | | | | | $13,358.00 |
| METRO ONE LOSS PREVENTION<br>900 SOUTH AVENUE STE 200 2ND FL<br>STATEN ISLAND, NY 10314<br>US | 9652 | 3/12/2025 | Former BL Stores, Inc. | | | | | $158,941.88 | $158,941.88 |
| Metro One Loss Prevention Service Group<br>2925 PGA Blvd<br>Suite 103<br>Palm Beach Gardens, FL 33410 | 2613 | 10/23/2024 | Former BL Stores, Inc. | | $83,919.96 | | $83,919.96 | | $167,839.92 |
| Metro One Loss Prevention Service Group<br>2925 PGA Blvd<br>Ste 103<br>Palm Beach Gardens, FL 33410 | 9408 | 5/23/2025 | Former BL Stores, Inc. | | $166,165.88 | | $166,165.88 | | $332,331.76 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| METRO TRAILER LEASING 100 METRO PKWY PELHAM, AL 35124-1171 US | 10313 | 3/12/2025 | Former BL Stores, Inc. | | | | | $715.50 | $715.50 |
| Metro1 Solutions, LLC Attn: Fred S Rudy 1411 Broadway 8th Floor New York, NY 10018 | 3351 | 11/19/2024 | Former BL Stores, Inc. | $23,990.40 | | | | | $23,990.40 |
| METROPOLITAN TELECOMMUNICATION PO BOX 9660 MANCHESTER, NH 03106 US | 9574 | 3/12/2025 | Former BL Stores, Inc. | | | | | $64,666.73 | $64,666.73 |
| Metropolitan Telecommunications Attn: Anastasia Vener, Esq. 55 Water Street 32nd Floor New York, NY 10041 | 8112 | 3/4/2025 | Former BL Stores, Inc. | | | | | $34,797.00 | $34,797.00 |
| Metropolitan Telecommunications a/k/a MetTel Attn: Anastasia Vener, Esq. 55 Water Street - 32nd FL New York, NY 10041 | 3414 | 11/21/2024 | Former BL Stores, Inc. | $89,108.45 | | | | | $89,108.45 |
| Metropolitan Utilities District 7350 World Communications Dr Omaha, NE 68122 | 2513 | 10/21/2024 | Former BL Stores, Inc. | $660.95 | | | | | $660.95 |
| METROPOLITAN UTILITIES DISTRICT 7350 WORLD COMMUNICATIONS DR OMAHA, NE 68122 | 6396 | 12/31/2024 | Former BL Stores, Inc. | $660.95 | | | | | $660.95 |
| Metzger, Martin Address on File | 3546 | 11/27/2024 | Former BL Stores, Inc. | $2,692.56 | | | | | $2,692.56 |
| Metzger, Rosemary Address on File | 3550 | 11/27/2024 | Former BL Stores, Inc. | $2,692.56 | | | | | $2,692.56 |
| MEYER, BETSY Address on File | 1864 | 10/7/2024 | Former BL Stores, Inc. | $700.00 | | | | | $700.00 |
| Meyer, Betsy Address on File | 4909 | 12/24/2024 | Former BL Stores, Inc. | $700.00 | | | | | $700.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEYERS, CHRIS M<br>Address on File | 6706 | 1/10/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| MFW Associates, a North Carolina Partnership<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 4792 | 12/24/2024 | Former Stores of Ohio, LLC | $17,412.00 | | | | | $17,412.00 |
| MGP XII Magnolia Tyler, LLC<br>425 California Street<br>10th Floor<br>San Francisco, CA 94104 | 3851 | 12/13/2024 | Former Savings Stores of California, LLC | $6,500.33 | | | | | $6,500.33 |
| MHOG Utilities<br>2911 Dorr Rd<br>Brighton, MI 48116 | 4376 | 12/20/2024 | Former BL Stores, Inc. | $260.25 | | | | | $260.25 |
| Miami Dade Water and Sewer Department<br>Attn: Collection Branch/Bankruptcy Unit<br>P.O. Box 149089<br>Coral Gables, FL 33114 | 4023 | 12/16/2024 | Former BL Stores, Inc. | $6,698.85 | | $0.00 | | | $6,698.85 |
| MIAMI-DADE FIRE RESCUE DEPARTMENT<br>9300 NW 41ST ST<br>MIAMI, FL 33178-2424<br>US | 10299 | 3/12/2025 | Former BL Stores, Inc. | | | | | $139.34 | $139.34 |
| Miamisburg Properties, LLC<br>c/o Bond, Schoeneck & King, PLLC<br>Attn: Edward J. LoBello, Esq.<br>225 Old Country Road<br>Melville, NY 11747 | 5733 | 12/30/2024 | Former BL Stores, Inc. | $22,917.65 | | | | | $22,917.65 |
| Miamisburg Properties, LLC<br>c/o Bond, Schoeneck & King, PLLC<br>Attn: Edward J. LoBello, Esq.<br>225 Old Country Road<br>Melville, NY 11747 | 8504 | 4/1/2025 | Former BL Stores, Inc. | | | | | $130,504.35 | $130,504.35 |
| Michigan City Plaza Limited Partnership<br>c/o American Asset Mgmt Services<br>4711 W. Golf Road, Suite 1000<br>Skokie, IL 60076-1235 | 9314 | 4/24/2025 | Former Stores of Ohio, LLC | $395,039.97 | | | | | $395,039.97 |
| Michigan Gas Utilities<br>PO Box 19003<br>Green Bay, WI 54307-9003 | 2250 | 10/15/2024 | Former BL Stores, Inc. | $75.15 | | | | | $75.15 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN GAS UTILITIES<br>PO BOX 19003<br>GREEN BAY, WI 54307-9003 | 2915 | 11/4/2024 | Former BL Stores, Inc. | $220.15 | | | | | $220.15 |
| Mickley, Nathan<br>Address on File | 2211 | 10/13/2024 | Former Savings Stores of Ohio, LLC | $1,154.74 | | | | | $1,154.74 |
| Microsoft Corporation<br>Fox Rothschild LLP<br>Attn: David P. Papiez<br>1001 4th Ave<br>Suite 4400<br>Seattle, WA 98154 | 4331 | 12/20/2024 | Former Stores of Ohio, LLC | $54,977.95 | | | | $4,995,990.12 | $5,050,968.07 |
| Microsoft Corporation<br>Fox Rothschild LLP<br>c/o David P. Papiez<br>1001 4th Ave, Suite 4400<br>Seattle, WA 98154 | 6605 | 1/7/2025 | Former Stores of Ohio, LLC | $5,050,968.07 | | | | | $5,050,968.07 |
| Microsoft Corporation<br>Fox Rothschild LLP<br>Attn: David P. Papiez<br>1001 4th Ave<br>Suite 4400<br>Seattle, WA 98154 | 8915 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $21,116.33 | $21,116.33 |
| MicroStrategy Services Corporation d/b/a Strategy<br>c/o Stephen K. Gallagher, Venable LLP<br>1850 Towers Crescent Plaza<br>Suite 400<br>Tysons, VA 22182 | 8687 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $161,135.03 | $161,135.03 |
| MID AMERICAN CLEANING CONTRACTORS<br>2262 BATON ROUGE<br>LIMA, OH 45805<br>US | 9802 | 3/12/2025 | Former BL Stores, Inc. | | | | | $75,784.29 | $75,784.29 |
| Mid Valley Disposal Inc<br>P.O. Box 12385<br>Fresno, CA 93777 | 3808 | 12/12/2024 | Former BL Stores, Inc. | $5,172.37 | | | | | $5,172.37 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mid Valley Improvements Owner LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 8630 | 4/2/2025 | Former Savings Stores of California, LLC | | | | | $0.00 | $0.00 |
| Mid Valley Improvements Owner LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas, Suite 501<br>New York, NY 10020 | 8676 | 4/2/2025 | Former Savings Stores of California, LLC | | | | | $16,675.27 | $16,675.27 |
| Mid-American Cleaning Contractors Inc<br>2262 Baton Rouge<br>Lima, OH 45805 | 2441 | 10/18/2024 | Former BL Stores, Inc. | $35,457.65 | | | | | $35,457.65 |
| MidAmerican Energy Company<br>PO Box 4350 - Credit<br>Davenport, IA 52808 | 2038 | 10/9/2024 | Former Stores of Ohio, LLC | $15,109.81 | | | | | $15,109.81 |
| Middle Tennessee Electric Membership Corporation<br>PO Box 330008<br>Murfreesboro, TN 37129 | 2004 | 10/9/2024 | Former Stores of Ohio, LLC | $26,741.38 | | | | | $26,741.38 |
| Middletown UE LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street<br>11th Floor<br>Wilmington, DE 19801 | 9000 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $45,565.46 | $45,565.46 |
| Middletown UE LLC<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 9306 | 4/22/2025 | Former Stores of Ohio, LLC | $538,513.37 | | | | | $538,513.37 |
| Midland CAD<br>c/o Mccreary, Veselka. Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box1269<br>Round Rock, TX 78680-1268 | 10855 | 11/3/2025 | Former BL Stores, Inc. | | | | | $4,452.57 | $4,452.57 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Midland Car c/o McCreary, Veselka, Bragg & Allen, P.C. Attn: Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1268 | 10783 | 8/25/2025 | Former BL Stores, Inc. | $4,584.04 | | | | | $4,584.04 |
| Midland Central Appraisal District McCreary, Veselka, Bragg & Allen, P.C. Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 92 | 9/11/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| Midland Central Appraisal District McCreary, Veselka, Bragg & Allen, P.C. Attn: Julie Anne Parsons P.O. Box 1269 Round Rock , TX 78680-1269 | 4231 | 12/19/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| Midland County Midland Central Appraisal District Perdue, Brandon, Fielder, Collins & Mott, L.L.P. c/o Laura J. Monroe P.O. Box 817 Lubbock, TX 79408 | 1394 | 9/24/2024 | Former BL Stores, Inc. | | | $504.01 | | | $504.01 |
| Midland County Laura J. Monroe P.O. Box 817 Lubbock, TX 79408 | 3364 | 11/19/2024 | Former BL Stores, Inc. | | | $552.46 | | | $552.46 |
| Midland County Perdue, Brandon, Fielder, Collins & Mott, LLP c/o Laura J. Monroe PO Box 817 Lubbock, TX 79408 | 8314 | 3/26/2025 | Former BL Stores, Inc. | | | | | $552.46 | $552.46 |
| Midland County c/o Perdue, Brandon, Fielder, Collins & Mott LLP Attn: Laura J. Monroe PO Box 817 Lubbock, TX 79408 | 10819 | 10/13/2025 | Former BL Stores, Inc. | | | | | $435.51 | $435.51 |
| Midulla, Lorinda Address on File | 4921 | 12/24/2024 | Former Stores of Ohio, LLC | $500,000.00 | | | | | $500,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Midulla, Lorinda<br>Address on File | 4926 | 12/24/2024 | Former BL Stores, Inc. | $500,000.00 | | | | | $500,000.00 |
| Mid-Valley Improvements Owner LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleiscjer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 9268 | 4/22/2025 | Former Savings Stores of California, LLC | $325,190.25 | | | | | $325,190.25 |
| Mid-Valley Improvements Owner LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York, NY 10020 | 9269 | 4/22/2025 | Former Savings Stores of California, LLC | $379,023.14 | | | | | $379,023.14 |
| MIDWAY IMPORTING INC<br>1807 BRITTMOORE RD<br>HOUSTON, TX 77043-2213<br>US | 10592 | 3/12/2025 | Former BL Stores, Inc. | | | | | $211,857.96 | $211,857.96 |
| MIDWAY IMPORTING, INC<br>1807 BRITTMOORE RD<br>HOUSTON, TX 77043 | 2198 | 10/11/2024 | Former BL Stores, Inc. | $242,259.60 | | | | | $242,259.60 |
| MIDWEST FIXTURE GROUP LLC<br>14955 HARTFORD RD<br>SUNBURY, OH 43074<br>US | 9771 | 3/12/2025 | Former BL Stores, Inc. | | | | | $165.00 | $165.00 |
| MIDWEST GLOVES AND GEAR<br>P.O. BOX 260<br>CHILLICOTHE, MO 64601<br>US | 9871 | 3/12/2025 | Former BL Stores, Inc. | | | | | $127,819.20 | $127,819.20 |
| Midwest Land Trust #1417 Dated 7/16/2018<br>c/o Robert M. Riffle<br>133A South Main Street<br>Morton, IL 61550 | 5868 | 12/30/2024 | Former Stores of Ohio, LLC | $600,000.00 | | | | | $600,000.00 |
| Midwest Land Trust #1417 Dated 7/16/2018<br>c/o Robert M. Riffle<br>133A South Main Street<br>Morton, IL 61550 | 5896 | 12/30/2024 | Former BL Stores, Inc. | $600,000.00 | | | | | $600,000.00 |
| Midwest Quality Gloves<br>835 Industrial Road<br>Chillicothe, MO 64601 | 6692 | 1/10/2025 | Former BL Stores, Inc. | $127,819.20 | | | | | $127,819.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Midwest Quality Gloves, Inc. d/b/a Midwest Gloves & Gear<br>Gellert Seitz Busenkell & Brown, LLC<br>Attn: Ronald S. Gellert<br>1201 N. Orange Street, 3rd Floor<br>Wilmington, DE 19801 | 6996 | 1/16/2025 | Former BL Stores, Inc. | | | | | $127,819.20 | $127,819.20 |
| MIDWEST TRADING GROUP INC<br>1400 CENTRE CIR<br>DOWNERS GROVE, IL 60515<br>US | 9848 | 3/12/2025 | Former BL Stores, Inc. | | | | | $108,360.00 | $108,360.00 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 1126 | 9/20/2024 | Former Stores of Ohio, LLC | $12,811.50 | | | $26,519.50 | | $39,331.00 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 1136 | 9/20/2024 | Durant DC, LLC | $11,487.72 | | | $24,330.80 | | $35,818.52 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 1137 | 9/20/2024 | CSC Distribution LLC | $2,534.40 | | | $27,197.10 | | $29,731.50 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 1138 | 9/20/2024 | Closeout Distribution, LLC | $13,736.58 | | | $27,151.20 | | $40,887.78 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 1147 | 9/20/2024 | AVDC, LLC | $18,667.45 | | | $10,102.90 | | $28,770.35 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 8373 | 4/1/2025 | CSC Distribution LLC | | | | | $15,027.00 | $15,027.00 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 8391 | 4/1/2025 | CSC Distribution LLC | | | | | $5,700.00 | $5,700.00 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 8443 | 4/1/2025 | Durant DC, LLC | | | | | $19,773.00 | $19,773.00 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 8490 | 4/1/2025 | CSC Distribution LLC | | | | | $25,990.00 | $25,990.00 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 8493 | 4/1/2025 | CSC Distribution LLC | | | | | $7,884.00 | $7,884.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 8619 | 4/1/2025 | Closeout Distribution, LLC | | | | | $19,409.00 | $19,409.00 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 8734 | 4/2/2025 | Closeout Distribution, LLC | | | | | $8,550.00 | $8,550.00 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 8738 | 4/2/2025 | Durant DC, LLC | | | | | $4,731.00 | $4,731.00 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 8747 | 4/2/2025 | Durant DC, LLC | | | | | $633.60 | $633.60 |
| Midwest Trading Group, LLC<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 8753 | 4/2/2025 | CSC Distribution LLC | | | | | $662.40 | $662.40 |
| Mifflin County Municipal Authority<br>70 Chestnut St<br>Lewistown , PA 17044-2208 | 3882 | 12/16/2024 | Former BL Stores, Inc. | | | | $374.83 | | $374.83 |
| Mifflin Penn Realty LLC<br>c/o Namdar Realty Group<br>Attn: Daniel Giannini<br>150 Great Neck Road<br>Suite 304<br>Great Neck, NY 11021 | 5845 | 12/30/2024 | Former BL Stores, Inc. | $169,434.04 | | | | | $169,434.04 |
| Mihalovich, Melissa<br>Address on File | 2317 | 10/16/2024 | Former Savings Stores of Ohio, LLC | $61.60 | | | | | $61.60 |
| MILAZZO INDUSTRIES INC<br>1609 RIVER ROAD<br>PITTSTON, PA 18640-1325<br>US | 10192 | 3/12/2025 | Former BL Stores, Inc. | | | | | $53,060.80 | $53,060.80 |
| MILAZZO INDUSTRIES, INC<br>1609 RIVER ROAD<br>PITTSTON, PA 18640-1325 | 6767 | 1/15/2025 | Closeout Distribution, LLC | $35,622.00 | | | | | $35,622.00 |
| MILAZZO INDUSTRIES, INC<br>1609 RIVER ROAD<br>PITTSTON, PA 18640-1325 | 6768 | 1/15/2025 | Durant DC, LLC | $9,091.60 | | | | | $9,091.60 |
| MILAZZO INDUSTRIES, INC<br>1609 RIVER ROAD<br>PITTSTON, PA 18640-1325 | 6769 | 1/15/2025 | CSC Distribution LLC | $8,347.20 | | | | | $8,347.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Milberg Factors, Inc<br>99 Park Avenue<br>21F<br>New York, NY 10016 | 3517 | 11/26/2024 | Former Savings Stores of Ohio, LLC | $1,115,027.46 | | | $473,855.90 | | $1,588,883.36 |
| Milberg Factors, Inc<br>99 Park Avenue<br>21F<br>New York, NY 10016 | 3519 | 11/26/2024 | CSC Distribution LLC | $1,115,027.46 | | | $473,855.90 | | $1,588,883.36 |
| Milberg Factors, Inc<br>99 Park Avenue<br>21F<br>New York, NY 10016 | 3520 | 11/26/2024 | Former Savings Stores of California, LLC | $1,115,027.46 | | | $473,855.90 | | $1,588,883.36 |
| Milberg Factors, Inc<br>99 Park Avenue<br>21F<br>New York, NY 10016 | 3521 | 11/26/2024 | Closeout Distribution, LLC | $1,115,027.46 | | | $473,855.90 | | $1,588,883.36 |
| MILBERG FACTORS, INC<br>99 Park Avenue<br>21F<br>New York, NY 10016 | 3522 | 11/26/2024 | AVDC, LLC | $1,115,027.46 | | | $473,855.90 | | $1,588,883.36 |
| MILBERG FACTORS, INC<br>99 PARK AVENUE<br>21F<br>NEW YORK, NY 10016 | 3524 | 11/26/2024 | Durant DC, LLC | $1,115,027.46 | | | $473,855.90 | | $1,588,883.36 |
| Milberg Factors, Inc<br>99 Park Avenue<br>21F<br>New York, NY 10016 | 3528 | 11/26/2024 | Former eCommerce Stores of Ohio, LLC | $1,115,027.46 | | | $473,855.90 | | $1,588,883.36 |
| Milberg Factors, Inc<br>99 Park Avenue<br>21F<br>New York, NY 10016 | 3529 | 11/26/2024 | Former Stores of Ohio, LLC | $1,115,027.46 | | | $473,855.90 | | $1,588,883.36 |
| Milelli Realty-Lehigh Street, LLC<br>c/o McCarter & English, LLP<br>Attn: Jeffrey Testa<br>Four Gateway Center<br>100 Mulberry St<br>Newark, NJ 07102 | 5833 | 12/30/2024 | Former BL Stores, Inc. | $32,488.98 | | | | | $32,488.98 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Milelli Realty-Lehigh Street, LLC c/o McCarter & English, LLP Attn: Jeffrey T. Testa, Esq. Four Gateway Center 100 Mulberry St. Newark, NJ 07102 | 5979 | 12/30/2024 | Former BL Stores, Inc. | $32,488.98 | | | | | $32,488.98 |
| Milelli Realty-Lehigh Street, LLC McCARTER & ENGLISH, LLP Attn: Shannon D. Humiston Renaissance Centre 405 N. King Street, 8th Floor Wilmington, DE 19801 | 7166 | 1/22/2025 | Former BL Stores, Inc. | | | | | $98,251.27 | $98,251.27 |
| Milford Associates c/o Colliers International Attn: Richard J. Madison, Receiver 10 Woodbridge Center Drive Woodbridge, NJ 07095 | 4774 | 12/24/2024 | Former Stores of Ohio, LLC | $40,000.00 | | | | | $40,000.00 |
| Millan Holdings LLC c/o Ballard Spahr LLP Attn: Laurel Roglen, Esq. 919 N. Market St. 11th Floor Wilmington, DE 19801 | 9019 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $18,419.79 | $18,419.79 |
| Millan Holdings LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 9297 | 4/22/2025 | Former Stores of Ohio, LLC | $285,903.64 | | | | | $285,903.64 |
| Millan, Belkis Address on File | 1652 | 10/1/2024 | Former Stores of Ohio, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 805 | 9/19/2024 | AVDC, LLC | $180,243.21 | | | | | $180,243.21 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 809 | 9/19/2024 | AVDC, LLC | $218,162.83 | | | | | $218,162.83 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 824 | 9/19/2024 | AVDC, LLC | | | | $130,642.14 | | $130,642.14 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 828 | 9/19/2024 | AVDC, LLC | $311,966.28 | | | | | $311,966.28 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 829 | 9/19/2024 | CSC Distribution LLC | | | | $116,314.00 | | $116,314.00 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 832 | 9/19/2024 | AVDC, LLC | | | | $161,687.86 | | $161,687.86 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 833 | 9/19/2024 | CSC Distribution LLC | $179,593.90 | | | | | $179,593.90 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 835 | 9/19/2024 | CSC Distribution LLC | | | | $400,284.69 | | $400,284.69 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 841 | 9/19/2024 | Closeout Distribution, LLC | $72,472.50 | | | | | $72,472.50 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 844 | 9/19/2024 | Closeout Distribution, LLC | | | | $214,356.49 | | $214,356.49 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 845 | 9/19/2024 | Closeout Distribution, LLC | | | | $350,479.38 | | $350,479.38 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 852 | 9/19/2024 | Durant DC, LLC | $75,003.40 | | | | | $75,003.40 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 853 | 9/19/2024 | Durant DC, LLC | | | | $120,140.80 | | $120,140.80 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 858 | 9/19/2024 | Closeout Distribution, LLC | | | | $348,541.66 | | $348,541.66 |
| MILLENNIUM GIFTS LIMITED HONGFAN BUILDING JIANGNAN INDUSTRIAL ZONE QUANZHOU, FUJIAN 362000 CHINA | 863 | 9/19/2024 | Durant DC, LLC | | | | $291,718.72 | | $291,718.72 |
| MILLENNIUM GIFTS LIMITED HONGFAN BUILDING JIANGNAN INDUSTRIAL ZONE QUANZHOU, FUJIAN 362000 CHINA | 883 | 9/19/2024 | Former Stores of Ohio, LLC | | | | $270,940.00 | | $270,940.00 |
| Millennium Gifts Limited Hongfan Building Jiangnan Industrial Zone Quanzhou, Fujian 362000 China | 893 | 9/19/2024 | Former Stores of Ohio, LLC | $144,234.28 | | | | | $144,234.28 |
| MILLENNIUM GIFTS LIMITED HONGFAN BUILDING JIANGNAN INDUSTRIAL ZONE QUANZHOU, FUJIAN 362000 CHINA | 898 | 9/19/2024 | Former Stores of Ohio, LLC | | | | $75,078.14 | | $75,078.14 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLENNIUM GIFTS LIMITED HONGFAN BUILDING JIANGNAN INDUSTRIAL ZONE QUANZHOU, FUJIAN 362000 CHINA | 901 | 9/19/2024 | Former Stores of Ohio, LLC | | | | $336,682.28 | | $336,682.28 |
| MILLENNIUM GIFTS LIMITED ROOM 3,16/F EMPRESS PLAZA 17-19 CHATHAM ROAD SOUTH TSIM SHA TSUI ,HK HONGKONG CHINA | 4431 | 12/23/2024 | Durant DC, LLC | $10,211.70 | | | | | $10,211.70 |
| MILLENNIUM GIFTS LIMITED ROOM 3 16/F EMPRESS PLAZA 17-19 CHATHAM ROAD SOUTH TSIM SHA TSUI HK HONG KONG, FUJIAN 362000 CHINA | 4435 | 12/23/2024 | Durant DC, LLC | $50,569.80 | | | | | $50,569.80 |
| MILLENNIUM GIFTS LIMITED ROOM 3,16/F EMPRESS PLAZA 17-19 CHATHAM ROAD SOUTH TSIM SHA TSUI HONGKONG CHINA | 4445 | 12/23/2024 | Durant DC, LLC | $51,737.52 | | | | | $51,737.52 |
| MILLENNIUM GIFTS LIMITED ROOM 3,16/F EMPRESS PLAZA 17-19 CHATHAM ROAD SOUTH TSIM SHA TSUI ,HK HONGKONG CHINA | 4446 | 12/23/2024 | Durant DC, LLC | $47,713.36 | | | | | $47,713.36 |
| Millennium Gifts Limited Room 3,16/F Empress Plaza 17-19 Chatham Road South Tsim Sha Tsui Hongkong China | 4552 | 12/23/2024 | Closeout Distribution, LLC | $96,847.30 | | | | | $96,847.30 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Millennium Gifts Limited Room 3,16/f Empress Plaza 17-19 Chatham Road South Tsim Sha Tsui Hong Kong China | 4738 | 12/23/2024 | CSC Distribution LLC | $88,549.90 | | | | | $88,549.90 |
| Millennium Gifts Limited Room 3, 16/F Empress Plaza 17-19 Chatham Road South Tsim Sha Tsui Hong Kong China | 4761 | 12/23/2024 | Closeout Distribution, LLC | $14,915.55 | | | | | $14,915.55 |
| Millennium Gifts Limited Room 3, 16/F Empress Plaza 17-19 Chatham Road South Tsim Sha Tsui Hong Kong China | 4769 | 12/24/2024 | CSC Distribution LLC | $20,606.22 | | | | | $20,606.22 |
| Millennium Gifts Limited Room 3, 16/F Empress Plaza 17-19 Chatham Road South Tsim Sha Tsui Hong Kong China | 4770 | 12/24/2024 | Durant DC, LLC | $82,552.35 | | | | | $82,552.35 |
| Millennium Gifts Limited Room 3,16/F Empress Plaza 17-19 Chatham Road South Tsim Sha Tsui Hong Kong China | 4913 | 12/26/2024 | Durant DC, LLC | $19,612.50 | | | | | $19,612.50 |
| Millennium Gifts Limited Room 3,16/F Empress Plaza 17-19 Chatham Road South Tsim Sha Tsui, HK Hongkong China | 4916 | 12/26/2024 | Durant DC, LLC | $15,945.00 | | | | | $15,945.00 |
| Millennium Gifts Limited Room 3,16/F Empress Plaza 17-19 Chatham Road South Tsim Sha Tsui Hongkong China | 4935 | 12/26/2024 | CSC Distribution LLC | $22,197.10 | | | | | $22,197.10 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Millennium Gifts Limited Room 3,16/F Empress Plaza 17-19 Chatham Road South Tsim Sha Tsui Hongkong China | 4944 | 12/26/2024 | Closeout Distribution, LLC | $61,982.22 | | | | | $61,982.22 |
| Millennium Gifts Limited Room 3,16/f Empress Plaza 17-19 Chatham Road South Tsim Sha Tsui, HK Hongkong China | 4962 | 12/26/2024 | Closeout Distribution, LLC | $23,420.30 | | | | | $23,420.30 |
| Millennium Gifts Limited Room 3,16/f Empress Plaza 17-19 Chatham Road South Tsim Sha Tsui, HK Hongkong China | 5104 | 12/27/2024 | CSC Distribution LLC | $96,996.31 | | | | | $96,996.31 |
| Millennium Gifts Limited Room 3, 16/F Empress Plaza 17-19 Chatham Road South Tsim Sha Tsui Hongkong China | 5645 | 12/30/2024 | CSC Distribution LLC | $156,375.50 | | | | | $156,375.50 |
| MILLENNIUM GIFTS LTD HONGFAN BUILDING JIANGNAN QUANZHOU FUJIAN CHINA | 9477 | 3/12/2025 | Former BL Stores, Inc. | | | | | $651,997.98 | $651,997.98 |
| MILLENNIUM PET GROUP LLC 313 FIFTH AVE NEW YORK, NY 10016 US | 9641 | 3/12/2025 | Former BL Stores, Inc. | | | | | $118,195.70 | $118,195.70 |
| Miller, Brandon Address on File | 2617 | 10/23/2024 | Former Stores of Ohio, LLC | $691.88 | | | | | $691.88 |
| Miller, Joey Devaughn Address on File | 3780 | 12/11/2024 | AVDC, LLC | $156,000.00 | $19,000.00 | | | | $175,000.00 |
| Miller, Kathleen Address on File | 2821 | 10/30/2024 | Former Stores of Ohio, LLC | $176.70 | | | | | $176.70 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, KISHONIA L<br>Address on File | 6405 | 12/31/2024 | Former BL Stores, Inc. | | $1,000.00 | | | | $1,000.00 |
| Miller, Kris<br>Address on File | 4559 | 12/23/2024 | Former Stores of Ohio, LLC | $460,890.24 | | | | | $460,890.24 |
| Mills, Kerri<br>Address on File | 1541 | 9/27/2024 | Former BL Stores, Inc. | $3,000.00 | | | | | $3,000.00 |
| Mills, Kerri<br>Address on File | 4700 | 12/23/2024 | Former BL Stores, Inc. | $3,000.00 | | | | | $3,000.00 |
| Mills, Paul<br>Address on File | 4811 | 12/25/2024 | Former Savings Stores of Ohio, LLC | | $403.99 | | | | $403.99 |
| Millville Equity Investments, LLC<br>Saul Ewing LLP c/o Turner N. Falk, Esq<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | 8034 | 3/31/2025 | Former Stores of Ohio, LLC | $409,257.00 | | | | | $409,257.00 |
| Millville Equity Investments, LLC<br>Saul Ewing LLP<br>c/o Turner N. Falk, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | 8471 | 3/31/2025 | Former Stores of Ohio, LLC | | | | | $115,240.00 | $115,240.00 |
| Milwaukee Falls, LLC<br>c/o: Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 8701 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $18,155.63 | $18,155.63 |
| Milwaukee Falls, LLC<br>Attn: Arthur Wilkosz<br>570 Delaware Avenue<br>Buffalo, NY 14202 | 9234 | 4/17/2025 | Former BL Stores, Inc. | $593,907.89 | | | | | $593,907.89 |
| Milwaukee Falls, LLC<br>Attn: Arthur M. Wilkosz<br>570 Delaware Avenue<br>Buffalo, NY 14202 | 9235 | 4/17/2025 | Former BL Stores, Inc. | $581,768.05 | | | | $12,139.84 | $593,907.89 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Milwaukee Falls, LLC<br>Arthur Wilkosz<br>570 Delaware Avenue<br>Buffalo, NY 14202 | 10728 | 7/3/2025 | Former BL Stores, Inc. | $634,893.89 | | | | | $634,893.89 |
| Mimi's Sweets LLC<br>900 Lincoln Blvd<br>Middlesex, NJ 08846 | 7716 | 3/6/2025 | Durant DC, LLC | $4,200.00 | | | | | $4,200.00 |
| Mimi's Sweets LLC<br>900 Lincoln Blvd<br>Middlesex, NJ 08846 | 7726 | 3/6/2025 | Closeout Distribution, LLC | $3,904.32 | | | | | $3,904.32 |
| Mimi's Sweets LLC<br>900 Lincoln Blvd<br>Middlesex, NJ 08846 | 7968 | 3/27/2025 | CSC Distribution LLC | $3,816.00 | | | | | $3,816.00 |
| MIMI'S SWEETS LLC<br>900 LINCOLN BLVD<br>MIDDLESEX, NJ 08846<br>US | 9610 | 3/12/2025 | Former BL Stores, Inc. | | | | | $12,000.00 | $12,000.00 |
| Miner, LTD<br>3235 Levis Commons Blvd<br>Perrysburg, OH 43551 | 3425 | 11/22/2024 | Former BL Stores, Inc. | $2,212.29 | | | | | $2,212.29 |
| Miner, Rena<br>Address on File | 2304 | 10/16/2024 | Former Stores of Ohio, LLC | $1,265.18 | | | | | $1,265.18 |
| MING YOU FURNITURE CO LTD<br>KHANH LOC HAMLET KHANH BINH VILL<br>TAN UYEN TOWN<br>VIET NAM | 10697 | 3/12/2025 | Former BL Stores, Inc. | | | | | $298,930.00 | $298,930.00 |
| Ming You Furniture Co., Ltd<br>No 653, Map 40,Khanh Loc Quarter, Khanh Binh<br>Tan Uyen  820000<br>Vietnam | 14 | 9/11/2024 | Former Stores of Ohio, LLC | $140,096.00 | | | | | $140,096.00 |
| Ming You Furniture Co., Ltd<br>No 653, Map 40<br>Khanh Binh 66 Street<br>Khanh Loc Quarter<br>Khanh Binh Ward<br>Tan Uyen 820000<br>Vietnam | 4815 | 12/25/2024 | Durant DC, LLC | $48,096.00 | | | | | $48,096.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ming You Furniture Co., Ltd<br>No 653, Map 40<br>Khanh Binh 66 Street<br>Khanh Loc Quarter<br>Khanh Binh Ward<br>Tan Uyen 820000<br>Vietnam | 4863 | 12/25/2024 | Former Stores of Ohio, LLC | $24,048.00 | | | | | $24,048.00 |
| Ming You Furniture Co., Ltd<br>No 653, Map 40<br>Khanh Binh 66 Street<br>Khanh Loc Quarter<br>Khanh Binh Ward<br>Tan Uyen 820000<br>Vietnam | 4866 | 12/25/2024 | Closeout Distribution, LLC | $196,396.00 | | | | | $196,396.00 |
| MING YOU FURNITURE CO., LTD<br>NO 653, MAP 40<br>KHANH BINH 66 STREET<br>KHANH LOC QUARTER<br>KHANH BINH WARD<br>TAN UYEN 820000<br>VIETNAM | 4867 | 12/25/2024 | CSC Distribution LLC | $54,438.00 | | | | | $54,438.00 |
| Ming You Furniture Co., Ltd<br>No 653, Map 40<br>Khanh Binh 66 Street<br>Khanh Loc Quarter<br>Khanh Binh Ward<br>Tan Uyen 820000<br>Vietnam | 6467 | 1/2/2025 | CSC Distribution LLC | $0.00 | | | | | $0.00 |
| Ming You Furniture Co.,Ltd<br>No 653, Map 40, Khanh Loc Quarter<br>Khanh Binh Ward<br>Tan Uyen 82000<br>Vietnam | 15 | 9/11/2024 | AVDC, LLC | $24,048.00 | | | | $97,348.00 | $121,396.00 |
| Ming You Furniture Co.,Ltd<br>No 653, Map 40, Khanh Loc Quarter<br>Khanh Binh Ward<br>Tan Uyen 820000<br>Vietnam | 17 | 9/11/2024 | Closeout Distribution, LLC | $24,048.00 | | | | | $24,048.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ming You Furniture Co.,Ltd No 653, Map 40, Khanh Loc Quarter Khanh Binh Ward Tan Uyen 820000 Vietnam | 18 | 9/11/2024 | CSC Distribution LLC | $190,288.00 | | | | | $190,288.00 |
| Ming You Furniture Co.,Ltd No 653, Map 40, Khanh Loc Quarter Khanh Binh Ward Tan Uyen 820000 Vietnam | 19 | 9/11/2024 | Durant DC, LLC | $48,096.00 | | | $24,048.00 | | $72,144.00 |
| MINHOU FORAO ARTS & CRAFTS CO., LTD RONGDONG, ZHUQI, MINHOU FUZHOU, FUJIAN 350107 CHINA | 2990 | 11/6/2024 | CSC Distribution LLC | $8,952.00 | | | | | $8,952.00 |
| Minhou Forao Arts & Crafts Co., Ltd Rongdong, Zhuqi, Minhou Fuzhou, Fujian 350107 China | 2991 | 11/6/2024 | Durant DC, LLC | $6,066.12 | | | | | $6,066.12 |
| MINHOU FORAO ARTS & CRAFTS CO., LTD RONGDONG, ZHUQI, MINHOU FUZHOU, FUJIAN 350107 CHINA | 2995 | 11/6/2024 | Closeout Distribution, LLC | $8,814.96 | | | | | $8,814.96 |
| MINHOU FORAO ARTS AND CRAFTS CO., LTD RONGDONG, ZHUQI, MINHOU, FUJIAN FUZHOU 350107 CHINA | 2890 | 11/2/2024 | Former Stores of Ohio, LLC | $7,339.32 | | | | | $7,339.32 |
| Mintzer Sarowitz Zeris &amp; Willis PLLC Attn: Ana Saruski, Esquire 1000 N.W. 57th Court Suite 300 Miami, FL 33126 | 4550 | 12/23/2024 | Former Stores of Ohio, LLC | $76,032.57 | | | | | $76,032.57 |
| Minute Men, Inc. Legal Dept. 3740 Carnegie Avenue Cleveland, OH 44115 | 3803 | 12/12/2024 | Former BL Stores, Inc. | $2,903.29 | | | | | $2,903.29 |
| Mira International Foods, Inc. 11 Elkins Road East Brunswick, NJ 08816 | 2865 | 10/31/2024 | Former Stores of Ohio, LLC | $36,307.20 | | | | | $36,307.20 |
| Mira International Foods, Inc. 11 Elkins Road East Brunswick, NJ 08816 | 3848 | 12/13/2024 | Former Stores of Ohio, LLC | $36,307.20 | | | | | $36,307.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MISCO ENTERPRISES 100 S WASHINGTON AVE DUNELLEN, NJ 08812-1692 US | 10075 | 3/12/2025 | Former BL Stores, Inc. | | | | | $984,278.01 | $984,278.01 |
| Mishawaka Utilities, IN PO BOX 363 Mishawaka, IN 46546-0363 | 5129 | 12/26/2024 | Former BL Stores, Inc. | $3,773.36 | | | | | $3,773.36 |
| Missig, Taylor Address on File | 1799 | 10/4/2024 | Former Stores of Ohio, LLC | $1,664.63 | | | | | $1,664.63 |
| MISSION PETS INC 986 MISSION ST FL 5 SAN FRANCISCO, CA 94103-2970 US | 10673 | 3/12/2025 | Former BL Stores, Inc. | | | | | $66,634.94 | $66,634.94 |
| MISSION SERIES INC 1585 W MISSION BLVD POMONA, CA 91766-1233 US | 10657 | 3/12/2025 | Former BL Stores, Inc. | | | | | $11,383.20 | $11,383.20 |
| Mississippi Department of Revenue Bankruptcy Section P.O. Box 22808 Jackson, MS 39225-2808 | 2021 | 10/9/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue Bankruptcy Section P.O. Box 22808 Jackson, MS 39225-2808 | 2087 | 10/10/2024 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue Bankruptcy Section Attn: Misty D. Lancaster P.O. Box 22808 Jackson, MS 39225-2808 | 2095 | 10/10/2024 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Mississippi Department of Revenue Bankruptcy Section P.O. Box 22808 Jackson, MS 39225-2808 | 2818 | 10/30/2024 | Former Stores of Ohio, LLC | $79,190.00 | | | | | $79,190.00 |
| Mississippi Department of Revenue c/o Bankruptcy Section P.O. Box 22808 Jackson, MS 39225-2808 | 2819 | 10/30/2024 | Former Management Stores of Ohio, LLC | $1,155.00 | | | | | $1,155.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mississippi Department of Revenue Bankruptcy Section P.O. Box 22808 Jackson, MS 39225-2808 | 2830 | 10/30/2024 | Former eCommerce Stores of Ohio, LLC | $8,246.21 | $16,563.05 | | | | $24,809.26 |
| Mississippi Power Company 2992 W Beach Blvd Bin 1087A Gulfport, MS 39501 | 2232 | 10/14/2024 | Former Stores of Ohio, LLC | $8,750.79 | | | | | $8,750.79 |
| Mississippi Power Company 2992 W Beach Blvd Bin 1087A Gulfport, MS 39501 | 2233 | 10/14/2024 | Former Stores of Ohio, LLC | $7,743.33 | | | | | $7,743.33 |
| Mississippi Power Company 2992 W Beach Blvd Bin 1087A Gulfport, MS 39501 | 2240 | 10/14/2024 | Former Stores of Ohio, LLC | $7,009.04 | | | | | $7,009.04 |
| Mississippi Power Company 2992 W Beach Blvd Bin 1087A Gulfport, MS 39501 | 2242 | 10/14/2024 | Former Stores of Ohio, LLC | $10,454.26 | | | | | $10,454.26 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 1482 | 9/26/2024 | Former eCommerce Stores of Ohio, LLC | $38,221.63 | $383.22 | | | | $38,604.85 |
| Missouri Department Of Revenue PO Box 475 Jefferson City, MO 65105 | 1484 | 9/26/2024 | Former Management Stores of Ohio, LLC | $560.45 | $2,575.47 | | | | $3,135.92 |
| Missouri Department Of Revenue PO Box 475 Jefferson City, MO 65105 | 3408 | 11/21/2024 | Former Management Stores of Ohio, LLC | $0.00 | $0.00 | | | | $0.00 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 7466 | 2/11/2025 | Former Stores of Ohio, LLC | | $0.00 | | | | $0.00 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 7467 | 2/11/2025 | Former Stores of Ohio, LLC | | $0.00 | | | | $0.00 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 7468 | 2/11/2025 | Former Stores of Ohio, LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 7469 | 2/11/2025 | Former Stores of Ohio, LLC | $0.00 | $0.00 | | | | $0.00 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 7470 | 2/11/2025 | Former Stores of Ohio, LLC | $368.03 | | | | | $368.03 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 7471 | 2/11/2025 | Former Stores of Ohio, LLC | $237.68 | | | | | $237.68 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 7472 | 2/11/2025 | Former Stores of Ohio, LLC | $30.31 | | | | | $30.31 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 7473 | 2/11/2025 | Former Stores of Ohio, LLC | $32.42 | | | | | $32.42 |
| Missouri Department Of Revenue PO Box 475 Jefferson City, MO 65105 | 7474 | 2/11/2025 | Former Stores of Ohio, LLC | $14.26 | | | | | $14.26 |
| Missouri Department Of Revenue P.O. Box 475 Jefferson City, MO  65105 | 7475 | 2/11/2025 | Former Stores of Ohio, LLC | | $0.00 | | | | $0.00 |
| Missouri Department Of Revenue P.O. Box 475 Jefferson City, MO  65105 | 7476 | 2/11/2025 | Former Stores of Ohio, LLC | | $0.00 | | | | $0.00 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 7488 | 2/13/2025 | Former Stores of Ohio, LLC | $8,424.39 | | | | | $8,424.39 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 7506 | 2/13/2025 | Former Stores of Ohio, LLC | | | | | $599.98 | $599.98 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 7527 | 2/13/2025 | Former Stores of Ohio, LLC | $0.00 | $0.00 | | | | $0.00 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 10736 | 7/14/2025 | Former eCommerce Stores of Ohio, LLC | $17.44 | $383.22 | | | | $400.66 |
| Mitchell Delta Distributing 1200 Hwy 82 East Leland, MS 38756 | 8368 | 3/28/2025 | Former BL Stores, Inc. | | | | | $477.32 | $477.32 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Jacquee<br>Address on File | 4394 | 12/20/2024 | Former BL Stores, Inc. | | $3,000.00 | | | | $3,000.00 |
| Mitchell, Nyasia Nicole<br>Address on File | 3876 | 12/14/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Mitchell, Sherry Lorraine<br>Address on File | 3726 | 12/10/2024 | Former BL Stores, Inc. | $291.38 | | | | | $291.38 |
| MITTAL CREATIONS INDIA<br>PARVESH MITTAL<br>PLOT NO. 32<br>SECTOR-25<br>PART-2, HUDA<br>PANIPAT, HARYANA 132103<br>INDIA | 3211 | 11/14/2024 | Former Stores of Ohio, LLC | | | | $10,032.00 | | $10,032.00 |
| Mittal Creations India<br>Plot No 32<br>Sector-25<br>Part-2, Huda<br>Panipat, Haryana 132103<br>India | 3216 | 11/14/2024 | Former Stores of Ohio, LLC | | | | $10,602.00 | | $10,602.00 |
| MITTAL CREATIONS INDIA<br>PLOT NO 32<br>SECTOR-25, PART-2<br>HUDA<br>PANIPAT, HARYANA 132103<br>INDIA | 3217 | 11/14/2024 | Former Stores of Ohio, LLC | | | | $7,980.00 | | $7,980.00 |
| MITTAL CREATIONS INDIA<br>PARVESH MITTAL<br>PLOT NO. 32<br>SECTOR-25<br>PART-2, HUDA<br>PANIPAT, HARYANA 132103<br>INDIA | 3218 | 11/14/2024 | Former Stores of Ohio, LLC | | | | $13,509.00 | | $13,509.00 |
| MITTAL CREATIONS INDIA<br>PLOT NO 32<br>SECTOR-25, PART-2<br>HUDA<br>PANIPAT, HARYANA 132103<br>INDIA | 3219 | 11/14/2024 | Former Stores of Ohio, LLC | | | | $8,037.00 | | $8,037.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miworld Accessories LLC<br>330 TALMADGE ROAD<br>EDISON, NJ 08817 | 632 | 9/17/2024 | Former BL Stores, Inc. | $35,457.60 | | | | | $35,457.60 |
| Miworld Accessories LLC<br>330 Talmadge Road<br>Edison, NJ 08817 | 4556 | 12/23/2024 | Former BL Stores, Inc. | $311,095.70 | | | | | $311,095.70 |
| MIWORLD ACCESSORIES LLC<br>330 TALMADGE ROAD<br>EDISON, NJ 08817<br>US | 9603 | 3/12/2025 | Former BL Stores, Inc. | | | | | $298,088.40 | $298,088.40 |
| Mixed Nuts Inc.<br>7909 Crossway Dr<br>Pico Rivera, CA 90667 | 3859 | 12/13/2024 | Former BL Stores, Inc. | $16,368.00 | | | | | $16,368.00 |
| MIZCO INTERNATIONAL INC.<br>80 ESSEX AVE E<br>AVENEL, NJ 07001-2020<br>US | 10042 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,698.54 | $6,698.54 |
| MJ Holding Company LLC<br>Chuhak & Tecson, P.C<br>Attention To: Brandon R. Freud<br>120 S Riverside Plaza<br>Suite 1700<br>Chicago, IL 60606 | 3463 | 11/25/2024 | Former Stores of Ohio, LLC | $299,252.32 | | | | | $299,252.32 |
| MJ Holding Company LLC<br>Chuhak & Tecson, P.C.<br>Attn: Brandon R. Freud<br>120 S Riverside Plaza<br>Suite 1700<br>Chicago, IL 60606 | 3466 | 11/25/2024 | AVDC, LLC | $299,252.32 | | | | | $299,252.32 |
| MJ Holding Company LLC<br>Chuhak & Tecson, P.C.<br>Attn: Brandon R. Freud<br>120 S Riverside Plaza<br>Suite 1700<br>Chicago, IL 60606 | 3469 | 11/25/2024 | Former Savings Stores of Ohio, LLC | $299,252.32 | | | | | $299,252.32 |
| MJ Holding Company LLC<br>Chuhak & Tecson, P.C.<br>Attn: Brandon R. Freud<br>120 S Riverside Plaza<br>Suite 1700<br>Chicago, IL 60606 | 3470 | 11/25/2024 | Former Savings Stores of California, LLC | $299,252.32 | | | | | $299,252.32 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MJ Holding Company LLC<br>Chuhak & Tecson, P.C.<br>Attn: Brandon R. Freud<br>120 S Riverside Plaza<br>Suite 1700<br>Chicago, IL 60606 | 3472 | 11/25/2024 | Closeout Distribution, LLC | $299,252.32 | | | | | $299,252.32 |
| MJ HOLDING COMPANY LLC<br>7852 S SAYRE AVE<br>BRIDGEVIEW, IL 60455<br>US | 9846 | 3/12/2025 | Former BL Stores, Inc. | | | | | $908,311.14 | $908,311.14 |
| MJC CONFECTIONS LLC.<br>225 W 35TH ST<br>NEW YORK, NY 10001-0082<br>US | 10084 | 3/12/2025 | Former BL Stores, Inc. | | | | | $18,739.80 | $18,739.80 |
| MOBILE MINI INC<br>PO BOX 91975<br>CHICAGO, IL 60693-1975<br>US | 10510 | 3/12/2025 | Former BL Stores, Inc. | | | | | $526,334.80 | $526,334.80 |
| MODERN MARKETING CONCEPTS INC<br>1220 E OAK ST<br>LOUISVILLE, KY 40204<br>US | 9764 | 3/12/2025 | Former BL Stores, Inc. | | | | | $28,944.00 | $28,944.00 |
| Modern Marketing Concepts, Inc.<br>Attn: Director of Accounting<br>1220 E Oak St<br>Louisville, KY 40204 | 6887 | 1/22/2025 | Former BL Stores, Inc. | $28,944.00 | | | | | $28,944.00 |
| Modesto Irrigation District<br>1231 11th St<br>Modesto, CA 95354 | 4113 | 12/18/2024 | Former BL Stores, Inc. | $4,253.09 | | | | | $4,253.09 |
| Modular Seating Solutions Inc.<br>328 North Rivermede Rd<br>Unit 8<br>Concord, ON L4K3N5<br>Canada | 83 | 9/11/2024 | AVDC, LLC | $48,589.20 | | | | | $48,589.20 |
| Modular Seating Solutions Inc.<br>328 North Rivermede Rd<br>Unit 8<br>Concord, ON L4K3N5<br>Canada | 100 | 9/11/2024 | CSC Distribution LLC | $48,589.20 | | | | | $48,589.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Modular Seating Solutions Inc. 328 North Rivermede Rd Unit 8 Concord, ON L5K3N5 Canada | 101 | 9/11/2024 | Closeout Distribution, LLC | $48,589.20 | | | | | $48,589.20 |
| Modular Seating Solutions Inc. 328 North Rivermede Rd Unit 8 Concord, ON L4K3N5 Canada | 111 | 9/11/2024 | Durant DC, LLC | $48,589.20 | | | | | $48,589.20 |
| Modular Seating Solutions Inc. 8-328 NORTH RIVERMEDE RD CONCORD, ON L4K 3N5 CANADA | 2746 | 10/28/2024 | AVDC, LLC | $0.00 | | | | | $0.00 |
| Mohan Imports Corporation 3524 Silverside Road Suite 35B Wilmington, DE 19810 | 1791 | 10/4/2024 | AVDC, LLC | $14,985.60 | | | | | $14,985.60 |
| Mohan Imports Corporation 3524 Silverside Road Suite 35B Wilmington, DE 19810 | 1820 | 10/5/2024 | CSC Distribution LLC | $10,953.60 | | | | | $10,953.60 |
| Mohan Imports Corporation 3524 Silverside Road Suite 35B Wilmington, DE 19810 | 1821 | 10/5/2024 | Durant DC, LLC | $12,006.40 | | | | | $12,006.40 |
| Mohan Imports Corporation 3524 Silverside Road Suite 35B Wilmington, DE 19810 | 1822 | 10/5/2024 | Former Stores of Ohio, LLC | $15,187.20 | | | | | $15,187.20 |
| Mohan Imports Corporation 3524 Silverside Road Suite 35B Wilmington, DE 19810 | 1823 | 10/5/2024 | Closeout Distribution, LLC | $17,920.00 | | | | | $17,920.00 |
| Mohawk Carpet Distribution 160 S. Industrial Blvd. Calhoun, CA 30703 | 717 | 9/18/2024 | Former BL Stores, Inc. | $8,047.82 | | | $30,000.00 | | $38,047.82 |
| Molina, Clarissa Address on File | 9393 | 5/14/2025 | Former BL Stores, Inc. | | | | $25,000.00 | | $25,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mom Bomb<br>4 PROSPECT STREET<br>SHREWSBURY, MA 01545 | 657 | 9/17/2024 | Closeout Distribution, LLC | $4,275.00 | | | | | $4,275.00 |
| Mon Power<br>5001 NASA Blvd<br>Fairmont, WV 26554 | 3497 | 11/26/2024 | Former BL Stores, Inc. | $33,509.38 | | | | | $33,509.38 |
| Monarch Specialties Inc.<br>4155 Autoroute Chomedey Quest<br>Laval, Quebec H7P 0A8<br>Canada | 201 | 9/12/2024 | Former Stores of Ohio, LLC | $66,262.60 | | | | | $66,262.60 |
| Monark LLC<br>7 Saint Raphael<br>Laguna Niguel, CA 92677 | 4005 | 12/17/2024 | Former BL Stores, Inc. | $1,503.78 | | | | | $1,503.78 |
| Monark, LLC<br>7 Saint Raphael<br>Laguna Niguel, CA 92677 | 4293 | 12/20/2024 | Former BL Stores, Inc. | $29,391.06 | | | | | $29,391.06 |
| MONARK, LLC<br>11 ELKINS ROAD<br>EAST BRUNSWICK, NJ 08816<br>US | 9600 | 3/12/2025 | Former BL Stores, Inc. | | | | | $27,887.28 | $27,887.28 |
| Mondelez Global LLC<br>50 New Commerce Blvd<br>Attn Bill Dillon<br>Wilkes-Barre, PA 18702 | 7231 | 1/31/2025 | Former BL Stores, Inc. | $38,781.34 | | | | | $38,781.34 |
| Monroe City Tax Collector<br>PO Box 69<br>Monroe, NC 28111 | 4890 | 12/24/2024 | Former BL Stores, Inc. | $10,923.10 | | | | | $10,923.10 |
| Monroe County Water Authority<br>475 Norris Drive<br>Rochester, NY 14610 | 4470 | 12/23/2024 | Former BL Stores, Inc. | $76.21 | | | | | $76.21 |
| Montalvo, Mayra<br>Address on File | 1983 | 10/8/2024 | Former BL Stores, Inc. | $200,000.00 | | | | | $200,000.00 |
| MONTEBELLO POLICE DEPARTMENT-ALARM<br>PO BOX 6112<br>CONCORD, CA 94524<br>US | 10000 | 3/12/2025 | Former BL Stores, Inc. | | | | | $54.00 | $54.00 |
| MONTGOMERY COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 1906 | 10/7/2024 | Former BL Stores, Inc. | | | $28,839.43 | | | $28,839.43 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7282 | 1/31/2025 | Former BL Stores, Inc. | | | $28,097.68 | | | $28,097.68 |
| Montgomery County<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 9122 | 4/7/2025 | Former BL Stores, Inc. | | | | | $28,097.68 | $28,097.68 |
| Montgomery County<br>c/o Linebarger Goggan Blair & Sampson LLP<br>Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 10850 | 10/31/2025 | Former BL Stores, Inc. | | | | | $11,874.17 | $11,874.17 |
| Montgomery County Environmental Services<br>1850 Spaulding Rd.<br>Kettering, OH 45432 | 6681 | 1/10/2025 | Former BL Stores, Inc. | $271.61 | | | | | $271.61 |
| Montgomery County Treasurer<br>1580 Constitution Row, Ste B<br>Crawfordsville, IN 47933-7605 | 2238 | 10/14/2024 | Former BL Stores, Inc. | | $2,982.38 | | | | $2,982.38 |
| Montgomery County Treasurer<br>755 Roanoke Street<br>Suite 1B<br>Christiansburg, VA 24073 | 8110 | 3/11/2025 | Former Stores of Ohio, LLC | | | | | $1,374.68 | $1,374.68 |
| Montgomery County, MD<br>Office of the County Attorney<br>Tamara Stoner<br>101 Monroe Street<br>3rd Floor<br>Rockville, MD 20850 | 7957 | 3/26/2025 | Former Stores of Ohio, LLC | | $8,531.83 | | | | $8,531.83 |
| Montgomery Village, LLC<br>c/o ARC Management, L.L.C.<br>Attn: General Counsel<br>8150 Leesburg Pike<br>Suite 1100<br>Vienna, VA 22182 | 7387 | 1/30/2025 | Former Stores of Ohio, LLC | $493,599.26 | | | | $11,564.90 | $505,164.16 |
| Monument Oak Grove, LLC<br>1660 Olympic Boulevard<br>Suite 210<br>Walnut Creek, CA 94596 | 4369 | 12/20/2024 | Former Savings Stores of California, LLC | $202,051.58 | | | | | $202,051.58 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monument Oak Grove, LLC 1660 Olympic Boulevard Suite 210 Walnut Creek, CA 94596 | 4383 | 12/20/2024 | Former Savings Stores of California, LLC | $202,051.58 | | | | | $202,051.58 |
| MOOD MEDIA PO BOX 71070 CHARLOTTE, NC 28272-1070 US | 10240 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,910.07 | $1,910.07 |
| Mooradian Law, APC 24007 Ventura Blvd Ste 210 Calabasas, CA 91302 | 5082 | 12/26/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| MOORE, BRITTANY Address on File | 5399 | 12/27/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Moore, Cierra Address on File | 3880 | 12/16/2024 | Former Stores of Ohio, LLC | $1,700.00 | | | | | $1,700.00 |
| MOORE, CLEANDRA SHUNTA Address on File | 5439 | 12/27/2024 | Former BL Stores, Inc. | | $7,000.00 | | | | $7,000.00 |
| Moore, James Matt Address on File | 6731 | 1/13/2025 | Former Stores of Ohio, LLC | $498.99 | | | | | $498.99 |
| MOORE, QUONEKA Address on File | 6498 | 1/3/2025 | Former BL Stores, Inc. | | $3,500.00 | | | | $3,500.00 |
| Moore's Electrical & Mechanical Construction, Inc. c/o Michael D. Mueller; Williams Mullen 200 S. 10th Street, Suite 1600 Richmond, VA 23219 | 5887 | 12/30/2024 | Former Stores of Ohio, LLC | $311,036.53 | | $260,777.15 | $1,886.36 | | $573,700.04 |
| MOORES ELECTRICAL & MECHANICAL PO BOX 119 ALTAVISTA, VA 24517-0119 US | 10219 | 3/12/2025 | Former BL Stores, Inc. | | | | | $233,942.10 | $233,942.10 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mooring Recovery Services, Inc. d/b/a Mooring USA Chapoton Sanders Scarborough, LLP c/o Jeremy J. Sanders 952 Echo Lane Suite 380 Houston, TX 77024 | 126 | 9/11/2024 | Former BL Stores, Inc. | $42,804.27 | | | | | $42,804.27 |
| Mooring Recovery Services, Inc. d/b/a Mooring USA Chapoton Sanders Scarborough, LLP c/o Jeremy J. Sanders 952 Echo Lane Suite 380 Houston, TX 77024 | 128 | 9/11/2024 | Former Stores of Ohio, LLC | $42,804.27 | | | | | $42,804.27 |
| MOORMAN, MAGADLINE Address on File | 3861 | 12/13/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Morales-Euresti, Juanita Address on File | 10841 | 10/29/2025 | Former Savings Stores of California, LLC | $0.00 | | | | | $0.00 |
| Moreno Torres, Jacqueline Address on File | 6708 | 1/12/2025 | Former BL Stores, Inc. | | | $0.00 | $0.00 | | $0.00 |
| Morey, Cheryl A Address on File | 4864 | 12/24/2024 | Former BL Stores, Inc. | $17,500.00 | | | | | $17,500.00 |
| Morgan Britton LLC Philips Lytle LLP Attn: Catherine Cervone One Canalside 125 Main Street Buffalo, NY 14203-2887 | 9344 | 5/1/2025 | Former Stores of Ohio, LLC | $80,095.92 | | | | | $80,095.92 |
| Morin, Deborah J Address on File | 6953 | 1/26/2025 | Former BL Stores, Inc. | $343.99 | | | | | $343.99 |
| MORNING CONSULT LLC 1025 F STREET NW STE 800 WASHINGTON DC, DC 20004 US | 9692 | 3/12/2025 | Former BL Stores, Inc. | | | | | $32,250.02 | $32,250.02 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris National Inc<br>760 North McKeever Avenue<br>Azusa, CA 91702 | 1098 | 9/20/2024 | AVDC, LLC | $3,187.20 | | | | | $3,187.20 |
| Morris National Inc<br>760 North McKeever Avenue<br>Azusa, CA 91702 | 1100 | 9/20/2024 | Closeout Distribution, LLC | $4,857.60 | | | | | $4,857.60 |
| Morris National Inc<br>760 North McKeever Avenue<br>Azusa, CA 91702 | 1101 | 9/20/2024 | Durant DC, LLC | $2,755.20 | | | | | $2,755.20 |
| Morris National Inc<br>760 North McKeever Avenue<br>Azusa, CA 91702 | 1104 | 9/20/2024 | CSC Distribution LLC | $3,792.00 | | | | | $3,792.00 |
| Morris National Inc<br>760 North McKeever Avenue<br>Azusa, CA 91702 | 1105 | 9/20/2024 | Former Stores of Ohio, LLC | $4,598.40 | | | | | $4,598.40 |
| Morris, Brad Matthew<br>Address on File | 4229 | 12/19/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Morris, Evelyn<br>Address on File | 7172 | 1/30/2025 | Former Stores of Ohio, LLC | $500,000.00 | | | | | $500,000.00 |
| Morris, Joyce<br>Address on File | 866 | 9/19/2024 | Former Stores of Ohio, LLC | $100,000.00 | | | | | $100,000.00 |
| MORRIS, NELSON WAYNE<br>Address on File | 6249 | 12/30/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| MORRISON, CARA L<br>Address on File | 7851 | 3/17/2025 | Former BL Stores, Inc. | $5,600.00 | | | | | $5,600.00 |
| Morrisville Water & Light Department<br>30 Main St., Ste 500<br>PO Box 1489<br>Burlington, VT 05401-1489 | 4513 | 12/23/2024 | Former BL Stores, Inc. | $8,544.55 | | | | | $8,544.55 |
| Morse Road Company-I LLC<br>c/o Tod H. Friedman, General Counsel<br>4300 E. Fifth Avenue<br>Columbus, OH 43219 | 6102 | 12/30/2024 | Former BL Stores, Inc. | $2.00 | | | | | $2.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morton Salt, Inc. 10955 Lowell Ave Suite 500 Overland Park, KS 66210-2351 | 5429 | 12/27/2024 | Former Stores of Ohio, LLC | $57,607.20 | | | $5,401.20 | | $63,008.40 |
| Mosaic Bath & Spa LLC 347 5th Avenue 2nd Floor New York, NY 10016 | 464 | 9/11/2024 | CSC Distribution LLC | $94,926.00 | | | | | $94,926.00 |
| Mosaic Bath & Spa LLC 347 5th Avenue - 2nd Floor New York, NY 10016 | 4828 | 12/24/2024 | CSC Distribution LLC | | | | $94,926.00 | | $94,926.00 |
| Mosaic Bath & Spa LLC 347 Fifth Ave Second Floor New York, NY 10016 | 6027 | 12/30/2024 | Former BL Stores, Inc. | $1,129,981.00 | | | | | $1,129,981.00 |
| MOSAIC BATH AND SPA LLC 347 5TH AVE NY, NY 10016 US | 9642 | 3/12/2025 | Former BL Stores, Inc. | | | | | $741,114.10 | $741,114.10 |
| Mosely, Evonta Address on File | 6214 | 12/30/2024 | Former BL Stores, Inc. | | $500.00 | | | | $500.00 |
| Moseman, Margo Ruwe Address on File | 10831 | 10/27/2025 | Former BL Stores, Inc. | $359.18 | | | | | $359.18 |
| Motion Industries 1605 Alton Rd Irondale, AL 35210 | 3553 | 11/27/2024 | Former BL Stores, Inc. | $29,955.59 | | | | | $29,955.59 |
| Motomotion Vietnam Limited Company C-1B-D1 to C-1B-D4A and C-1B-B3-A,B, C-1B-B4-A,B, Lot C-1B-CN DE4 Street My Phuoc 3 Industrial Park Thoi Hoa Ward Ben Cat City, Binh Duong Province 820000 Vietnam | 5574 | 12/28/2024 | Durant DC, LLC | $270,648.00 | | | | | $270,648.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Motomotion Vietnam Limited Company C-1B-D1 to C-1B-D4A and C-1B-B3-A,B, C-1B-B4-A,B, Lot C-1B-CN DE4 Street My Phuoc 3 Industrial Park Thoi Hoa Ward Ben Cat City, Binh Duong Province 820000 Vietnam | 5577 | 12/28/2024 | CSC Distribution LLC | $361,368.00 | | | | | $361,368.00 |
| Motomotion Vietnam Limited Company C-1B-D1 to C-1B-D4A and C-1B-B3-A,B, C-1B-B4-A,B, Lot C-1B-CN DE4 Street My Phuoc 3 Industrial Park Thoi Hoa Ward Ben Cat City, Binh Duong Province 820000 Vietnam | 5582 | 12/28/2024 | Closeout Distribution, LLC | $608,580.00 | | | | | $608,580.00 |
| MOTOMOTION VIETNAM LIMITED COMPANY STREET DE4, MY PHUOC 3 INDUSTRIAL P BEN CAT TOWN VIET NAM | 10698 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,471,673.00 | $1,471,673.00 |
| Moulton Niguel Water District 26161 Gordon Rd Laguna Hills, CA 92653 | 5562 | 12/27/2024 | Former BL Stores, Inc. | $941.77 | | | | | $941.77 |
| MOULTRIE, ZAKIYYAH Address on File | 6500 | 1/3/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| MOUNDSVILLE WATER BOARD PO BOX 480 MOUNDSVILLE, WV 26041 | 4190 | 12/19/2024 | Former BL Stores, Inc. | $1,189.74 | | | | | $1,189.74 |
| Mount Franklin Foods, LLC P.O. Box 677609 Dallas, TX 75267 | 6901 | 1/23/2025 | Former BL Stores, Inc. | $11,635.20 | | | | | $11,635.20 |
| Mountain View Midstar, LLC Burk Collins & Company, Ltd James Cox 729 Grapevine Hwy #227 Hurst, TX 76054 | 8648 | 4/2/2025 | Former BL Stores, Inc. | | | | | $28,291.14 | $28,291.14 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mountain View Midstar, LLC<br>Burk Collins & Company, Ltd<br>729 Grapevine Hwy<br>#227<br>Hurst, TX 76054 | 8683 | 4/2/2025 | Former BL Stores, Inc. | | | | | $86,169.26 | $86,169.26 |
| Mountain View Midstar, LLC<br>729 Grapevine Hwy<br>#227<br>Hurst, TX 76054 | 8811 | 4/2/2025 | Former BL Stores, Inc. | $155,601.27 | | | | | $155,601.27 |
| Mountain Water District<br>PO Box 3157<br>Pikeville, KY 41502 | 4542 | 12/23/2024 | Former BL Stores, Inc. | $259.69 | | | | | $259.69 |
| MOUSSA, ENSAF<br>Address on File | 4090 | 12/17/2024 | Former BL Stores, Inc. | $150,000.00 | | | | | $150,000.00 |
| MOVIN ONN LLC<br>59 WALNUT ST APT 305<br>NEW BRITAIN, CT 06051<br>US | 9577 | 3/12/2025 | Former BL Stores, Inc. | | | | | $150.00 | $150.00 |
| MP SALES INC<br>1208 RT 34 STE T1B<br>ABERDEEN, NJ 07747 | 3142 | 11/11/2024 | CSC Distribution LLC | | | | $8,136.40 | | $8,136.40 |
| MP SALES INC<br>1208 RT 34 STE T1B<br>ABERDEEN, NJ 07747 | 3145 | 11/11/2024 | Former Stores of Ohio, LLC | | | | $2,058.00 | | $2,058.00 |
| MP SALES INC<br>1208 RT 34 STE T1B<br>ABERDEEN, NJ 07747 | 3149 | 11/11/2024 | Former Stores of Ohio, LLC | | | | $3,628.80 | | $3,628.80 |
| MP SALES INC<br>1208 RT 34 STE T1B<br>ABERDEEN, NJ 07747 | 3150 | 11/11/2024 | Closeout Distribution, LLC | | | | $2,646.00 | | $2,646.00 |
| MP SALES INC<br>1208 RT 34 STE T1B<br>ABERDEEN, NJ 07747 | 3151 | 11/11/2024 | Closeout Distribution, LLC | | | | $4,511.20 | | $4,511.20 |
| MP SALES INC<br>1208 RT 34 STE T1B<br>ABERDEEN, NJ 07747 | 3152 | 11/11/2024 | AVDC, LLC | | | | $1,862.00 | | $1,862.00 |
| MP SALES INC<br>1208 RT 34 STE T1B<br>ABERDEEN, NJ 07747 | 3153 | 11/11/2024 | AVDC, LLC | | | | $3,236.40 | | $3,236.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MP SALES INC<br>1208 RT 34 STE T1B<br>ABERDEEN, NJ 07747 | 3154 | 11/11/2024 | Durant DC, LLC | | | | $1,960.00 | | $1,960.00 |
| MP SALES INC<br>1208 RT 34 STE T1B<br>ABERDEEN, NJ 07747 | 3155 | 11/11/2024 | Durant DC, LLC | | | | $3,137.60 | | $3,137.60 |
| MR BAR B Q PRODUCTS LLC<br>10 HUB DR STE 101<br>MELVILLE, NY 11747-3522<br>US | 10161 | 3/12/2025 | Former BL Stores, Inc. | | | | | $567,802.47 | $567,802.47 |
| Mr. Bar-B-Q Products LLC<br>10 Commerce Drive<br>Hauppauge, NY 11788 | 7101 | 1/29/2025 | Former eCommerce Stores of Ohio, LLC | $38,193.98 | | | | | $38,193.98 |
| Mr. Brands, LLC<br>113 Fillmore Street<br>Bristol, PA 19007 | 7787 | 3/11/2025 | Former BL Stores, LLC | $11,253.35 | | | | | $11,253.35 |
| MSC INDUSTRIAL SUPPLY COMPANY<br>515 BROADHOLLOW ROAD SUITE 1000<br>MELVILLE, NY 11747 | 3167 | 11/12/2024 | Former BL Stores, Inc. | $4,542.31 | | | | | $4,542.31 |
| MSC INTERNATIONAL<br>6700 THIMENS<br>ST LAURENT, QC H9B 1B7<br>CANADA | 9442 | 3/12/2025 | Former BL Stores, Inc. | | | | | $9,959.04 | $9,959.04 |
| MSC INTERNATIONAL INC<br>6700 THIMENS BLVD<br>ST LAURENT, QC H4S 1S5<br>CANADA | 644 | 9/17/2024 | CSC Distribution LLC | $40,188.48 | | | | | $40,188.48 |
| MSC Mediterranean Shipping Company SA<br>Attn: Luca Catassi, Chief Financial Officer<br>420 Fifth Avenue<br>New York, NY 10018 | 5936 | 12/30/2024 | AVDC, LLC | $118,862.00 | | $15,581.00 | | | $134,443.00 |
| MSC Mediterranean Shipping Company SA<br>420 Fifth Avenue<br>New York, NY 10018 | 6215 | 12/30/2024 | Former Stores of Ohio, LLC | $118,862.00 | | $15,581.00 | | | $134,443.00 |
| MSC Mediterranean Shipping Company SA<br>Attn: Luca Catassi, Chief Financial Officer<br>420 Fifth Avenue<br>New York , NY 10018 | 6315 | 12/30/2024 | Durant DC, LLC | $118,862.00 | | $15,581.00 | | | $134,443.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSC Mediterranean Shipping Company SA Attn: Luca Catassi, Chief Financial Officer 420 Fifth Avenue Suite 1600 New York, NY 10018 | 6341 | 12/30/2024 | CSC Distribution LLC | $118,862.00 | | $15,581.00 | | | $134,443.00 |
| MSC Mediterranean Shipping Company SA Attn: Luca Catassi, Chief Financial Officer 420 Fifth Avenue New York, NY 10018 | 6345 | 12/30/2024 | Closeout Distribution, LLC | $118,862.00 | | $15,581.00 | | | $134,443.00 |
| MSF Gateway, LLC c/o: Kelley Drye & Warren LLP Attn: Robert LeHane 3 World Trade Center 175 Greenwich Street New York, NY 10007 | 8707 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $18,127.11 | $18,127.11 |
| MSF Gateway, LLC Attn: Arthur M. Wilkosz 570 Delaware Avenue Buffalo, NY 14202 | 9236 | 4/17/2025 | Former BL Stores, Inc. | $471,953.21 | | | | | $471,953.21 |
| Mu, Lan Address on File | 1507 | 9/26/2024 | Former BL Stores, Inc. | | $11,500.00 | | $11,500.00 | | $23,000.00 |
| Muchila Holdings Ltd. P.O.B. 57013 Tel Aviv, IL 6157001 Israel | 6609 | 1/8/2025 | Former eCommerce Stores of Ohio, LLC | $250.65 | | | | | $250.65 |
| Muckle, Anthony- Amir Address on File | 5566 | 12/28/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Mueller, Carlota Address on File | 3679 | 12/6/2024 | Former Savings Stores of California, LLC | $350,000.00 | | | | | $350,000.00 |
| Mueller, Carlotta Address on File | 9252 | 4/18/2025 | Former Savings Stores of California, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Muhlenberg Township Authority 2 Meridian Blvd., Suite 100 Wyomissing, PA 19610 | 6743 | 1/14/2025 | Former BL Stores, Inc. | | | $196.03 | | | $196.03 |
| Multipet International, Inc. 55 Madison Circle Drive East Rutherford, NJ 07073 | 6628 | 1/8/2025 | Former BL Stores, Inc. | $2,062.80 | | | | | $2,062.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Multnomah County- DART<br>PO Box 2716<br>Portland, OR 97208 | 2417 | 10/17/2024 | Former BL Stores, Inc. | | | $2,234.94 | | | $2,234.94 |
| MUNICIPAL UTILITIES - CITY OF BOWLING<br>PO BOX 76560<br>CLEVELAND, OH 44101-6500 | 6856 | 1/21/2025 | Former BL Stores, Inc. | $9,401.35 | | | | | $9,401.35 |
| Munk Pack Inc.<br>76 Progress Dr<br>Suite 263<br>Stamford, CT 06902 | 552 | 9/16/2024 | Former BL Stores, Inc. | $63,549.48 | | | | | $63,549.48 |
| Murphy Electric Power Board<br>105 Peachtree Street<br>Murphy, NC 28906-2909 | 3439 | 11/22/2024 | Former BL Stores, Inc. | $8,167.09 | | | | | $8,167.09 |
| Murphy-Elliott, Demetrianna Cortia Carlene<br>Address on File | 2328 | 10/16/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Murray City Corporation<br>Utility Billing<br>10 E 4800 S., # 160<br>Murray, UT 84107 | 3747 | 12/11/2024 | Former BL Stores, Inc. | $6,799.33 | | | | | $6,799.33 |
| Murray Electric System<br>PO Box 1095<br>Murray, KY 42071 | 3900 | 12/16/2024 | Consolidated Property Holdings, LLC | $2,947.95 | | | | | $2,947.95 |
| Musi, Danise<br>Address on File | 7802 | 3/11/2025 | Former BL Stores, Inc. | $1,989.47 | | | | | $1,989.47 |
| Musi, Danise<br>Address on File | 8018 | 3/28/2025 | Former BL Stores, Inc. | $1,989.47 | | | | | $1,989.47 |
| Muskogee County Treasurer<br>PO Box 1587<br>400 W. Broadway<br>Muskogee, OK 74401 | 4322 | 12/20/2024 | Former Stores of Ohio, LLC | | | $8,394.00 | | | $8,394.00 |
| MW Goewey LLC<br>Mark Goewey<br>4872 Jordan Rd<br>Silver Springs, NY 14550 | 482 | 9/13/2024 | Former BL Stores, Inc. | $2,950.00 | | | | | $2,950.00 |
| MW POLAR<br>PO BOX 469<br>NORWALK, CA 90651-0469<br>US | 10637 | 3/12/2025 | Former BL Stores, Inc. | | | | | $42,111.60 | $42,111.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MW POLAR FOODS PO Box 469 Norwalk, CA 90651 | 5271 | 12/27/2024 | Former Stores of Ohio, LLC | $43,287.60 | | | | | $43,287.60 |
| Myers, Michael Jackson Address on File | 5801 | 12/30/2024 | Former Savings Stores of California, LLC | $0.00 | | | | | $0.00 |
| Myers, Michael Jackson Address on File | 5825 | 12/30/2024 | Former Management Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Myers, Michael Jackson Address on File | 5826 | 12/30/2024 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| MyLogIQ, LLC 151 Calle San Francisco #201 San Juan, PR 00901 | 7899 | 3/21/2025 | Former BL Stores, Inc. | $4,344.00 | | | | | $4,344.00 |
| MyMove, LLC 1423 Red Ventures Drive Fort Mill, SC 29707 | 2734 | 10/28/2024 | Former Stores of Ohio, LLC | $659,899.23 | | | | | $659,899.23 |
| MyPillow, Inc. 1550 Audubon Road Chaska, MN 55318 | 6514 | 1/6/2025 | Former BL Stores, Inc. | $41,398.08 | | | | | $41,398.08 |
| MYPILLOW, INC. 1550 AUDUBON ROAD CHASKA, MN 55318 US | 9827 | 3/12/2025 | Former BL Stores, Inc. | | | | | $41,398.08 | $41,398.08 |
| Myra Darious LLC 8595 Cox Lane Unit 2 Cutchogue, NY 11935 | 2894 | 11/3/2024 | AVDC, LLC | $14,256.00 | | | | | $14,256.00 |
| Myra Darious LLC 8595 Cox Lane Unit 2 Cutchogue, NY 11935 | 2896 | 11/3/2024 | Former Stores of Ohio, LLC | $1,816.75 | | | | | $1,816.75 |
| Myra Darious LLC 8595 COX LN UNIT 2 Unit 2 CUTCHOGUE, NY 11935 | 2899 | 11/3/2024 | Durant DC, LLC | $14,688.00 | | | | | $14,688.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myra Darious LLC<br>8595 Cox Lane<br>Unit 2<br>Cutchogue, NY 11935 | 2900 | 11/3/2024 | Closeout Distribution, LLC | $22,442.40 | | | | | $22,442.40 |
| Myra Darious LLC<br>8595 Cox Lane<br>Unit 2<br>Cutchogue, NY 11935 | 2901 | 11/3/2024 | CSC Distribution LLC | $15,033.60 | | | | | $15,033.60 |
| Myra Darious LLC<br>8595 Cox Lane<br>Cutchogue, NY 11935 | 4832 | 12/25/2024 | Former BL Stores, Inc. | $84,672.00 | | | | | $84,672.00 |
| Myra Darious LLC<br>8595 Cox Lane<br>Unit 2<br>Cutchogue, NY 11935 | 4874 | 12/25/2024 | Former Stores of Ohio, LLC | $18,252.00 | | | | | $18,252.00 |
| Mystep Global LLC<br>9182 N. Uinta Circle<br>Kamas, UT 84036-0010 | 3187 | 11/12/2024 | GAFDC LLC | $164,556.24 | | | | | $164,556.24 |
| MyStep Global LLC<br>9182 N Uinta Cir<br>Kamas, UT 84036 | 5885 | 12/30/2024 | Former BL Stores, Inc. | | | | $201,507.00 | | $201,507.00 |
| MYSTEP GLOBAL LLC<br>ROOM 303, 3/F., GOLDEN GATE COMMERC<br>HONGKONG<br>CHINA | 9478 | 3/12/2025 | Former BL Stores, Inc. | | | | | $23,028.00 | $23,028.00 |
| MYTAGALONGS<br>5905 KIERAN STREET<br>SAINT LAURENT, QC H4S 0A3<br>CANADA | 9440 | 3/12/2025 | Former BL Stores, Inc. | | | | | $70,162.00 | $70,162.00 |
| MYTAGALONGS USA INC.<br>5905 KIERAN<br>SAINT LAURENT, QC H4S 0A3<br>CANADA | 6972 | 1/27/2025 | Former BL Stores, Inc. | $72,248.00 | | | | | $72,248.00 |
| Mytex LLC<br>700 Bishop Street<br>Suite 1104<br>Honolulu, HI 96813 | 287 | 9/12/2024 | CSC Distribution LLC | | | | $25,067.52 | | $25,067.52 |
| Mytex LLC<br>700 Bishop Street<br>Suite 1104<br>Honolulu, HI 96813 | 289 | 9/12/2024 | Former Stores of Ohio, LLC | | | | $25,132.80 | | $25,132.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mytex LLC<br>700 Bishop Street<br>Suite 1104<br>Honolulu, HI 96813 | 4814 | 12/25/2024 | Durant DC, LLC | | | | $24,773.76 | | $24,773.76 |
| MYTEX LLC<br>700 BISHOP ST STE 1104<br>HONOLULU, HI 96813-4113<br>US | 10681 | 3/12/2025 | Former BL Stores, Inc. | | | | | $24,773.76 | $24,773.76 |
| MZ BERGER & CO INC<br>29-76 NORTHERN BLVD<br>LONG ISLAND CITY, NY 11101<br>US | 9655 | 3/12/2025 | Former BL Stores, Inc. | | | | | $50,146.00 | $50,146.00 |
| N & H Lapeer Limited Partnership<br>24361 Greenfield Rd<br>Ste 201<br>Southfield, MI 48075 | 7409 | 2/5/2025 | Former Stores of Ohio, LLC | $152,095.20 | | | | | $152,095.20 |
| N.J. Croce Co<br>8437 Track Rd<br>Nampa, ID 83686 | 1893 | 10/7/2024 | Former Stores of Ohio, LLC | $546.00 | | | | | $546.00 |
| N.J. Croce Co<br>8437 Track Rd<br>Nampa, ID 83086 | 1894 | 10/7/2024 | CSC Distribution LLC | $924.00 | | | | | $924.00 |
| N.J. Croce Co<br>8437 Track Rd<br>Nampa, ID 83686 | 1895 | 10/7/2024 | Durant DC, LLC | $517.36 | | | | | $517.36 |
| N.J. Croce Co<br>8437 Track Rd<br>Nampa, ID 83686 | 1896 | 10/7/2024 | AVDC, LLC | $371.82 | | | | | $371.82 |
| N.J. Croce Co<br>8437 TRACK ROAD<br>NAMPA, ID 83686 | 1897 | 10/7/2024 | Closeout Distribution, LLC | $882.00 | | | | | $882.00 |
| N.J. Croce Co.<br>8437 Track Road<br>Nampa, ID 83686-9424 | 5917 | 12/30/2024 | Durant DC, LLC | $517.36 | | | | | $517.36 |
| N.J. Croce Co.<br>8437 Track Road<br>Nampa, ID 83686-9424 | 5998 | 12/30/2024 | CSC Distribution LLC | $4,905.60 | | | | | $4,905.60 |
| N.J. Croce Co.<br>8437 Track Road<br>Nampa, ID 83686-9424 | 6016 | 12/30/2024 | Closeout Distribution, LLC | $882.00 | | | | | $882.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N.J. Croce Co.<br>8437 Track Road<br>Nampa, ID 83686-9424 | 6017 | 12/30/2024 | AVDC, LLC | $371.82 | | | | | $371.82 |
| N.J. Croce Co.<br>8437 Track Road<br>Nampa, ID 83686-9424 | 6031 | 12/30/2024 | Former BL Stores, Inc. | $546.00 | | | | | $546.00 |
| N.J. Croce Co.<br>8437 Track Road<br>Nampa, ID 83686-9424 | 6032 | 12/30/2024 | CSC Distribution LLC | $924.00 | | | | | $924.00 |
| N.J. Croce Co.<br>8437 Track Road<br>Nampa, ID 83686-9424 | 6034 | 12/30/2024 | CSC Distribution LLC | $5,808.00 | | | | | $5,808.00 |
| N.J. Croce Co.<br>8437 Track Road<br>Nampa, ID 83686-9424 | 6048 | 12/30/2024 | CSC Distribution LLC | $599.74 | | | | | $599.74 |
| N.J. Croce Co.<br>8437 Track Road<br>Nampa, ID 83686-9424 | 6050 | 12/30/2024 | CSC Distribution LLC | $9,672.00 | | | | | $9,672.00 |
| N.J. Croce Co.<br>8437 Track Road<br>Nampa, ID 83686-9424 | 6051 | 12/30/2024 | CSC Distribution LLC | $1,245.99 | | | | | $1,245.99 |
| N.J. Croce Co.<br>8437 Track Road<br>Nampa, ID 83686-9424 | 6052 | 12/30/2024 | CSC Distribution LLC | $698.17 | | | | | $698.17 |
| N.J. Croce Co.<br>8437 Track Road<br>Nampa, ID 83686-9424 | 6059 | 12/30/2024 | CSC Distribution LLC | $23,490.00 | | | | | $23,490.00 |
| N.J. Croce Co.<br>8437 Track Road<br>Nampa, ID 83686-9424 | 6060 | 12/30/2024 | CSC Distribution LLC | $7,257.00 | | | | | $7,257.00 |
| N.J. Croce Co.<br>8437 Track Road<br>Nampa, ID 83686-9424 | 6061 | 12/30/2024 | CSC Distribution LLC | $8,700.00 | | | | | $8,700.00 |
| N.J. Croce Co.<br>8437 Track Road<br>Nampa, ID 83686-9424 | 6062 | 12/30/2024 | CSC Distribution LLC | $3,873.00 | | | | | $3,873.00 |
| N.J. Croce Co.<br>8437 Track Road<br>Nampa, ID 83686-9424 | 6063 | 12/30/2024 | CSC Distribution LLC | $26,970.00 | | | | | $26,970.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N.J. Croce Co.<br>8437 Track Road<br>Nampa, ID 83686-9424 | 6064 | 12/30/2024 | CSC Distribution LLC | $20,010.00 | | | | | $20,010.00 |
| N.J. Croce Co.<br>8437 Track Road<br>Nampa, ID 83686-9424 | 6081 | 12/30/2024 | CSC Distribution LLC | $4,464.00 | | | | | $4,464.00 |
| Nabors, Nancy<br>Address on File | 1980 | 10/8/2024 | Former BL Stores, Inc. | | $2,615.00 | | | | $2,615.00 |
| Nackard Bottling Company<br>4900 E. Railhead Ave<br>Flagstaff, AZ 86004 | 3012 | 11/6/2024 | Former BL Stores, Inc. | $2,762.64 | | | | | $2,762.64 |
| Nackard Bottling Company<br>4900 E Railhead Ave<br>Flagstaff, AZ 86004 | 9312 | 4/23/2025 | Former BL Stores, Inc. | $2,762.64 | | | | | $2,762.64 |
| Nacogdoches County CAD, et al.<br>c/o Perdue Brandon Fielder Collins & Mott<br>Patrick S. McArthur<br>110 N College Ave<br>Ste 1202<br>Tyler, TX 75702 | 3824 | 12/13/2024 | Former BL Stores, Inc. | | | $13,762.12 | | | $13,762.12 |
| Nacogdoches County CAD, et al.<br>Perdue Brandon Fielder Collins & Mott<br>Patrick S. McArthur<br>110 N College Ave<br>Ste 1202<br>Tyler, TX 75702 | 8331 | 3/27/2025 | Former BL Stores, Inc. | | | | | $0.00 | $0.00 |
| Nacogdoches MP, Ltd.<br>Attn: C Hickey<br>8226 Douglas Ave.<br>#709<br>Dallas, TX 75225 | 3196 | 11/13/2024 | Former BL Stores, Inc. | $19,823.63 | | | | | $19,823.63 |
| NANDAN TERRY LIMITED<br>357A5 AND 357A6 KHARATI TO DHOLI ROAD<br>DHOLI INTEGRATED SPINNING PARK LTD DHOLKA<br>AHMEDABAD, GUJARAT 382240<br>INDIA | 1608 | 10/1/2024 | Closeout Distribution, LLC | | | | $372,530.48 | | $372,530.48 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANDAN TERRY LIMITED<br>357A5 AND 357A6 KHARATI TO DHOLI ROAD<br>DHOLI INTEGRATED SPINNING PARK LTD DHOLKA<br>AHMEDABAD, GUJARAT 382240<br>INDIA | 1621 | 10/1/2024 | Durant DC, LLC | | | | $258,204.64 | | $258,204.64 |
| NANDAN TERRY LIMITED<br>357A5 AND 357A6 KHARATI TO DHOLI ROAD<br>DHOLI INTEGRATED SPINNING PARK LTD DHOLKA<br>AHMEDABAD, GUJARAT 382240<br>INDIA | 1625 | 10/1/2024 | CSC Distribution LLC | | | | $384,193.12 | | $384,193.12 |
| NANDAN TERRY LIMITED<br>357A5 AND 357A6 KHARATI TO DHOLI ROAD<br>DHOLI INTEGRATED SPINNING PARK LTD DHOLKA<br>AHMEDABAD, GUJARAT 382240<br>INDIA | 1626 | 10/1/2024 | AVDC, LLC | | | | $265,313.12 | | $265,313.12 |
| NANDAN TERRY LIMITED<br>357A5 AND 357A6 KHARATI TO DHOLI ROAD<br>DHOLI INTEGRATED SPINNING PARK LTD DHOLKA<br>AHMEDABAD, GUJARAT 382240<br>INDIA | 1629 | 10/1/2024 | Former Stores of Ohio, LLC | | | | $261,441.28 | | $261,441.28 |
| Nandan Terry Limited<br>357A5 and 357A6 Kharati to Dholi Road<br>Dholi Integrated Spinning Park Ltd Dholka<br>Ahmedabad, Gujarat 382240<br>India | 4850 | 12/25/2024 | Closeout Distribution, LLC | $258,187.68 | | | | | $258,187.68 |
| Nandan Terry Limited<br>357A5 and 357A6 Kharati to Dholi Road<br>Dholi Integrated Spinning Park Ltd Dholka<br>Ahmedabad, Gujrat 382240<br>India | 4861 | 12/25/2024 | CSC Distribution LLC | $16,980.96 | | | | | $16,980.96 |
| Nandan Terry Limited<br>357a5 and 357a6 Kharati to Dholi Road<br>Dholi Integrated Spinning Park Ltd Dholka<br>Ahmedabad, Gujarat 382240<br>India | 4876 | 12/25/2024 | Durant DC, LLC | $115,535.04 | | | | | $115,535.04 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nandan Terry Pvt Ltd c/o Sarachek Law Firm Ryan Matthew Smith 670 White Plains Road Penthouse Suite Scarsdale, NY 10583 | 8089 | 3/13/2025 | Former Stores of Ohio, LLC | | | | | $35,928.96 | $35,928.96 |
| Nandan Terry Pvt Ltd C/O Sarachek Law Firm Ryan Matthew Smith 670 White Plains Road Penthouse Suite Scarsdale, NY 10583 | 8132 | 3/13/2025 | Closeout Distribution, LLC | | | | | $167,571.68 | $167,571.68 |
| Nandan Terry Pvt Ltd c/o Sarachek Law Firm Ryan Matthew Smith 670 White Plains Road Penthouse Suite Scarsdale, NY 10583 | 8140 | 3/13/2025 | Durant DC, LLC | | | | | $66,800.62 | $66,800.62 |
| Nandan Terry Pvt Ltd c/o Sarachek Law Firm Ryan Matthew Smith 670 White Plains Road Penthouse Suite Scarsdale, NY 10583 | 8145 | 3/13/2025 | CSC Distribution LLC | | | | | $11,021.16 | $11,021.16 |
| NANDAN TERRY PVT LTD DHOLI INTEGRATED SPINNING PARK LTD AHMEDABAD INDIA | 9542 | 3/12/2025 | Former BL Stores, Inc. | | | | | $340,922.24 | $340,922.24 |
| Nano Magic, Inc 31601 RESEARCH PARK DRIVE MADISON HEIGHTS, MI 48071 | 186 | 9/12/2024 | Former BL Stores, Inc. | | | | $864.00 | | $864.00 |
| NANTONG LURI TRADING CO RM 612-618# DING DIAN TWL NANTONG JIANGSU CHINA | 9479 | 3/12/2025 | Former BL Stores, Inc. | | | | | $38,160.54 | $38,160.54 |
| Nantong Lu-Ri Trading Company Limited Brown & Joseph, LLC c/o Peter Geldes PO Box 249 Itasca, IL 60143 | 3110 | 11/9/2024 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nantong Lu-Ri Trading Company Limited 13/F Baianyijia Business Center No. 266 Haoxia Road Nantong, Jiangsu 226001 China | 4847 | 12/24/2024 | CSC Distribution LLC | $45,392.44 | | | | | $45,392.44 |
| NANTONG LU-RI TRADING COMPANY LIMITED 13/F BAIANYIJIA BUSINESS CENTER NO. 266 HAOXI ROAD NANTONG, JIANGSU 226001 CHINA | 4906 | 12/24/2024 | Durant DC, LLC | $38,160.54 | | | | | $38,160.54 |
| NANTONG WELL TEXTILE SCIENCE & TECHNOLOGY CO., LTD INDUSTRIAL PARK WUJIA TOWN TONGZHOU DISTRICT NANTONG, JIANGSU 226300 CHINA | 350 | 9/13/2024 | Durant DC, LLC | $0.00 | | | $120,658.36 | | $120,658.36 |
| NANTONG WELL TEXTILE SCIENCE & TECHNOLOGY CO., LTD NI XIAO QING INDUSTRIAL PARK WUJIA TOWN TONGZHOU DISTRICT NAN TONG, JIANGSU 226300 CHINA | 389 | 9/13/2024 | CSC Distribution LLC | $0.00 | | | $161,795.63 | | $161,795.63 |
| NANTONG WELL TEXTILE SCIENCE & TECHNOLOGY CO.,LTD NI XIAO QING INDUSTRIAL PARK WUJIA TOWN TONGZHOU DISTRICT NANTONG, JIANGSU 226300 CHINA | 345 | 9/13/2024 | Closeout Distribution, LLC | $0.00 | | | $193,150.14 | | $193,150.14 |
| NANTONG WELL TEXTILE SCIENCE & TECHNOLOGY CO.,LTD NI XIAO QING INDUSTRIAL PARK,WUJIA TOWN,TONGZHOU DISTRICT NANTONG, JS 226300 CHINA | 353 | 9/13/2024 | Former Stores of Ohio, LLC | $0.00 | | | $171,528.62 | | $171,528.62 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANTONG WELL TEXTILE SCIENCE AND TE INDUSTRIAL PARK,WUJIA TOWN,TONGZHOU NANTONG CHINA | 9480 | 3/12/2025 | Former BL Stores, Inc. | | | | | $168,452.64 | $168,452.64 |
| Nantong Well Textile Science and Technology Co., Ltd. Industrial Park Wujia Town Tongzhou District Nantong City, Jiangsu 226300 China | 4851 | 12/25/2024 | CSC Distribution LLC | $146,952.84 | | | | | $146,952.84 |
| NANTONG WELL TEXTILE SCIENCE AND TECHNOLOGY CO., LTD. INDUSTRIAL PARK WUJIA TOWN,TONGZHOU DISTRICT NANTONG, JAINGSU 226300 CHINA | 4929 | 12/25/2024 | Durant DC, LLC | $84,320.50 | | | | | $84,320.50 |
| NANTONG WELL TEXTILE SCIENCE AND TECHNOLOGY CO., LTD. INDUSTRIAL PARK,WUJIA TOWN TONGZHOU DISTRICT NANTONG CITY, JIANGSU 226300 CHINA | 4933 | 12/25/2024 | Closeout Distribution, LLC | $183,756.28 | | | | | $183,756.28 |
| NAPCO, INC 1620 FRONTENAC ROAD NAPERVILLE, IL 60563 | 2026 | 10/9/2024 | Former BL Stores, Inc. | $8,208.00 | | | $62,928.00 | | $71,136.00 |
| NAS RECRUITMENT COMMUNICATIONS PO BOX 781315 PHILADELPHIA, PA 17178-1315 US | 10190 | 3/12/2025 | Former BL Stores, Inc. | | | | | $13,600.00 | $13,600.00 |
| NAS Recruitment Innovation PO Box 781315 Philadephia, PA 19178 | 7804 | 3/11/2025 | Former BL Stores, Inc. | $13,600.00 | | | | | $13,600.00 |
| Nasan LLC Jeffrey Rhodes, Esq. Tayman Lane Chaverri LLP 2001 L Street NW Suite 500 Washington, DC 20036 | 4114 | 12/18/2024 | Former Savings Stores of California, LLC | $1,305,357.48 | | | | $913.02 | $1,306,270.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nasan LLC<br>Tayman Lane Chaverri LLP<br>Jeffrey Rhodes, Esq.<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 | 8934 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $913.02 | $913.02 |
| Nashville Electric Service<br>Attn: Credit Department<br>1214 Church Street<br>Nashville, TN 37246 | 4587 | 12/23/2024 | Former Stores of Ohio, LLC | $21,735.62 | | | | | $21,735.62 |
| NATCO PRODUCTS CORP<br>PO BOX 219994<br>KANSAS CITY, MO 64121-9994<br>US | 10531 | 3/12/2025 | Former BL Stores, Inc. | | | | | $549,399.50 | $549,399.50 |
| Natco Products Corporation<br>155 Brookside Avenue<br>West Warwick, RI 02893-3800 | 4707 | 12/23/2024 | Former Stores of Ohio, LLC | $1,424,375.28 | | | $63,980.00 | | $1,488,355.28 |
| Natco Products Corporation<br>155 Brookside Avenue<br>West Warwick, RI 02893 | 8966 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $692,461.80 | $692,461.80 |
| Nathan Jeffrey LLC and Jasan LLC<br>c/o Tayman Lane Chaverri LLP<br>Attn: Jeffrey Rhodes, Esq.<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 | 4781 | 12/24/2024 | Former Stores of Ohio, LLC | $131,129.55 | | | | $0.00 | $131,129.55 |
| National Cart, LLC<br>Attn: Brian Gillis<br>3125 Boschertown Rd<br>St Charles, MO 63301 | 2084 | 10/10/2024 | Former Low Cost Stores of Ohio, LLC | $9,754.89 | | | | | $9,754.89 |
| NATIONAL DISTRIBUTION CENTERS LLC<br>PO BOX 417727<br>BOSTON, MA 02241-7727<br>US | 10025 | 3/12/2025 | Former BL Stores, Inc. | | | | | $57,173.00 | $57,173.00 |
| National Facilities Direct Corp. d/b/a Medix<br>c/o Forchelli Deegan Terrana LLP<br>Attn: Thomas Huszar<br>Gabriella E. Botticelli<br>333 Earle Ovington Blvd., Suite 1010<br>Uniondale, NY 11553 | 8806 | 4/2/2025 | Former BL Stores, Inc. | | | | | $849,765.80 | $849,765.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| National Facilities Direct Corp. d/b/a/ Medix c/o Forchelli Deegan Terrana Attn: Thomas Huszar 333 Earle Ovington Blvd., Suite 1010 Uniondale, NY 11553 | 7174 | 1/31/2025 | Former BL Stores, Inc. | $749,012.84 | | | | $867,428.11 | $1,616,440.95 |
| National Union Fire Insurance Company of Pittsburgh PA as Transferee of AJM Packaging Corporation c/o Adam L. Rosen PLLC Attn: Adam L. Rosen 1051 Port Washington Blvd. PO Box 552 Port Washington, NY 11050 | 2236 | 10/14/2024 | Former BL Stores, Inc. | $576,329.04 | | | | | $576,329.04 |
| National Union Fire Insurance Company of Pittsburgh PA as Transferee of Azzure Home Inc c/o Adam L. Rosen PLLC Attn: Adam L. Rosen 1051 Port Washington Blvd. PO Box 552 Port Washington, NY 11050 | 3901 | 12/16/2024 | Former BL Stores, Inc. | $241,496.09 | | | | | $241,496.09 |
| National Union Fire Insurance Company of Pittsburgh PA as Transferee of Godinger Silver Art Co Ltd. c/o Adam L. Rosen PLLC Attn: Adam L. Rosen 1051 Port Washington Blvd. PO Box 552 Port Washington, NY 11050 | 1471 | 9/26/2024 | Former BL Stores, Inc. | $114,351.00 | | | | $23,497.88 | $137,848.88 |
| National Union Fire Insurance Company of Pittsburgh PA as Transferee of Godinger Silver Art Co Ltd. c/o Adam L. Rosen PLLC Attn: Adam L. Rosen 1051 Port Washington Blvd. PO Box 552 Port Washington, NY 11050 | 7169 | 1/30/2025 | Former BL Stores, Inc. | $107,373.00 | | | | | $107,373.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Natrol, Inc.<br>Winthrop Golubow Hollander, LLP<br>Attn: Richard H. Golubow<br>1301 Dove Street<br>Suite 500<br>Newport Beach, CA 92660 | 5097 | 12/26/2024 | Former BL Stores, Inc. | $37,047.60 | | | $24,534.00 | | $61,581.60 |
| Natural Intentions Inc<br>21 Natoma St<br>Suite 120<br>Folsom, CA 95630 | 2104 | 10/10/2024 | Former BL Stores, Inc. | $18,458.28 | | | | | $18,458.28 |
| NATURES BEST<br>379 WEST BROADWAY UNIT 405<br>NEW YORK, NY 10012-5121<br>US | 10096 | 3/12/2025 | Former BL Stores, Inc. | | | | | $5,023.20 | $5,023.20 |
| Nature's Bounty Health Products LLC<br>30 N Gould St<br>Ste R<br>Sheridan, WY 82801 | 4397 | 12/21/2024 | CSC Distribution LLC | $11,575.92 | | | | | $11,575.92 |
| Nature's Bounty Health Products LLC<br>30 N Gould St<br>Ste R<br>Sheridan, WY 82801 | 4398 | 12/21/2024 | Durant DC, LLC | $9,077.52 | | | | | $9,077.52 |
| Nature's Bounty Health Products LLC<br>30 N Gould St<br>Ste R<br>Sheridan, WY 82801 | 4399 | 12/21/2024 | Closeout Distribution, LLC | $11,159.52 | | | | | $11,159.52 |
| Nature's Bounty Health Products LLC<br>30 N Gould St<br>Ste R<br>Sheridan, WY 82801 | 4401 | 12/21/2024 | Closeout Distribution, LLC | $9,493.92 | | | | | $9,493.92 |
| Nature's Mark, LLC<br>Whitaker Chalk Swindle & Schwartz PLLC<br>Robert A. Simon<br>301 Commerce Street, Suite 3500<br>Fort Worth, TX 76102-4135 | 2753 | 10/28/2024 | AVDC, LLC | $29,006.72 | | | | | $29,006.72 |
| Nature's Wild Organic, Inc.<br>234 NE Third St<br>301<br>Miami, FL 33132 | 2558 | 10/22/2024 | Former BL Stores, Inc. | $52,618.33 | | | | | $52,618.33 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATUREZWAY INC 1901 AVENUE OF THE STARS LOS ANGELES, CA 90067 US | 9950 | 3/12/2025 | Former BL Stores, Inc. | | | | | $8,384.30 | $8,384.30 |
| Naturezway Incorporated 275 S. Beverly Drive Suite 202 Beverly Hills, CA 90212 | 6902 | 1/23/2025 | Former BL Stores, Inc. | | $8,480.00 | | | | $8,480.00 |
| Navajo County Treasurer PO Box 668 Holbrook, AZ 86025-0668 | 3671 | 12/6/2024 | Former Savings Stores of California, LLC | $818.71 | | | | | $818.71 |
| NAXA ELECTRONICS INC 2320 E 49TH STREET VERNON, CA 90058 US | 9948 | 3/12/2025 | Former BL Stores, Inc. | | | | | $74,815.50 | $74,815.50 |
| NAYLOR, SABRENIA DENELL Address on File | 6459 | 1/2/2025 | Former Management Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| NC Department of State Treasurer UPD 3200 Atlantic Avenue Raleigh, NC 27604 | 4413 | 12/20/2024 | Former BL Stores, Inc. | $7,843.25 | | | | | $7,843.25 |
| NCR 14181 COLLECTION CENTER DR CHICAGO, IL 60693-0141 US | 10504 | 3/12/2025 | Former BL Stores, Inc. | | | | | $28,788.64 | $28,788.64 |
| NCR Voyix Corporation Attn: Jennie Kroge 864 Spring Street, NE Atlanta, GA 30308 | 3120 | 11/11/2024 | Former Stores of Ohio, LLC | $4,341,828.66 | $324,437.84 | | $117,558.76 | | $4,783,825.26 |
| NCR Voyix Corporation Attn: Jennie Kroge 864 Spring Street, NE Atlanta, GA 30308 | 3124 | 11/11/2024 | Former BL Stores, Inc. | $4,341,828.66 | | | $117,558.76 | $324,437.84 | $4,783,825.26 |
| NCR Voyix Corporation Attn: Jennie Kroge 864 Spring Street, NE Atlanta , GA 30308 | 8995 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $104,126.26 | $104,126.26 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NCR Voyix Corporation<br>Attn: Jennie Kroge<br>864 Spring Street, NE<br>Atlanta, GA 30308 | 9026 | 4/3/2025 | Former BL Stores, Inc. | | | | | $104,126.26 | $104,126.26 |
| NCRC Inc<br>1280 Liberty Way<br>Ste D<br>Vista, CA 92081 | 3044 | 11/7/2024 | Former BL Stores, Inc. | $56,514.13 | | | | | $56,514.13 |
| Neal, Travis<br>Address on File | 6678 | 1/10/2025 | Former BL Stores, Inc. | $489.90 | | | | | $489.90 |
| Nelson III, Ned  Enoch<br>Address on File | 10798 | 9/4/2025 | Former BL Stores, Inc. | $8,139.00 | | | | | $8,139.00 |
| Neostar USA LLC<br>7545 IRVINE CENTER DR STE 200<br>IRVINE, CA 92618 | 187 | 9/12/2024 | Former BL Stores, Inc. | $16,329.60 | | | | | $16,329.60 |
| NEOSTAR USA LLC<br>7545 IRVINE CENTER DR STE 200<br>IRVINE, CA 92618<br>US | 9986 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,739.20 | $6,739.20 |
| NEQ GROUP LIMITED<br>APT 506 NO.68 CHANG PING ROAD<br>JINGAN DISTRICT<br>SHANGHAI 200041<br>CHINA | 950 | 9/19/2024 | Former BL Stores, Inc. | $3,338.46 | | | | | $3,338.46 |
| NEQ GROUP LIMITED<br>APT 506<br>NO.68 CHANG PING ROAD<br>JINGAN DISTRICT<br>SHANGHAI<br>CHINA | 1249 | 9/23/2024 | Former Stores of Ohio, LLC | $3,338.46 | | | | | $3,338.46 |
| NEQ Group Limited<br>No.68 Chang Ping Road<br>Apt 506<br>Jingan District<br>Shanghai 200041<br>China | 1377 | 9/24/2024 | Durant DC, LLC | $1,993.56 | | | | | $1,993.56 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEQ Group Limited No.68 Chang Ping Road Apt 506 Jingan District Shanghai 200041 China | 1379 | 9/24/2024 | Closeout Distribution, LLC | $3,333.00 | | | | | $3,333.00 |
| NEQ Group Limited No.68 Chang Ping Road Apt 506 Jingan District Shanghai 200041 China | 1380 | 9/24/2024 | CSC Distribution LLC | $3,083.28 | | | | | $3,083.28 |
| NEQ Group Limited No.68 Chang Ping Road Apt 506 Jingan District Shanghai 200041 China | 1383 | 9/24/2024 | AVDC, LLC | $2,156.16 | | | | | $2,156.16 |
| NERT FACILITY SOLUTIONS 1320 EDDIE DOWLING HIGHWAY LINCOLN, RI 02865-5100 US | 10032 | 3/12/2025 | Former BL Stores, Inc. | | | | | $106,775.00 | $106,775.00 |
| NERT Facility Solutions LLC 1320 Eddie Dowling Hwy Lincoln, RI 02865 | 6907 | 1/23/2025 | Former BL Stores, Inc. | | | | | $109,350.00 | $109,350.00 |
| NERT Facility Solutions LLC 1320 Eddie Dowling Hwy Lincoln, RI 02865 | 8176 | 3/12/2025 | Former BL Stores, Inc. | | | | | $109,350.00 | $109,350.00 |
| NESTLE PURINA PET CARE PO BOX 502430 SAINT LOUIS, MO 63150-2430 US | 10525 | 3/12/2025 | Former BL Stores, Inc. | | | | | $136,237.11 | $136,237.11 |
| Nestle Purina PetCare Company Attn: Nancy Reynoso 30500 Bainbridge Road Solon, OH 44139 | 8325 | 3/28/2025 | Former BL Stores, Inc. | | | | | $136,614.26 | $136,614.26 |
| NEVADA POWER COMPANY D/B/A NV ENERGY 6100 NEIL ROAD M/S S1A20 RENO NV 89511, NV 89520 | 5768 | 12/30/2024 | Former Stores of Ohio, LLC | $65,303.92 | | | | | $65,303.92 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nevis Group LLC<br>53 PALMERAS ST STE 601<br>Suite 601<br>SAN JUAN, PR 00901 | 507 | 9/16/2024 | AVDC, LLC | $7,060.00 | | | | | $7,060.00 |
| Nevis Group LLC<br>53 Palmeras St<br>Suite 601<br>San Juan, PR 00901 | 508 | 9/16/2024 | CSC Distribution LLC | $6,380.00 | | | | | $6,380.00 |
| Nevis Group LLC<br>53 Palmeras St<br>Suite 601<br>San Juan, PR 00901 | 509 | 9/16/2024 | Closeout Distribution, LLC | $6,710.00 | | | | | $6,710.00 |
| Nevis Group LLC<br>53 Palmeras St.<br>Suite 601<br>San Juan, PR 00901 | 510 | 9/16/2024 | Durant DC, LLC | $4,720.00 | | | | | $4,720.00 |
| Nevis Group LLC<br>53 Palmeras St<br>Suite 601<br>San Juan, PR 00901 | 511 | 9/16/2024 | Former Stores of Ohio, LLC | $5,320.00 | | | | | $5,320.00 |
| NEW ALBANY PLAZA LLC<br>C/O CG COMMERCIAL REAL ESTATE INC<br>PO BOX 43785<br>LOUISVILLE, KY 40253 | 4022 | 12/17/2024 | Former BL Stores, Inc. | $38,798.31 | | | | | $38,798.31 |
| New Castle Equities, LLC<br>c/o Bond, Schoeneck & King, PLLC<br>Attn: Edward J. LoBello, Esq.<br>225 Old Country Road<br>Melville, NY 11747 | 6040 | 12/30/2024 | Former Stores of Ohio, LLC | $77,843.24 | | | | | $77,843.24 |
| New Castle Equities, LLC<br>c/o Bond, Schoeneck & King, PLLC<br>Attn: Edward J. LoBello, Esq.<br>225 Old Country Road<br>Melville, NY | 6519 | 1/6/2025 | Former Stores of Ohio, LLC | $54,244.62 | | | | | $54,244.62 |
| New Castle Shopping LLC<br>Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 8680 | 4/2/2025 | Former Stores of Ohio, LLC | $275,868.69 | | | | | $275,868.69 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEW ENGLAND TECHNOLOGY<br>1020 PLAIN ST STE 110<br>MARSHFIELD, MA 02050-2143<br>US | 10018 | 3/12/2025 | Former BL Stores, Inc. | | | | | $25,872.00 | $25,872.00 |
| New England Technology, Inc.<br>1020 Plain Street<br>Suite 110<br>Marshfield, MA 02050-2143 | 3833 | 12/13/2024 | Former Stores of Ohio, LLC | $27,054.00 | | | | | $27,054.00 |
| New Enid OK Retail LLC<br>Attention To: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 7210 | 1/31/2025 | Former Stores of Ohio, LLC | $543,921.36 | | | | $13,615.50 | $557,536.86 |
| NEW FRONTIER FOODS INC<br>1424 CHAPIN AVE<br>BURLINGAME, CA 94010-4003<br>US | 10672 | 3/12/2025 | Former BL Stores, Inc. | | | | | $5,832.00 | $5,832.00 |
| New Frontier Foods Inc. (dba Ocean's Halo)<br>1424 Chapin Ave<br>Burlingame, CA 94010 | 7051 | 1/28/2025 | CSC Distribution LLC | $5,395.20 | | | | | $5,395.20 |
| New Garden Shopping Center, LLC<br>Petrikin Wellman Damico Brown & Petrosa<br>H. Fintan McHugh, Esquire<br>109 Chesley Drive<br>Media, PA 19063 | 2525 | 10/21/2024 | Former BL Stores, Inc. | $29,166.66 | | | | | $29,166.66 |
| New Jersey Natural Gas Company<br>1415 Wyckoff Road<br>Wall, NJ 07719 | 2124 | 10/4/2024 | Former BL Stores, Inc. | $648.16 | | | | | $648.16 |
| New Jersey Natural Gas Company<br>1415 Wyckoff Road<br>Wall, NJ 07719 | 2125 | 10/4/2024 | Former BL Stores, Inc. | $433.68 | | | | | $433.68 |
| New Jersey Natural Gas Company<br>1415 Wyckoff Road<br>Wall, NJ 07719 | 2126 | 10/4/2024 | Former BL Stores, Inc. | $449.00 | | | | | $449.00 |
| New Jersey Natural Gas Company<br>1415 Wyckoff Road<br>Wall, NJ 07719 | 2127 | 10/4/2024 | Former BL Stores, Inc. | $473.34 | | | | | $473.34 |
| New Jersey Natural Gas Company<br>1415 Wyckoff Road<br>Wall, NJ 07719 | 2128 | 10/4/2024 | Former BL Stores, Inc. | $406.21 | | | | | $406.21 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey Natural Gas Company<br>1415 Wyckoff Road<br>Wall, NJ 07719 | 2129 | 10/4/2024 | Former BL Stores, Inc. | $557.57 | | | | | $557.57 |
| New Jersey Natural Gas Company<br>1415 Wyckoff Road<br>Wall, NJ 07719 | 2130 | 10/4/2024 | Former BL Stores, Inc. | $513.74 | | | | | $513.74 |
| New Jersey Unclaimed Property Administration<br>PO Box 214<br>Trenton, NJ 08625 | 1814 | 10/4/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| New Jersey Unclaimed Property Administration<br>PO Box 214<br>Trenton, NJ 08625 | 7841 | 3/14/2025 | Former BL Stores, Inc. | $351.85 | | | | | $351.85 |
| New Port Richey Development Company LLC<br>c/o Chase Properties<br>3333 Richmond Road<br>Suite 320<br>Beachwood, OH 44122 | 7117 | 1/29/2025 | Former Stores of Ohio, LLC | $10,825.87 | | | | | $10,825.87 |
| New Port Richey Development Company LLC<br>3333 Richmond Road<br>Suite 320<br>Beachwood, OH 44122 | 8167 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $52,717.13 | $52,717.13 |
| NEW VIEW GIFTS & ACCESSORIES<br>311 E BALTIMORE AVE STE 300<br>MEDIA, PA 19063-3507<br>US | 10196 | 3/12/2025 | Former BL Stores, Inc. | | | | | $10,329.34 | $10,329.34 |
| New View Gifts & Accessories, Ltd<br>311 E Baltimore Ave.<br>Suite 300<br>Media, PA 19063 | 1336 | 9/24/2024 | Former BL Stores, Inc. | $0.00 | | | $0.00 | | $0.00 |
| New View Gifts & Accessories, Ltd<br>311 E Baltimore Ave.<br>Suite 300<br>Media, PA 19063 | 3289 | 11/15/2024 | AVDC, LLC | $0.00 | | | $0.00 | | $0.00 |
| New View Gifts & Accessories, Ltd<br>311 E Baltimore Ave.<br>Suite 300<br>Media, PA 19063 | 3291 | 11/15/2024 | Former Stores of Ohio, LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New View Gifts & Accessories, Ltd 311 E Baltimore Ave. Suite 300 Media, PA 19063 | 3292 | 11/15/2024 | Closeout Distribution, LLC | $0.00 | | | $0.00 | | $0.00 |
| New View Gifts & Accessories, Ltd 311 E Baltimore Ave., Suite 300 Media, PA 19063 | 3294 | 11/15/2024 | CSC Distribution LLC | $0.00 | | | $0.00 | | $0.00 |
| New York Packaging II LLC PO Box 1039 New Hyde Park, NY 11040 | 502 | 9/12/2024 | Former Low Cost Stores of Ohio, LLC | $126,616.00 | | | | | $126,616.00 |
| New York State Department of Labor 1220 Washington Ave Bldg 12 RM 256 Albany, NY 12226 | 2408 | 10/17/2024 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| New York State Department of Labor 1220 Washington Ave Bldg 12 RM 256 Albany, NY 12226 | 2409 | 10/17/2024 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| New York State Department of Labor 1220 Washington Ave Bldg 12 RM 256 Albany, NY 12226 | 2412 | 10/17/2024 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| New York State Dept Tax & Finance Bankruptcy Bankruptcy Section P O Box 5300 Albany, NY 12205 | 9417 | 5/28/2025 | Former eCommerce Stores of Ohio, LLC | | | | | $161,146.40 | $161,146.40 |
| New York State Dept. of Tax and Finance Bankruptcy Bankruptcy Section P.O. Box 5300 Albany, NY 12205 | 2940 | 11/5/2024 | Former Stores of Ohio, LLC | $92,490.24 | $285,840.81 | | | | $378,331.05 |
| New York State Dept. of Tax and Finance Bankruptcy PO Box 5300 Albany, NY 12205 | 4227 | 12/19/2024 | Former Stores of Ohio, LLC | $10,000.88 | $786.47 | | | | $10,787.35 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New York State Dept. of Tax and Finance Bankruptcy Bankruptcy Section PO Box 5300 Albany, NY 12205 | 10739 | 7/15/2025 | Former Savings Stores of California, LLC | | | | | $49.69 | $49.69 |
| New York State Dept. of Tax and Finance Bankruptcy Bankruptcy Section PO Box 5300 Albany, NY 12205 | 10741 | 7/15/2025 | Former Stores of Ohio, LLC | | | | | $49.92 | $49.92 |
| New York State Dept.of Tax & Finance Bankruptcy Bankruptcy Section P O Box 5300 Albany, NY 12205 | 7594 | 2/25/2025 | Former Stores of Ohio, LLC | $11,235.37 | $780.50 | | | | $12,015.87 |
| Newberry Center, LLC c/o Maynard Nexsen PC Attn: Julio E. Mendoza, Jr., Esq PO Box 2426 Columbia, SC 29202 | 2532 | 10/22/2024 | Former BL Stores, Inc. | $238,519.16 | | | | | $238,519.16 |
| Newberry Center, LLC Julio E. Mendoza, Jr., Esquire Maynard Nexsen PC PO Box 2426 Columbia, SC 29202 | 2536 | 10/22/2024 | Former BL Stores, Inc. | | | | | $12,164.14 | $12,164.14 |
| Newburger-Andes Real Estate Investments 201 Allen Road Ne Suite 300 Atlanta, GA 30328 | 7150 | 1/30/2025 | Former BL Stores, Inc. | $1,419.66 | | | | | $1,419.66 |
| Newell, Jasmine Address on File | 10832 | 10/28/2025 | Former BL Stores, Inc. | | | | | $0.00 | $0.00 |
| Newkirt, Loretta Denise Address on File | 3951 | 12/16/2024 | Former BL Stores, Inc. | $530.00 | | | | | $530.00 |
| Newlon, Trevor Address on File | 2891 | 11/2/2024 | Former Savings Stores of Ohio, LLC | $985.15 | | | | | $985.15 |
| Newlon, Trevor Address on File | 3330 | 11/18/2024 | Former Savings Stores of Ohio, LLC | $1,010.00 | | | | | $1,010.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NewSem Tyrone Gardens Property Owner LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N Market Street 11th Floor Wilmington, DE 19801 | 7421 | 2/5/2025 | Former Stores of Ohio, LLC | $348,558.24 | | | | $1,024.01 | $349,582.25 |
| NEWTON COUNTY TAX COMMISSIONER 1113 USHER ST NW SUITE 101 COVINGTON, GA 30014 | 1941 | 10/8/2024 | Former Stores of Ohio, LLC | | $5,240.65 | | | | $5,240.65 |
| NEWTON COUNTY TAX COMMISSIONER 1113 USHER ST, STE. 101 COVINGTON, GA 30014-2470 | 4891 | 12/24/2024 | Former Stores of Ohio, LLC | | $5,240.65 | | | | $5,240.65 |
| Next Products USA Corp 14027 Borate Street Santa Fe Springs, CA 90670 | 1829 | 10/4/2024 | Former BL Stores, Inc. | $225,614.00 | | | | | $225,614.00 |
| NEXT PRODUCTS USA CORP 14027 BORATE STREET SANTA FE SPRINGS, CA 90670-5336 | 8359 | 3/13/2025 | Former BL Stores, Inc. | | | | | $341,769.12 | $341,769.12 |
| NEXT PRODUCTS USA CORP 14027 BORATE STREET SANTA FE SPRINGS, CA 90670-5336 US | 10638 | 3/12/2025 | Former BL Stores, Inc. | | | | | $339,040.52 | $339,040.52 |
| NI XIAO QING INDUSTRIAL PARK, WUJIA TOWN TONGZHOU DISTRICT NANTONG CITY, JIANGSU 226300 CHINA | 343 | 9/12/2024 | AVDC, LLC | | $124,389.28 | | | | $124,389.28 |
| Niagara Bottling, LLC 1440 Bridgegate Drive Diamond Bar, CA 91765 | 5237 | 12/27/2024 | Former BL Stores, Inc. | $107,494.72 | | | | | $107,494.72 |
| NIAGARA DRINKING WATERS 2560 E PHILADELPHIA ST ONTARIO, CA 91761-7768 US | 10654 | 3/12/2025 | Former BL Stores, Inc. | | | | | $105,396.00 | $105,396.00 |
| Niagara Mohawk Power Corporation DBA National Grid 300 Erie Boulevard West Syracuse, NY 13202 | 4480 | 12/23/2024 | Former Stores of Ohio, LLC | $89,563.62 | | | | | $89,563.62 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Niche the Agency 1800 Bridgegate Street, No. 200 Westlake Village, CA 91361 | 7542 | 2/18/2025 | Former BL Stores, Inc. | $1,000.00 | | | | | $1,000.00 |
| Nick-Em Builders LLC Foppers Pet Treat Bakery 1005 West Broadway Logansport, IN 46947-9998 | 2649 | 10/24/2024 | GAFDC LLC | | | | $15,294.00 | | $15,294.00 |
| Nick-Em Builders LLC dba Foppers Pet Treat Bakery 1005 West Broadway Logansport, IN 46947 | 6840 | 1/21/2025 | GAFDC LLC | $21,120.30 | | | | | $21,120.30 |
| NICOLETTE, SLEDGE Address on File | 7850 | 3/17/2025 | Former Savings Stores of California, LLC | | | $3,500.00 | | | $3,500.00 |
| Nicor Gas PO Box 549 Aurora, IL 60507 | 3046 | 10/31/2024 | Former BL Stores, Inc. | $2,930.59 | | | | | $2,930.59 |
| Nicor Gas PO Box 549 Aurora, IL 60507 | 3537 | 11/27/2024 | Former BL Stores, Inc. | $2,930.59 | | | | | $2,930.59 |
| Nieto, Sabrina Address on File | 7062 | 1/28/2025 | GAFDC LLC | | $710.72 | | | | $710.72 |
| Nikko Toys Limited Attn: Stephen Skoutas 53 Salem Street Andover, MA 01810 | 436 | 9/13/2024 | CSC Distribution LLC | $33,975.92 | | | | | $33,975.92 |
| Nikko Toys Limited Attn: Stephen Skoutas 53 Salem Street Andover, MA 01810 | 440 | 9/13/2024 | AVDC, LLC | $20,516.74 | | | | | $20,516.74 |
| Nikko Toys Limited Attn: Stephen Skoutas 53 Salem Street Andover, MA 01810 | 443 | 9/13/2024 | Closeout Distribution, LLC | $30,733.86 | | | | | $30,733.86 |
| Nikko Toys Limited Attn: Stephen Skoutas 53 Salem Street Andover, MA 01810 | 463 | 9/13/2024 | Former Stores of Ohio, LLC | $39,415.16 | | | | | $39,415.16 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nikko Toys Limited<br>Attn: Stephen Skoutas<br>53 Salem Street<br>Andover, MA 01810 | 466 | 9/13/2024 | Durant DC, LLC | $26,791.40 | | | | | $26,791.40 |
| Nikko Toys Limited<br>Flat 1220, 12/F<br>Peninsula Centre<br>67 Mody Rd, Tsim Sha Tsui<br>Kowloon, Hong Kong<br>China | 4252 | 12/19/2024 | AVDC, LLC | $20,516.74 | | | | | $20,516.74 |
| Nikko Toys Limited<br>Flat 1220, 12/F<br>Peninsula Centre<br>67 Mody Road, Tsim Sha Tsui<br>Kowloon, Hong Kong<br>China | 4283 | 12/19/2024 | Former Stores of Ohio, LLC | $39,415.16 | | | | | $39,415.16 |
| Nikko Toys Limited<br>Flat 1220, 12/F<br>Peninsula Centre<br>67 Mody Road, Tsim Sha Tsui<br>Kowloon, Hong Kong<br>China | 4415 | 12/19/2024 | Closeout Distribution, LLC | $30,733.86 | | | | | $30,733.86 |
| Nikko Toys Limited<br>Flat 1220, 12/F<br>Peninsula Centre<br>67 Mody Road, Tsim Sha Tsui<br>Kowloon, Hong Kong<br>China | 4417 | 12/19/2024 | Durant DC, LLC | $26,791.40 | | | | | $26,791.40 |
| Nikko Toys Limited<br>Flat 1220, 12/F<br>Peninsula Centre<br>67 Mody Road, Tsim Sha Tsui<br>Kowloon, Hong Kong<br>China | 4449 | 12/19/2024 | CSC Distribution LLC | $33,975.92 | | | | | $33,975.92 |
| Ningbo Bestco Imp.& Exp. Co., Ltd<br>5th Floor<br>No.168 Changshou East Road<br>Panhuo Industrial Estate<br>Ningbo, Zhejiag 315105<br>China | 105 | 9/12/2024 | AVDC, LLC | $101,957.22 | | | | | $101,957.22 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ningbo Bestco Imp.& Exp. Co., Ltd<br>Panhuo Industrial Estate<br>No.168 Changshou East Road<br>5th Floor<br>Ningbo, Zhejiang 315105<br>China | 114 | 9/12/2024 | AVDC, LLC | $41,000.04 | | | $60,957.18 | | $101,957.22 |
| Ningbo Bestco Imp.& Exp. Co., Ltd<br>5th Floor, No.168 Changshou East Road<br>Panhuo Industrial Estate<br>Ningbo, Zhejiang 315105<br>China | 125 | 9/12/2024 | Closeout Distribution, LLC | $163,737.94 | | | | | $163,737.94 |
| Ningbo Bestco Imp.& Exp. Co., Ltd<br>5th Floor, No.168 Changshou East Road<br>Panhuo Industrial Estate<br>Ningbo, Zhejiang 315105<br>China | 152 | 9/12/2024 | Durant DC, LLC | $73,169.80 | | | | | $73,169.80 |
| Ningbo Bestco Imp.& Exp. Co., Ltd<br>5th Floor<br>No.168 Changshou East Road<br>Panhuo Industrial Estate<br>Ningbo, Zhejiang 315105<br>China | 155 | 9/12/2024 | Former Stores of Ohio, LLC | $147,076.16 | | | | | $147,076.16 |
| Ningbo Bestco Imp.& Exp. Co., Ltd.<br>5th Floor, No.168 Changshou East Road<br>Panhuo Industrial Estate<br>Ningbo, Zhejiang 315105<br>China | 151 | 9/12/2024 | CSC Distribution LLC | $148,239.40 | | | | | $148,239.40 |
| NINGBO CNACC IMP & EXP CO<br>NO 598 KANGZHUANG S RD<br>NINGBO CITY ZHEJIANG<br>CHINA | 9481 | 3/12/2025 | Former BL Stores, Inc. | | | | | $453.60 | $453.60 |
| Ningbo Cnacc Import & Export Co., Ltd<br>No.598, South Kangzhuang Road<br>Ningbo, Zhejiang 315032<br>China | 1989 | 10/9/2024 | CSC Distribution LLC | $6,824.40 | | | $28,266.00 | | $35,090.40 |
| Ningbo CNACC Import & Export Co., Ltd<br>No.598, South Kangzhuang Road<br>Ningbo, Zhejiang  315032<br>China | 1990 | 10/9/2024 | Durant DC, LLC | | | | $22,194.00 | | $22,194.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NINGBO CNACC IMPORT & EXPORT CO., LTD Tony Wei, GM No. 598, South Kanzhuang Road Ningbo, Zhejiang 315032 China | 1995 | 10/9/2024 | Durant DC, LLC | $4,362.20 | | | | | $4,362.20 |
| Ningbo CNACC Import & Export Co., Ltd No.598 South Kangzhuang Road Ningbo, Zhejiang 315032 China | 2001 | 10/9/2024 | Closeout Distribution, LLC | $9,936.00 | | | | | $9,936.00 |
| Ningbo CNACC Import & Export Co., Ltd Attn: Tony Wei No.598, South Kangzhuang Road Ningbo, Zhejiang 315032 China | 2002 | 10/9/2024 | Closeout Distribution, LLC | $62,167.48 | | | | | $62,167.48 |
| Ningbo CNACC Import & Export Co., Ltd No.598 South Kangzhuang Road Ningbo, Zhejiang 315032 China | 2056 | 10/10/2024 | Former Stores of Ohio, LLC | $9,379.40 | | | | | $9,379.40 |
| Ningbo CNACC Import & Export Co., Ltd No. 598 South Kangzhuang Road Ningbo, Zhejiang 315032 China | 2057 | 10/10/2024 | Former Stores of Ohio, LLC | $78,833.88 | | | | | $78,833.88 |
| Ningbo CNACC Import & Export Co., Ltd No. 598 South Kangzhuang Road Ningbo, Zhejiang 315032 China | 2059 | 10/10/2024 | Closeout Distribution, LLC | $2,220.00 | | | $30,348.00 | | $32,568.00 |
| Ningbo CNACC Import & Export Co., Ltd No.598 South Kangzhuang Road Ningbo, Zhejiang 315032 China | 2062 | 10/10/2024 | Former Stores of Ohio, LLC | | | | $2,484.00 | | $2,484.00 |
| Ningbo CNACC Import & Export Co., Ltd No.598 South Kangzhuang Road Ningbo, Zhejiang 315032 China | 2064 | 10/10/2024 | Former Stores of Ohio, LLC | $2,760.00 | | | $27,819.00 | | $30,579.00 |
| Ningbo CNACC Import & Export Co., Ltd No.598 South Kangzhuang Road Ningbo, Zhejiang 315032 China | 2068 | 10/10/2024 | AVDC, LLC | | | | $24,639.00 | | $24,639.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ningbo CNACC Import & Export Co., Ltd No.598 South Kangzhuang Road Ningbo, Zhejiang 315032 China | 2070 | 10/10/2024 | AVDC, LLC | $7,707.80 | | | | | $7,707.80 |
| Ningbo CNACC Import & Export Co., Ltd No.598 South Kangzhuang Road Ningbo, Zhejiang 315032 China | 2072 | 10/10/2024 | Closeout Distribution, LLC | | | | $2,700.00 | | $2,700.00 |
| Ningbo CNACC Import & Export Co., Ltd No.598 South Kangzhuang Road Ningbo, Zhejiang 315032 China | 2075 | 10/10/2024 | AVDC, LLC | $28,549.20 | | | | | $28,549.20 |
| Ningbo CNACC Import & Export Co., Ltd No.598 South Kangzhuang Road Ningbo, Zhejiang 315032 China | 2077 | 10/10/2024 | AVDC, LLC | $21,081.48 | | | | | $21,081.48 |
| Ningbo CNACC Import & Export Co., Ltd No.598, South Kangzhuang Road Ningbo, Zhejiang 315032 China | 2123 | 10/11/2024 | Former Stores of Ohio, LLC | | | | $2,484.00 | | $2,484.00 |
| Ningbo CNACC Import & Export Co., Ltd No.598 South Kangzhuang Road Ningbo, Zhejiang 315032 China | 2138 | 10/11/2024 | Former Stores of Ohio, LLC | $78,833.88 | | | | | $78,833.88 |
| Ningbo CNACC Import & Export Co., Ltd No.598 South Kangzhuang Road Ningbo, Zhejiang 315032 China | 2139 | 10/11/2024 | Former Stores of Ohio, LLC | $2,760.00 | | | $27,819.00 | | $30,579.00 |
| Ningbo Cnacc Import & Export Co., Ltd No.598, South Kangzhuang Road Ningbo, Zhejiang 315032 China | 2140 | 10/11/2024 | AVDC, LLC | $28,549.20 | | | | | $28,549.20 |
| NINGBO ETDZ HOLDINGS LTD GALAXY TOWER NO 35 CHANGCHUN ROAD NINGBO, ZHEJIANG 315000 CHINA | 6320 | 12/30/2024 | Durant DC, LLC | $212,797.92 | | | $48,287.96 | | $261,085.88 |
| NINGBO ETDZ HOLDINGS LTD GALAXY TOWER, NO 35 CHANGCHUN ROAD NINGBO, ZHEJIANG 315000 CHINA | 6331 | 12/30/2024 | CSC Distribution LLC | $319,729.46 | | | $68,948.92 | | $388,678.38 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NINGBO ETDZ HOLDINGS LTD<br>GALAXY TOWER, NO 35 CHANGCHUN ROAD<br>NINGBO, ZHEJIANG 315000<br>CHINA | 6337 | 12/30/2024 | Closeout Distribution, LLC | $489,687.30 | | | $91,383.54 | | $581,070.84 |
| NINGBO ETDZ HOLDINGS LTD<br>7-8 FL GALAXY TOWER NO 35<br>NINGBO ZHEJIANG<br>CHINA | 9482 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,161,486.18 | $1,161,486.18 |
| Ningbo Future Houseware Co., Ltd.<br>c/o Brown & Joseph, LLC<br>Attn:Peter Geldes<br>PO Box 249<br>Itasca, IL 60143 | 3039 | 11/7/2024 | Former BL Stores, Inc. | $22,998.60 | | | | | $22,998.60 |
| NINGBO GENERAL UNION CO LTD<br>8F NO 3 BLDG 1377 LOFT CTR NO<br>NINGBO<br>CHINA | 9483 | 3/12/2025 | Former BL Stores, Inc. | | | | | $269,591.90 | $269,591.90 |
| NINGBO HUAY NOAH IMP & EXP CO., LTD<br>NO. 708 YINGXIANG WEST ROAD<br>SHIJIAMA INDUSTRIAL ZONE<br>XIAYING, YINZHOU<br>NINGBO, ZHEJIANG 315104<br>CHINA | 1169 | 9/23/2024 | AVDC, LLC | $1,365.12 | | | | | $1,365.12 |
| Ningbo Huay Noah Imp & Exp Co., Ltd<br>No. 708 Yingxiang West Road<br>Shijiama Industrial Zone<br>Xiaying, Yinzhou<br>Ningbo, Zhejiang 315104<br>China | 1258 | 9/24/2024 | Closeout Distribution, LLC | $1,696.92 | | | | | $1,696.92 |
| Ningbo Huay Noah Imp & Exp Co., Ltd<br>No. 708 Yingxiang West Road<br>Shijiama Industrial Zone<br>Xiaying, Yinzhou<br>Ningbo, Zhejiang 315104<br>China | 1259 | 9/24/2024 | CSC Distribution LLC | $2,076.12 | | | | | $2,076.12 |
| Ningbo Huay Noah Imp & Exp Co., Ltd<br>No. 708 Yingxiang West Road<br>Shijiama Industrial Zone<br>Xiaying, Yinzhou<br>Ningbo, Zhejiang 315104<br>China | 1293 | 9/24/2024 | Durant DC, LLC | $1,763.28 | | | | | $1,763.28 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ningbo Huay Noah Imp & Exp Co., Ltd No. 708 Yingxiang West Road Shijiama Industrial Zone Xiaying, Yinzhou Ningbo, Zhejiang 315104 China | 1310 | 9/24/2024 | Former Stores of Ohio, LLC | $2,531.16 | | | | | $2,531.16 |
| NINGBO K&B HOME PRODUCTS NO 12 XINCHENG RD CICHENG JIANGBEI NINGBO CHINA | 9484 | 3/12/2025 | Former BL Stores, Inc. | | | | | $4,577.84 | $4,577.84 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1146 | 9/22/2024 | AVDC, LLC | $3,196.80 | | | | | $3,196.80 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315000 China | 1236 | 9/23/2024 | CSC Distribution LLC | $3,729.60 | | | | | $3,729.60 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1237 | 9/23/2024 | Closeout Distribution, LLC | $4,084.80 | | | | | $4,084.80 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1239 | 9/23/2024 | Durant DC, LLC | $2,841.60 | | | | | $2,841.60 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1250 | 9/23/2024 | AVDC, LLC | | | | $7,714.08 | | $7,714.08 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1251 | 9/23/2024 | CSC Distribution LLC | $8,999.76 | | | | | $8,999.76 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1252 | 9/23/2024 | Closeout Distribution, LLC | $9,856.88 | | | | | $9,856.88 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1253 | 9/23/2024 | Durant DC, LLC | $6,856.96 | | | | | $6,856.96 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1254 | 9/23/2024 | Former Stores of Ohio, LLC | $9,428.32 | | | | | $9,428.32 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1255 | 9/23/2024 | AVDC, LLC | $4,840.16 | | | | | $4,840.16 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1256 | 9/23/2024 | CSC Distribution LLC | $6,329.44 | | | | | $6,329.44 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ningbo K&B Home Products Imp & Exp Co., Ltd<br>No.12, Xincheng Road<br>Cicheng Industrial District<br>Ningbo, Zhejiang 315031<br>China | 1257 | 9/23/2024 | Closeout Distribution, LLC | $6,544.24 | | | | | $6,544.24 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd<br>No.12, Xincheng Road<br>Cicheng Industrial District<br>Ningbo, Zhejiang 315031<br>China | 1263 | 9/23/2024 | Durant DC, LLC | $4,353.28 | | | | | $4,353.28 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd<br>No.12, Xincheng Road<br>Cicheng Industrial District<br>Ningbo, Zhejiang 315031<br>China | 1267 | 9/24/2024 | Former Stores of Ohio, LLC | $16,137.60 | | | | | $16,137.60 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd<br>No.12, Xincheng Road<br>Cicheng Industrial District<br>Ningbo, Zhejiang 315031<br>China | 1270 | 9/24/2024 | CSC Distribution LLC | | | | $16,137.60 | | $16,137.60 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd<br>No.12, Xincheng Road<br>Cicheng Industrial District<br>Ningbo, Zhejiang 315031<br>China | 1271 | 9/24/2024 | Closeout Distribution, LLC | | | | $31,724.00 | | $31,724.00 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd<br>No.12, Xincheng Road<br>Cicheng Industrial District<br>Ningbo, Zhejiang 315031<br>China | 1273 | 9/23/2024 | Former Stores of Ohio, LLC | $1,188.00 | | | | | $1,188.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1274 | 9/23/2024 | AVDC, LLC | $16,137.60 | | | | | $16,137.60 |
| Ningbo K&B Home Products Imp & Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1275 | 9/24/2024 | Durant DC, LLC | | | | $16,137.60 | | $16,137.60 |
| Ningbo K&B Home Products Imp&Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1265 | 9/23/2024 | Former Stores of Ohio, LLC | $6,644.48 | | | | | $6,644.48 |
| Ningbo K&B Home Products Imp&Exp Co., Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1272 | 9/23/2024 | Closeout Distribution, LLC | $1,188.00 | | | | | $1,188.00 |
| Ningbo K&B Home Products Imp&Exp Co., Ltd No.12, Xincheng Road, Cicheng Industrial District Jiangbei, Ningbo China | 2785 | 10/30/2024 | CSC Distribution LLC | | | | $3,469.20 | | $3,469.20 |
| Ningbo K&B Home Products Imp&Exp Co., Ltd No.12, Xincheng Road, Cicheng Industrial District Jiangbei, Ningbo China | 2789 | 10/30/2024 | Durant DC, LLC | | | | $2,643.20 | | $2,643.20 |
| Ningbo K&B Home Products Imp&Exp Co., Ltd No.12, Xincheng Road, Cicheng Industrial District Jiangbei, Ningbo China | 2790 | 10/30/2024 | Former Stores of Ohio, LLC | | | | $3,634.40 | | $3,634.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ningbo K&B Home Products Imp&Exp Co., Ltd No.12, Xincheng Road, Cicheng Industrial District Jiangbei, Ningbo China | 2793 | 10/30/2024 | AVDC, LLC | | | | $4,868.16 | | $4,868.16 |
| Ningbo K&B Home Products Imp&Exp Co.,Ltd No.12, Xincheng Road Cicheng Industrial District Ningbo, Zhejiang 315031 China | 1240 | 9/23/2024 | Former Stores of Ohio, LLC | $3,907.20 | | | | | $3,907.20 |
| Ningbo Liqi Electrical Appliance Co., Ltd. 758 Kaifa Road East Zhouxiang Town, Cixi City Ningbo, Zhejiang 315324 China | 1557 | 9/28/2024 | Durant DC, LLC | $249,757.50 | | | $76,546.66 | | $326,304.16 |
| Ningbo Liqi Electrical Appliance Co., Ltd. 758 Kaifa Road East Zhouxiang Town, Cixi City Ningbo, Zhejiang 315324 China. PR | 1558 | 9/28/2024 | CSC Distribution LLC | $439,366.38 | | | | | $439,366.38 |
| Ningbo Liqi Electrical Appliance Co., Ltd. 758 Kaifa Road East, Zhouxiang Town Cixi City Ningbo, Zhejiang 315324 China, PR | 1560 | 9/28/2024 | Former Stores of Ohio, LLC | $298,142.53 | | | | | $298,142.53 |
| Ningbo Liqi Electrical Appliance Co., Ltd. 758 Kaifa Road East Zhouxiang Town, Cixi City Ningbo, Zhejiang 315324 China | 1563 | 9/28/2024 | AVDC, LLC | $195,948.61 | | | $68,978.48 | | $264,927.09 |
| Ningbo Liqi Electrical Appliance Co.,Ltd. 758 Kaifa Road East, Zhouxiang Town Cixi City Ningbo, Zhejiang 315324 China, PR | 1559 | 9/28/2024 | Closeout Distribution, LLC | $206,414.43 | | | $76,574.36 | | $282,988.79 |
| Ningbo Lisi Import & Export Co., Ltd No. 518 Chengxin Road Yinzhou District Ningbo, Zhejiang 315105 China | 680 | 9/18/2024 | AVDC, LLC | $4,957.74 | | | | | $4,957.74 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ningbo Lisi Import & Export Co., Ltd<br>No. 518 Chengxin Road<br>Yinzhou District<br>Ningbo, Zhejiang 315105<br>China | 682 | 9/18/2024 | Closeout Distribution, LLC | $2,663.76 | | | | | $2,663.76 |
| Ningbo Lisi Import & Export Co., Ltd<br>No. 518 Chengxin Road<br>Yinzhou District<br>Ningbo, Zhejiang 315105<br>China | 684 | 9/18/2024 | Former Stores of Ohio, LLC | $1,840.56 | | | | | $1,840.56 |
| Ningbo Lisi Import & Export Co., Ltd<br>No. 518 Chengxin Road<br>Yinzhou District<br>Ningbo, Zhejiang 315105<br>China | 695 | 9/18/2024 | CSC Distribution LLC | $7,875.00 | | | | | $7,875.00 |
| Ningbo Lisi Import & Export Co., Ltd<br>No. 518 Chengxin Road<br>Yinzhou District<br>Ningbo, Zhejiang 315105<br>China | 702 | 9/18/2024 | Durant DC, LLC | $9,721.68 | | | | | $9,721.68 |
| Ningbo Lisi Import & Export Co., Ltd<br>Chengxin Road 518, Yinzhou District<br>Ningbo, Zhejiang 315105<br>China | 2244 | 10/14/2024 | Former Stores of Ohio, LLC | | | | $9,721.68 | | $9,721.68 |
| Ningbo Lisi Import & Export Co., Ltd<br>Chengxin Road 518, Yinzhou District<br>Ningbo, Zhejiang 315105<br>China | 2245 | 10/14/2024 | Former Stores of Ohio, LLC | | | | $7,875.00 | | $7,875.00 |
| Ningbo Lisi Import & Export Co., Ltd<br>Chengxin Road 518, Yinzhou District<br>Ningbo, Zhejiang 315105<br>China | 2246 | 10/14/2024 | Former Stores of Ohio, LLC | | | | $2,663.76 | | $2,663.76 |
| Ningbo Lisi Import & Export Co., Ltd<br>Chengxin Road 518, Yinzhou District<br>Ningbo, Zhejiang 315105<br>China | 2247 | 10/14/2024 | Former Stores of Ohio, LLC | | | | $4,957.74 | | $4,957.74 |
| Nissin Foods (USA) Co., Inc.<br>c/o Rocco I. Debitetto, Esq.<br>200 Public Square<br>Suite 2800<br>Cleveland, OH 44114 | 5416 | 12/27/2024 | Closeout Distribution, LLC | $31,809.12 | | | $21,564.00 | | $53,373.12 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nissin Foods (USA) Co., Inc.<br>c/o Hahn Loeser & Parks LLP<br>Attn: Rocco I. Debitetto, Esq.<br>200 Public Square<br>Suite 2800<br>Cleveland, OH 44114 | 5457 | 12/27/2024 | Former Stores of Ohio, LLC | $33,151.20 | | | $17,505.60 | | $50,656.80 |
| Nissin Foods (USA) Co., Inc.<br>Hahn Loeser & Parks LLP<br>c/o Rocco I. Debitetto, Esq.<br>200 Public Square<br>Suite 2800<br>Cleveland, OH 44114 | 5468 | 12/27/2024 | AVDC, LLC | | | | $11,589.60 | | $11,589.60 |
| Nissin Foods (USA) Co., Inc.<br>Hahn Loeser & Parks LLP<br>c/o Rocco I. Debitetto, Esq.<br>200 Public Square<br>Suite 2800<br>Cleveland, OH 44114 | 5546 | 12/27/2024 | CSC Distribution LLC | $4,192.32 | | | $41,761.20 | | $45,953.52 |
| Nissin Foods (USA) Co., Inc.<br>Hahn Loeser & Parks LLP<br>c/o Rocco I. Debitetto, Esq.<br>200 Public Square<br>Suite 2800<br>Cleveland, OH 44114 | 5555 | 12/27/2024 | Durant DC, LLC | $12,612.00 | | | $25,519.20 | | $38,131.20 |
| NJ CROCE CO.<br>8437 TRACK ROAD<br>NAMPA, ID 83686<br>US | 9921 | 3/12/2025 | Former BL Stores, Inc. | | | | | $90,433.07 | $90,433.07 |
| NJ Division of Taxation<br>PO Box 245<br>Trenton, NJ 08619 | 7714 | 3/6/2025 | Former Stores of Ohio, LLC | $10,000.00 | $96,361.05 | | | | $106,361.05 |
| NJ Division of Taxation<br>PO Box 245<br>Trenton, NJ 08695 | 7718 | 3/6/2025 | Former eCommerce Stores of Ohio, LLC | | $105,910.71 | | | | $105,910.71 |
| NJ Division of Taxation<br>PO Box 245<br>Trenton, NJ 08695 | 7720 | 3/6/2025 | Former eCommerce Stores of Ohio, LLC | | $105,910.71 | | | | $105,910.71 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NJ Division of Taxation<br>PO Box 245<br>Trenton, NJ 08695 | 7721 | 3/6/2025 | Former Stores of Ohio, LLC | | $106,361.05 | | | | $106,361.05 |
| NJ Division of Taxation<br>PO Box 245<br>Trenton, NJ 08695 | 8120 | 3/6/2025 | Former Low Cost Stores of Ohio, LLC | | | | | $2,000.00 | $2,000.00 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 6635 | 1/8/2025 | Former Savings Stores of California, LLC | $14,233.53 | $12,816.87 | | | | $27,050.40 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 6918 | 1/23/2025 | Former Stores of Ohio, LLC | $2,091.44 | $0.00 | | | | $2,091.44 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 7660 | 3/3/2025 | Former Savings Stores of California, LLC | $8,027.19 | $12,801.80 | | | | $20,828.99 |
| NNH International Inc<br>5 Shady St<br>Paterson, NJ 07524 | 1215 | 9/23/2024 | Former BL Stores, Inc. | $25,256.00 | | | | | $25,256.00 |
| NNH International Inc<br>5 Shady St<br>Paterson, NJ 07524 | 1220 | 9/23/2024 | Former BL Stores, Inc. | | | | $29,304.00 | | $29,304.00 |
| NNH International Inc<br>5 Shady St<br>Paterson, NJ 07524 | 1224 | 9/23/2024 | Former BL Stores, Inc. | $28,688.00 | | | | | $28,688.00 |
| NNH International Inc<br>5 Shady St<br>Paterson, NJ 07524 | 1225 | 9/23/2024 | Former BL Stores, Inc. | $21,208.00 | | | | | $21,208.00 |
| NNH International Inc<br>5 Shady St<br>Paterson, NJ 07524 | 1226 | 9/23/2024 | Former BL Stores, Inc. | $27,544.00 | | | | | $27,544.00 |
| NNM Realty Trust<br>c/o Core Management ME<br>16 Casco Street<br>Floor 2<br>Portland, ME 04101 | 7581 | 2/24/2025 | Former Savings Stores of California, LLC | $65,821.77 | | | | | $65,821.77 |
| NNM Realty Trust<br>c/o CORE Management ME<br>16 Casco Street<br>Floor 2<br>Augusta, ME 04101 | 7588 | 2/25/2025 | Former Savings Stores of California, LLC | $7,411.08 | | | | | $7,411.08 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NNN REIT, Inc.<br>Attn: David G. Byrnes, Jr.<br>450 S. Orange Avenue, Suite 900<br>Orlando, FL 32801 | 7925 | 3/25/2025 | Former Stores of Ohio, LLC | $40,771.00 | | | | | $40,771.00 |
| NNN REIT, Inc.<br>c/o David G. Byrnes, Jr.<br>450 S. Orange Avenue<br>Suite 900<br>Orlando, FL 32801 | 8026 | 3/25/2025 | Former Stores of Ohio, LLC | $357,146.84 | | | | | $357,146.84 |
| NNN REIT, LP<br>c/o David G. Byrnes, Jr.<br>450 S. Orange Avenue, Suite 900<br>Orlando, FL 32801 | 7924 | 3/25/2025 | Former Stores of Ohio, LLC | $263,917.63 | | | | | $263,917.63 |
| NNN REIT, LP fka National Retail Properties, LP a Delaware Limited Partnership<br>Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 8552 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $27,562.50 | $27,562.50 |
| NNN REIT, LP fka National Retail Properties, LP a Delaware Limited Partnership<br>Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 8643 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $22,411.54 | $22,411.54 |
| NNN REIT, LP fka National Retail Properties, LP, a Delaware Limited Partnership<br>Kelley Drye & Warren LP<br>Attn: Robert L. LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 4673 | 12/23/2024 | Former Stores of Ohio, LLC | $22,317.23 | | | | | $22,317.23 |
| NNN REIT, LP fka National Retail Properties, LP, a Delaware Limited Partnership<br>c/o Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 4800 | 12/24/2024 | Former Stores of Ohio, LLC | $127,422.99 | | | | | $127,422.99 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NNN REIT, LP fka National Retail Properties, LP, a Delaware Limited Partnership Kelley Drye & Warren LLP Attn: Robert L. LeHane 3 World Trade Center 175 Greenwich Street New York, NY 10007 | 4803 | 12/24/2024 | Former Stores of Ohio, LLC | $40,566.16 | | | | | $40,566.16 |
| NNN Reit, LP fka National Retail Properties, LP, a Delaware Limited Partnership Kelley Drye & Warren LLP Attn: Robert LeHane 3 World Trade Center 175 Greenwich Street New York, NY 10007 | 8636 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $36,652.00 | $36,652.00 |
| Noble Mgmt Co 4280 Professional Ctr Dr Ste 100 Palm Beach Gardens, FL 33410 | 4647 | 12/23/2024 | Former BL Stores, Inc. | $140,105.48 | | | | | $140,105.48 |
| NOBLE MGMT CO HART PROPERTIES III, LTD 4280 PROFESSIONAL CTR DR STE 100 PALM BEACH GARDENS, FL 33410 | 4649 | 12/23/2024 | Former BL Stores, Inc. | $43,138.74 | | | | | $43,138.74 |
| Noble Mgmt Co Attn: Hart Properties III, Ltd. 4280 Professional Ctr Dr Ste 100 Palm Beach Gardens, FL 33410 | 10716 | 6/20/2025 | Former BL Stores, Inc. | $148,961.97 | | | | | $148,961.97 |
| NOBLE PROPERTIES RIVERSIDE CTR, LLC C/O NOBLE MGMT CO ATTN: LEGAL DEPT 4280 PROFESSIONAL CENTER DR STE 100 PALM BEACH GARDENS, FL 33410 | 4648 | 12/23/2024 | Former BL Stores, Inc. | $19,339.78 | | | | | $19,339.78 |
| Noel Waterfall, LLC c/o SRG2 Partners LLC Attn: Bonnie Silverman 237 Mamaroneck Avenue White Plains, NY 10605 | 5940 | 12/30/2024 | Former Savings Stores of California, LLC | $385,091.61 | | | | | $385,091.61 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOIR JEWELRY LLC PO BOX 88926 CHICAGO, IL 60695-1926 US | 10517 | 3/12/2025 | Former BL Stores, Inc. | | | | | $46,482.50 | $46,482.50 |
| Nongshim America, Inc. 12155 6th Street Rancho Cucamonga, CA 91730 | 269 | 9/12/2024 | Former Stores of Ohio, LLC | $90,192.96 | | | | | $90,192.96 |
| NONNIS FOODS LLC 25506 NETWORK PLACE CHICAGO, IL 60673-1255 US | 10465 | 3/12/2025 | Former BL Stores, Inc. | | | | | $111,569.02 | $111,569.02 |
| Nonni's Foods LLC 7000 Brooktree Road Suite 300 Wexford, PA 15090 | 2347 | 10/16/2024 | Former BL Stores, Inc. | $520,578.00 | | | $44,892.00 | | $565,470.00 |
| Norman, Trevilla Address on File | 6792 | 1/16/2025 | Former Stores of Ohio, LLC | $464.72 | | | | | $464.72 |
| Normandy Square East, LLC ESBROOK P.C. Attn: Scott J. Leonhardt 1000 N. West Street Suite 1200 Wilmington, DE 19801 | 6526 | 10/17/2024 | Former BL Stores, Inc. | | | | | $31,727.57 | $31,727.57 |
| Norris, Dana Address on File | 6584 | 1/7/2025 | Former BL Stores, Inc. | $323.15 | | | | | $323.15 |
| North American Roofing Services LLC 14025 Riveredge Dr. Suite 600 Tampa, FL 33637 | 3006 | 11/6/2024 | Former BL Stores, Inc. | $8,458.00 | | | | | $8,458.00 |
| NORTH ATLANTIC IMPORTS LLC 1073 W 1700 N LOGAN, UT 84321 | 6351 | 12/30/2024 | CSC Distribution LLC | $126,000.00 | | | | | $126,000.00 |
| North Atlantic Imports, LLC Attn: Tracy Owens 1073 W 1700 N Logan, UT 84321 | 1881 | 10/7/2024 | Former Stores of Ohio, LLC | $468,720.00 | | | | | $468,720.00 |
| North Georgia EMC P.O. Box 1407 Dalton, GA 30722-1407 | 5530 | 12/27/2024 | Former BL Stores, Inc. | | | | $8,439.40 | | $8,439.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North Oak Marketplace 07 A, LLC and North Oak Marketplace 18 B, LLC David A. Laird, Esq. 3615 Delgany Street Suite 1100 Denver, CO 80216-3997 | 10793 | 8/27/2025 | Former Stores of Ohio, LLC | $334,321.84 | | | | | $334,321.84 |
| North Oak Marketplace 07 A, LLC and North Oak Marketplace 18 B, LLC Attn: David A. Laird, Esq. 3615 Delgany Street, Suite 1100 Denver, CO 80216 | 10794 | 8/27/2025 | Former Stores of Ohio, LLC | | | | | $28,250.12 | $28,250.12 |
| North Pointe Centre, LLP C/O Law Offices of George B. Erwin, LLC 2600 North Mayfair Road Suite 1000 Milwaukee, WI 53226 | 1974 | 10/8/2024 | Former BL Stores, Inc. | $118,252.52 | | | $20,641.97 | | $138,894.49 |
| North Pointe Centre, LLP c/o Law Offices of George B. Erwin, LLC 2600 North Mayfair Road Suite 1000 Milwaukee, WI 53226 | 3983 | 12/17/2024 | Former BL Stores, Inc. | $127,424.50 | | | | | $127,424.50 |
| North Pointe Centre, LLP c/o Law Offices of George B. Erwin, LLC George B. Erwin, III 2600 North Mayfair Road Suite 1000 Milwaukee, WI 53226 | 8815 | 4/2/2025 | Former BL Stores, Inc. | $169,944.05 | | | | | $169,944.05 |
| NORTH RICHLAND HILLS POLICE DEPT PO BOX 820609 NORTH RICHLAND HILLS, TX 76182 US | 9900 | 3/12/2025 | Former BL Stores, Inc. | | | | | $100.00 | $100.00 |
| North States Industries, Inc. 5455 Highway 169 N Plymouth, MN 55442 | 1848 | 10/7/2024 | Closeout Distribution, LLC | $50,017.84 | | | | | $50,017.84 |
| North States Industries, Inc. 5455 Highway 169 N Plymouth, MN 55442 | 1857 | 10/7/2024 | CSC Distribution LLC | $44,872.57 | | | | | $44,872.57 |
| North States Industries, Inc. 5455 HIGHWAY 169 N PLYMOUTH, MN 55442 | 1860 | 10/7/2024 | Durant DC, LLC | $61,596.27 | | | | | $61,596.27 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North States Industries, Inc.<br>5455 Highway169 N<br>Plymouth, MN 55442 | 1862 | 10/7/2024 | Former Stores of Ohio, LLC | $47,937.55 | | | | | $47,937.55 |
| North States Industries, Inc.<br>5455 Highway 169 N<br>Plymouth, MN 55442 | 1878 | 10/7/2024 | AVDC, LLC | $53,757.92 | | | | | $53,757.92 |
| North, Robin Lynn<br>Address on File | 7445 | 2/8/2025 | Former BL Stores, Inc. | $1,000.00 | | | | | $1,000.00 |
| Northern Indiana Public Service Company<br>801 E. 86th Ave<br>Merrillville, IN 46410 | 2341 | 10/16/2024 | Former BL Stores, Inc. | $27,579.59 | | | | | $27,579.59 |
| Northern States Power Co WI dba Xcel Energy<br>Attn: Bankruptcy Dept<br>414 Nicollet Mall<br>Minneapolis, MN 55401 | 3301 | 11/15/2024 | Former Stores of Ohio, LLC | $10,416.74 | | | | | $10,416.74 |
| Northgate Associates, LLC<br>c/o Block Real Estate Services<br>4622 Pennsylvania Avenue<br>Suite 700<br>Kansas City, MO 64112 | 4239 | 12/19/2024 | Former Stores of Ohio, LLC | $19,155.75 | | | | | $19,155.75 |
| Northgate Environmental Management, Inc.<br>428 13th Street<br>4th Floor<br>Oakland, CA 94612 | 3804 | 12/12/2024 | AVDC, LLC | $6,541.38 | | | | | $6,541.38 |
| Northgate Shopping Center<br>c/o Eisenberg Gold & Agrawal, P.C.<br>William E. Craig<br>1040 Kings Highway North<br>Suite 200<br>Cherry Hill, NJ 08034 | 7204 | 1/31/2025 | Former BL Stores, Inc. | $320,004.00 | | | | | $320,004.00 |
| NORTHPOINT<br>347 5TH AVE RM 201<br>NEW YORK, NY 10016-5012<br>US | 10105 | 3/12/2025 | Former BL Stores, Inc. | | | | | $296,136.28 | $296,136.28 |
| Northpoint Companies<br>Joyce, LLC<br>Michael J. Joyce (No. 4563)<br>1225 King Street<br>Suite 800<br>Wilmington, DE 19801 | 7213 | 1/22/2025 | Former BL Stores, Inc. | | | | | $1,605,702.42 | $1,605,702.42 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Northpoint Trading Inc 347 5th Avenue Suite 201 New York, NY 10016 | 474 | 9/12/2024 | Former Stores of Ohio, LLC | $115,668.60 | | | | | $115,668.60 |
| Northpoint Trading Inc 347 5th Avenue Suite 201 New York, NY 10016 | 492 | 9/12/2024 | Durant DC, LLC | $17,820.00 | | | | | $17,820.00 |
| Northpoint Trading Inc 347 5th Avenue Suite 201 New York, NY 10016 | 493 | 9/12/2024 | Closeout Distribution, LLC | $52,799.00 | | | | | $52,799.00 |
| Northpoint Trading Inc 347 5th Avenue Suite 201 New York, NY 10016 | 500 | 9/12/2024 | CSC Distribution LLC | $21,690.00 | | | | | $21,690.00 |
| Northpoint Trading Inc 347 5th Avenue Suite 201 New York, NY 10016 | 503 | 9/12/2024 | AVDC, LLC | $38,696.13 | | | $13,608.00 | | $52,304.13 |
| Northpoint Trading, Inc. 347 Fifth Ave Suite 201 New York, NY 10016 | 6005 | 12/30/2024 | Former BL Stores, Inc. | $426,207.10 | | | | | $426,207.10 |
| Northpointe Community Church D.B.A. Celebration Church P.O. Box 483 Saraland, AL 36571 | 1988 | 10/8/2024 | Former BL Stores, Inc. | $10,460.78 | | | | | $10,460.78 |
| NORTHPORT WATER DEPARTMENT PO BOX 627 NORTHPORT, AL 35476 | 6595 | 1/7/2025 | Former BL Stores, Inc. | $510.65 | | | | | $510.65 |
| Northtown Shopping Center, Inc 2920 Fuller Ave NE, Suite 200 Grand Rapids, MI 49605-3458 | 3082 | 11/8/2024 | Former BL Stores, Inc. | $9,932.08 | | | | | $9,932.08 |
| Northtowne Associates c/o J.J. Gumberg Co. 1051 Brinton Road Pittsburgh, PA 15221 | 6200 | 12/30/2024 | Former Stores of Ohio, LLC | $30,177.13 | | | | | $30,177.13 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Northtowne Plaza Properties, Ltd. Attn: David E. Sklar 21 Main Street Suite #200 Hackensack, NJ 07601-7054 | 5738 | 12/30/2024 | Former Stores of Ohio, LLC | $366,027.60 | | | | | $366,027.60 |
| NORTHWEST GROUP LLC 1535 W 139TH STREET GARDENA, CA 90249-2603 US | 10633 | 3/12/2025 | Former BL Stores, Inc. | | | | | $706,890.46 | $706,890.46 |
| NorthWestern Energy 11 E Park St Butte, MT 59701 | 5602 | 12/27/2024 | Former BL Stores, Inc. | $14,084.83 | | | | | $14,084.83 |
| NORTHWESTERN FOOD MERCHANTS INC 155 B AVE STE 110 LAKE OSWEGO, OR 97034 US | 10006 | 3/12/2025 | Former BL Stores, Inc. | | | | | $118.00 | $118.00 |
| NORTHWESTERN OHIO SECURITY PO BOX 869 LIMA, OH 45802 US | 9801 | 3/12/2025 | Former BL Stores, Inc. | | | | | $292.52 | $292.52 |
| Northwestern Water and Sewer 12560 Middleton Pike Bowling Green, OH 43402 | 5045 | 12/26/2024 | Former BL Stores, Inc. | $798.27 | | | | | $798.27 |
| NOURISON PO BOX 35651 NEWARK, NJ 07193-5651 US | 10061 | 3/12/2025 | Former BL Stores, Inc. | | | | | $114,856.25 | $114,856.25 |
| Nourison Industries 5 Sampson Street Saddle Brook, NJ 07663 | 6512 | 1/6/2025 | Former BL Stores, Inc. | $117,865.50 | | | | | $117,865.50 |
| Nova Fashion Limited Flat/RM 2253 22/F Hoi Tai Factory ESTA Hong Kong China | 2063 | 10/10/2024 | AVDC, LLC | $6,527.46 | | | | | $6,527.46 |
| Nova Fashion Limited Flat/RM 2253 22/F Hoi Tai Factory ESTA Hong Kong China | 2066 | 10/10/2024 | Closeout Distribution, LLC | $9,150.68 | | | | | $9,150.68 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nova Fashion Limited Flat/RM 2253 22/F Hoi Tai Factory ESTA Hong Kong China | 2067 | 10/10/2024 | Closeout Distribution, LLC | $9,150.68 | | | | | $9,150.68 |
| Nova Fashion Limited Flat/RM 2253 22/F Hoi Tai Factory ESTA Hong Kong China | 2074 | 10/10/2024 | CSC Distribution LLC | $9,387.20 | | | | | $9,387.20 |
| Nova Fashion Limited Flat/Rm 2253 22/F Hoi Tai Factory Esta Hong Kong China | 2309 | 10/16/2024 | Former Stores of Ohio, LLC | $4,765.64 | | | | | $4,765.64 |
| Nova Fashion Limited Flat/Rm 2253 22/F Hoi Tai Factory Esta Hong Kong China | 2314 | 10/16/2024 | Durant DC, LLC | $5,973.32 | | | | | $5,973.32 |
| NOVEL BRANDS 136 FAIRFIELD RD FAIRFIELD, NJ 07004-2479 US | 10046 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,047.50 | $2,047.50 |
| Novel Brands LLC 136 Fairfield Road Fairfield, NJ 07004 | 2421 | 10/18/2024 | CSC Distribution LLC | $17,917.50 | | | | | $17,917.50 |
| Novel Brands LLC 136 Fairfield Road Fairfield, NJ 07004 | 2432 | 10/18/2024 | Closeout Distribution, LLC | $10,290.00 | | | | | $10,290.00 |
| Novel Brands LLC 136 Fairfield Road Fairfield, NJ 07004 | 2443 | 10/18/2024 | Durant DC, LLC | $18,529.50 | | | | | $18,529.50 |
| Novel Brands LLC 136 Fairfield Rd Fairfield, NJ 07004 | 2462 | 10/18/2024 | AVDC, LLC | $20,394.00 | | | | | $20,394.00 |
| Novel Brands LLC 136 Fairfield Rd Fairfield, NJ 07004 | 2469 | 10/18/2024 | Former Stores of Ohio, LLC | $9,513.00 | | | | | $9,513.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NP Invesco, LLC c/o Law Office of Jonathan A. Backman 121 N. Main Street Suite 207 Bloomington, IL 61701 | 8213 | 3/17/2025 | Former Stores of Ohio, LLC | | | | | $55,141.65 | $55,141.65 |
| NP Invesco, LLC 121 N. Main Street Suite 207 Bloomington, IL 61614 | 9247 | 4/18/2025 | Former Stores of Ohio, LLC | $250,286.62 | | | | | $250,286.62 |
| NP-AC Industrial Holdings LLC Duane Morris LLP c/o Lawrence J. Kotler, Esquire 30 South 17th Street Philadelphia, PA 19103 | 4019 | 12/17/2024 | Former Stores of Ohio, LLC | $26,130.78 | | | | | $26,130.78 |
| NP-AC Industrial Holdings, LLC Duane Morris c/o Lawrence J. Kotler, Esquire 30 South 17th Street Philadelphia, PA 19103-4196 | 7967 | 3/27/2025 | Former Stores of Ohio, LLC | $215,087.69 | | | | | $215,087.69 |
| NP-AC Industrial Holdings, LLC Duane Morris c/o Lawrence J. Kotler, Esquire 30 South 17th Street Philadelphia, PA 19103 | 8327 | 3/27/2025 | Former Stores of Ohio, LLC | | | | | $25,750.38 | $25,750.38 |
| NS Retail Holdings, LLC c/o Ballard Spahr LLC Attn: Leslie C. Heilman 919 N. Market Street 11th Floor Wilmington, DE 19801 | 9001 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $37,229.98 | $37,229.98 |
| NSL Group (USA) Inc. 5690 Bandini Blvd. Bell, CA 90201 | 6334 | 12/30/2024 | Former BL Stores, Inc. | $16,243.20 | | | | | $16,243.20 |
| NSL Group (USA) Inc. dba: American Lighter Inc. 5690 Bandini Blvd. Bell, CA 90201-6407 | 3363 | 11/19/2024 | Former BL Stores, Inc. | $16,675.20 | | | | | $16,675.20 |
| Nueces County Linebarger Goggan Blair & Sampson, LLP c/o Diane W. Sanders PO Box 17428 Austin, TX 78760-7428 | 1654 | 9/30/2024 | Former Savings Stores of California, LLC | | | $40,294.13 | | | $40,294.13 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nueces County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 6739 | 1/13/2025 | Former Savings Stores of California, LLC | | | $41,037.92 | | | $41,037.92 |
| Nueces County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 6861 | 1/21/2025 | Former Savings Stores of California, LLC | | | $41,037.92 | | | $41,037.92 |
| Nueces County<br>Linebarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 8865 | 4/2/2025 | Former Savings Stores of California, LLC | | | | | $41,037.80 | $41,037.80 |
| Nuernberg, Regina<br>Address on File | 3753 | 12/11/2024 | Former BL Stores, Inc. | $875.00 | | | | | $875.00 |
| Nunez, Edwin<br>Address on File | 3456 | 11/25/2024 | Former Stores of Ohio, LLC | $74,000.00 | | | | | $74,000.00 |
| Nunez, Edwin<br>Address on File | 3409 | 11/21/2024 | Former Stores of Ohio, LLC | $74,000.00 | | | | | $74,000.00 |
| Nunez, Genara<br>Address on File | 4077 | 12/18/2024 | Former Stores of Ohio, LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Nunez, Genara<br>Address on File | 4094 | 12/18/2024 | Former Management Stores of Ohio, LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Nunez, Genara<br>Address on File | 4099 | 12/18/2024 | Former Savings Stores of California, LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| NUSTEF BAKING LTD<br>2440 CAWTHRA ROAD<br>MISSISSAUGA, ON L5A 2X1<br>CANADA | 8556 | 3/27/2025 | Former BL Stores, Inc. | | | | | $42,463.02 | $42,463.02 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NUSTEF BAKING LTD<br>2440 CAWTHRA ROAD<br>MISSISSAUGA, ON L5A 2X1<br>CANADA | 9448 | 3/12/2025 | Former BL Stores, Inc. | | | | | $42,840.00 | $42,840.00 |
| Nutt, John<br>Address on File | 7252 | 1/31/2025 | CSC Distribution LLC | $100,000.00 | | | | | $100,000.00 |
| Nutt, John<br>Address on File | 7257 | 1/31/2025 | Former Stores of Ohio, LLC | $100,000.00 | | | | | $100,000.00 |
| NUVOMED<br>1400 CENTRE CIRCLE<br>DOWNERS GROVE, IL 60515<br>US | 9849 | 3/12/2025 | Former BL Stores, Inc. | | | | | $68,190.00 | $68,190.00 |
| Nuvomed, Inc<br>1400 Centre Circle<br>Downers Grove, IL 60515 | 1125 | 9/20/2024 | Former Stores of Ohio, LLC | $57,131.52 | | | | | $57,131.52 |
| Nuvomed, Inc<br>1400 Centre Cir<br>Downers Grove, IL 60515 | 1142 | 9/20/2024 | AVDC, LLC | $44,824.32 | | | | | $44,824.32 |
| NuvoMed, Inc<br>Attn: Rani Selvaraj<br>2101 W. 21st Street<br>Broadview, IL 60155-4627 | 4600 | 12/23/2024 | Closeout Distribution, LLC | | | | | $5,439.00 | $5,439.00 |
| NuvoMed, Inc.<br>2101 W. 21St. Street<br>Attention To: Rani Selvaraj<br>Broadview, IL 60155-4627 | 4526 | 12/23/2024 | CSC Distribution LLC | $6,112.40 | | | | | $6,112.40 |
| NuvoMed, Inc.<br>Attn: Rani Selvaraj<br>2101 W. 21st Street<br>Broadview, IL 60155-4627 | 4544 | 12/23/2024 | Durant DC, LLC | | $12,960.00 | | | | $12,960.00 |
| NuvoMed, Inc.<br>Attn: Rani Selvaraj<br>2101 W. 21st Street<br>Broadview, IL 60155-4627 | 4553 | 12/23/2024 | Durant DC, LLC | | | | | $3,729.60 | $3,729.60 |
| NuvoMed, Inc.<br>Attn: Rani Selvaraj<br>2101 W. 21st Street<br>Broadview, IL 60155-4627 | 4561 | 12/23/2024 | CSC Distribution LLC | | | | | $12,480.00 | $12,480.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NuvoMed, Inc.<br>Attn: Rani Selvaraj<br>2101 W. 21st Street<br>Broadview, IL 60155-4627 | 4562 | 12/23/2024 | Closeout Distribution, LLC | | | | | $5,128.20 | $5,128.20 |
| NuvoMed, INC.<br>Attn: Rani Selvaraj<br>2101 W. 21st Street<br>Broadview, IL 60155-4627 | 4566 | 12/23/2024 | CSC Distribution LLC | | | | | $6,112.40 | $6,112.40 |
| NuvoMed, Inc.<br>Rani Selvaraj<br>2101 W. 21st Street<br>Broadview, IL 60155-4627 | 4568 | 12/23/2024 | Durant DC, LLC | | | | | $2,900.80 | $2,900.80 |
| NuvoMed, Inc.<br>Attn: Rani Selvaraj<br>2101 W. 21st Street<br>Broadview, IL 60155-4627 | 4618 | 12/23/2024 | Closeout Distribution, LLC | | | | | $19,440.00 | $19,440.00 |
| Nuzzo and Roberts, LLC.<br>Attn: Emma A.<br>One Town Center Plz.<br>Cheshire, CT 06410 | 3306 | 11/15/2024 | Former BL Stores, Inc. | $3,476.00 | | | | | $3,476.00 |
| NVM PET INC<br>PO BOX 22265<br>NEW YORK, NY 10087-0001<br>US | 10132 | 3/12/2025 | Former BL Stores, Inc. | | | | | $142,136.00 | $142,136.00 |
| NVM Pet, Inc.<br>44 East Main Street<br>Ware, MA 01082 | 6908 | 1/23/2025 | Former BL Stores, Inc. | $129,536.00 | | | $12,600.00 | | $142,136.00 |
| NVS Vntures, LLC<br>4333 Silver Star Rd<br>Unit 170<br>Orlando, FL 32808 | 7382 | 2/3/2025 | Closeout Distribution, LLC | | | | $48,128.64 | | $48,128.64 |
| NW Natural<br>PO Box 3288<br>Portland, OR 97208 | 2560 | 10/22/2024 | Former Stores of Ohio, LLC | $468.61 | | | | | $468.61 |
| NYL HOLDINGS LLC<br>99 W HAWTHORNE AVE STE 520<br>VALLEY STREAM, NY 11580-6101<br>US | 10155 | 3/12/2025 | Former BL Stores, Inc. | | | | | $11,792.40 | $11,792.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NYSEG Attn: Bankruptcy Department PO Box 5240 Binghamton, NY 13902 | 5809 | 12/30/2024 | Former Stores of Ohio, LLC | $101.68 | | | | | $101.68 |
| NYSEG Attn: Bankruptcy Department PO Box 5240 Binghamton, NY 13902 | 5844 | 12/30/2024 | Former Stores of Ohio, LLC | $1,373.17 | | | | | $1,373.17 |
| NYSEG ATTN: BANKRUPTCY DEPARTMENT PO BOX 5240 BINGHAMTON, NY 13902 | 5892 | 12/30/2024 | Former Stores of Ohio, LLC | $3,099.32 | | | | | $3,099.32 |
| NYSEG Attn: Bankruptcy Department PO Box 5240 Binghamton, NY 13902 | 5954 | 12/30/2024 | Former Stores of Ohio, LLC | $1,586.63 | | | | | $1,586.63 |
| NYSEG Attn: Bankruptcy Department PO Box 5240 Binghamton, NY 13902 | 6080 | 12/30/2024 | Former Stores of Ohio, LLC | $1,697.36 | | | | | $1,697.36 |
| NYSEG Attn: Bankruptcy Department PO Box 5240 Binghamton, NY 13902 | 6083 | 12/30/2024 | Former Stores of Ohio, LLC | $2,871.37 | | | | | $2,871.37 |
| NYSEG Attn: Bankruptcy Department PO Box 5240 Binghamton, NY 13902 | 6091 | 12/30/2024 | Former Stores of Ohio, LLC | $1,545.79 | | | | | $1,545.79 |
| NYSEG Attn: Bankruptcy Department PO Box 5240 Binghamton, NY 13902 | 6122 | 12/30/2024 | Former Stores of Ohio, LLC | $1,798.63 | | | | | $1,798.63 |
| NYSEG Attn: Bankruptcy Department PO Box 5240 Binghamton, NY 13902 | 6124 | 12/30/2024 | Former Stores of Ohio, LLC | $6,318.61 | | | | | $6,318.61 |
| NYSEG Attn: Bankruptcy Department PO Box 5240 Binghamton, NY 13902 | 6134 | 12/30/2024 | Former Stores of Ohio, LLC | $2,060.37 | | | | | $2,060.37 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NYSEG<br>Attn: Bankruptcy Department<br>PO Box 5240<br>Binghamton, NY 13902 | 6136 | 12/30/2024 | Former Stores of Ohio, LLC | $4,118.57 | | | | | $4,118.57 |
| NYSEG<br>Attn: Bankruptcy Department<br>PO Box 5240<br>Binghamton, NY 13902 | 6142 | 12/30/2024 | Former Stores of Ohio, LLC | $1,463.89 | | | | | $1,463.89 |
| NYSEG<br>Attn: Bankruptcy Department<br>PO Box 5240<br>Binghamton, NY 13904 | 6151 | 12/30/2024 | Former Stores of Ohio, LLC | $1,555.58 | | | | | $1,555.58 |
| NYSEG<br>Attn: Bankruptcy Department<br>PO Box 5240<br>Binghamton, NY 13902 | 6216 | 12/30/2024 | Former Stores of Ohio, LLC | $1,004.85 | | | | | $1,004.85 |
| Oak Hill Sanitary Board<br>100 Kelly Avenue<br>P.O. Box 1245<br>Oak Hill, WV 25901 | 3203 | 11/13/2024 | Former BL Stores, Inc. | $313.42 | | | | | $313.42 |
| OAK RIDGE UTILITY DIST TN<br>PO BOX 4189<br>OAK RIDGE, TN 37831-4189 | 4155 | 12/18/2024 | Former BL Stores, Inc. | $118.50 | | | | | $118.50 |
| Oakland Pointe Partners, LLC<br>c/o Honigman LLP<br>Attn: Scott B. Kitei<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226 | 8872 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $35,516.25 | $35,516.25 |
| Oakland Pointe Partners, LLC<br>c/o Honigman LLP<br>Attn: Scott B. Kitei<br>2290 First National Building<br>660 Woodward Ave.<br>Detroit, MI 48226 | 9265 | 4/22/2025 | Former Stores of Ohio, LLC | $124,476.00 | | | | | $124,476.00 |
| Oakland Realty Company Inc<br>Tayman Lane Chaverri LLP<br>Attn: Jeffrey Rhodes Esq.<br>2001 L Street NW, Suite 100<br>Washington, DC 20036 | 8929 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oakland Realty Company, Inc Tayman Lane Chaverri LLP Jeffrey Rhodes, Esq. 2001 L Street NW Suite 500 Washington, DC 20036 | 4784 | 12/24/2024 | Former Savings Stores of California, LLC | $102,255.13 | | | | $0.00 | $102,255.13 |
| Oakwood Plaza Limited Partnership C/o Kerry Carty-Kimco Realty 500 North Broadway Suite 201 Jericho, NY 11753 | 5305 | 12/27/2024 | Former Savings Stores of California, LLC | $210,359.18 | | | | $27,592.53 | $237,951.71 |
| Oakwood Village Partners, LLC c/o DPI Retail 445 S. Douglas Street #100 El Segundo, CA 90245 | 5854 | 12/30/2024 | Former Savings Stores of California, LLC | $336,607.97 | | | | $3,359.13 | $339,967.10 |
| Oasis Bags USA Inc 608 University Avenue Sacramento, CA 95825 | 9404 | 5/21/2025 | Former BL Stores, Inc. | $65,402.72 | | | | | $65,402.72 |
| Oasis Bags USA Inc 608 University Avenue Sacramento, CA 95825 | 9405 | 5/21/2025 | Former BL Stores, Inc. | $25,146.80 | | | | | $25,146.80 |
| OASIS BAGS USA INC 608 UNIVERSITY AVE SACRAMENTO, CA 95825-6702 US | 10680 | 3/12/2025 | Former BL Stores, Inc. | | | | | $24,628.40 | $24,628.40 |
| OBION COUNTY TRUSTEE PO BOX 147 UNION CITY, TN 38281-0147 | 2749 | 10/28/2024 | Former BL Stores, Inc. | | | $295.00 | | | $295.00 |
| OBION COUNTY TRUSTEE PO BOX 147 UNION CITY, TN 38281-0147 | 4500 | 12/20/2024 | Former BL Stores, Inc. | | | $295.00 | | | $295.00 |
| O'BRYAN TRANSPORT INC 10750 OAK GROVE RD NEWBURGH, IN 47630-7971 US | 10399 | 3/12/2025 | Former BL Stores, Inc. | | | | | $500.00 | $500.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ocean Network Express PTE Ltd.<br>Rick A. Steinberg, Esquire<br>Price Mesese Shulman & D'Arminio, P.C.<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake, NJ 07677 | 10701 | 6/6/2025 | Closeout Distribution, LLC | $832.00 | | | | | $832.00 |
| Ocean Network Express PTE Ltd.<br>Rick A. Steinberg<br>Price Meese Shulman & D'Arminio, P.C.<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake, NJ 07677 | 10702 | 6/6/2025 | CSC Distribution LLC | $3,008.00 | | | | | $3,008.00 |
| Ocean Network Express PTE Ltd.<br>Attn: Rick A. Steinberg<br>Price Meese Shulman & D'Arminio, P.C<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake, NJ 07677 | 10703 | 6/6/2025 | Durant DC, LLC | $448.00 | | | | | $448.00 |
| Octed LLC<br>8951 Cypress Waters Blvd<br>Suite 160<br>Coppell, TX 75019 | 261 | 9/13/2024 | Former Stores of Ohio, LLC | $30,400.00 | | | | | $30,400.00 |
| ODP Business Solutions, LLC<br>6600 N Military Trl<br>Boca Raton, FL 33487 | 459 | 9/11/2024 | Former Stores of Ohio, LLC | $47,447.57 | | | | | $47,447.57 |
| Oezsoez, Tuna<br>Address on File | 3748 | 12/11/2024 | Former BL Stores, Inc. | $2,000.00 | | | | | $2,000.00 |
| OFFEN PETROLEUM LLC<br>5100 EAST 78TH AVE<br>COMMERCE CITY, CO 80022-1458<br>US | 10599 | 3/12/2025 | Former BL Stores, Inc. | | | | | $225.18 | $225.18 |
| Office of Doris Maloy, Tax Collector - Leon County<br>Attn: Tax Administration<br>P.O. Box 1835<br>Tallahassee, FL 32302 | 2190 | 10/11/2024 | Former BL Stores, Inc. | | $1,791.24 | | | | $1,791.24 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ogden Plaza LLC Attn: Bill Cameron Cameron Management 1201 Glen Meade Road Wilmington, NC 28401 | 4623 | 12/23/2024 | Former BL Stores, Inc. | $6,481.80 | | | | $41,335.14 | $47,816.94 |
| Ogden Plaza LLC Morris James LLP Carl N. Kunz, III Christopher M. Donnelly 500 Delaware Avenue, Suite 1500 Wilmington, DE 19801 | 6606 | 12/27/2024 | Former BL Stores, Inc. | | | | | $41,335.78 | $41,335.78 |
| O'Hare, Michael Quinn Address on File | 7380 | 2/2/2025 | Former BL Stores, Inc. | $103.22 | | | | | $103.22 |
| Ohio Baler Co., Inc. 11288 Alameda Drive Strongsville, OH 44149 | 1921 | 10/8/2024 | Former BL Stores, Inc. | $375.64 | | | | | $375.64 |
| Ohio Bureau of Workers' Compensation PO Box 15567 Columbus, OH 43215-0567 | 2776 | 10/29/2024 | Former BL Stores, Inc. | | $284,795.47 | | | | $284,795.47 |
| Ohio Bureau of Workers' Compensation PO Box 15567 Columbus, OH 43215-0567 | 2779 | 10/29/2024 | Former BL Stores, Inc. | $2,779,732.54 | | | | | $2,779,732.54 |
| Ohio Edison 5001 NASA Blvd Fairmont, WV 26554 | 3500 | 11/26/2024 | Former BL Stores, Inc. | $34,879.88 | | | | | $34,879.88 |
| Ohio Environmental Protection Agency Care of:" Assistant Attorney General Timothy Kern 30 East Broad Street, 25th Floor Columbus, OH 43215-6145 | 7761 | 3/10/2025 | Former Savings Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Ohio Environmental Protection Agency Care of:" Assistant Attorney General Timothy J. Kern 30 East Broad Street, 25th Floor Columbus, OH 43215-6145 | 7762 | 3/10/2025 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Ohio Environmental Protection Agency Care of:" Assistant Attorney General Timothy J. Kern 30 East Broad Street, 25th Floor Columbus, OH  43215-6145 | 7768 | 3/10/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ohio Environmental Protection Agency Care of:" Assistant Attorney General Timothy J. Kern 30 East Broad Street, 25th Floor Columbus , OH  4321-6145 | 7770 | 3/10/2025 | Former Low Cost Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Ohio Environmental Protection Agency Care of:" Assistant Attorney General Timothy J. Kern 30 East Broad Street, 25th Floor Columbus, OH  43215-6145 | 7773 | 3/10/2025 | CSC Distribution LLC | $0.00 | | | | | $0.00 |
| Ohio Gas Company PO Box 528 Bryan, OH 43506 | 2679 | 10/25/2024 | Former BL Stores, Inc. | $32.44 | | | | | $32.44 |
| Ohio Power Company d/b/a AEP Ohio 1 Riverside Plaza 13th Floor Columbus, OH 43215 | 3661 | 12/6/2024 | Former BL Stores, Inc. | $197,893.18 | | | | | $197,893.18 |
| Okaloosa County Tax Collector Attn: Cherly Vaccari 1250 N Eglin Pkwy Ste 101 Shalimar, FL 32579 | 2122 | 10/7/2024 | Former BL Stores, Inc. | | | $3,708.36 | | | $3,708.36 |
| Oklahoma County Treasurer 320 Robert S. Kerr, Rm 307 Oklahoma City, OK 73102 | 2669 | 10/25/2024 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| Oklahoma Gas and Electric PO Box 321 M223 Oklahoma City, OK 73101 | 1721 | 10/2/2024 | Former BL Stores, Inc. | $152,911.84 | | | | | $152,911.84 |
| Oklahoma Office of State Treasurer Unclaimed Property Division Attn: Oklahoma Office of State Treasurer 9520 N. May Ave., LL Oklahoma City, OK 73120 | 7708 | 3/5/2025 | Former BL Stores, Inc. | $227.35 | | | | | $227.35 |
| Old Dutch Mustard Co. Inc. c/o Michael Fife, Controller 68 Old Wilton Road Greenville, NH 03048 | 608 | 9/17/2024 | Closeout Distribution, LLC | $18,484.08 | | | | | $18,484.08 |
| Old Dutch Mustard Co. Inc. c/o Michael Fife, Controller 68 Old Wilton Road Greenville, NH 03048 | 625 | 9/17/2024 | Durant DC, LLC | $17,786.88 | | | | | $17,786.88 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Old Wisconsin Sausage 4036 Weeden Creek Road Sheboygan, WI 53081 | 926 | 9/19/2024 | Former BL Stores, Inc. | $51,483.60 | | | | | $51,483.60 |
| Old World Quality Foods LLC 951 Fargo Ave. Elk Grove Village, IL 60007 | 1094 | 9/20/2024 | Former BL Stores, Inc. | $17,472.00 | | | | | $17,472.00 |
| Old World Quality Foods LLC 951 Fargo Ave. Elk Grove Village, IL 60007 | 1095 | 9/20/2024 | Closeout Distribution, LLC | $29,559.60 | | | | | $29,559.60 |
| Old World Quality Foods LLC 951 Fargo Ave. Elk Grove Village, IL 60007 | 1097 | 9/20/2024 | CSC Distribution LLC | $15,447.60 | | | | | $15,447.60 |
| Old World Quality Foods LLC 951 Fargo Ave. Elk Grove Village, IL 60007 | 1117 | 9/20/2024 | Durant DC, LLC | $12,230.40 | | | | | $12,230.40 |
| OLD WORLD QUALITY FOODS LLC 2451 UNITED LANE ELK GROVE VILLAGE, IL 60007-6818 US | 10428 | 3/12/2025 | Former BL Stores, Inc. | | | | | $31,029.60 | $31,029.60 |
| Old World Quality Foods LLC 951 Fargo Ave. Elk Grove Village, IL 60007 | 10711 | 6/12/2025 | CSC Distribution LLC | | | | | $15,447.60 | $15,447.60 |
| OLD WORLD QUALITY FOODS LLC 951 Fargo Ave. Elk Grove Village, IL 60007 | 10712 | 6/12/2025 | Durant DC, LLC | | | | | $15,582.00 | $15,582.00 |
| Olean 2020, LLC 295 Main Street Suite 700 Buffalo, NY 14203 | 8890 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $5,736.52 | $5,736.52 |
| OLEAN 2020, LLC 295 MAIN STREET, SUITE 700 BUFFALO, NY 14203 | 8908 | 4/3/2025 | Former Stores of Ohio, LLC | $171,626.31 | | | | | $171,626.31 |
| Oline W Price, ACTA, Lee County Revenue Commissioner PO Box 2413 Opelika, AL 36801 | 2132 | 10/8/2024 | Former BL Stores, Inc. | | $1,469.72 | | | | $1,469.72 |
| Olive Town Center LLC 1401 19th St, Ste 400 Bakersfield, CA 93301 | 645 | 9/17/2024 | Former BL Stores, Inc. | $385,380.00 | | | | | $385,380.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oliveira Plaza SPE, LLC c/o Hill, Farrer & Burrill, LLP Attn: Daniel J. McCarthy City National Plaza 515 S. Flower Street, 7th Floor Los Angeles, CA 90071 | 8287 | 4/2/2025 | Former Savings Stores of California, LLC | | | | | $103,583.64 | $103,583.64 |
| Oliveira Plaza SPE, LLC c/o Hill, Farrer & Burrill, LLP Attn: Daniel J. McCarthy City National Plaza 515 S. Flower Street, 7th Floor Los Angeles, CA 90071 | 8678 | 4/2/2025 | Former Savings Stores of California, LLC | $419,514.85 | | | | | $419,514.85 |
| Oliver Road Properties, LLC Benesch, Friedlander, Coplan & Aronoff LLP c/o Jennifer R. Hoover 1313 N. Market St. Ste. 1201 Wilmington, DE 19801 | 2965 | 11/5/2024 | Former Savings Stores of California, LLC | $316,518.39 | | | | $18,111.43 | $334,629.82 |
| Olla Beauty Supply 669 River Drive Elmwook Park, NJ 07407 | 2740 | 10/28/2024 | Former BL Stores, Inc. | $13,500.00 | | | | | $13,500.00 |
| Olney, Linda Address on File | 2327 | 10/16/2024 | Former Stores of Ohio, LLC | $812.39 | | | | | $812.39 |
| OLYMPIA TOOLS INT'L INC 11330 TANYARD CREEK DR BUILDING 4 SUITE 200 HOUSTON, TX 77040 | 10652 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,970.00 | $2,970.00 |
| OLYMPIC MOUNTAIN PRODUCTS INC ATTN: NATASHA MCCREARY 8655 S 208TH ST KENT, WA 98031 | 1595 | 9/30/2024 | Former BL Stores, Inc. | $112,138.68 | | | $9,846.90 | | $121,985.58 |
| Omaha Public Power District PO Box 3995 Omaha, NE 68103 | 1859 | 10/7/2024 | Former BL Stores, Inc. | $4,386.98 | | | | | $4,386.98 |
| OMEGA SONORA LLC ATTN: CHRIS GIANULIAS PO BOX 576469 MODESTO, CA 95357-6469 | 7685 | 3/4/2025 | Former BL Stores, Inc. | $101,635.00 | | | | | $101,635.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Omega Sonora LLC<br>Attn: Chris G. Gianulias<br>PO Box 576469<br>Modesto, CA 95357-6469 | 7690 | 3/4/2025 | Former BL Stores, Inc. | $101,635.00 | | | | | $101,635.00 |
| OMG! Food Company LLC<br>25100 NORMANDIE AVE. UNIT A<br>Unit A<br>HARBOR CITY, CA 90710 | 262 | 9/12/2024 | Former BL Stores, Inc. | $29,030.40 | | | | | $29,030.40 |
| Omni Systems Inc<br>701 Beta Drive<br>Suite 9<br>Mayfield Village, OH 44143 | 2565 | 10/22/2024 | Former BL Stores, Inc. | $87,885.93 | | | | | $87,885.93 |
| OMNI SYSTEMS INC<br>29163 NETWORK PLACE<br>CHICAGO, IL 60673<br>US | 9854 | 3/12/2025 | Former BL Stores, Inc. | | | | | $25,111.10 | $25,111.10 |
| ON THE SPOT CONTAINERS LLC<br>PO BOX 140<br>MADILL, OK 73446-3840<br>US | 10541 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,375.00 | $2,375.00 |
| ONE GLOBAL INTERNATIONAL<br>4F, BUILDING 2, DREAM PLAZA, NO 36<br>HANGZHOU<br>CHINA | 9485 | 3/12/2025 | Former BL Stores, Inc. | | | | | $12,685.86 | $12,685.86 |
| One Global International Limited<br>Unit 106<br>Yangfan Mansion<br>No 31 Xincheng Road<br>Binjiang District<br>Hangzhou, Zhejiang 310052<br>China | 6652 | 1/9/2025 | AVDC, LLC | $1,050.06 | | | | | $1,050.06 |
| One Global International Limited<br>Unit 106<br>Yangfan Mansion<br>No 31 Xincheng Road<br>Binjiang District<br>Hangzhou, Zhejiang 310052<br>China | 6653 | 1/9/2025 | Former Stores of Ohio, LLC | $3,348.84 | | | | | $3,348.84 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| One Global International Limited Unit 106 Yangfan Mansion No 31 Xincheng Road Binjiang District Hangzhou, Zhejiang 310052 China | 6656 | 1/9/2025 | CSC Distribution LLC | $3,746.16 | | | | | $3,746.16 |
| One Global International Limited Unit 106 Yangfan Mansion No 31 Xincheng Road Binjiang District Hangzhou, Zhejiang 310052 China | 6658 | 1/9/2025 | Closeout Distribution, LLC | $4,455.66 | | | | | $4,455.66 |
| One Global International Limited Unit 106 Yangfan Mansion No 31 Xincheng Road Binjiang District Hangzhou, Zhejiang 310052 China | 6660 | 1/9/2025 | Durant DC, LLC | $3,433.98 | | | | | $3,433.98 |
| Ontario Gateway SJT Retail XIX LLC and Ontario Gateway JH Retail XIX LLC 520 Newport Center Dr, Suite 780 Newport Beach, CA 92660 | 3007 | 11/6/2024 | Former BL Stores, Inc. | $207,757.49 | | | | | $207,757.49 |
| Onyx Brands 802 SE Plaza Ave, Suite 200 Bentonville, AR 72712 | 85 | 9/11/2024 | Former BL Stores, Inc. | $25,241.94 | | | | | $25,241.94 |
| OONA DISTRIBUTION 13800 NORTH FREEWAY HOUSTON, TX 77090 US | 9903 | 3/12/2025 | Former BL Stores, Inc. | | | | | $74,784.72 | $74,784.72 |
| OPEN TEXT INC 24685 NETWORK PLACE CHICAGO, IL 60673-1246 US | 10464 | 3/12/2025 | Former BL Stores, Inc. | | | | | $57,287.05 | $57,287.05 |
| Opentext Corporation 275 Frank Toma Drive Waterloo, ON N2L 0A1 Canada | 3060 | 11/7/2024 | Former BL Stores, Inc. | $84,981.56 | | | | | $84,981.56 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OPG 201 LLC Attn: Ken Holman 3125 Executive Pkwy Suite 360 Lehi, UT 84043 | 3206 | 11/13/2024 | Former Savings Stores of California, LLC | $421,731.86 | | | | | $421,731.86 |
| Optimum Buying LTD Half Oak House 28 Watford Road Northwood HA6 3NT United Kingdom | 6787 | 1/16/2025 | Former BL Stores, Inc. | $8,570.71 | | | | | $8,570.71 |
| OPTIMUM BUYING LTD 3 CHURCHGATES CHURCH LN BERKHAMSTED HERTS HP4 2UB UNITED KINGDOM | 9507 | 3/12/2025 | Former BL Stores, Inc. | | | | | $8,562.53 | $8,562.53 |
| Optimum Seismic, Inc. Care of Geoffrey A. Graves, Esq. 100 Spectrum Center Drive Suite 900 Irvine, CA 92618 | 3429 | 11/22/2024 | Former BL Stores, Inc. | $137,590.70 | | | | | $137,590.70 |
| Optimus Enterprise, Inc. 2201 E. Winston Rd. Unit J Anaheim, CA 92806 | 537 | 9/16/2024 | Former Savings Stores of Ohio, LLC | $15,736.80 | | | | | $15,736.80 |
| ORACLE AMERICA INC PO BOX 203448 DALLAS, TX 75320 US | 9899 | 3/12/2025 | Former BL Stores, Inc. | | | | | $136,321.67 | $136,321.67 |
| Oracle America, Inc. Buchalter, a Professional Corporation Attn: Shawn M. Christianson, Esq. 425 Market St. Suite 2900 San Francisco, CA 94105 | 4279 | 12/20/2024 | Former Stores of Ohio, LLC | $233,498.35 | | | | | $233,498.35 |
| Oracle America, Inc. ("Oracle") Buchalter, a Professional Corporation c/o Shawn M. Christianson, Esq. 425 Market St. Suite 2900 San Francisco, CA 94105 | 8723 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $917,670.39 | $917,670.39 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oracle Credit Corporation & Oracle America, Inc. Buchalter, a Professional Corporation Attn: Shawn M. Christianson, Esq. 425 Market St. Suite 2900 San Francisco, CA 94105 | 4248 | 12/19/2024 | Former eCommerce Stores of Ohio, LLC | $2,498,555.66 | | | | | $2,498,555.66 |
| Oracle Credit Corporation and Oracle America, Inc. (jointly, "Oracle") Buchalter, a Professional Corporation c/o Shawn M. Christianson, Esq. 425 Market St. Suite 2900 San Francisco, CA 94105 | 8746 | 4/2/2025 | Former eCommerce Stores of Ohio, LLC | | | | | $1,244,277.83 | $1,244,277.83 |
| Orange County c/o Tara L. Grundemeier Linebarger Goggan Blair & Sampson LLP PO Box 3064 Houston, TX 77253-3064 | 1807 | 10/4/2024 | Former Stores of Ohio, LLC | | | $13,865.95 | | | $13,865.95 |
| Orange County Linebarger Goggan Blair & Sampson LLP Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 1900 | 10/7/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| Orange County c/o Linebarger Goggan Blair & Sampson LLP Attn: Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 6719 | 1/13/2025 | Former Stores of Ohio, LLC | | | $11,236.63 | | | $11,236.63 |
| Orange County Linebarger Goggan Blair & Sampson, LLP Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 9128 | 4/7/2025 | Former Stores of Ohio, LLC | | | | | $11,236.63 | $11,236.63 |
| Orange County Fire Rescue Attn: Tatiana Cordner, Assistant County Attorney 201 S. Rosalind Avenue Orlando, FL 32801-3527 | 6712 | 1/10/2025 | Former BL Stores, Inc. | $312.00 | | | | | $312.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orange County Tax Collector P.O Box 545100 Orlando, FL 32854 | 1209 | 9/23/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| Orange County Tax Collector P.O. Box 545100 Orlando, FL 32854 | 1210 | 9/23/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| ORANGE COUNTY TAX COLLECTOR P.O BOX 545100 Orlando, FL 32854 | 1216 | 9/23/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| ORANGE COUNTY TAX COLLECTOR P.O BOX 545100 Orlando, FL 32854 | 1217 | 9/23/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| ORANGE COUNTY TAX COLLECTOR P.O BOX 545100 Orlando, FL 32854 | 1218 | 9/23/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| ORANGE COUNTY TAX COLLECTOR P.O BOX 545100 Orlando, FL 32854 | 1219 | 9/23/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| ORANGE COUNTY TAX COLLECTOR, SCOTT RANDOLPH P.O BOX 545100 Orlando, FL 32854 | 1208 | 9/23/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| Orangeburg Realty Ltd. Partnership, a South Carolina limited partnership 5533 Wind Drift Lane Boca Raton, FL 33433 | 5132 | 12/26/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Orbit Innovations LLC c/o Lazarus & Lazarus P.C. Harlan M. Lazarus 240 Madison Avenue 8th Floor New York, NY 10016 | 1354 | 9/24/2024 | Durant DC, LLC | | | | $22,047.00 | | $22,047.00 |
| Orbit Innovations LLC c/o Lazarus & Lazarus P.C. Harlan M. Lazarus 240 Madison Avenue 8th Floor New York, NY 10016 | 1371 | 9/24/2024 | Closeout Distribution, LLC | | | | $12,126.00 | | $12,126.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orbit Innovations LLC c/o Lazarus & Lazarus P.C. Harlan M. Lazarus 240 Madison Avenue 8th Floor New York, NY 10016 | 1373 | 9/24/2024 | AVDC, LLC | | | | $5,031.00 | | $5,031.00 |
| Orbit Innovations LLC c/o Lazarus & Lazarus P.C. Harlan M. Lazarus 240 Madison Ave 8th Floor New York, NY 10016 | 1376 | 9/24/2024 | Former BL Stores, Inc. | | | | $17,871.00 | | $17,871.00 |
| Orbit Innovations LLC c/o Lazarus & Lazarus P.C. Harlan M. Lazarus 240 Madison Avenue 8th Floor New York, NY 10016 | 1378 | 9/24/2024 | CSC Distribution LLC | | | | $18,093.00 | | $18,093.00 |
| Orbit Innovations LLC 226 West 37th Street 9th Floor New York, NY 10018 | 7276 | 1/31/2025 | Former BL Stores, Inc. | | | | | $171,162.00 | $171,162.00 |
| Orbit Innovations LLC 226 West 37th Street 9th Floor New York, NY 10018 | 8396 | 4/1/2025 | Former BL Stores, Inc. | | | | | $171,162.00 | $171,162.00 |
| ORBIT INNOVATIONS LLC P.O BOX 88926 CHICAGO, IL 60695 US | 9863 | 3/12/2025 | Former BL Stores, Inc. | | | | | $170,829.00 | $170,829.00 |
| Orchard View Properties, LLC Attention: Jeffrey I. Golden Golden Goodrich LLP 3070 Bristol Street, Suite 640 Costa Mesa, CA 92626 | 7302 | 1/31/2025 | Former Tenant Stores of Ohio, LLC | $1,095,214.16 | | | | | $1,095,214.16 |
| Orchard View Properties, LLC Jeffrey I. Golden GOLDEN GOODRICH LLP 3070 Bristol Street, Suite 640 Costa Mesa, CA 92626 | 9365 | 4/3/2025 | Former Tenant Stores of Ohio, LLC | | | | | $39,466.31 | $39,466.31 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oregon Department of Revenue<br>955 Center St. NE<br>Salem, OR 97301-2555 | 1685 | 10/1/2024 | Former BL Stores, Inc. | | | | | $0.00 | $0.00 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 1698 | 10/1/2024 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 2828 | 10/30/2024 | Former BL Stores, Inc. | | $2,595.21 | | | | $2,595.21 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 2832 | 10/30/2024 | Former BL Stores, Inc. | | $2,575.19 | | | | $2,575.19 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 3091 | 11/8/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 3092 | 11/8/2024 | Former BL Stores, Inc. | | | | | $0.00 | $0.00 |
| Oregon Department of Revenue<br>Attn: Bonnie Chisman<br>955 Center St NE<br>Salem, OR 97301-2555 | 10796 | 9/3/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Oregon Employment Department<br>875 Union st. NE Room 107<br>Salem, OR 97311 | 6960 | 1/24/2025 | Former Management Stores of Ohio, LLC | $750.77 | | | | | $750.77 |
| Oregon State Treasury<br>Trust Property Division<br>867 Hawthorne Ave SE<br>Salem, OR 97301 | 7719 | 3/6/2025 | Former BL Stores, Inc. | $713.00 | | | | | $713.00 |
| ORIENTAL WEAVERS USA INC<br>PO BOX 740209<br>ATLANTA, GA 30374-0209<br>US | 10256 | 3/12/2025 | Former BL Stores, Inc. | | | | | $24,743.50 | $24,743.50 |
| Oriental Weavers USA, Inc.<br>3252 Dug gap Rd. SW<br>Dalton, GA 30721 | 6922 | 1/23/2025 | Former BL Stores, Inc. | $51,103.88 | | | | | $51,103.88 |
| Oriental Weavers USA, Inc.<br>3252 Dug Gap Road SW.<br>Dalton, GA 30721 | 6925 | 1/23/2025 | Former eCommerce Stores of Ohio, LLC | $8,217.00 | | | $968.00 | | $9,185.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Original Gourmet Food Co 52 Stiles Rd Suite 201 Salem, NH 03079 | 9407 | 5/23/2025 | Former BL Stores, Inc. | $22,608.00 | | | | | $22,608.00 |
| ORIGINAL GOURMET FOOD CO 52 STILES RD STE 201 SALEM, NH 03079-4807 US | 10035 | 3/12/2025 | Former BL Stores, Inc. | | | | | $20,775.00 | $20,775.00 |
| Original Gourmet Food Co., LLC 52 Stiles Rd, Suite 201 Salem, NH 03079 | 1913 | 10/8/2024 | Former BL Stores, Inc. | $34,736.60 | | | | | $34,736.60 |
| ORIGINAL SALT COMPANY 1422 BURTONWOOD DRIVE STE 100 GASTONIA, NC 28054-4051 US | 10230 | 3/12/2025 | Former BL Stores, Inc. | | | | | $22,427.84 | $22,427.84 |
| ORLY SHOE CORP 15 W. 34TH ST 7TH FLOOR NEW YORK, NY 10001-3015 US | 10085 | 3/12/2025 | Former BL Stores, Inc. | | | | | $248,415.87 | $248,415.87 |
| Orly Shoe Corp. 15 w. 34th Street, 7FL New York, NY 10001 | 256 | 9/13/2024 | Former BL Stores, Inc. | $602,492.04 | | | | | $602,492.04 |
| Orly Shoe Corp. Attn: Spencer Vasquez 15 W. 34th Street, 7th Fl. New York, NY 10001 | 4475 | 12/20/2024 | Former BL Stores, Inc. | | | | $602,492.04 | | $602,492.04 |
| Oropallo, Dawn Marie Address on File | 5015 | 12/26/2024 | Former BL Stores, Inc. | $503.00 | | | | | $503.00 |
| Oropallo, Dawn Marie Address on File | 10842 | 10/29/2025 | Former BL Stores, Inc. | $509.00 | | | | | $509.00 |
| ORORA PACKAGING SOLUTIONS 25794 NETWORK PLACE CHICAGO, IL 60673-1257 US | 10466 | 3/12/2025 | Former BL Stores, Inc. | | | | | $24,988.90 | $24,988.90 |
| Ortega, Lorina Marie Address on File | 3387 | 11/20/2024 | Former Savings Stores of California, LLC | | $1,137.75 | | | | $1,137.75 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ortloff Family Living Trust dated July 17, 1992 Address on File | 7066 | 1/28/2025 | Former Savings Stores of California, LLC | $74,866.11 | | | | | $74,866.11 |
| Ortloff Family Living Trust dated July 17, 1992 Address on File | 10756 | 8/5/2025 | Former Savings Stores of California, LLC | $654,070.44 | | | | | $654,070.44 |
| Osceola County Tax Collector PO Box 422105 Kissimmee, FL 34742-2105 | 1976 | 10/8/2024 | Former Stores of Ohio, LLC | | | $2,330.13 | | | $2,330.13 |
| Osceola County Tax Collector PO Box 422105 Kissimmee, FL 34742-2105 | 1981 | 10/8/2024 | Former Stores of Ohio, LLC | | | $2,369.12 | | | $2,369.12 |
| Osler, Joanna Kay Address on File | 2230 | 10/14/2024 | Former Savings Stores of Ohio, LLC | $116.64 | | | | | $116.64 |
| Osorto, Hannah Address on File | 3939 | 12/16/2024 | Former BL Stores, Inc. | $17,256.00 | | | | | $17,256.00 |
| OSR Sales LLC 125 NEWFIELD AVENUE UNIT C EDISON, NJ 08837 | 6316 | 12/31/2024 | Former BL Stores, Inc. | $6,331.00 | | | | | $6,331.00 |
| Ostovani, Eric Address on File | 10802 | 9/9/2025 | Former BL Stores, Inc. | $350.00 | | | | | $350.00 |
| Oswego Development, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 7890 | 3/20/2025 | Former Stores of Ohio, LLC | $4,848.50 | | | | | $4,848.50 |
| Oswego Development, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 7896 | 3/20/2025 | Former Stores of Ohio, LLC | | $6,452.36 | | | | $6,452.36 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oswego Development, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 7897 | 3/20/2025 | Former Stores of Ohio, LLC | $218,182.50 | | | | | $218,182.50 |
| Oswego Development, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8427 | 3/20/2025 | Former Stores of Ohio, LLC | | | | | $40,082.09 | $40,082.09 |
| Oswego Development, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8802 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $39,754.00 | $39,754.00 |
| Oswego Development, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8826 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $6,780.44 | $6,780.44 |
| OTIS ELEVATOR COMPANY<br>PO BOX 73579<br>CHICAGO, IL 60673-7579<br>US | 10475 | 3/12/2025 | Former BL Stores, Inc. | | | | | $4,059.12 | $4,059.12 |
| OTIS MCALLISTER<br>PO BOX 8255<br>PASADENA, CA 91109-8255<br>US | 10644 | 3/12/2025 | Former BL Stores, Inc. | | | | | $23,108.50 | $23,108.50 |
| Otis Mcallister, Inc.<br>25 Orinda Way<br>Ste 101<br>Orinda, CA 94563 | 8602 | 3/31/2025 | Former BL Stores, Inc. | | | | | $23,108.50 | $23,108.50 |
| O'Toole, Devin R<br>Address on File | 5527 | 12/29/2024 | Former BL Stores, Inc. | $1,524.00 | | | | | $1,524.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ouro Global, Inc.<br>10900A Stonelake Blvd<br>Suite 200<br>Austin, TX 78759 | 4560 | 12/23/2024 | Former Stores of Ohio, LLC | $63,023.10 | | | | | $63,023.10 |
| Outward Hound<br>7337 S. REVERE PARKWAY<br>CENTENNIAL, CO 80112 | 1753 | 10/3/2024 | Former BL Stores, Inc. | $300,703.57 | | | | | $300,703.57 |
| Ove Water Services<br>2959 N 112th Street<br>Wauwatosa, WI 53222 | 182 | 9/12/2024 | Durant DC, LLC | $2,073.60 | | | | | $2,073.60 |
| Ove Water Services<br>2959 N 112th Street<br>Wauwatosa, WI 53222 | 185 | 9/12/2024 | CSC Distribution LLC | $2,073.60 | | | | | $2,073.60 |
| Overbey, Michelle Alane<br>Address on File | 2311 | 10/16/2024 | Former Savings Stores of Ohio, LLC | | | | $82.35 | | $82.35 |
| Overman International Corp.<br>1000 Industrial Park Rd<br>Dandridge, TN 37725 | 8119 | 3/11/2025 | Former BL Stores, Inc. | | | | | $66,528.00 | $66,528.00 |
| OVERMAN INTERNATIONAL CORPORATION<br>1000 INDUSTRIAL PARK RD<br>DANDRIDGE, TN 37725-4702<br>US | 10325 | 3/12/2025 | Former BL Stores, Inc. | | | | | $66,528.00 | $66,528.00 |
| Overman USA, Inc.<br>1000 Industrial Park Rd.<br>Dandridge, TN 37814 | 119 | 9/11/2024 | Former BL Stores, Inc. | $149,688.00 | | | | | $149,688.00 |
| Overman USA, Inc.<br>1000 Industrial Park Rd<br>Dandridge, TN 37725 | 7388 | 2/3/2025 | Former BL Stores, Inc. | | | | $66,528.00 | | $66,528.00 |
| Overmyer, Andrew<br>Address on File | 7465 | 2/11/2025 | Former Stores of Ohio, LLC | $61.00 | | | | | $61.00 |
| Overton, Jonas L.<br>Address on File | 3423 | 11/22/2024 | Former Savings Stores of Ohio, LLC | $28,500.00 | | | | | $28,500.00 |
| Owczarkowski, Judith<br>Address on File | 916 | 9/19/2024 | Former BL Stores, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Owensboro Municipal Utilities<br>PO Box 806<br>Owensboro, KY 42301 | 2844 | 10/31/2024 | Former BL Stores, Inc. | $992.65 | | | | | $992.65 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Owensboro Municipal Utilities PO Box 806 Owensboro, KY 42301 | 2861 | 10/31/2024 | Former BL Stores, Inc. | $749.18 | | | | | $749.18 |
| Owensboro Municipal Utilities PO Box 806 Owensboro, KY 42302 | 3839 | 12/13/2024 | Former BL Stores, Inc. | $992.93 | | | | | $992.93 |
| P & L Development LLC c/o Charles Cain 200 Hicks Street Westbury, NY 11590 | 1836 | 10/7/2024 | Former BL Stores, Inc. | $44,608.39 | | | $47,800.32 | | $92,408.71 |
| P & L Development LLC Care of Adam Graff 200 Hicks St Westbury, NY 11590 | 4259 | 12/19/2024 | Former BL Stores, Inc. | $89,913.68 | | | $47,800.32 | | $137,714.00 |
| P.J.Chonburi Parawood. Co., Ltd 928/1 Moo 1 Khlong Kew Ban Bueng Chonburi  20220 Thailand | 797 | 9/19/2024 | Former BL Stores, Inc. | | | | $181,538.00 | | $181,538.00 |
| PA Department of Revenue Bankruptcy Division PO Box 280946 Harrisburg, PA 17128 | 2281 | 10/15/2024 | Former Stores of Ohio, LLC | | | $1,314,205.96 | | | $1,314,205.96 |
| Pablo Station, LLC Shraiberg Page P.A. Attn: Bradley Shraiberg, Esq. 2385 NW Executive Center Dr. #300 Boca Raton, FL 33431 | 2742 | 10/28/2024 | Former Stores of Ohio, LLC | $50,625.17 | | | | | $50,625.17 |
| Pablo Station, LLC Attn: Bradley S. Shraiberg, Esq. 2385 NW Executive Center Dr., #300 Boca Raton, FL 33431 | 3502 | 11/26/2024 | Former Stores of Ohio, LLC | $102,716.99 | | | | | $102,716.99 |
| Pablo Station, LLC Shraiberg Page P.A. Attn: Bradley S. Shraiberg 2385 NW Executive Center Dr., #300 Boca Raton, FL 33431 | 5378 | 12/27/2024 | Former Stores of Ohio, LLC | $370,649.92 | | | | | $370,649.92 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pacer Technology 3281 E Guasti Road, Ste 260 Ontario, CA 91761 | 7619 | 2/27/2025 | Former BL Stores, Inc. | $21,380.04 | | | | | $21,380.04 |
| PACER TECHNOLOGY PO BOX 201049 DALLAS, TX 75320-1049 US | 10570 | 3/12/2025 | Former BL Stores, Inc. | | | | | $20,014.20 | $20,014.20 |
| Pacific Casual LLC 1060 AVENIDA ACASO CAMARILLO, CA 93012 | 369 | 9/13/2024 | Former BL Stores, Inc. | $157,620.00 | | | | | $157,620.00 |
| Pacific Handy Cutter, Inc. 170 Technology Dr. Irvine, CA 92618 | 3416 | 11/21/2024 | Former BL Stores, Inc. | $17,692.22 | | | | | $17,692.22 |
| Pacific Island Creations Co, Ltd 6F, No 8 Ln. 321 YangGuang St. Neihu Dist. Taipei Taiwan | 4855 | 12/25/2024 | Closeout Distribution, LLC | $91,339.22 | | | | | $91,339.22 |
| Pacific Island Creations Co, Ltd. David Sun 6F, No 8, Ln. 321 YangGuang St. Neihu Dist. Taipei 11468 Taiwan | 4852 | 12/25/2024 | CSC Distribution LLC | $40,957.77 | | | | | $40,957.77 |
| Pacific Island Creations Co, Ltd. 6F, No 8, Ln. 321 YangGuang St. Neihu Dist. Tapei Taiwan | 5101 | 12/27/2024 | Durant DC, LLC | $40,957.77 | | | | | $40,957.77 |
| Pacific Island Creations Co, Ltd. 6F, No 8 Ln. 321 Yangguang St. Neihu Dist. Taipei 11468 Taiwan | 5103 | 12/27/2024 | CSC Distribution LLC | $40,957.77 | | | | | $40,957.77 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pacific Island Creations Co., Ltd. 6F, No 8, Ln. 321 YangGuang St. Neihu Dist. Taipei 11468 Taiwan | 5151 | 12/27/2024 | Closeout Distribution, LLC | $91,339.22 | | | | | $91,339.22 |
| Pacific Island Creations Co., Ltd. 6F, No 8, Ln. 321 YangGuang St Neihu Dist Taipei Taiwan | 6897 | 1/24/2025 | Durant DC, LLC | $65,187.13 | | | | | $65,187.13 |
| PACIFIC ISLAND CREATIONS CO., LTD. 6F., NO. 8, LANE 321, YANG GUANG ST TAIPEI TAIWAN | 9560 | 3/12/2025 | Former BL Stores, Inc. | | | | | $188,577.44 | $188,577.44 |
| Pacific Realty Associates, L.P. Attn: Jeffrey A. Oswald 15350 Sw Sequoia Prwy Suite 300 Tenant No 5PTR5528 BIGL4365 Portland, OR 97224 | 6694 | 1/10/2025 | Former Savings Stores of California, LLC | $242,093.18 | | | | | $242,093.18 |
| Pacific Refrigeration Operating LLC PO Box 1953 Tacoma, WA 98401 | 3659 | 12/5/2024 | Former BL Stores, Inc. | | | | | $8,147.91 | $8,147.91 |
| Pacific Resources Associates LLC Jeff Oswald 15350 SW Sequoia Pkwy., Suite 300 Portland, OR 97224 | 2688 | 10/25/2024 | Former Savings Stores of California, LLC | $356,822.76 | | | | | $356,822.76 |
| Packaging Corporation of America Attn: Vince Carrera 1 North Field Court Lake Forest, IL 60045 | 2257 | 10/15/2024 | Former BL Stores, Inc. | $2,404.00 | | | $13,802.23 | | $16,206.23 |
| Packed Party Inc. Attn: Legal Department 1159 Cottonwood Ln Irving, TX 75038 | 3687 | 12/9/2024 | Former BL Stores, Inc. | $504,440.67 | | | | | $504,440.67 |
| Packsize, LLC 3760 West Smart Pack Way Salt Lake City, UT 84104 | 6544 | 1/6/2025 | Former eCommerce Stores of Ohio, LLC | $7,500.00 | | | | | $7,500.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PADIA EXPORTS PVT LTD 16/1 MIN, 16/2 MIN, 16/3 MIN AND 16/4 MIN KHASRA NO. 47, 25/1 MIN AREA KUNDLI DIST SONIPAT, HARAYANA 131028 INDIA | 1118 | 9/21/2024 | Former Stores of Ohio, LLC | | $6,693.12 | | $6,693.12 | | $13,386.24 |
| PADIA EXPORTS PVT LTD 16/1 MIN, 16/2 MIN, 16/3 MIN AND 16/4 MIN KHASRA NO. 47, 25/1 MIN AREA KUNDLI DIST SONIPAT, HARAYANA 131028 INDIA | 1140 | 9/21/2024 | Closeout Distribution, LLC | | $8,824.92 | | $8,824.92 | | $17,649.84 |
| PADIA EXPORTS PVT LTD 16/1 MIN, 16/2 MIN, 16/3 MIN AND 16/4 MIN KHASRA NO. 47, 25/1 MIN AREA KUNDLI DIST SONIPAT, HARAYANA 131028 INDIA | 1826 | 10/5/2024 | AVDC, LLC | | $10,185.96 | | $10,185.96 | | $20,371.92 |
| PADIA EXPORTS PVT LTD 16/1 MIN, 16/2 MIN, 16/3 MIN AND 16/4 MIN KHASRA NO. 47, 25/1 MIN AREA KUNDLI DIST SONIPAT, HARAYANA 131028 INDIA | 1827 | 10/5/2024 | Durant DC, LLC | | $8,354.76 | | $8,354.76 | | $16,709.52 |
| PADIA EXPORTS PVT LTD 16/1 MIN, 16/2 MIN, 16/3 MIN AND 16/4 MIN KHASRA NO. 47, 25/1 MIN AREA KUNDLI DIST SONIPAT SONIPAT, HARAYANA 131028 INDIA | 2579 | 10/23/2024 | CSC Distribution LLC | | $10,859.64 | | $10,859.64 | | $21,719.28 |
| Padovano, Nicholas Address on File | 3402 | 11/20/2024 | Former BL Stores, Inc. | $465,967.00 | | | | | $465,967.00 |
| Paducah Power System 1500 Broadway Paducah, KY 42001 | 6909 | 1/23/2025 | Former BL Stores, Inc. | $1,293.47 | | | | | $1,293.47 |
| PADUCAH POWER SYSTEM 1500 BROADWAY PADUCAH, KY 42001 | 6915 | 1/23/2025 | Former BL Stores, Inc. | $3,678.05 | | | | | $3,678.05 |
| Paducah Water Works P.O. Box 2477 Paducah, KY 42002 | 5006 | 12/26/2024 | Former BL Stores, Inc. | $633.98 | | | | | $633.98 |
| Paige, Cynthia Address on File | 10704 | 6/12/2025 | Former BL Stores, Inc. | $75,000.00 | | | | | $75,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pal Transport<br>Andrew Sudomir<br>54834 Pine St<br>New Baltimore, MI 48047 | 2671 | 10/25/2024 | Former BL Stores, Inc. | | $4,330.00 | | | | $4,330.00 |
| Palatka Gas Authority<br>PO Box 978<br>Palatka, FL 32178-0978 | 2881 | 11/1/2024 | Former BL Stores, Inc. | $2,759.93 | | | | | $2,759.93 |
| Palette Media, Inc.<br>Rebecca Kang<br>245 E 93rd St<br>Suite 21C<br>New York, NY 10128 | 7352 | 1/31/2025 | Former BL Stores, Inc. | $4,500.00 | | | | | $4,500.00 |
| Palm Beach County Tax Collector<br>Attn Legal Services<br>PO Box 3715<br>West Palm Beach, FL 33402 | 1059 | 9/20/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| Palm Beach County Tax Collector<br>Attn Legal Services<br>PO Box 3715<br>West Palm Beach, FL 33402 | 1064 | 9/20/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| Palm Beach County Tax Collector<br>Attn: Legal Services<br>PO Box 3715<br>West Palm Beach, FL 33402 | 1071 | 9/20/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| Palm Beach County Tax Collector<br>Attn: Legal Services<br>PO Box 3715<br>West Palm Beach, FL 33402 | 1074 | 9/20/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| Palm Beach County Tax Collector<br>Attn: Legal Services<br>PO Box 3715<br>West Palm Beach, FL 33402 | 1077 | 9/20/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| Palm Center Associates, LLC<br>11155 Red Run Blvd, Suite 320<br>Owings Mills, MD 21117 | 6129 | 12/30/2024 | Former BL Stores, Inc. | $1,011,333.21 | | | | | $1,011,333.21 |
| Pan Asian Creations Ltd.<br>C/o Law Office of Nathan A. Schultz, P.C.<br>10621 Craig Road<br>Traverse City, MI 49686 | 3313 | 11/15/2024 | Former BL Stores, Inc. | $1,764,057.43 | | | $540,234.82 | | $2,304,292.25 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pan Asian Creations LTd.<br>c/o Law Office of Nathan A. Schultz, P.C.<br>10621 Craig Road<br>Traverse City, MI 49686 | 3315 | 11/15/2024 | AVDC, LLC | $1,764,057.43 | | | $540,234.82 | | $2,304,292.25 |
| Pan Asian Creations Ltd.<br>C/o Law Office of Nathan A. Schultz P.C.<br>10621 Craig Road<br>Traverse City, MI 49686 | 3316 | 11/15/2024 | Former Stores of Ohio, LLC | $1,764,057.43 | | | $540,234.82 | | $2,304,292.25 |
| Pan Asian Creations Ltd.<br>C/O Law Office of Nathan A. Schultz, P.C.<br>10621 Craig Road<br>Traverse City, MI 49686 | 3317 | 11/15/2024 | CSC Distribution LLC | $1,764,057.43 | | | $540,234.82 | | $2,304,292.25 |
| Pan Asian Creations Ltd.<br>c/o Law Office of Nathan A. Schultz, P.C.<br>10621 Craig Road<br>Traverse City, MI 49686 | 3321 | 11/15/2024 | Closeout Distribution, LLC | $1,764,057.43 | | | $540,234.82 | | $2,304,292.25 |
| Pan Asian Creations Ltd.<br>C/O Law Office of Nathan A. Schultz, P.C.<br>10621 Craig Road<br>Traverse City, MI 49686 | 3323 | 11/15/2024 | Durant DC, LLC | $1,764,057.43 | | | $540,234.82 | | $2,304,292.25 |
| Pan Overseas<br>Plot #4 Sec 25 Huda Part-1<br>Panipat, Haryana 132103<br>India | 3204 | 11/14/2024 | AVDC, LLC | $7,035.60 | | | | | $7,035.60 |
| Pan Overseas<br>Plot #4<br>Sec 25<br>Huda Part - 1<br>Panipat, Haryana 132103<br>India | 3212 | 11/14/2024 | Closeout Distribution, LLC | $7,461.60 | | | | | $7,461.60 |
| Pan Overseas<br>Plot #4 Sec 25 Huda Part-1<br>Panipat, Haryana 132103<br>India | 3213 | 11/14/2024 | Durant DC, LLC | | | | $5,286.48 | | $5,286.48 |
| Pan Overseas<br>Plot#4 Sec25 Huda Part-1<br>Panipat, Haryana 132103<br>India | 3214 | 11/14/2024 | CSC Distribution LLC | | | | $7,483.92 | | $7,483.92 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pan Overseas Plot #4 Sec 25 Huda Part-1 Panipat, Haryana 132103 India | 3215 | 11/14/2024 | Former Stores of Ohio, LLC | $7,212.00 | | | | | $7,212.00 |
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat Panipat, Haryana 132103 India | 3220 | 11/14/2024 | CSC Distribution LLC | $7,483.92 | | | | | $7,483.92 |
| Pan Overseas Plot #4 Sec 25 Huda Part-1 Panipat, Haryana 132103 India | 3222 | 11/14/2024 | Former Stores of Ohio, LLC | | | | $7,212.00 | | $7,212.00 |
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat Panipat, Haryana 132103 India | 3223 | 11/14/2024 | Closeout Distribution, LLC | | | | $7,461.60 | | $7,461.60 |
| Pan Overseas Plot #4 Sec 25 Huda Part-1 Panipat, Haryana 132103 India | 3224 | 11/14/2024 | AVDC, LLC | | | | $7,035.60 | | $7,035.60 |
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat, Haryana 132103 India | 6558 | 1/7/2025 | Durant DC, LLC | | | | $1,215.00 | | $1,215.00 |
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat, Haryana 132103 India | 6562 | 1/7/2025 | Durant DC, LLC | | | | $5,119.08 | | $5,119.08 |
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat, Haryana 132103 India | 6563 | 1/7/2025 | AVDC, LLC | | | | $5,410.32 | | $5,410.32 |
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat, Haryana 132103 India | 6564 | 1/7/2025 | CSC Distribution LLC | | | | $6,582.20 | | $6,582.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat, Haryana 132103 India | 6565 | 1/7/2025 | Closeout Distribution, LLC | | | | $11,035.28 | | $11,035.28 |
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat, Haryana 132103 India | 6566 | 1/7/2025 | Former Stores of Ohio, LLC | | | | $8,973.28 | | $8,973.28 |
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat, Haryana 132103 India | 6568 | 1/7/2025 | Former Stores of Ohio, LLC | | | | $3,027.12 | | $3,027.12 |
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat, Haryana 132103 India | 6570 | 1/7/2025 | Former Stores of Ohio, LLC | | | | $5,627.04 | | $5,627.04 |
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat, Haryana 132103 India | 6572 | 1/7/2025 | Closeout Distribution, LLC | | | | $3,948.96 | | $3,948.96 |
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat, Haryana 132103 India | 6573 | 1/7/2025 | CSC Distribution LLC | | | | $3,516.00 | | $3,516.00 |
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat, Haryana 132103 India | 6574 | 1/7/2025 | Closeout Distribution, LLC | | | | $5,193.60 | | $5,193.60 |
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat, Haryana 132103 India | 6575 | 1/7/2025 | CSC Distribution LLC | | | | $3,161.76 | | $3,161.76 |
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat, Haryana 132103 India | 6576 | 1/7/2025 | Durant DC, LLC | | | | $1,971.84 | | $1,971.84 |
| Pan Overseas Plot#4 Sec25 Huda Part-1 Panipat, Haryana 132103 India | 6577 | 1/7/2025 | Durant DC, LLC | | | | $19,692.96 | | $19,692.96 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pan Overseas<br>Plot#4 Sec25 Huda Part-1<br>Panipat, Haryana 132103<br>India | 6578 | 1/7/2025 | CSC Distribution LLC | | | | $9,849.68 | | $9,849.68 |
| PAN OVERSEAS<br>PLOT #4 SEC 25 HUDA PHASE 1 GTR<br>PANIPAT<br>INDIA | 9543 | 3/12/2025 | Former BL Stores, Inc. | | | | | $71,923.88 | $71,923.88 |
| Pan Overseas LLC Dba Better Trends LLC<br>23 Roosevelt Avenue<br>Suite 15<br>Somerset, NJ 08873 | 719 | 9/18/2024 | Former BL Stores, Inc. | $113,153.20 | | | | | $113,153.20 |
| Pan Overseas LLC Dba Better Trends LLC<br>23 Roosevelt Avenue<br>Suite 15<br>Somerset, NJ 08873 | 5537 | 12/27/2024 | Former Stores of Ohio, LLC | $113,153.20 | | | | | $113,153.20 |
| Panduro, Raquel<br>Address on File | 3875 | 12/14/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Panfil, Derek Thomas<br>Address on File | 5790 | 12/30/2024 | Former Management Stores of Ohio, LLC | $412,080.00 | | | | | $412,080.00 |
| Pannell, Neil Randolph<br>Address on File | 5705 | 12/30/2024 | Former BL Stores, Inc. | $1,665.00 | | | | | $1,665.00 |
| PANTIES PLUS<br>320 5TH AVE FL 2ND<br>NEW YORK, NY 10001-3102<br>US | 10087 | 3/12/2025 | Former BL Stores, Inc. | | | | | $98,646.00 | $98,646.00 |
| Panties Plus Inc<br>320 Fifth Avenue, 2nd floor<br>Attn: Moises Levy<br>New York, NY 10001 | 3134 | 11/11/2024 | Former BL Stores, Inc. | $23,322.00 | | | | | $23,322.00 |
| Panties Plus Inc<br>320 Fifth Avenue, 2nd Floor<br>New York, NY 10001 | 10714 | 6/18/2025 | Former BL Stores, Inc. | $98,646.00 | | | | | $98,646.00 |
| Pantoja, Stephanie<br>Address on File | 3784 | 12/12/2024 | Former BL Stores, Inc. | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAR GLOBAL DISTRIBUTION, LLC 3700 ZANE TRACE DR COLUMBUS, OH 43228-3853 US | 10352 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,371.20 | $2,371.20 |
| Paradise Squared LUX Domino LLC Jennifer Locsin 1665 Heraeus Blvd. Buford, GA 30518 | 8203 | 3/24/2025 | CSC Distribution LLC | | | | | $4,680.00 | $4,680.00 |
| PARADISE SQUARED 1665 HERAEUS BLVD BUFORD, GA 30518 | 8672 | 3/24/2025 | Durant DC, LLC | | | | | $4,680.00 | $4,680.00 |
| PARADISE SQUARED 1665 HERAEUS BLVD BUFORD, GA 30518 US | 9728 | 3/12/2025 | Former BL Stores, Inc. | | | | | $9,360.00 | $9,360.00 |
| Paragon Windermere, LLC and  Lebanon Windermere, LLC CROSS & SIMON, LLC Attn: Christopher P. Simon 1105 North Market Street, Suite 901 Wilmington, DE 19801 | 6589 | 12/20/2024 | Former BL Stores, Inc. | $12,264.91 | | | | | $12,264.91 |
| Paragon Windermere, LLC and Lebanon Windermere, LLC CROSS & SIMON, LLC Christopher P. Simon (No. 3697) 1105 North Market Street, Suite 901 Wilmington, DE 19801 | 6625 | 1/6/2025 | Former BL Stores, Inc. | | | | | $11,757.36 | $11,757.36 |
| Paragon Windermere, LLC and Lebanon Windermere, LLC James P. Moloy, Bose McKinney & Evans LLP 111 Monument Circle, Suite 2700 Indianapolis, IN 46204 | 6999 | 1/27/2025 | Former Stores of Ohio, LLC | $267,721.47 | | | | | $267,721.47 |
| Pardieck Development, LLC c/o Jacobson Hile Kight LLC Attn: Andrew T. Kight 108 E. 9th Street Indianapolis, IN 46202 | 4574 | 12/23/2024 | Former Stores of Ohio, LLC | $1,560,821.20 | | | | $44,584.03 | $1,605,405.23 |
| Pardieck Development, LLC 2405 Beam Road Columbus, IN 47203-3406 | 8242 | 3/28/2025 | Former Stores of Ohio, LLC | | | | | $93,010.07 | $93,010.07 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pardieck Development, LLC c/o Jacobson Hile Kight LLC Attn: Andrew T. Kight 108 E. 9th Street Indianapolis, IN 46202 | 9367 | 5/6/2025 | Former Stores of Ohio, LLC | $254,882.47 | | | | $93,010.07 | $347,892.54 |
| Parfums de Coeur c/o Elliott Greenleaf, P.C. Attn: Deirdre M. Richards 1105 North Market Street Suite 1700 Wilmington, DE 19801 | 6591 | 1/6/2025 | Former BL Stores, Inc. | | | | | $387,548.20 | $387,548.20 |
| PARFUMS DE COEUR PO BOX 6349 NEW YORK, NY 10249-6349 US | 10142 | 3/12/2025 | Former BL Stores, Inc. | | | | | $380,682.40 | $380,682.40 |
| Parfums De Coeur LTD 750 East Main Street 10th Floor Suite 1000 Stamford, CT 06902 | 1323 | 9/24/2024 | Former Stores of Ohio, LLC | $399,068.20 | | | $195,514.20 | | $594,582.40 |
| Parham Shopping Center, LLC 23 Walker Avenue Suite 300 Pikesville, MD 21208 | 5008 | 12/26/2024 | Former Stores of Ohio, LLC | $37,900.00 | | | | | $37,900.00 |
| Park Forest SWC, Ltd. c/o Sabre Realty Management, Inc. Attn: Carla Visnick 16475 Dallas Parkway Suite 800 Addison, TX 75001-6821 | 5433 | 12/30/2024 | Former BL Stores, Inc. | $18,346.25 | | | | | $18,346.25 |
| Park Forest SWC, Ltd. c/o Sabre Realty Management, Inc. Attn: Carla Visnick 16475 Dallas Parkway Suite 800 Addison, TX 75001-6821 | 5638 | 12/30/2024 | Former BL Stores, Inc. | | | | | $183,462.50 | $183,462.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker CAD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 908 | 9/19/2024 | Former Savings Stores of California, LLC | | | $9,517.98 | | | $9,517.98 |
| Parker CAD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 6443 | 1/2/2025 | Former Savings Stores of California, LLC | $0.00 | | $5,354.60 | | | $5,354.60 |
| Parker CAD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 7990 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $4,867.77 | $4,867.77 |
| Parker, Ilean<br>Address on File | 4067 | 12/18/2024 | Former Stores of Ohio, LLC | $735,000.00 | | | | | $735,000.00 |
| PARKINDY LLC<br>PO BOX 2251<br>INDIANAPOLIS, IN 46206<br>US | 9804 | 3/12/2025 | Former BL Stores, Inc. | | | | | $400.00 | $400.00 |
| Parkridge Main LLC<br>c/o Timothy Mitchell<br>4422 Ridgeside Drive<br>Dallas, TX 75244 | 8422 | 3/30/2025 | Former BL Stores, Inc. | | | | | $11,024.62 | $11,024.62 |
| Parkridge Main, LLC<br>c/o Timothy Mitchell<br>4422 Ridgeside Drive<br>Dallas, TX 75244 | 5050 | 12/26/2024 | Former BL Stores, Inc. | $199,657.83 | | | | $11,024.62 | $210,682.45 |
| Parkview Home Textiles Inc<br>230 5 TH AVE SUITE 1301<br>NEW YORK CITY, NY 10001 | 2 | 9/11/2024 | Former BL Stores, Inc. | | | | $30,583.00 | | $30,583.00 |
| Parkview Plaza Associates, LLC<br>11155 Red Run Blvd<br>Suite 320<br>Owings Mills, MD 21117 | 6130 | 12/30/2024 | Former Stores of Ohio, LLC | $696,162.50 | | | | | $696,162.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Partners Personnel - Management Services, LLC 3820 State Street Suite B Santa Barbara, CA 93105 | 2615 | 10/23/2024 | Former BL Stores, Inc. | $46,522.94 | | | | | $46,522.94 |
| Partners Personnel-Management Services, LLC 3820 State Street Suite B Santa Barbara, CA 93105 | 775 | 9/18/2024 | Former BL Stores, Inc. | $49,779.55 | | | | | $49,779.55 |
| Pasadena Park Plaza LLC 12421 NE 65th PL Kirkland, WA 98033 | 6382 | 12/31/2024 | Former BL Stores, Inc. | $645,470.29 | | | | $9,855.59 | $655,325.88 |
| Pasan LLC Tayman Lane Chaverri LLP c/o Jeffrey Rhodes, Esq. 2001 L Street NW Suite 500 Washington, DC 20036 | 4122 | 12/18/2024 | Former Savings Stores of California, LLC | $1,810,570.50 | | | | $10,675.08 | $1,821,245.58 |
| Pasan LLC Tayman Lane Chaverri LLP Jeffrey Rhodes, Esq. 2001 L Street NW, Suite 500 Washington, DC 20036 | 4785 | 12/24/2024 | Former Stores of Ohio, LLC | $122,062.89 | | | | $0.00 | $122,062.89 |
| Pasan LLC c/o Tayman Lane Chaverri LLP Attn: Jeffrey Rhodes, Esq. 2001 L Street NW Suite 500 Washington, DC 20036 | 8878 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $78,517.18 | $78,517.18 |
| Pasan LLC Tayman Lane Chaverri LLP Jeffrey Rhodes, Esq. 2001 L Street NW Suite 500 Washington, DC 20036 | 8930 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $1,903.72 | $1,903.72 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pasan LLC<br>Jeffrey Rhodes, Esq.<br>Tayman Lane Chaverri LLP<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 | 9267 | 4/22/2025 | Former Stores of Ohio, LLC | $321,644.08 | | | | $54,319.21 | $375,963.29 |
| PASCAGOULA UTILITIES, MS<br>P.O. DRAWER 908<br>PASCAGOULA, MS 39568-0908 | 7740 | 3/7/2025 | Former BL Stores, Inc. | $238.44 | | | | | $238.44 |
| Pasco County Board of County Commissioners<br>Anthony M. Salzano, Esq.<br>8731 Citizens Dr<br>Suite 340<br>New Port Richey, FL 34654 | 3778 | 12/11/2024 | Former BL Stores, Inc. | $1,284.15 | | | | | $1,284.15 |
| PASCO COUNTY FIRE RESCUE<br>4111 LAND O LAKES BLVD STE 208<br>LAND O LAKES, FL 34639<br>US | 9757 | 3/12/2025 | Former BL Stores, Inc. | | | | | $680.00 | $680.00 |
| PASCO FOODS INC<br>2120 LOHMANS CROSSING SUITE 504 PMB<br>LAKEWAY, TX 78734<br>US | 9909 | 3/12/2025 | Former BL Stores, Inc. | | | | | $40,590.72 | $40,590.72 |
| PASQUOTANK CO TAX COLLECTOR<br>PO BOX 586<br>ELIZABETH CITY, NC 27907-0586 | 8621 | 4/1/2025 | Former BL Stores, Inc. | | | | | $0.00 | $0.00 |
| PASTA NATURA SRL<br>VIA AGRICOLTURA 10<br>BUSCA, PRODUTTORE 12022<br>ITALY | 584 | 9/17/2024 | Former BL Stores, Inc. | $7,456.00 | | | | | $7,456.00 |
| Pasta Natura SRL<br>Via Agricoltura 10<br>Busca, Produttore 12022<br>Italy | 586 | 9/17/2024 | Durant DC, LLC | $7,456.00 | | | | | $7,456.00 |
| Pasta Natura SRL<br>Via Agricoltura 10<br>Busca, CN 12022<br>Italy | 589 | 9/17/2024 | Closeout Distribution, LLC | $7,456.00 | | | | | $7,456.00 |
| Pasta Natura SRL<br>Via Agricoltura 10<br>Busca, Produttore 12022<br>Italy | 594 | 9/17/2024 | CSC Distribution LLC | $7,456.00 | | | | | $7,456.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pasta Natura SRL Via Agricoltura 10 Busca,Produttore 12022 Italy | 602 | 9/17/2024 | Former BL Stores, Inc. | $44,000.00 | | | | | $44,000.00 |
| PASTA NATURA SRL VIA AGRICOLTURA 10 BUSCA 12022 ITALY | 631 | 9/17/2024 | Former BL Stores, Inc. | $39,104.00 | | | | | $39,104.00 |
| PASTA NATURA SRL VIA AGRICOLTURA 10 BUSCA, ITALY 12022 ITALY | 4427 | 12/23/2024 | CSC Distribution LLC | $8,301.04 | | | | | $8,301.04 |
| PASTA NATURA SRL VIA AGRICOLTURA 10 BUSCA, ITALY 12022 ITALY | 4428 | 12/23/2024 | Closeout Distribution, LLC | $8,257.85 | | | | | $8,257.85 |
| PASTA NATURA SRL VIA AGRICOLTURA 10 BUSCA, ITALY 12022 ITALY | 4429 | 12/23/2024 | AVDC, LLC | $10,273.42 | | | | | $10,273.42 |
| PASTA NATURA SRL VIA AGRICOLTURA 10 BUSCA, ITALY 12022 ITALY | 4430 | 12/23/2024 | Durant DC, LLC | $8,158.45 | | | | | $8,158.45 |
| Pasta Natura Srl Via Agricoltura 10 Busca, Cuneo 12022 Italy | 595 | 9/17/2024 | AVDC, LLC | $9,280.00 | | | | | $9,280.00 |
| Pastenes, Yunuhen Address on File | 6330 | 12/30/2024 | Former BL Stores, Inc. | $10,000.00 | | | | | $10,000.00 |
| Pastrana, Miguelina Address on File | 7743 | 3/8/2025 | Former BL Stores, Inc. | | $0.00 | $0.00 | $657.40 | | $657.40 |
| Pathfinder Twin Creek LLC Vita & Vita Realty Corp 277 Fairfield Road Suite 205 Fairfield, NJ 07004-1994 | 5697 | 12/30/2024 | Former Stores of Ohio, LLC | $226,562.99 | | | | | $226,562.99 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patterson Fan Company<br>Attention: Charise Reeves<br>1120 Northpoint Blvd<br>Blythewood, SC 29016 | 2050 | 10/9/2024 | Former BL Stores, Inc. | $717.65 | | | | | $717.65 |
| PATTON, TINA<br>Address on File | 9394 | 5/14/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Patton-Long, Donna Delores<br>Address on File | 2450 | 10/18/2024 | Former Stores of Ohio, LLC | $168.45 | | $168.45 | | | $336.90 |
| Patton-Long, Donna Delores<br>Address on File | 6927 | 1/23/2025 | Former BL Stores, Inc. | | | $670.00 | $670.00 | | $1,340.00 |
| Pavilions North Shopping Center 18, LLC and Pavilions North Shopping Center 18 B, LLC<br>c/o Patrick R. Akers<br>3615 Delgany Street<br>Suite 1100<br>Denver, CO 80216-3997 | 6189 | 12/30/2024 | Former Stores of Ohio, LLC | $22,980.88 | | | | | $22,980.88 |
| Pavilions North Shopping Center 18, LLC and Pavilions North Shopping Center 18B, LLC<br>ACF Property Management, Inc.<br>12411 Ventura Boulevard<br>Studio City, CA 91604 | 7383 | 2/3/2025 | Former Stores of Ohio, LLC | $334,321.84 | | | | | $334,321.84 |
| Pavilions North Shopping Center 18, LLC and Pavilions North Shopping Center 18B, LLC<br>Fennemore Craig, P.C.<br>Attention: Patrick R. Akers<br>3615 Delgany Street<br>Suite 1100<br>Denver, CO 80216 | 8691 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $28,250.12 | $28,250.12 |
| Pax River Village Center, L.L.C.<br>Attn: General Counsel<br>8150 Leesburg Pike, Suite 1100<br>Vienna, VA 22182 | 7125 | 1/30/2025 | Former Stores of Ohio, LLC | $232,300.05 | | | | $15,304.62 | $247,604.67 |
| Payne, Natasha<br>Address on File | 5456 | 12/27/2024 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Payscale, Inc. 113 Cherry St Ste 96140 Seattle, WA 98104 | 4236 | 12/19/2024 | Former Management Stores of Ohio, LLC | $54,492.26 | | | | | $54,492.26 |
| PCP Binghamton Associates, LLC c/o Bond, Schoeneck & King, PLLC Attn: Edward J. LoBello, Esq. 225 Old Country Road Melville, NY 11747 | 6023 | 12/30/2024 | Former Stores of Ohio, LLC | $344,247.17 | | | | | $344,247.17 |
| Pea Ridge Partners, LLC c/o Bass, Berry & Sims PLC c/o Paul G. Jennings 21 Platform Way South, Suite 3500 Nashville, TN 37203 | 5873 | 12/30/2024 | Former Savings Stores of California, LLC | $405,824.64 | | | | | $405,824.64 |
| Pea Ridge Partners, LLC Bass Berry & Sims PLC c/o Paul G Jennings 21 Platform Way South Suite 3500 Nashville, TN 37203 | 8921 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $40,579.84 | $40,579.84 |
| PEABODY LANDSCAPE 2253 DUBLIN RD COLUMBUS, OH 43228-9629 US | 10353 | 3/12/2025 | Former BL Stores, Inc. | | | | | $12,560.30 | $12,560.30 |
| PEABODY LANDSCAPE CONSTRUCTION, INC DBA PEABODY LANDSCAPE GROUP 2253 DUBLIN RD COLUMBUS, OH 43228-9629 | 8654 | 3/18/2025 | Former BL Stores, Inc. | | | | | $7,203.65 | $7,203.65 |
| PEAK LIVING INC PO BOX 74008196 CHICAGO, IL 60674-8196 US | 10479 | 3/12/2025 | Former BL Stores, Inc. | | | | | $7,505,734.63 | $7,505,734.63 |
| Peak Living, Inc. P.O. Box 1061 Pontotoc, MS 38863 | 2322 | 10/16/2024 | Former BL Stores, Inc. | $637,412.29 | | | | | $637,412.29 |
| Peak Living, Inc. SAUL EWING LLP Evan T. Miller (No. 5364) 1201 North Market Street, Suite 2300 Wilmington, DE 19801 | 6614 | 12/27/2024 | Former BL Stores, Inc. | | | | | $7,546,154.63 | $7,546,154.63 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pearl Road Shopping Center LLC<br>Bass Berry and Sims PLC<br>c/o Paul G. Jennings<br>21 Platform Way South, Suite 3500<br>Nashville, TN 37203 | 7922 | 3/24/2025 | Former Savings Stores of Ohio, LLC | $289,781.88 | | | | | $289,781.88 |
| Pearl Road Shopping Center, LLC<br>Bass, Berry & Sims PLC<br>c/o Paul G. Jennings<br>21 Platform Way South<br>Suite 3500<br>Nashville, TN 37203 | 6018 | 12/30/2024 | Former Savings Stores of Ohio, LLC | $327,962.95 | | | | | $327,962.95 |
| Pearl Road Shopping Center, LLC<br>c/o Bass Berry & Sims PLC<br>Attn: Paul G Jennings<br>21 Platform Way South, Suite 3500<br>Nashville, TN 37203 | 8874 | 4/3/2025 | Former Savings Stores of Ohio, LLC | | | | | $34,686.51 | $34,686.51 |
| Pearland Highway 35 L.P.<br>Atn: Brian J. McLaughlin<br>222 Delaware Avenue, Suite 1105<br>Wilmington, DE 19801 | 8639 | 4/2/2025 | Former BL Stores, Inc. | | | | | $76,545.23 | $76,545.23 |
| Pearland Highway 35 LP<br>Attn: Brian J. McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington, DE 19801 | 7273 | 1/31/2025 | Former BL Stores, Inc. | $76,545.37 | | | | | $76,545.37 |
| PECAN NATION<br>302 W CHURCH STREET<br>FORT VALLEY, GA 31030 | 8589 | 3/26/2025 | Closeout Distribution, LLC | | | | | $11,121.60 | $11,121.60 |
| Peck, Victoria Madeline<br>Address on File | 5504 | 12/29/2024 | Former BL Stores, Inc. | | $945.00 | | | | $945.00 |
| Peery, Clyde J.<br>Address on File | 5257 | 12/27/2024 | Former Stores of Ohio, LLC | $9,479.16 | | | | | $9,479.16 |
| Peery, Clyde J.<br>Address on File | 5267 | 12/27/2024 | Former BL Stores, Inc. | $9,479.16 | | | | | $9,479.16 |
| Peery, Mary Helen<br>Address on File | 5259 | 12/27/2024 | Former Stores of Ohio, LLC | $9,479.17 | | | | | $9,479.17 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peery, Mary Helen<br>Address on File | 5260 | 12/27/2024 | Former BL Stores, Inc. | $9,479.17 | | | | | $9,479.17 |
| PEGASUS HOME FASHIONS<br>PO BOX 9030<br>ELIZABETH, NJ 07201-0930<br>US | 10062 | 3/12/2025 | Former BL Stores, Inc. | | | | | $119,552.00 | $119,552.00 |
| Pegasus Home Fashions LLC<br>PO Box 2071<br>Ocean, NJ 07712 | 2253 | 10/15/2024 | Former BL Stores, Inc. | $36,988.00 | | | | | $36,988.00 |
| Pegasus Home Fashions LLC<br>101 Crawfords Corner Rd<br>Suite 3131<br>Holmdel, NJ 07733 | 9420 | 5/30/2025 | Former BL Stores, Inc. | | | | | $121,680.50 | $121,680.50 |
| PEGGS CO INC<br>PO BOX 907<br>MIRA LOMA, CA 91752 | 3812 | 12/12/2024 | Former BL Stores, Inc. | $37,137.27 | | | $111,892.29 | | $149,029.56 |
| PEM AMERICA INC<br>70 W 36TH ST 2ND FLOOR<br>NEW YORK, NY 10018-0010<br>US | 10115 | 3/12/2025 | Former BL Stores, Inc. | | | | | $992,035.35 | $992,035.35 |
| Pem-America (H.K.) Company Limited<br>c/o Kaplan Levenson P.C.<br>930 Sylvan Avenue<br>Suite 100<br>Englewood Cliffs, NJ 07632 | 877 | 9/19/2024 | Former Stores of Ohio, LLC | $266,922.62 | | | | | $266,922.62 |
| Pem-America (H.K.) Company Limited<br>c/o Kaplan Levenson P.C<br>Attn: Steven/M/Kaplan<br>Suite 100<br>930 Sylvan Avenue<br>Englewood Cliffs, NJ 07632 | 2088 | 10/10/2024 | Former Stores of Ohio, LLC | $172,933.80 | | | $93,988.82 | | $266,922.62 |
| Pem-America (H.K.) Company Limited<br>c/o Kaplan Levenson P.C<br>930 Sylvan Avenue<br>Suite 100<br>Englewood Cliffs, NJ 07632 | 5872 | 12/30/2024 | Former Stores of Ohio, LLC | $172,933.80 | | | $214,429.70 | | $387,363.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pem-America (H.K.) Company Limited CAMPBELL & LEVINE, LLC Attn: Katherine L. Hemming 222 Delaware Avenue Suite 1620 Wilmington, DE 1900 | 6977 | 1/7/2025 | Former BL Stores, Inc. | | | | $93,988.82 | $120,440.88 | $214,429.70 |
| PEM-AMERICA (HK) CO LIMITED RM 3103 31F SUNSHINE PLAZA 353 LOCK WANCHAI HONG KONG | 9517 | 3/12/2025 | Former BL Stores, Inc. | | | | | $120,440.88 | $120,440.88 |
| Pem-America, Inc c/o Campbell & Levine, LLC Attn: Katherine L. Hemming 222 Delaware Ave Suite 1620 Wilmington, DE 19801 | 7375 | 1/7/2025 | Former BL Stores, Inc. | | | | $224,849.37 | $995,312.25 | $1,220,161.62 |
| Pem-America, Inc. c/o Kaplan Levenson P.C. 930 Sylvan Avenue Suite 100 Englewood Cliffs, NJ 07632 | 1318 | 9/24/2024 | Former Stores of Ohio, LLC | $486,925.04 | | | $8,891.64 | | $495,816.68 |
| Pem-America, Inc. c/o Kaplan Levenson P.C. 930 Sylvan Avenue Suite 100 Englewood Cliffs, NJ 07632 | 1592 | 9/30/2024 | Former Stores of Ohio, LLC | $270,967.31 | | | $224,849.37 | | $495,816.68 |
| Pem-America, Inc. c/o Kaplan Levenson P.C. 930 Sylvan Avenue Suite 100 Englewood Cliffs, NJ 07632 | 6042 | 12/30/2024 | Former Stores of Ohio, LLC | $270,967.31 | | | $1,220,161.62 | | $1,491,128.93 |
| Pena, Edgardo E. Address on File | 4433 | 12/21/2024 | Former BL Stores, Inc. | $15,150.00 | | | | | $15,150.00 |
| Pendergast, Austin Address on File | 2511 | 10/21/2024 | Former Stores of Ohio, LLC | $122.68 | | | | | $122.68 |
| Penelec 101 Crawford's Corner Rd Bldg #1 Suite 1-511 Holmdel, NJ 07733 | 3940 | 12/16/2024 | Former BL Stores, Inc. | $48,173.92 | | | | | $48,173.92 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pengate Handling Systems<br>3 Interchange Pl<br>Attn: AudraJo R. Bertolet<br>York, PA 17406 | 2736 | 10/28/2024 | Former BL Stores, Inc. | $55,710.00 | | | | | $55,710.00 |
| PENGATE HANDLING SYSTEMS INC<br>PO BOX 643031<br>PITTSBURGH, PA 15264-3031<br>US | 10180 | 3/12/2025 | Former BL Stores, Inc. | | | | | $27,727.91 | $27,727.91 |
| Pengould, LLC<br>Attn: Gill Ragon Owen, P.A. (Kelly McNulty)<br>425 W. Capitol Ave.<br>Suite 3800<br>Little Rock, AR 72201 | 5264 | 12/27/2024 | Former Stores of Ohio, LLC | $223,043.15 | | | | | $223,043.15 |
| PENN COMMERCIAL INC<br>242 OAK SPRING RD<br>WASHINGTON, PA 15301-2871 | 6298 | 12/30/2024 | Former Stores of Ohio, LLC | $2,571,455.46 | | | | | $2,571,455.46 |
| Penn Power<br>5001 NASA Blvd<br>Fairmont, WV 26554 | 3503 | 11/26/2024 | Former BL Stores, Inc. | $4,191.02 | | | | | $4,191.02 |
| PENNMARK FROSTBURG HOLDINGS, LLC<br>c/o Gary seitz Gellert seitz Busenkell & Brown LLC<br>1201 N Orange St<br>Ste 300<br>Wilmington, DE 19801 | 7941 | 3/25/2025 | Former Stores of Ohio, LLC | $285,967.31 | | | | | $285,967.31 |
| Pennmark Frostburg Holdings, LLC<br>c/o Gellert Seitz Busenkell & Brown LLC<br>Attn: Gary Seitz<br>1201 N Orange Street<br>Ste 300<br>Wilmington, DE 19801 | 8613 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $338,627.34 | $338,627.34 |
| Penske Truck Leasing Co., L.P.<br>PO Box 563<br>Reading, PA 19603 | 3649 | 12/5/2024 | Former BL Stores, Inc. | $2,233.03 | | | | | $2,233.03 |
| PeopleReady, Inc.<br>1015 A Street<br>Tacoma, WA 98402 | 1410 | 9/25/2024 | Former BL Stores, Inc. | $22,652.42 | | | | | $22,652.42 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peoples Natural Gas Company LLC c/o GRB Law Jeffrey R. Hunt, Esquire 525 William Penn Place Suite 3110 Pittsburgh, PA 15219 | 3432 | 11/22/2024 | Former BL Stores, Inc. | $1,540.09 | | | | | $1,540.09 |
| PEPSI BIG FOOT BEVERAGES 301 PEPSI RD WINSTON, OR 97496-9561 US | 10685 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,566.27 | $3,566.27 |
| PEPSI BOTTLING VENT. N.C. PO BOX 75990 CHARLOTTE, NC 28275-0990 US | 10241 | 3/12/2025 | Former BL Stores, Inc. | | | | | $39,996.94 | $39,996.94 |
| PEPSI BOTTLING VENTURES PO BOX 60108 CHARLOTTE, NC 28260-0108 US | 10236 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,867.11 | $2,867.11 |
| PEPSI BUFFALO ROCK PO BOX 2247 BIRMINGHAM, AL 35201-2247 US | 10314 | 3/12/2025 | Former BL Stores, Inc. | | | | | $61,131.97 | $61,131.97 |
| PEPSI BUFFALO ROCK CO PO BOX 2247 BIRMINGHAM, AL 35201-2247 US | 10315 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,301.91 | $1,301.91 |
| PEPSI BURKS BEVERAGE LP 2555 BURKS PL DYERSBURG, TN 38024-1724 US | 10328 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,681.24 | $1,681.24 |
| Pepsi Cola Bottling Co 344 Howard Ave Billings, MT 59101-3097 | 5175 | 12/26/2024 | Former BL Stores, Inc. | $3,455.59 | | | | | $3,455.59 |
| PEPSI COLA BOTTLING CO 344 HOWARD AVE BILLINGS, MT 59101-3097 | 9080 | 3/27/2025 | Former BL Stores, Inc. | | | | | $6,846.46 | $6,846.46 |
| PEPSI COLA BOTTLING CO 4017 HYPOINT BLVD ROLLA, MO 65401-8277 US | 10533 | 3/12/2025 | Former BL Stores, Inc. | | | | | $10,668.37 | $10,668.37 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEPSI COLA BOTTLING CO OF 1328 OLD POST RD HAVRE DE GRACE, MD 21078-3801 US | 10212 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,616.22 | $6,616.22 |
| Pepsi Cola Bottling Co., Inc. of Norton, VA PO Box 158 Norton, VA 24273 | 2292 | 10/15/2024 | Former BL Stores, Inc. | $1,524.50 | | | | | $1,524.50 |
| PEPSI COLA BOTTLING COMP PO BOX 1076 SAFFORD, AZ 85548-1076 US | 10616 | 3/12/2025 | Former BL Stores, Inc. | | | | | $459.60 | $459.60 |
| PEPSI COLA BOTTLING COMP. PO BOX 158 NORTON, VA 24273-0158 US | 10218 | 3/12/2025 | Former BL Stores, Inc. | | | | | $898.62 | $898.62 |
| PEPSI COLA BOTTLING COMPANY PO BOX 741076 ATLANTA, GA 30374-1076 US | 10258 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,853.97 | $6,853.97 |
| Pepsi Cola Bottling of Salina, Inc 1407 17th Ave E PO Box 50 Oskaloosa, IA 52577 | 3349 | 11/19/2024 | Former BL Stores, Inc. | $426.14 | | | | | $426.14 |
| PEPSI COLA CO OF PO BOX 3830 FLORENCE, SC 29502-3830 US | 10246 | 3/12/2025 | Former BL Stores, Inc. | | | | | $5,835.64 | $5,835.64 |
| PEPSI COLA COMPANY PO BOX 75948 CHICAGO, IL 60675-5948 US | 10482 | 3/12/2025 | Former BL Stores, Inc. | | | | | $483,130.13 | $483,130.13 |
| PEPSI COLA DECATUR LLC PO BOX 2389 DECATUR, AL 35602-2389 US | 10319 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,839.70 | $3,839.70 |
| Pepsi Cola Decatur, LLC Attn: Brian Davidson PO Box 2389 Decatur, AL 35602 | 1499 | 9/26/2024 | GAFDC LLC | $5,456.15 | | | $5,062.77 | | $10,518.92 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEPSI COLA FLORENCE LLC PO BOX 3886 FLORENCE, SC 29502-3886 US | 10247 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,206.56 | $3,206.56 |
| PEPSI COLA OF PO BOX 9035 CHARLOTTESVILLE, VA 22906-9035 US | 10215 | 3/12/2025 | Former BL Stores, Inc. | | | | | $7,667.23 | $7,667.23 |
| Pepsi Cola of Central VA Charlottesville VA PO Box 9035 Charlottesville, VA 22906-9035 | 6402 | 12/31/2024 | Former BL Stores, Inc. | | | | $5,845.39 | $13,847.65 | $19,693.04 |
| PEPSI COLA OF CORBIN KY PO BOX 1490 CORBIN, KY 40702-1490 US | 10335 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,097.59 | $6,097.59 |
| PEPSI COLA OF HUDSON VLY 1 PEPSI WAY NEWBURGH, NY 12550-3921 | 4273 | 12/19/2024 | Former Savings Stores of California, LLC | $609.85 | | | $1,460.86 | | $2,070.71 |
| PEPSI COLA OF HUDSON VLY 1 PEPSI WAY NEWBURGH, NY 12550-3921 | 4419 | 12/19/2024 | Former Stores of Ohio, LLC | $1,483.98 | | | $10,756.51 | | $12,240.49 |
| Pepsi Cola of Klamath Falls 4033 Miller Ave Klamath Falls, OR 97603 | 8513 | 3/20/2025 | Former BL Stores, Inc. | | | | | $3,084.68 | $3,084.68 |
| PEPSI COLA OF KLAMATH FALLS, OR 4033 MILLER AVE KLAMATH FALLS, OR 97603 | 2926 | 11/4/2024 | Former BL Stores, Inc. | $828.68 | | | | | $828.68 |
| PEPSI COLA OF KLAMATH FALLS, OR 4033 MILLER AVE KLAMATH FALLS, OR 97603 | 2927 | 11/4/2024 | Former BL Stores, Inc. | $4,797.12 | | | | | $4,797.12 |
| Pepsi Cola Ogdensburg Bottlers, Inc. P.O. Box 708 1001 Mansion Avenue Ogdensburg, NY 13669 | 3654 | 12/5/2024 | Former BL Stores, Inc. | $1,322.53 | | | | | $1,322.53 |
| Pepsi Cola Ogdensburg Bottlers, Inc. P.O. Box 708 1001 Mansion Avenue Ogdensburg, NY 13669 | 3655 | 12/5/2024 | Former BL Stores, Inc. | $1,567.26 | | | | | $1,567.26 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEPSI COLA QUAIL MT. INC<br>4033 MILLER AVE<br>KLAMATH FALLS, OR 97603-4720<br>US | 10686 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,084.68 | $3,084.68 |
| PEPSI IDAHO FALLS<br>PO BOX 51179<br>IDAHO FALLS, ID 83405-1021<br>US | 10608 | 3/12/2025 | Former BL Stores, Inc. | | | | | $36.48 | $36.48 |
| PEPSI MID AMERICA<br>PO BOX 18241 F<br>ST LOUIS, MO 63150-8241<br>US | 10527 | 3/12/2025 | Former BL Stores, Inc. | | | | | $8,177.35 | $8,177.35 |
| Pepsi of Florence<br>2499 Florence Harlee Blvd<br>Florence, SC 29506 | 2842 | 10/31/2024 | Former BL Stores, Inc. | $1,085.76 | | | | | $1,085.76 |
| Pepsi of Florence<br>2499 Florence Harllee Blvd<br>Florence, SC 29506 | 2843 | 10/31/2024 | Former BL Stores, Inc. | $101.28 | | | | | $101.28 |
| Pepsi of Florence<br>2499 Florence Harlee Blvd<br>Florence, SC 29506 | 2855 | 10/31/2024 | Former Stores of Ohio, LLC | $903.04 | | | | | $903.04 |
| Pepsi of Florence<br>2499 Florence Harllee Blvd<br>Florence, SC 29506 | 3003 | 11/6/2024 | Former Stores of Ohio, LLC | $1,083.94 | | | | | $1,083.94 |
| Pepsi of Florence<br>2499 Florence Harlee Blvd<br>Florence, SC 29501 | 7864 | 3/19/2025 | Former Stores of Ohio, LLC | $1,365.74 | | | | | $1,365.74 |
| Pepsi of Florence<br>2499 Florence Harlee Blvd.<br>Florence, SC 29501 | 7868 | 3/19/2025 | Former Stores of Ohio, LLC | $416.18 | | | | | $416.18 |
| Pepsi of Florence<br>2499 Florence Harlee Blvd<br>Florence, SC 29501 | 7874 | 3/19/2025 | Former Stores of Ohio, LLC | $362.52 | | | | | $362.52 |
| Pepsi of Florence<br>2499 Florence Harlee Blvd<br>Florence, SC 29501 | 7875 | 3/19/2025 | Former Stores of Ohio, LLC | $396.90 | | | | | $396.90 |
| Pepsi of Florence<br>2499 Florence Harlee Blvd<br>Florence, SC 29501 | 7876 | 3/19/2025 | Former Stores of Ohio, LLC | $862.40 | | | | | $862.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pepsi of Greenville PO Box 3567 Greenville, SC 29608 | 2998 | 11/6/2024 | Former Stores of Ohio, LLC | $400.32 | | | | | $400.32 |
| Pepsi of Greenville PO Box 3567 Greenville, SC 29608 | 2999 | 11/6/2024 | Former Stores of Ohio, LLC | $305.27 | | | | | $305.27 |
| Pepsi of Greenville PO Box 3567 Greenville, SC 29608 | 3000 | 11/6/2024 | Former Stores of Ohio, LLC | $400.12 | | | | | $400.12 |
| Pepsi of Greenville PO Box 3567 Greenville, SC 29608 | 3001 | 11/6/2024 | Former Stores of Ohio, LLC | $509.67 | | | | | $509.67 |
| Pepsi of Greenville PO Box 3567 Greenville, SC 29608 | 3002 | 11/6/2024 | Former Stores of Ohio, LLC | $379.02 | | | | | $379.02 |
| Pepsi of Greenville PO Box 3567 Greenville, SC 29608 | 3013 | 11/6/2024 | Former Stores of Ohio, LLC | $594.54 | | | | | $594.54 |
| Pepsi of Greenville PO Box 3567 Greenville, SC 29608 | 3014 | 11/6/2024 | Former Stores of Ohio, LLC | $498.69 | | | | | $498.69 |
| Pepsi of Greenville PO Box 3567 Greenville, SC 29608 | 3018 | 11/6/2024 | Former Stores of Ohio, LLC | $354.46 | | | | | $354.46 |
| Pepsi of Greenville PO Box 3567 Greenville, SC 29608 | 3019 | 11/6/2024 | Former Stores of Ohio, LLC | $619.93 | | | | | $619.93 |
| Pepsi of Greenville 2499 Florence Harlee Blvd Florence, SC 29501 | 7791 | 3/11/2025 | Former Stores of Ohio, LLC | $514.64 | | | | | $514.64 |
| Pepsi of Greenville 2499 Florence Harlee Blvd Florence, SC 29501 | 7792 | 3/11/2025 | Former Stores of Ohio, LLC | $322.77 | | | | | $322.77 |
| Pepsi of Greenville 2499 Florence Harlee Blvd Florence, SC 29501 | 7793 | 3/11/2025 | Former Stores of Ohio, LLC | $317.84 | | | | | $317.84 |
| Pepsi of Greenville 2499 Florence Harlee Blvd Florence, SC 29501 | 7795 | 3/11/2025 | Former Stores of Ohio, LLC | $756.62 | | | | | $756.62 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pepsi of Greenville<br>2499 Florence Harlee Blvd<br>Florence, SC 29501 | 7796 | 3/11/2025 | Former Stores of Ohio, LLC | $351.60 | | | | | $351.60 |
| Pepsi of Greenville<br>2499 Florence Harlee BLVD<br>Florence, SC 29501 | 7797 | 3/11/2025 | Former Stores of Ohio, LLC | $838.55 | | | | | $838.55 |
| Pepsi of Greenville<br>2499 Florence Harlee Blvd<br>Florence, SC 29501 | 7798 | 3/11/2025 | Former Stores of Ohio, LLC | $310.30 | | | | | $310.30 |
| Pepsi of Greenville<br>2499 Florence Harlee Blvd<br>Florence, SC 29501 | 7799 | 3/11/2025 | Former Stores of Ohio, LLC | $299.04 | | | | | $299.04 |
| Pepsi of Greenville<br>2499 Florence Harlee Blvd<br>Florence, SC 29501 | 7800 | 3/11/2025 | Former Stores of Ohio, LLC | $408.98 | | | | | $408.98 |
| Pepsi of Greenville<br>2499 Florence Harlee Blvd<br>Florence, SC 29501 | 7801 | 3/11/2025 | Former Stores of Ohio, LLC | $546.68 | | | | | $546.68 |
| Pepsi of Greenville<br>2499 Florence Harlee Blvd<br>Florence, SC 29501 | 7803 | 3/11/2025 | Former Stores of Ohio, LLC | $444.48 | | | | | $444.48 |
| Pepsi of Greenville<br>2499 Florence Harlee Blvd<br>Florence, SC 29501 | 7859 | 3/18/2025 | Former Stores of Ohio, LLC | $257.60 | | | | | $257.60 |
| Pepsi of Greenville<br>2499 Florence Harlee Blvd<br>Florence, SC 29501 | 7860 | 3/18/2025 | Former Stores of Ohio, LLC | $516.54 | | | | | $516.54 |
| PEPSI RSI QUINCY<br>3400 SOLAR AVE<br>SPRINGFIELD, IL 62707-5713<br>US | 10522 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,290.80 | $1,290.80 |
| PEPSI RSI TALLAHASSEE<br>3919 W PENSACOLA ST<br>TALLAHASSEE, FL 32304-2837<br>US | 10291 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,496.05 | $2,496.05 |
| PEPSI RSI TERRE HAUTE<br>3400 SOLAR AVE<br>SPRINGFIELD, IL 62707-5713<br>US | 10523 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,409.94 | $3,409.94 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEPSI WP BEVERAGES LLC<br>PO BOX 7425<br>MADISON, WI 53707-7425<br>US | 10418 | 3/12/2025 | Former BL Stores, Inc. | | | | | $130.82 | $130.82 |
| Pepsi-Allen Beverage Inc<br>PO Box 2037<br>Gulfport, MS 39505-2037 | 8601 | 3/31/2025 | Former BL Stores, Inc. | | | | | $6,705.23 | $6,705.23 |
| PEPSI-ALLEN BEVERAGE INC<br>PO BOX 2037<br>GULFPORT, MS 39505-2037<br>US | 10334 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,664.62 | $6,664.62 |
| PEPSI-BROWN BOTTLING GRP<br>PO BOX 3186<br>RIDGELAND, MS 39158-3186<br>US | 10333 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,847.79 | $1,847.79 |
| PepsiCo Sales, Inc.<br>Burke, Warren, MacKay & Serritella, P.C.<br>m/c/o Joseph D. Frank<br>330 N. Wabash Avenue<br>Suite 2100<br>Chicago, IL 60611-8509 | 5957 | 12/30/2024 | Former Stores of Ohio, LLC | $275,021.50 | | | $411,425.96 | | $686,447.46 |
| PepsiCo Sales, Inc.<br>c/o Joseph D. Frank<br>Burke, Warren, MacKay, et al.<br>330 N. Wabash Avenue, Suite 2100<br>Chicago, IL 60611-8509 | 6076 | 12/30/2024 | Former Savings Stores of California, LLC | $275,021.50 | | | $411,425.96 | | $686,447.46 |
| PepsiCo Sales, Inc.<br>Burke, Warren, MacKay & Serritella, P.C.<br>c/o Joseph D. Frank<br>330 N. Wabash Avenue<br>Suite 2100<br>Chicago, IL 60611-8509 | 6084 | 12/30/2024 | Former Savings Stores of Ohio, LLC | $275,021.50 | | | $411,425.96 | | $686,447.46 |
| Pepsi-Cola Bottling Co of New Haven, MO<br>PO Box 77<br>New Haven, MO 63068 | 2639 | 10/24/2024 | Former BL Stores, Inc. | $1,583.62 | | | $4,326.68 | | $5,910.30 |
| Pepsi-Cola Bottling Co. of New York<br>c/o RHK Recovery Group<br>1670 Old Country Road<br>Suite 202<br>Plainview, NY 11803 | 2005 | 10/9/2024 | Former BL Stores, Inc. | $7,660.85 | | | $7,983.80 | | $15,644.65 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pepsi-Cola Bottling Co. of Worcester, Inc. Attn: Bankruptcy Correspondence 8000 Avalon Blvd Ste 100 Alpharetta, GA 30009 | 2803 | 10/30/2024 | Former BL Stores, Inc. | $4,509.98 | | | | | $4,509.98 |
| PEPSI-COLA BOTTLING OF 90 INDUSTRIAL DR HOLDEN, MA 01520-1898 US | 10015 | 3/12/2025 | Former BL Stores, Inc. | | | | | $8,211.01 | $8,211.01 |
| Pepsi-Cola Champaign-Urbana Bottling Company 1306 W. Anthony Dr. Champaign, IL 61821 | 2361 | 10/16/2024 | Former BL Stores, Inc. | $303.14 | | | | | $303.14 |
| Pepsi-Refreshment Service 3400 Solar Ave Springfield, IL 62707 | 8212 | 3/18/2025 | Former BL Stores, Inc. | | | | | $4,700.74 | $4,700.74 |
| Perez, Concha Address on File | 4333 | 12/20/2024 | Former Savings Stores of California, LLC | $100,000.00 | | | | | $100,000.00 |
| Perez, Maricela Address on File | 6938 | 1/24/2025 | Former BL Stores, Inc. | $400.00 | | | | | $400.00 |
| PEREZ, MARICELA Address on File | 7242 | 1/31/2025 | Former BL Stores, Inc. | $400.00 | | | | | $400.00 |
| PERFAWARE LLC 320 DECKER DR STE 100 IRVING, TX 75062 US | 9892 | 3/12/2025 | Former BL Stores, Inc. | | | | | $171,282.29 | $171,282.29 |
| Perfection Group, Inc 2649 Commerce Blvd Cincinnati, OH 45241 | 754 | 9/18/2024 | Former BL Stores, Inc. | $154,080.18 | | | | | $154,080.18 |
| Perio Inc 6156 Wilcox Road Dublin, OH 43016 | 99 | 9/11/2024 | Former BL Stores, Inc. | $54,031.32 | | | | | $54,031.32 |
| Perkinson, Wanda Address on File | 3161 | 11/12/2024 | Former BL Stores, Inc. | $500,000.00 | | | | | $500,000.00 |
| Perkinson, Wanda Address on File | 6872 | 1/22/2025 | Former BL Stores, Inc. | $500,000.00 | | | | | $500,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perkinson, Wanda<br>Address on File | 6919 | 1/24/2025 | Former BL Stores, Inc. | $500,000.00 | | | | | $500,000.00 |
| Perkinson, Wanda<br>Address on File | 7156 | 1/31/2025 | Former BL Stores, Inc. | $500,000.00 | | | | | $500,000.00 |
| Perrigo Company<br>515 Eastern Ave<br>Allegan, MI 49010 | 4129 | 12/19/2024 | Former BL Stores, Inc. | $23,865.84 | | | $4,320.00 | | $28,185.84 |
| Perrigo Direct, Inc.<br>725 Highway 74 South<br>Peachtree City, GA 30269 | 4498 | 12/23/2024 | Former BL Stores, Inc. | $131,448.00 | | | $33,237.60 | | $164,685.60 |
| Perrigo Direct, LLC<br>725 Highway 74 South<br>Peachtree City, GA 30269 | 6724 | 1/13/2025 | Former Stores of Ohio, LLC | $164,685.60 | | | | | $164,685.60 |
| Perry, Natalie Ann<br>Address on File | 4062 | 12/18/2024 | Former Savings Stores of Ohio, LLC | | $1,800.00 | | | | $1,800.00 |
| Pershing Place LLC<br>c/o Smith Gambrell & Russell LLP<br>Attn: Elizabeth L. Janczak<br>311 S. Wacker Dr., Suite 3000<br>Chicago, IL 60606 | 3741 | 12/11/2024 | Closeout Distribution, LLC | | | | $17,029.44 | | $17,029.44 |
| Pershing Place LLC<br>c/o Smith Gambrell & Russell LLP<br>Attn: Elizabeth L. Janczak<br>311 S. Wacker Dr.<br>Suite 3000<br>Chicago, IL 60606 | 3744 | 12/11/2024 | Former Stores of Ohio, LLC | | | | $12,597.12 | | $12,597.12 |
| Perth Plaza Associates LLC<br>50 State Street Fl6<br>Albany, NY 12207 | 7915 | 3/24/2025 | Former BL Stores, Inc. | $4,816.85 | | | | | $4,816.85 |
| Perth Plaza Associates LLC<br>50 State Street<br>FL 6<br>Albany, NY 12207 | 8309 | 3/26/2025 | Former BL Stores, Inc. | | | | | $38,238.32 | $38,238.32 |
| PERVINE FOODS LLC<br>111 TERENCE DR<br>PITTSBURGH, PA 15236-4133<br>US | 10169 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,940.08 | $6,940.08 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pestell Pet Products<br>Knox McLaughlin Gornall & Sennett, P.C.<br>Attn: Mark G. Claypool, Esq.<br>120 West 10th St.<br>Erie, PA 16501 | 8239 | 3/28/2025 | Former BL Stores, Inc. | | | | | $140,228.43 | $140,228.43 |
| Pestell Pet Products<br>Knox McLaughlin Gornall & Sennett, P.C.<br>Attn: Mark G. Claypool, Esq.<br>120 West 10th St.<br>Erie, PA 16501 | 8282 | 3/28/2025 | Closeout Distribution, LLC | | | | | $88,094.40 | $88,094.40 |
| Pestell Pet Products<br>Knox McLaughlin Gornall & Sennett, P.C.<br>Attn: Mark G. Claypool, Esq.<br>120 West 10th Street<br>Erie, PA 16501 | 8283 | 3/28/2025 | CSC Distribution LLC | | | | | $36,598.35 | $36,598.35 |
| Pestell Pet Products<br>Knox McLaughlin Gornall & Sennett, P.C.<br>Attn: Mark G. Claypool, Esq.<br>120 West 10th St<br>Erie, PA 16501 | 8284 | 3/28/2025 | Durant DC, LLC | | | | | $15,535.68 | $15,535.68 |
| Pestell Pet Products<br>Knox McLaughlin Gornall & Sennett, P.C.<br>Attn: Mark G. Claypool, Esq.<br>120 West 10th St.<br>Erie, PA 16501 | 8584 | 4/2/2025 | Durant DC, LLC | | | | | $15,535.68 | $15,535.68 |
| PESTELL PET PRODUCTS<br>141 HAMILTON ROAD<br>NEW HAMBURG, ON N3A 2H1<br>CANADA | 9458 | 3/12/2025 | Former BL Stores, Inc. | | | | | $85,785.87 | $85,785.87 |
| PET BRAND PRODUCTS LLC<br>425 METRO PLACE NORTH SUITE 690<br>DUBLIN, OH 43017-5358<br>US | 10341 | 3/12/2025 | Former BL Stores, Inc. | | | | | $221,857.78 | $221,857.78 |
| Pet Brands Products<br>Knox McLaughlin Gornall & Sennett, P.C.<br>Attn: Mark G. Claypool, Esq.<br>120 West 10th St.<br>Erie, PA 16501 | 8285 | 4/1/2025 | Durant DC, LLC | | | | | $66,666.51 | $66,666.51 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pet Brands Products<br>Knox McLaughlin Gornall & Sennett, P.C.<br>Attn: Mark G. Claypool, Esq.<br>120 West 10th Street<br>Erie, PA 16501 | 8479 | 4/1/2025 | Former BL Stores, Inc. | | | | | $237,966.70 | $237,966.70 |
| Pet Brands Products LLC<br>Attn: Mark G. Claypool, Esq.<br>120 West 10th St.<br>Erie, PA 16501 | 1212 | 9/23/2024 | Former BL Stores, Inc. | | | | $330,482.61 | | $330,482.61 |
| Pet Brands Products LLC<br>Knox McLaughlin Gornall & Sennett, P.C.<br>Attn: Mark G. Claypool, Esq.<br>120 West 10th St.<br>Erie, PA 16501 | 8225 | 3/27/2025 | Former BL Stores, Inc. | | | | | $237,966.70 | $237,966.70 |
| PET CRAFT PVT LTD<br>KHAWAT NO 680 MIN, KHATA 794, KILA NO. 47/16/2/1<br>16/3/1, 16/4/1, & 25/1/2 SECTOR 49, KUNDLI<br>SONIPAT, HARAYANA 131028<br>INDIA | 485 | 9/16/2024 | Durant DC, LLC | $1,018.88 | | | $1,018.88 | | $2,037.76 |
| PET CRAFT PVT LTD<br>KHAWAT NO 680 MIN, KHATA 794, KILA NO. 47/16/2/1<br>16/3/1, 16/4/1, & 25/1/2 SECTOR 49, KUNDLI<br>SONIPAT, HARYANA 131028<br>INDIA | 495 | 9/16/2024 | Closeout Distribution, LLC | $1,797.12 | | | $1,797.12 | | $3,594.24 |
| PET CRAFT PVT LTD<br>KHAWAT NO 680 MIN, KHATA 794, KILA NO. 47/16/2/1<br>16/3/1, 16/4/1, & 25/1/2 SECTOR 49, KUNDLI<br>SONIPAT, HARYANA 131028<br>INDIA | 715 | 9/18/2024 | Former Stores of Ohio, LLC | $1,822.72 | | | $1,822.72 | | $3,645.44 |
| PET CRAFT PVT LTD<br>KHAWAT NO 680 MIN, KHATA 794, KILA NO. 47/16/2/1<br>16/3/1, 16/4/1, & 25/1/2 SECTOR 49, KUNDLI<br>SONIPAT HARAYANA 131028<br>INDIA | 1119 | 9/21/2024 | Former Stores of Ohio, LLC | $2,614.08 | | | $2,614.08 | | $5,228.16 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PET CRAFT PVT LTD KHAWAT NO 680 MIN, KHATA 794, KILA NO. 47/16/2/1 16/3/1, 16/4/1, & 25/1/2 SECTOR 49, KUNDLI SONIPAT, HARAYANA 131028 INDIA | 1135 | 9/21/2024 | CSC Distribution LLC | | $2,180.88 | | $2,180.88 | | $4,361.76 |
| Pet Craft Pvt Ltd Khawat No 680 Min, Khata 794 Kila No. 47/16/2/1, 16/3/1, 16/4/1, & 25/1/2 Sector 49 Sonipat Kundli, Harayana 131028 India | 1518 | 9/27/2024 | AVDC, LLC | | $1,039.36 | | $1,039.36 | | $2,078.72 |
| Pet Craft Pvt Ltd Khawat No 680 Min, Khata 794 Kila No. 47/16/2/1, 16/3/1, 16/4/1, & 25/1/2 Sector 49 Kundli, Harayana 131028 India | 1824 | 10/5/2024 | AVDC, LLC | | $2,124.96 | | $2,124.96 | | $4,249.92 |
| Pet Craft Pvt Ltd Khawat No 680 Min, Khata 794 Kila No. 47/16/2/1, 16/3/1, 16/4/1, & 25/1/2 Sector 49 Kundli, Harayana 131028 India | 1825 | 10/5/2024 | Closeout Distribution, LLC | | $3,089.76 | | $3,089.76 | | $6,179.52 |
| Pet Craft Pvt Ltd Khawat No 680 Min, Khata 794, Kila No. 47/16/2/1 16/3/1, 16/4/1, & 25/1/2 Sector 49, Kundli Sonipat, Haryana 131028 India | 2578 | 10/23/2024 | Durant DC, LLC | | $1,663.44 | | $1,663.44 | | $3,326.88 |
| PET CRAFT PVT LTD. KHAWAT NO 680 MIN, KHATA 794, KILA NO. 47/16/2/1 16/3/1, 16/4/1, & 25/1/2 SECTOR 49, KUNDLI SONIPAT, HARAYANA 131028 INDIA | 460 | 9/14/2024 | Former Stores of Ohio, LLC | $1,039.36 | | | | | $1,039.36 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PET CRAFT PVT LTD. KHATA NO 680 MIN, KHATA 794, KILA NO. 47/16/2/1 16/3/1, 16/4/1, & 25/1/2 SECTOR 49, KUNDLI SONIPAT, HARAYANA 131028 INDIA | 488 | 9/16/2024 | Former Stores of Ohio, LLC | | $1,822.72 | | $1,822.72 | | $3,645.44 |
| PET CRAFT PVT LTD. KHATA NO 680 MIN, KHATA 794, KILA NO. 47/16/2/1 16/3/1, 16/4/1, & 25/1/2 SECTOR 49, KUNDLI SONIPAT, HARYANA 131028 INDIA | 491 | 9/16/2024 | CSC Distribution LLC | | $1,085.44 | | $1,085.44 | | $2,170.88 |
| Peter P. Bollinger Investment Company, LLC Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLC c/o Jason Rios 500 Capitol Mall, Ste. 2250 Sacramento, CA 95814 | 5421 | 12/27/2024 | Former Stores of Ohio, LLC | $310,117.66 | | | | | $310,117.66 |
| Peters Enterprises LLC 801-C N Main St High Point, NC 27262 | 5950 | 12/30/2024 | Former BL Stores, Inc. | $24,412.27 | | | | | $24,412.27 |
| Peters Enterprises LLC 801-C N Main St High Point, NC 27262 | 7452 | 2/10/2025 | Former BL Stores, Inc. | $13,613.78 | | | | | $13,613.78 |
| Petery, Michael Address on File | 4297 | 12/20/2024 | Former BL Stores, Inc. | $2,000.00 | | | | | $2,000.00 |
| PETMATE PO BOX 849863 DALLAS, TX 75284-9863 US | 10568 | 3/12/2025 | Former BL Stores, Inc. | | | | | $498,210.25 | $498,210.25 |
| PETPARTY PRODUCTS CO., LTD RM610, BLDG A #1156 SHENBIN SOUTH ROAD MINGHANG DISTRICT SHANGHAI 201105 CHINA | 1000 | 9/20/2024 | AVDC, LLC | $6,501.24 | | | | | $6,501.24 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Petparty Products Co., Ltd<br>Rm610, Bldg A, #1156<br>Shenbin South Road<br>Minghang District<br>Shanghai 201105<br>China | 1018 | 9/20/2024 | AVDC, LLC | $6,631.38 | | | | | $6,631.38 |
| PETPARTY PRODUCTS CO., LTD<br>RM610,BLDG A ,#1156 SHENBIN SOUTH ROAD<br>MINGHANG DISTRICT<br>SHANGHAI 201105<br>CHINA | 1020 | 9/20/2024 | AVDC, LLC | $6,706.44 | | | | | $6,706.44 |
| Petparty Products CO., LTD<br>Rm#610, BldgA., Longhu Hongqiao Tianjie, #1156<br>South Shenbin Road<br>Minhang Area<br>Shanghai 201105<br>China | 1031 | 9/20/2024 | AVDC, LLC | $5,271.00 | | | | | $5,271.00 |
| Petparty Products Co., Ltd<br>Rm610, Bldg A, #1156<br>Shenbin South Road<br>Minghang District<br>Shanghai 201105<br>China | 1035 | 9/20/2024 | AVDC, LLC | $5,959.08 | | | | | $5,959.08 |
| PETPARTY PRODUCTS CO., LTD<br>RM610, BLDG A<br>#1156 SHENBIN SOUTH ROAD<br>MINGHANG DISTRICT<br>SHANGHAI 201105<br>CHINA | 1039 | 9/20/2024 | AVDC, LLC | $5,139.96 | | | | | $5,139.96 |
| PETPARTY PRODUCTS CO., LTD<br>RM610, BLDG A<br>#1156 SHENBIN SOUTH ROAD<br>SHANGHAI 201105<br>CHINA | 1042 | 9/20/2024 | AVDC, LLC | $7,809.00 | | | | | $7,809.00 |
| PEZ CANDY INC<br>PO BOX 30087<br>NEW YORK, NY 10087-0087<br>US | 10133 | 3/12/2025 | Former BL Stores, Inc. | | | | | $36,205.92 | $36,205.92 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PF Properties Mesa Commons LLC C/o: Kitchell Property Management Attn: Beth DeRaad 1707 E. Highland Avenue Suite 100 Phoenix, AZ 85016 | 7196 | 1/31/2025 | Former Stores of Ohio, LLC | $206,598.79 | | | | | $206,598.79 |
| PF Properties Mesa Commons LLC Robinson & Cole LLP Attn: Jamie L. Edmonson Esq 1201 N. Market Street, Suite 1406 Wilmington, DE 19801 | 7241 | 1/31/2025 | Former Stores of Ohio, LLC | $206,598.79 | | | | | $206,598.79 |
| PH5B, LLC PO Box 2031 Tyler, TX 75710-2031 | 3764 | 12/11/2024 | Former Stores of Ohio, LLC | $18,808.51 | | | | | $18,808.51 |
| PH5B, LLC PO Box 2031 Tyler, TX 75710 | 5906 | 12/30/2024 | Former Stores of Ohio, LLC | $38,128.36 | | | | | $38,128.36 |
| Phantom Houseware LLC 230 W 38th St Fl 8 New York, NY 10018 | 5000 | 12/26/2024 | Closeout Distribution, LLC | | | | $62,135.10 | | $62,135.10 |
| Phantom Houseware LLC 23 W 36th St Fl 6 New York, NY 10018 | 5014 | 12/26/2024 | CSC Distribution LLC | | | | $38,850.70 | | $38,850.70 |
| Phantom Houseware LLC 23 W 36th St Fl 6 New York, NY 10018 | 5017 | 12/26/2024 | Durant DC, LLC | | | | $27,693.45 | | $27,693.45 |
| Phantom Houseware LLC 23 W 36th St Fl 6 New York, NY 10018 | 8024 | 2/28/2025 | Closeout Distribution, LLC | | | | | $62,135.10 | $62,135.10 |
| Phantom Houseware LLC 23 W 36th St Fl 6 New York, NY 10018 | 8054 | 2/28/2025 | CSC Distribution LLC | | | | | $38,850.70 | $38,850.70 |
| Phantom Houseware LLC 23 W 36th St Fl 6 New York, NY 10018 | 8055 | 2/28/2025 | Durant DC, LLC | | | | | $27,693.45 | $27,693.45 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phantom Houseware LLC<br>23 W 36th St<br>Fl 6<br>New York, NY 10018 | 8057 | 2/28/2025 | AVDC, LLC | | | | | $9,006.00 | $9,006.00 |
| PHANTOM HOUSEWARES LLC<br>23 WEST 36TH ST 6TH FLOOR<br>NEW YORK, NY 10018<br>US | 9648 | 3/12/2025 | Former BL Stores, Inc. | | | | | $114,824.95 | $114,824.95 |
| Phenix City Square, LLC<br>Louise Jennings-McCullar<br>Real Estate Southeast<br>P.O. Box 681955<br>Prattville, AL 36068 | 5478 | 12/27/2024 | Former Stores of Ohio, LLC | $245,417.01 | | | | | $245,417.01 |
| Phenix City Square, LLC<br>222 Delaware Avenue,<br>Suite 1500<br>Wilmington, DE 19801 | 6976 | 1/7/2025 | Former BL Stores, Inc. | | | | | $38,601.01 | $38,601.01 |
| Phenix City Square, LLC<br>Real Estate Southeast<br>Louise Jennings-McCullar<br>P.O. Box 681955<br>Prattville, AL 36068 | 8735 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $27,868.62 | $27,868.62 |
| Phillips, Jayla<br>Address on File | 4767 | 12/24/2024 | Former Stores of Ohio, LLC | $753,531.36 | | | | | $753,531.36 |
| Phillips, Maya<br>Address on File | 6700 | 1/10/2025 | Former BL Stores, Inc. | | $2,000.00 | | | | $2,000.00 |
| Phillips, Maya<br>Address on File | 6701 | 1/10/2025 | Former eCommerce Stores of Ohio, LLC | | $2,000.00 | | | | $2,000.00 |
| PIC Corporation<br>1101 W. Elizabeth Ave<br>Linden, NJ 07036 | 1863 | 10/7/2024 | Former BL Stores, Inc. | $19,834.44 | | | | | $19,834.44 |
| Pickett, Ashley<br>Address on File | 4345 | 12/20/2024 | Former BL Stores, Inc. | $975,000.00 | | | | | $975,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIEDMONT CANDY COMPANY PO BOX 1722 LEXINGTON, NC 27293-1722 US | 10223 | 3/12/2025 | Former BL Stores, Inc. | | | | | $150,390.36 | $150,390.36 |
| Piedmont Candy Company, Inc. Attn: Finance 404 Market Street Lexington, NC 27292 | 252 | 9/13/2024 | Former BL Stores, Inc. | $47,591.66 | | | | | $47,591.66 |
| PIEDMONT CHEERWINE BOTTLING PO BOX 697 SALISBURY, NC 28145 | 5937 | 12/30/2024 | Former BL Stores, Inc. | | | | $9,951.88 | | $9,951.88 |
| Piedmont Natural Gas Haynsworth Sinkler Boyd, PA c/o Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211 | 3975 | 12/17/2024 | Former BL Stores, Inc. | $1,052.26 | | | | | $1,052.26 |
| Piedmont Natural Gas Haynsworth Sinkler Boyd, PA c/o Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211 | 3981 | 12/17/2024 | Former Stores of Ohio, LLC | $828.91 | | | | | $828.91 |
| Pierce, Karen Address on File | 4742 | 12/24/2024 | Former Stores of Ohio, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Pilchers North Park Limited Partnership 7001 Preston Road, Suite 200/LB18 Dallas, TX 75205 | 7857 | 3/18/2025 | Former BL Stores, Inc. | $3,506.61 | | | | | $3,506.61 |
| Pilot Airfreight LLC 9300 Arrowpoint Blvd Charlotte, NC 28273 | 3688 | 12/9/2024 | Former BL Stores, Inc. | $2,693.29 | | | | | $2,693.29 |
| Pima County, Arizona 32 N Stone Ave Suite 2100 Tucson, AZ 85701 | 3319 | 11/15/2024 | Former BL Stores, Inc. | | | $1,164.87 | | | $1,164.87 |
| Pima County, Arizona 32 N Stone Ave Suite 2100 Tucson, AZ 85701 | 3322 | 11/15/2024 | Former BL Stores, Inc. | | | $4,418.54 | | | $4,418.54 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pima County, Arizona<br>32 N Stone Ave<br>Suite 2100<br>Tucson, AZ 85701 | 3324 | 11/15/2024 | Former BL Stores, Inc. | | | $4,078.12 | | | $4,078.12 |
| Pima County, Arizona<br>32 N Stone Ave Suite 2100<br>Tucson, AZ 85701 | 3325 | 11/15/2024 | Former BL Stores, Inc. | | | $991.78 | | | $991.78 |
| Pima County, Arizona<br>32 N Stone Ave<br>Suite 2100<br>Tucson, AZ 85701 | 3327 | 11/15/2024 | Former BL Stores, Inc. | | | $1,099.39 | | | $1,099.39 |
| Pinal County Treasurer<br>PO Box 729<br>Florence, AZ 85132 | 2521 | 10/21/2024 | Former BL Stores, Inc. | | $917.50 | | | | $917.50 |
| Pinal County Treasurer<br>PO Box 729<br>Florence, AZ 85132 | 2691 | 10/25/2024 | Former BL Stores, Inc. | | $917.50 | | | | $917.50 |
| Pine River Pre-Pack, Inc<br>10134 Pine River Road<br>Newton, WI 53063 | 529 | 9/16/2024 | CSC Distribution LLC | $22,800.00 | | | | | $22,800.00 |
| Pine River Pre-Pack, Inc<br>10134 Pine River Road<br>Newton, WI 53063 | 530 | 9/16/2024 | Durant DC, LLC | $22,800.00 | | | | | $22,800.00 |
| Pine River Pre-Pack, Inc.<br>10134 Pine River Road<br>Newton, WI 53063 | 528 | 9/16/2024 | AVDC, LLC | $22,800.00 | | | | | $22,800.00 |
| Pine River Pre-Pack, Inc.<br>10134 Pine River Road<br>Newton, WI 53063 | 535 | 9/16/2024 | Closeout Distribution, LLC | $22,800.00 | | | | | $22,800.00 |
| Pine River Pre-Pack, Inc.<br>10134 Pine River Road<br>Newton, WI 53063 | 538 | 9/16/2024 | Former Stores of Ohio, LLC | $22,800.00 | | | | | $22,800.00 |
| Pine Tree Independent School District<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 93 | 9/11/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pine Tree Independent School District c/o Julie Anne Parsons McCreary, Veselka, Bragg & Allen, P.C. P.O. Box 1269 Round Rock, TX 78680-1269 | 1855 | 10/7/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| Pine Tree ISD c/o McCreary, Veselka, Bragg & Allen, P.C. Attn: Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1268 | 10782 | 8/25/2025 | Former BL Stores, Inc. | $6,044.12 | | | | | $6,044.12 |
| Pine Tree ISD P.O. Box 1269 Round Rock, TX 78680-1268 | 10869 | 11/5/2025 | Former BL Stores, Inc. | | | $0.00 | | $5,549.98 | $5,549.98 |
| Pinellas County Tax Collector Attn: Bankruptcy Dept PO Box 6340 Clearwater, FL 33758-6340 | 2730 | 10/28/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| Pipestone Plaza, LLC 3113 South University Drive Suite 600 Fort Worth, TX 76109 | 546 | 9/16/2024 | Former BL Stores, Inc. | $104,943.76 | | | | | $104,943.76 |
| Pipestone Plaza, LLC 3113 South University Drive Suite 600 Fort Worth, TX 76109 | 3846 | 12/13/2024 | Former BL Stores, Inc. | $44,735.59 | | | | | $44,735.59 |
| PIPING ROCK HEALTH PRODUCTS LLC 3900 VETERANS MEMORIAL HWY BOHEMIA, NY 11716-1027 US | 10156 | 3/12/2025 | Former BL Stores, Inc. | | | | | $58,392.87 | $58,392.87 |
| Pipsnacks LLC 1 East Broad Street, Suite 210 Bethlehem, PA 18018 | 4496 | 12/23/2024 | AVDC, LLC | $17,141.76 | | | | | $17,141.76 |
| Pipsnacks LLC 1 East Broad Street Suite 210 Bethlehem , PA 18015 | 4537 | 12/23/2024 | Closeout Distribution, LLC | $23,192.28 | | | | | $23,192.28 |
| Pipsnacks LLC 1 East Broad Street Suite 210 Bethlehem, PA 18018 | 4546 | 12/23/2024 | Durant DC, LLC | $19,689.60 | | | | | $19,689.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pipsnacks LLC<br>1 East Broad Street<br>Suite 210<br>Bethlehem, PA 18018 | 4577 | 12/23/2024 | CSC Distribution LLC | $25,682.64 | | | | | $25,682.64 |
| Pipsnacks LLC<br>1 East Broad Street<br>Suite 210<br>Bethlehem, PA 18018 | 4590 | 12/23/2024 | Former Stores of Ohio, LLC | $21,291.48 | | | | | $21,291.48 |
| Pipsnacks LLC<br>1 East Broad Street, Suite 210<br>Bethlehem, PA 18018 | 8014 | 3/28/2025 | Closeout Distribution, LLC | | | | $3,960.00 | | $3,960.00 |
| Pipsnacks LLC<br>1 East Broad Street<br>Suite 210<br>Bethlehem , PA 18018 | 8378 | 3/28/2025 | CSC Distribution LLC | | | | | $18,054.00 | $18,054.00 |
| Pipsnacks LLC<br>1 East Broad Street<br>Suite 210<br>Bethlehem, PA 18018 | 8468 | 3/28/2025 | Durant DC, LLC | | | | | $20,610.00 | $20,610.00 |
| PIPSNACKS, LLC<br>P O BOX 7410891<br>CHICAGO, IL 60674-0891<br>US | 10477 | 3/12/2025 | Former BL Stores, Inc. | | | | | $42,624.00 | $42,624.00 |
| Pipsticks<br>228 Park Avenue South<br>PMB 584806<br>New York, NY 10003 | 2172 | 10/11/2024 | Former BL Stores, Inc. | $51,686.70 | | | | | $51,686.70 |
| Pisko, Margaret<br>Address on File | 3665 | 12/6/2024 | Former BL Stores, Inc. | $200,000.00 | | | | | $200,000.00 |
| PITNEY BOWES INC USE THIS VENDOR<br>PO BOX 981039<br>BOSTON, MA 02298-1039<br>US | 10029 | 3/12/2025 | Former BL Stores, Inc. | | | | | $791.82 | $791.82 |
| Pittman, Synd<br>Address on File | 6365 | 12/31/2024 | Former BL Stores, Inc. | $401.49 | | | | | $401.49 |
| Pitts, Tina<br>Address on File | 5127 | 12/26/2024 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pivot Accessories LLC 10 West 33rd St #718 New York, NY 10001 | 3703 | 12/10/2024 | CSC Distribution LLC | | | | $27,567.00 | | $27,567.00 |
| Pivot Accessories LLC 10 West 33rd St #718 New York, NY 10001 | 3706 | 12/10/2024 | AVDC, LLC | | | | $11,043.00 | | $11,043.00 |
| Pivot Accessories LLC 10 West 33rd St #718 New York, NY 10001 | 3708 | 12/10/2024 | CSC Distribution LLC | $27,567.00 | | | | | $27,567.00 |
| Pivot Accessories LLC 10 West 33rd St #718 New York, NY 10001 | 3711 | 12/10/2024 | Durant DC, LLC | | | | $21,033.00 | | $21,033.00 |
| Pivot Accessories LLC 10 West 33rd St #718 New York, NY 10001 | 3713 | 12/10/2024 | AVDC, LLC | $11,043.00 | | | | | $11,043.00 |
| PIVOT ACCESSORIES LLC 10 W 33 ST NEW YORK, NY 10001 US | 9627 | 3/12/2025 | Former BL Stores, Inc. | | | | | $58,404.00 | $58,404.00 |
| Pizzolato, Brent Joel Address on File | 5580 | 12/29/2024 | Former Stores of Ohio, LLC | $100,000.00 | | | | | $100,000.00 |
| PKJ Entertainment Marketing 1053 Colorado Blvd. Ste A Los Angeles, CA 90041 | 7579 | 2/24/2025 | Former BL Stores, Inc. | $5,000.00 | | | | | $5,000.00 |
| PKJ Entertainment Marketing 1053 Colorado Blvd. Ste A Los Angeles, CA 90041 | 8204 | 3/13/2025 | Former BL Stores, Inc. | | | | | $5,000.00 | $5,000.00 |
| PKJ ENTERTAINMENT MARKETING 1053 COLORADO BLVD STE A LOS ANGELES, CA 90046 US | 9941 | 3/12/2025 | Former BL Stores, Inc. | | | | | $5,000.00 | $5,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Placo Corporation Limited<br>Houston Centre<br>Accounts Department Rm407<br>63 Mody Road<br>Tsim Sha Tsui, Kowloon 00852<br>Hong Kong | 5091 | 12/26/2024 | Former BL Stores, Inc. | $56,705.70 | | | | | $56,705.70 |
| PLACO CORPORATION LTD<br>407 HOUSTON CENTRE 63 MODY RD<br>KOWLOON<br>HONG KONG | 9518 | 3/12/2025 | Former BL Stores, Inc. | | | | | $44,999.00 | $44,999.00 |
| Pladis North America Inc<br>Attn: Rashid Mumford<br>10 Bank Street<br>Suite 1011<br>White Plains, NY 10606 | 7883 | 3/20/2025 | Former BL Stores, Inc. | $1,530.00 | | | | | $1,530.00 |
| Plainfield Associates<br>c/o Skyline Management Corp.<br>600 Old Country Road<br>Suite 555<br>Garden City, NY 11530 | 4583 | 12/23/2024 | Former Stores of Ohio, LLC | $24,682.56 | | | | | $24,682.56 |
| Plan B Distribution<br>4108 W Riverside Dr<br>Unit B<br>Burbank, CA 91505 | 1351 | 9/24/2024 | CSC Distribution LLC | $14,212.00 | | | | | $14,212.00 |
| Plan B Distribution<br>4108 W Riverside Dr<br>Unit B<br>Burbank, CA 91505 | 1473 | 9/26/2024 | Closeout Distribution, LLC | $26,334.00 | | | | | $26,334.00 |
| Plan B Distribution<br>4108 W Riverside Dr<br>Unit B<br>Burbank, CA 91505 | 1474 | 9/26/2024 | Former Stores of Ohio, LLC | $19,432.00 | | | | | $19,432.00 |
| Plano Independent School District<br>c/o Perdue Brandon Fielder et al<br>Linda D. Reece<br>1919 S. Shiloh Road<br>Suite 640, LB 40<br>Garland, TX 75042 | 931 | 9/19/2024 | Former Savings Stores of California, LLC | | | $7,223.71 | | | $7,223.71 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PLANO POLICE DEPT<br>P O BOX 860358<br>PLANO, TX 75086-0358<br>US | 10558 | 3/12/2025 | Former BL Stores, Inc. | | | | | $50.00 | $50.00 |
| Plant City Plaza Holdings, LLC<br>Bailey Cavalieri LLC<br>c/o Robert B. Berner<br>409 E. Monument Avenue<br>Suite 103<br>Dayton, OH 45402 | 8932 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $82,587.82 | $82,587.82 |
| Platinum Goods Corp<br>320 NE 75th Street<br>Unit 101<br>Miami, FL 33138 | 7569 | 2/21/2025 | Closeout Distribution, LLC | $3,732.00 | | | | | $3,732.00 |
| Platinum Goods Corp<br>320 NE 75th Street<br>Unit 101<br>Miami, FL 33138 | 7570 | 2/21/2025 | Durant DC, LLC | $2,580.00 | | | | | $2,580.00 |
| Platinum Goods Corp<br>320 NE 75th Street<br>Unit 101<br>Miami, FL 33138 | 7571 | 2/21/2025 | Closeout Distribution, LLC | $3,156.00 | | | | | $3,156.00 |
| Platinum Goods Corp<br>320 NE 75th Street<br>Unit 101<br>Miami, FL 33138 | 7572 | 2/21/2025 | CSC Distribution LLC | $3,156.00 | | | | | $3,156.00 |
| PLATINUM GOODS CORP<br>320 NE 75TH ST<br>MIAMI, FL 33138<br>US | 9743 | 3/12/2025 | Former BL Stores, Inc. | | | | | $12,624.00 | $12,624.00 |
| Plattsburgh Plaza Associates, LLC<br>Attn: John V. Hartzell, Esq.<br>Nolan Heller Kauffman LLP<br>80 State St, 11th Floor<br>Albany, NY 12207 | 1727 | 10/2/2024 | Former BL Stores, Inc. | $13,544.92 | | | | | $13,544.92 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PLAYGO TOYS ENTERPRISES LTD<br>12/F TOWER 1 SOUTH SEAS CENTER<br>75 MODY ROAD<br>TSIM SHA TSUI EAST<br>KOWLOON<br>HONG KONG | 52 | 9/11/2024 | Former BL Stores, Inc. | $146,719.06 | | | | | $146,719.06 |
| PLAYTEK LLC<br>148 MADISON AVENUE<br>NEW YORK, NY 10016<br>US | 9643 | 3/12/2025 | Former BL Stores, Inc. | | | | | $25,167.60 | $25,167.60 |
| Pleasanton Partners, L.P.<br>ScottHulse, PC<br>c/o Robert R. Feuille<br>201 E. Main Dr.<br>Suite 1100<br>El Paso, TX 79901 | 8931 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $90,486.00 | $90,486.00 |
| Pleasanton Partners, L.P.<br>ScottHulse, PC<br>c/o Robert R. Feuille<br>201 E. Main Dr.<br>Suite 1100<br>El Paso, TX 79901 | 8971 | 4/3/2025 | Former Stores of Ohio, LLC | $295,158.33 | | | | | $295,158.33 |
| Pleasanton Partners, LP<br>ScottHulse, PC<br>Robert R. Feuille<br>201 E. Main Dr.<br>Suite 1100<br>El Paso, TX 79901 | 5558 | 12/27/2024 | Former Stores of Ohio, LLC | $68,352.72 | | | | | $68,352.72 |
| PLS Logistics Services<br>2000 Westinghouse Drive<br>Cranberry Twp, PA 16066 | 7008 | 1/27/2025 | Former BL Stores, Inc. | $169,079.00 | | | | | $169,079.00 |
| PMAT NORTH HEIGHTS, L.L.C.<br>C/O SHER GARNER LAW FIRM<br>ATTN: CHAD MORROW<br>909 POYDRAS STREET<br>28TH FLOOR<br>NEW ORLEANS, LA 70112 | 6348 | 12/30/2024 | Former Savings Stores of Ohio, LLC | $263,328.66 | | | | $15,742.47 | $279,071.13 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PMAT VILLAGE PLAZA, L.L.C. C/O CHAD P. MORROW 909 POYDRAS STREET 28TH FLOOR NEW ORLEANS, LA 70112 | 6161 | 12/30/2024 | Former Stores of Ohio, LLC | $297,639.63 | | | | $17,793.67 | $315,433.30 |
| PMF TRAILER RENTAL LLC PO BOX 772320 DETROIT, MI 48277 US | 9809 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,323.60 | $3,323.60 |
| PMG Leasing, LLC Gordon Arata Montgomery Barnett Stephen Williamson 201 St. Charles Ave., Floor 40 New Orleans, LA 70170 | 5876 | 12/30/2024 | Former BL Stores, Inc. | $187,518.25 | | | | | $187,518.25 |
| PMRE LLC Narron Wenzel, PA Attn: David F. Mills P.O. Box 1567 Smithfield, NC 27577 | 4042 | 12/17/2024 | Former Stores of Ohio, LLC | $330,499.06 | | | | | $330,499.06 |
| PNM 414 Silver Ave SW Albuquerque, NM 87102 | 1838 | 10/7/2024 | Former BL Stores, Inc. | $40,521.31 | | | | | $40,521.31 |
| Podravka USA Inc 420 Lexington Ave Room 2031 New York, NY 10170-0012 | 8118 | 3/20/2025 | Closeout Distribution, LLC | | | | | $4,406.40 | $4,406.40 |
| PODRAVKA USA INC 420 LEXINGTON AVE ROOM 2031 NEW YORK, NY 10170-0012 | 8187 | 3/20/2025 | Durant DC, LLC | | | | | $4,406.40 | $4,406.40 |
| PODRAVKA USA INC 420 LEXINGTON AVE ROOM 2031 NEW YORK, NY 10170-0012 | 8193 | 3/20/2025 | CSC Distribution LLC | | | | | $2,203.20 | $2,203.20 |
| PODRAVKA USA INC 420 LEXINGTON AVE ROOM 2031 NEW YORK, NY 10170-0012 US | 10141 | 3/12/2025 | Former BL Stores, Inc. | | | | | $11,016.00 | $11,016.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poh Huat Furniture Industries Vietnam Joint Stock Company<br>No. 17, Road 26 Song Than 2 Industrial Zone<br>Di An City, Binh Duong 824609<br>Vietnam | 102 | 9/12/2024 | Closeout Distribution, LLC | $16,085.60 | | | | | $16,085.60 |
| Poh Huat Furniture Industries Vietnam Joint Stock Company<br>No.17, Road 26 Song Than 2 Industrial Zone<br>Binh Duong Province<br>Di An City, VN 824609<br>Vietnam | 144 | 9/12/2024 | AVDC, LLC | $20,102.00 | | | | | $20,102.00 |
| Poh Huat Furniture Industries Vietnam Joint Stock Company<br>No.17, Road 26 Song Than 2 Industrial Zone<br>Di An City, Binh Duong Province, VN 824609<br>Vietnam | 145 | 9/12/2024 | Former Stores of Ohio, LLC | $18,316.90 | | | | | $18,316.90 |
| Poh Huat Furniture Industries Vietnam Joint Stock Company<br>No.17, Road 26 Song Than 2 Industrial Zon<br>Di An , Binh Duong Province, VN 824609<br>Vietnam | 146 | 9/12/2024 | CSC Distribution LLC | $26,757.50 | | | | | $26,757.50 |
| Poh Huat Furniture Industries Vietnam Joint Stock Company<br>No.17, Road 26 Song Than 2 Industrial Zone<br>Di An City, Binh Duong Province, VN 824609<br>Vietnam | 225 | 9/12/2024 | Durant DC, LLC | $51,795.30 | | | | | $51,795.30 |
| Poh Huat Furniture Industries Vietnam Joint Stock Company<br>No.17, Road 26 Song Than 2 Industrial Zone<br>Di An City, Binh Duong Province, VN 824609<br>Vietnam | 118 | 9/12/2024 | AVDC, LLC | $20,102.00 | | | | | $20,102.00 |
| Poh Huat Furniture Vietnam Industries Joint Stock Company<br>No.17, Road 26 Song Than 2 Industrial Zone<br>Di An City, Binh Duong Province 824609<br>Vietnam | 11 | 9/11/2024 | Former BL Stores, Inc. | $133,057.30 | | | | | $133,057.30 |
| Point One International, Ltd.<br>2512 WISCONSIN AVENUE<br>DOWNERS GROVE, IL 60515 | 240 | 9/12/2024 | AVDC, LLC | $2,352.00 | | | | | $2,352.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Polan Polsko Francuska SP. Z O.O. JV<br>UL. SW. Jana 5<br>Zabno, Malopolska 33240<br>Poland | 249 | 9/13/2024 | Former Stores of Ohio, LLC | | | | $19,063.65 | | $19,063.65 |
| Polan Polsko Francuska SP. Z O.O. JV<br>UL. SW. Jana 5<br>Zabno 33-240<br>Poland | 617 | 9/17/2024 | AVDC, LLC | | | | $18,905.14 | | $18,905.14 |
| Polan Polsko Francuska Sp. Z O.O. JV<br>Ul. SW. Jana 5<br>Zabno 33-240<br>Poland | 619 | 9/17/2024 | CSC Distribution LLC | | | | $18,905.14 | | $18,905.14 |
| Polan Polsko Francuska SP. Z O.O. JV<br>Ul. SW. Jana 5<br>Zabno 33-240<br>Poland | 710 | 9/18/2024 | AVDC, LLC | | | | $18,905.14 | | $18,905.14 |
| Polan Polsko Francuska SP. Z O.O. JV<br>Ul. Sw. Jana 5<br>Zabno 33-240<br>Poland | 711 | 9/18/2024 | CSC Distribution LLC | | | | $18,905.14 | | $18,905.14 |
| Polan Polsko Francuska SP. Z O.O. JV<br>UL. SW. Jana 5<br>Zabno, Malopolska 33240<br>Poland | 1338 | 9/13/2024 | Closeout Distribution, LLC | | | | $19,063.65 | | $19,063.65 |
| Polan Polsko-francuska Sp. Z O.O. JV<br>Ul. SW. Jana 5<br>Zabno 33-240<br>Poland | 202 | 9/13/2024 | Durant DC, LLC | $19,063.65 | | | | | $19,063.65 |
| Polar Corporation<br>1001 Southbridge Street<br>Worcester, MA 01610-2218 | 5422 | 12/27/2024 | Former BL Stores, Inc. | | | | $7,002.46 | | $7,002.46 |
| Polder Products LLC<br>195 Christian Street<br>Oxford, CT 06478 | 2656 | 10/25/2024 | Former BL Stores, Inc. | $32,147.00 | | | | | $32,147.00 |
| Polder Products LLC<br>195 Christian Street<br>Oxford, CT 06478 | 8093 | 3/13/2025 | Former BL Stores, Inc. | | | | | $46,426.50 | $46,426.50 |
| POLDER PRODUCTS LLC<br>195 CHRISTIAN ST<br>OXFORD, CT 06478-1252<br>US | 10039 | 3/12/2025 | Former BL Stores, Inc. | | | | | $46,426.50 | $46,426.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POLEN DEVELOPMENT LLC<br>PO BOX 71751<br>SPRINGFIELD, OR 97475-0214 | 4370 | 12/19/2024 | Former BL Stores, Inc. | $54,244.28 | | | | | $54,244.28 |
| POLLOCK INVESTMENTS INC<br>PO BOX 735070<br>DALLAS, TX 75373-5070<br>US | 10582 | 3/12/2025 | Former BL Stores, Inc. | | | | | $84,498.02 | $84,498.02 |
| Pollock Orora<br>6600 Valley View Street<br>#C-435<br>Buena Park, CA 90620 | 1851 | 10/7/2024 | Former BL Stores, Inc. | $904.97 | | | $17,783.43 | | $18,688.40 |
| Poly Pak Ind Group LLC<br>Poly - Pak<br>125 Spagnoli Road<br>Melville, NY 11747 | 1709 | 10/1/2024 | Former BL Stores, Inc. | $211,973.34 | | | | | $211,973.34 |
| Poly-America, L.P.<br>Attn: Ashley Miller<br>2000 W. Marshall Dr.<br>Grand Prairie, TX 75051 | 518 | 9/16/2024 | Former BL Stores, Inc. | $489,684.72 | | | | | $489,684.72 |
| Polyfect Toys Co Ltd<br>c/o Menashe & Lapa LLP<br>400 Rella Blvd, Suite 190<br>Suffern, NY 10901 | 1694 | 10/2/2024 | Closeout Distribution, LLC | $48,149.42 | | | $124,668.09 | | $172,817.51 |
| Polyfect Toys Co Ltd<br>c/o Menashe & Lapa LLP<br>400 Rella Blvd, Suite 190<br>Suffern, NY 10901 | 1699 | 10/2/2024 | AVDC, LLC | $36,383.40 | | | $100,745.21 | | $137,128.61 |
| Polyfect Toys Co Ltd<br>c/o Menashe & Lapa LLP<br>400 Rella Blvd, Suite 190<br>Suffern, NY 10901 | 1707 | 10/2/2024 | CSC Distribution LLC | $164,232.34 | | | $39,301.42 | | $203,533.76 |
| Polyfect Toys Co Ltd<br>c/o Menashe & Lapa LLP<br>400 Rella Blvd, Suite 190<br>Suffern, NY 10901 | 1708 | 10/2/2024 | Durant DC, LLC | $35,554.54 | | | $103,212.62 | | $138,767.16 |
| Polyfect Toys Co Ltd<br>C/O Menashe & Lapa LLP<br>400 Rella Blvd, Suite 190<br>Suffern, NY 10901 | 1713 | 10/2/2024 | Former Stores of Ohio, LLC | $75,201.66 | | | $138,846.78 | | $214,048.44 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Polyfect Toys Co Ltd c/o Menashe & Lapa LLP 400 Rella Blvd, Suite 190 Suffern, NY 10901 | 6780 | 1/15/2025 | Closeout Distribution, LLC | $17,480.30 | | | | | $17,480.30 |
| Polyfect Toys Co Ltd c/o Menashe & Lapa LLP 400 Rella Blvd Suite 190 Suffern, NY 10901 | 6783 | 1/15/2025 | Durant DC, LLC | $68,432.20 | | | | | $68,432.20 |
| POLYFECT TOYS CO LTD RM 916 HOUSTON CENTER KOLOWOON HONG KONG | 9519 | 3/12/2025 | Former BL Stores, Inc. | | | | | $85,912.50 | $85,912.50 |
| Polygroup Evergreen Limited Attn: Eric Szweda 606 Fairmont House 8 Cotton Tree Drive, Central Hong Kong Hong Kong | 1287 | 9/24/2024 | Former Stores of Ohio, LLC | $137,728.41 | | | | | $137,728.41 |
| Polygroup Evergreen Limited Attn: Eric Szweda 606 Fairmont House 8 Cotton Tree Drive, Central Hong Kong Hong Kong | 1297 | 9/24/2024 | AVDC, LLC | $152,521.37 | | | | | $152,521.37 |
| Polygroup Evergreen Limited Attn: Eric Szweda 606 Fairmont House 8 Cotton Tree Drive Central Hong Kong Hong Kong | 1302 | 9/24/2024 | CSC Distribution LLC | $772,919.92 | | | $143,178.84 | | $916,098.76 |
| Polygroup Evergreen Limited Attn: Eric Szweda 606 Fairmont House 8 Cotton Tree Drive, Central Hong Kong Hong Kong | 1308 | 9/24/2024 | Closeout Distribution, LLC | | | | $851,762.37 | | $851,762.37 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Polygroup Evergreen Limited<br>Attn: Eric Szweda<br>606 Fairmont House<br>8 Cotton Tree Drive<br>Central<br>Hong Kong<br>Hong Kong | 1313 | 9/24/2024 | Durant DC, LLC | $143,112.85 | | | | | $143,112.85 |
| Polygroup Evergreen Limited<br>c/o Greenberg Traurig, LLP<br>Attn: Alison Franklin<br>3333 Piedmont Road NE, Suite 2500<br>Atlanta, GA 30305 | 8939 | 4/3/2025 | AVDC, LLC | $18,771.78 | | | $133,749.59 | | $152,521.37 |
| Polygroup Evergreen Limited<br>Greenberg Traurig, LLP, c/o Alison Franklin<br>3333 Piedmont Road NE, Suite 2500<br>Atlanta, GA 30305 | 8975 | 4/3/2025 | Durant DC, LLC | $61,394.04 | | | $35,742.19 | $45,976.62 | $143,112.85 |
| Polygroup Evergreen Limited<br>Greenberg Traurig, LLP,<br>c/o Alison Franklin<br>3333 Piedmont Road NE, Suite 2500<br>Atlanta, GA 30305 | 8976 | 4/3/2025 | CSC Distribution LLC | | | | $549,085.50 | $367,013.26 | $916,098.76 |
| Polygroup Evergreen Limited<br>Greenberg Traurig, LLP<br>c/o Alison Franklin<br>3333 Piedmont Road NE, Suite 2500<br>Atlanta, GA 30305 | 8977 | 4/3/2025 | Closeout Distribution, LLC | | | | | $851,762.37 | $851,762.37 |
| Polygroup Evergreen Limited<br>Greenberg Traurig, LLP<br>c/o Alison Franklin<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta, GA 30305 | 8982 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $137,728.41 | $137,728.41 |
| Polygroup Evergreen Limited<br>Greenberg Traurig, LLP<br>c/o Alison Franklin<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta, GA 30305 | 9016 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $137,728.41 | $137,728.41 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Polygroup Evergreen Limited Greenberg Traurig, LLP c/o Alison Franklin 3333 Piedmont Road NE Suite 2500 Atlanta, GA 30305 | 9018 | 4/3/2025 | Closeout Distribution, LLC | | | | | $851,762.37 | $851,762.37 |
| Polygroup Evergreen Limited Greenberg Traurig, LLP c/o Alison Franklin 3333 Piedmont Road NE, Suite 2500 Atlanta, GA 30305 | 9020 | 4/3/2025 | CSC Distribution LLC | | | | | $367,013.26 | $367,013.26 |
| Polygroup Evergreen Limited Greenberg Traurig, LLP c/o Alison Franklin 3333 Piedmont Road NE Suite 2500 Atlanta, GA 30305 | 9030 | 4/3/2025 | Durant DC, LLC | | | | | $45,976.62 | $45,976.62 |
| Pomeroy Enterprises, LLC c/o : David E. Sklar 21 Main Street Suite 200 Hackensack, NJ 07601-7054 | 5771 | 12/30/2024 | Former Stores of Ohio, LLC | $28,363.86 | | | | | $28,363.86 |
| Ponderosa Property Services PO Box 4880 Santa Fe, NM 87502 | 2547 | 10/22/2024 | Former Stores of Ohio, LLC | $710.27 | | | | | $710.27 |
| Ponderosa Property Services PO Box 4880 Santa Fe, NM 87502 | 2548 | 10/22/2024 | Former Stores of Ohio, LLC | $710.27 | | | | | $710.27 |
| Ponderosa Property Services PO Box 4880 Santa Fe, NM 87502 | 2549 | 10/22/2024 | Former Stores of Ohio, LLC | $710.27 | | | | | $710.27 |
| Poole, Kelcy A Address on File | 7410 | 2/5/2025 | Former Management Stores of Ohio, LLC | $270.00 | | | | | $270.00 |
| POPBAND INC PO BOX 404 MALIBU, CA 90265 | 6943 | 1/24/2025 | Former Stores of Ohio, LLC | $13,170.00 | | | | | $13,170.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POPBAND INC.<br>11620 WILSHIRE BOULEVARD<br>LOS ANGELES, CA 90025<br>US | 9938 | 3/12/2025 | Former BL Stores, Inc. | | | | | $9,702.00 | $9,702.00 |
| POPCORN ALLEY<br>502 S MOUNT ST<br>BALTIMORE, MD 21223-3400<br>US | 10213 | 3/12/2025 | Former BL Stores, Inc. | | | | | $79,619.40 | $79,619.40 |
| Popcorn Alley Inc d/b/a Stonehedge Farms<br>Gellert Seitz Busenkell & Brown LLC<br>Margaret F. England<br>Ronald S. Gellert<br>1201 North Orange Street, Suite 300<br>Wilmington, DE 19801 | 7510 | 2/11/2025 | Former BL Stores, Inc. | | | | | $79,619.40 | $79,619.40 |
| Popfully LLC<br>14400 NW 112th Ave<br>Hialeah Gardens, FL 33018 | 210 | 9/13/2024 | CSC Distribution LLC | $22,464.00 | | | | | $22,464.00 |
| Popfully LLC<br>14400 NW 112th Ave<br>Hialeah Gardens, FL 33018 | 215 | 9/13/2024 | Durant DC, LLC | $22,464.00 | | | | | $22,464.00 |
| Popfully LLC<br>14400 NW 112th Ave<br>Hialeah Gardens, FL 33018 | 217 | 9/13/2024 | Closeout Distribution, LLC | $29,376.00 | | | | | $29,376.00 |
| Popfully LLC<br>14400 NW 112th Ave<br>Hialeah Gardens, FL 33018 | 242 | 9/13/2024 | AVDC, LLC | $32,832.00 | | | | | $32,832.00 |
| Popfully LLC<br>14400 NW 112th Ave<br>Hialeah Gardens, FL 33018 | 357 | 9/13/2024 | Former Stores of Ohio, LLC | $32,832.00 | | | | | $32,832.00 |
| Poplar Bluff, MO (Municipal Utilities)<br>P.O. Box 1268<br>Poplar Bluff, MO 63902-1268 | 3888 | 12/16/2024 | Former BL Stores, Inc. | $5,861.49 | | | | | $5,861.49 |
| POPLIN PLACE LLC<br>800 MOUNT VERNON HWY NE STE 425<br>ATLANTA, GA 30328-4226<br>US | 10250 | 3/12/2025 | Former BL Stores, Inc. | | | | | $27,047.70 | $27,047.70 |
| POPTIME SNACK BRANDS, LLC<br>200 CLIFTON BLVD<br>ST 5<br>CLIFTON, NJ 07011 | 188 | 9/12/2024 | AVDC, LLC | $19,347.60 | | | | | $19,347.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Poptime Snack Brands, LLC<br>200 Clifton Blvd<br>St 5<br>Clifton, NJ 07011 | 230 | 9/12/2024 | Durant DC, LLC | $11,153.40 | | | | | $11,153.40 |
| Poptime Snack Brands, LLC<br>200 Clifton Blvd<br>ST 5<br>Clifton, NJ 07011 | 234 | 9/12/2024 | CSC Distribution LLC | $26,737.60 | | | | | $26,737.60 |
| POPTIME SNACK BRANDS, LLC<br>200 CLIFTON BLVD<br>ST 5<br>CLIFTON, NJ 07011 | 267 | 9/12/2024 | Closeout Distribution, LLC | $56,990.40 | | | | | $56,990.40 |
| POPULAR BATH<br>808 GEORGIA AVE<br>BROOKLYN, NY 11207<br>US | 9657 | 3/12/2025 | Former BL Stores, Inc. | | | | | $227,965.17 | $227,965.17 |
| POPULAR BATH PRODUCTS, INC.<br>VALENTIN MENA<br>CONTROLLER<br>808 GEORGIA AVENUE<br>BROOKLYN, NY 11207 | 7275 | 1/31/2025 | Former BL Stores, Inc. | $227,965.17 | | | | | $227,965.17 |
| Porsch, Tiffanie Ambar<br>Address on File | 4280 | 12/19/2024 | Former BL Stores, Inc. | $10,000.00 | | | | | $10,000.00 |
| PORT ORANGE RETAIL I LLC<br>1003 ALPHARETTA ST<br>STE 100<br>ROSWELL, GA 30075 | 4160 | 12/19/2024 | Former Stores of Ohio, LLC | $20,053.91 | | | | | $20,053.91 |
| Port Orange Retail I, LLC<br>1003 Alpharetta St 100<br>Roswell, GA 30075 | 5497 | 12/27/2024 | Former Stores of Ohio, LLC | $20,053.91 | | | | | $20,053.91 |
| PORT ROYAL SALES LTD<br>95 FROEHLICH FARM BLVD<br>WOODBURY, NY 11797 | 6670 | 1/9/2025 | Former Stores of Ohio, LLC | $8,769.60 | | | | | $8,769.60 |
| PORT TO PORT IMPORT & EXPORT INC<br>3949 HERRITAGE OAK COURT<br>SIMI VALLEY, CA 93063-6711<br>US | 10668 | 3/12/2025 | Former BL Stores, Inc. | | | | | $438,301.50 | $438,301.50 |
| Port to Port Import/Export, Inc.<br>3949 Heritage Oak Court<br>Simi Valley, CA 93063 | 1582 | 9/27/2024 | Former BL Stores, Inc. | $512,610.45 | | | | | $512,610.45 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Port to Port Import/Export, Inc.<br>3949 Heritage Oak Court<br>Simi Valley, CA 93063 | 7025 | 1/24/2025 | Former BL Stores, Inc. | | | | $508,083.00 | | $508,083.00 |
| Portage Center LLC<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 3800 | 12/12/2024 | Former Stores of Ohio, LLC | $11,357.50 | | | | | $11,357.50 |
| Portage Center, LLC<br>Kelley Drye & Warren LLP<br>Attention To: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 7845 | 3/17/2025 | Former Stores of Ohio, LLC | $369,620.93 | | | | | $369,620.93 |
| Porter, Inez<br>Address on File | 7192 | 1/30/2025 | Former BL Stores, Inc. | $314.62 | | | | | $314.62 |
| Portland General Electric (PGE)<br>7895 SW Mohawk St.<br>Tualatin, OR 97062 | 2707 | 10/25/2024 | Former BL Stores, Inc. | $20,182.36 | | | | | $20,182.36 |
| Portland Water District<br>225 Douglass St<br>PO Box 3553<br>Portland, ME 04104 | 3455 | 11/25/2024 | Former BL Stores, Inc. | $130.27 | | | | | $130.27 |
| POSHI LLC<br>2121 Ponce de Leon Blvd<br>Suite 340<br>Coral Gables, FL 33134 | 2333 | 10/16/2024 | Former BL Stores, Inc. | $20,683.60 | | | | | $20,683.60 |
| POSHI LLC<br>2121 Ponce de Leon Blvd<br>Suite 340<br>Coral Gables, FL 33134 | 6893 | 1/23/2025 | Former BL Stores, Inc. | $20,352.00 | | | | | $20,352.00 |
| POSHI LLC<br>175 SW 7TH ST STE 1900<br>MIAMI, FL 33130-2960<br>US | 10297 | 3/12/2025 | Former BL Stores, Inc. | | | | | $20,352.00 | $20,352.00 |
| Positive Beverage<br>110 NEWPORT CENTER DR<br>STE #29<br>NEWPORT BEACH, CA 92660 | 7523 | 2/17/2025 | AVDC, LLC | $77,181.36 | | | | | $77,181.36 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POSITIVE BEVERAGE, LLC.<br>110 NEWPORT CENTER DRIVE, SUITE 29<br>NEWPORT BEACH, CA 92660<br>US | 9988 | 3/12/2025 | Former BL Stores, Inc. | | | | | $75,873.36 | $75,873.36 |
| Post Consumer Brands, LLC<br>Tydings & Rosenberg LLP<br>c/o Stephen Gerald<br>200 Continental Drive<br>Suite 401<br>Newark, DE 19713 | 4189 | 12/19/2024 | Former BL Stores, Inc. | $70,760.01 | | | | | $70,760.01 |
| Potomac Edison<br>5001 Nasa Blvd<br>Fairmont, WV 26554 | 3504 | 11/26/2024 | Former BL Stores, Inc. | $12,837.09 | | | | | $12,837.09 |
| Pottawatomie County Treasurer<br>PO Box 3069<br>Shawnee, OK 74802 | 3339 | 11/18/2024 | Former BL Stores, Inc. | | | $10,686.00 | | | $10,686.00 |
| Powell, Precious<br>Address on File | 5442 | 12/27/2024 | Former BL Stores, Inc. | $15,000.00 | | | | | $15,000.00 |
| POWER MAX BATTERY<br>1520 S.GROVE AVE<br>ONTARIO, CA 91761<br>US | 9974 | 3/12/2025 | Former BL Stores, Inc. | | | | | $206,307.12 | $206,307.12 |
| Powermax Battery (U.S.A.) Inc<br>1520 South Grove Ave<br>Ontario, CA 91761 | 1645 | 9/30/2024 | Former BL Stores, Inc. | $10,254.72 | | | $70,622.88 | | $80,877.60 |
| Powermax Battery USA, Inc<br>1520 S Grove Ave<br>Ontario, CA 91711 | 7343 | 1/31/2025 | Former BL Stores, Inc. | | | | $206,307.12 | | $206,307.12 |
| PPJ LLC<br>2 CARSHA DRIVE<br>NATICK, MA 01760-4658<br>US | 10016 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,030,112.03 | $1,030,112.03 |
| PPJ, LLC<br>2 Carsha Dr.<br>Natick, MA 01760 | 3710 | 12/10/2024 | Former BL Stores, Inc. | | | | | $1,577,174.98 | $1,577,174.98 |
| PPJ, LLC<br>2 Carsha Dr.<br>Natick, MA 01760 | 8133 | 4/1/2025 | Former BL Stores, Inc. | $1,577,174.98 | | | | | $1,577,174.98 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PPJ, LLC 2 Carsha Dr. Natick, MA 01760 | 8209 | 3/17/2025 | Former BL Stores, Inc. | | | | | $1,030,434.97 | $1,030,434.97 |
| Prairie Farms Dairy, Inc. 3744 Staunton Rd Edwardsville, IL 62025 | 2108 | 10/10/2024 | CSC Distribution LLC | $2,430.00 | | | | | $2,430.00 |
| Prairie Farms Dairy, Inc. 3744 Staunton Rd Edwardsville, IL 62025 | 2110 | 10/10/2024 | Durant DC, LLC | $3,240.00 | | | | | $3,240.00 |
| Prairie Farms Dairy, Inc. 3744 Staunton Rd Edwardsville, IL 62025 | 2111 | 10/10/2024 | Closeout Distribution, LLC | $2,430.00 | | | | | $2,430.00 |
| Prairie Farms Dairy, Inc. 3744 Staunton Rd Edwardsville, IL 62025 | 2119 | 10/10/2024 | Former Stores of Ohio, LLC | $3,240.00 | | | | | $3,240.00 |
| Prather, David C Address on File | 1677 | 10/1/2024 | Former BL Stores, Inc. | | $2,250.00 | | | | $2,250.00 |
| Pratt Industries, Inc 1800-B Sarasota Business Parkway Conyers, GA 30013 | 1078 | 9/20/2024 | Former Stores of Ohio, LLC | $16,060.47 | | | | | $16,060.47 |
| Pratt, Samoria Aniyiann Address on File | 1911 | 10/7/2024 | Former Savings Stores of California, LLC | | $189.00 | | $189.00 | | $378.00 |
| Prattville Water Works Board PO Box 680870 Prattville, AL 36068 | 6400 | 12/31/2024 | Former BL Stores, Inc. | $221.44 | | | | | $221.44 |
| PRECIOUS HOME GOODS . LLC THE CIT GROUP/COMMERCIAL SERVICES, CHARLOTTE, NC 28201-1036 US | 10232 | 3/12/2025 | Former BL Stores, Inc. | | | | | $15,644.00 | $15,644.00 |
| PRECIOUS HOME GOODS LLC 1407 BROADWAY SUITE 1804 NEW YORK, NY 10018 | 1952 | 10/8/2024 | Closeout Distribution, LLC | $1,730.40 | | | | | $1,730.40 |
| PRECIOUS HOME GOODS LLC 1407 BROADWAY SUITE 1804 NEW YORK, NY 10018 | 1957 | 10/8/2024 | CSC Distribution LLC | $1,730.40 | | | | | $1,730.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRECIOUS HOME GOODS LLC<br>1407 BROADWAY<br>SUITE 1804<br>New York, NY 10018 | 1958 | 10/8/2024 | AVDC, LLC | $788.00 | | | | | $788.00 |
| PRECIOUS HOME GOODS LLC<br>1407 BROADWAY<br>SUITE 1804<br>NEW YORK, NY 10018 | 1959 | 10/8/2024 | Former Stores of Ohio, LLC | $1,413.60 | | | | | $1,413.60 |
| PRECIOUS HOME GOODS LLC<br>1407 BROADWAY<br>SUITE 1804<br>NEW YORK, NY 10018 | 6846 | 1/21/2025 | CSC Distribution LLC | $5,115.60 | | | | | $5,115.60 |
| PRECIOUS HOME GOODS LLC<br>1407 BROADWAY<br>SUITE 1804<br>NEW YORK, NY 10018 | 6847 | 1/21/2025 | Closeout Distribution, LLC | $4,998.00 | | | | | $4,998.00 |
| PRECIOUS HOME GOODS LLC<br>1407 BROADWAY<br>SUITE 1804<br>NEW YORK, NY 10018 | 6848 | 1/21/2025 | Durant DC, LLC | $4,586.40 | | | | | $4,586.40 |
| PRECIOUS HOME GOODS LLC<br>1407 BROADWAY<br>SUITE 1804<br>NEW YORK, NY 10018 | 6849 | 1/21/2025 | CSC Distribution LLC | $944.00 | | | | | $944.00 |
| Precision Watch Co. Division of E. Gluck Corp<br>6015 Little Neck Parkway<br>Little Neck, NY 11362 | 2027 | 10/9/2024 | Former BL Stores, Inc. | $24,254.40 | | | | | $24,254.40 |
| Preferred Brands Int'l<br>3 Landmark Square<br>5th Floor<br>Stamford, CT 06901 | 2116 | 10/10/2024 | Former BL Stores, Inc. | $11,892.96 | | | | | $11,892.96 |
| PREMIER ACCESSORY GROUP<br>PO BOX 1036<br>CHARLOTTE, NC 28201<br>US | 9710 | 3/12/2025 | Former BL Stores, Inc. | | | | | $153,112.40 | $153,112.40 |
| Premier Accessory Group LLC<br>21 Commerce Drive<br>Cranbury, NJ 08512 | 8069 | 3/31/2025 | Former BL Stores, Inc. | | | | $155,736.40 | | $155,736.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PREMIER HOME IMPORTS LLC 230 5TH AVENUE NEW YORK, NY 10001 US | 9628 | 3/12/2025 | Former BL Stores, Inc. | | | | | $16,727.60 | $16,727.60 |
| Premiere Place Shopping Center, LLC c/o Evans Bailey 184 Commerce Street Montgomery, AL 36104 | 3412 | 11/21/2024 | Former BL Stores, Inc. | $229,395.83 | | | | | $229,395.83 |
| Presbyterian Development LLC 5060 Ritter Road Suite A3 Mechanicsburg, PA 17055 | 506 | 9/16/2024 | Former BL Stores, Inc. | $16,542.62 | | | | | $16,542.62 |
| PRESTIGE / KITTRICH CORPORATION 1585 W. MISSION BLVD. POMONA, CA 91766 | 1795 | 10/4/2024 | Former BL Stores, Inc. | $15,810.00 | | | | | $15,810.00 |
| PRESTIGE PATIO CO LTD 42 38TH STREET NEW YORK, NY 10018 | 5521 | 12/28/2024 | CSC Distribution LLC | | | | $167,274.00 | | $167,274.00 |
| PRESTIGE PATIO CO LTD 42 W. 38TH STREET NEW YORK, NY 10018 | 5586 | 12/28/2024 | Durant DC, LLC | | | | $292,240.80 | | $292,240.80 |
| PRESTIGE PATIO CO LTD 42 W. 38TH STREET NEW YORK, NY 10018 | 5587 | 12/28/2024 | Closeout Distribution, LLC | | | | $435,910.80 | | $435,910.80 |
| PRESTIGE PATIO CO LTD 42 WEST 38TH STREET ROOM 802 NEW YORK, NY 10018-0064 US | 10117 | 3/12/2025 | Former BL Stores, Inc. | | | | | $884,035.20 | $884,035.20 |
| Prestige Patio, Inc. The Law Office of James Tobia, LLC James Tobia (No. 3798) 1716 Wawaset Street Wilmington, DE 19806 | 7229 | 1/21/2025 | Former BL Stores, Inc. | | | | | $985,425.60 | $985,425.60 |
| PRETZELS INC PO BOX 809072 CHICAGO, IL 60680-9072 US | 10498 | 3/12/2025 | Former BL Stores, Inc. | | | | | $109,556.16 | $109,556.16 |
| Price, Keith Otto Address on File | 4703 | 12/23/2024 | Former BL Stores, Inc. | $4,500.00 | $3,500.00 | | | | $8,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRIDDYS MINI STORAGE<br>PO BOX 1213<br>SOPHIA, WV 25921<br>US | 9704 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,167.20 | $3,167.20 |
| Pride Staff, Inc.<br>Attn: Sheryl Imfeld<br>7535 N. Palm Ave.<br>Suite 101<br>Fresno, CA 93711 | 2348 | 10/16/2024 | Former Stores of Ohio, LLC | $26,825.29 | | | | | $26,825.29 |
| PRIMA INTERNATIONAL HOLDINGS LIMITE<br>1 QUEEN<br>HONGKONG<br>CHINA | 9486 | 3/12/2025 | Former BL Stores, Inc. | | | | | $275,988.50 | $275,988.50 |
| Prima International Holdings Limited<br>c/o Michael D. Mueller<br>Williams Mullen<br>200 S. 10th Street, Suite 1600<br>Richmond, VA 23219 | 5005 | 12/26/2024 | Durant DC, LLC | $83,656.50 | | | $66,749.00 | | $150,405.50 |
| Prima International Holdings Limited<br>c/o Michael D. Mueller<br>Williams Mullen<br>200 S. 10th Street, Suite 1600<br>Richmond , VA 23219 | 5010 | 12/26/2024 | CSC Distribution LLC | $146,619.50 | | | $72,566.00 | | $219,185.50 |
| Prima International Holdings Limited<br>c/o Michael D. Mueller<br>Williams Mullen<br>200 S. 10th Street<br>Suite 1600<br>Richmond, VA 23150 | 5019 | 12/26/2024 | Former Stores of Ohio, LLC | $136,496.50 | | | $72,081.00 | | $208,577.50 |
| Prima International Holdings Limited<br>c/o Michael D. Mueller<br>Williams Mullen<br>200 S. 10th Street, Suite 1600<br>Richmond, VA 23219 | 5062 | 12/26/2024 | AVDC, LLC | $78,865.00 | | | $39,029.00 | | $117,894.00 |
| Prima International Holdings Limited<br>c/o Williams Mullen<br>Attn: Michael D. Mueller, Esq.<br>200 S. 10th Street<br>Suite 1600<br>Richmond, VA 23219 | 7034 | 1/28/2025 | Closeout Distribution, LLC | $131,967.00 | | | $61,483.00 | | $193,450.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prime Commerical Partners Southtowne, LLC PO Box 982500 Park City, UT 84098 | 6205 | 12/30/2024 | Former BL Stores, Inc. | $551,186.48 | | | | | $551,186.48 |
| Prime Hydration LLC 13551 Triton Park Blvd Louisville, KY 40223 | 1093 | 9/20/2024 | Former BL Stores, Inc. | | | | $127,948.80 | | $127,948.80 |
| Prime Storage LLC 4982 US RT 422 Portersville, PA 16051 | 3758 | 12/11/2024 | Former BL Stores, Inc. | $866.16 | | | | | $866.16 |
| PRIME STORAGE LLC 4982 US 422 PORTERSVILLE, PA 16051 | 5199 | 12/26/2024 | Former BL Stores, Inc. | $866.16 | | | | | $866.16 |
| Prime Storage LLC 4982 US RT 422 Portersville, PA 16051 | 7597 | 2/25/2025 | Former BL Stores, Inc. | $1,329.24 | | | | | $1,329.24 |
| PRIME STORAGE LLC 4982 US RT. 422 PORTERSVILLE, PA 16051 | 8199 | 3/24/2025 | Former BL Stores, Inc. | | | | | $2,215.40 | $2,215.40 |
| PRIME STORAGE LLC 4982 US 422 PORTERSVILLE, PA 16051 US | 9680 | 3/12/2025 | Former BL Stores, Inc. | | | | | $886.16 | $886.16 |
| Prime/FRIT Sylmar, LLC Leslie C. Heilm Ballard Spahr LLP 919 N Market Street 11th Flr Wilmington, DE 19801 | 5601 | 12/28/2024 | Former Stores of Ohio, LLC | $10,893.63 | | | | | $10,893.63 |
| PRIMITIVE COLLECTIONS 3151 W. 5TH. ST. SUITE B OXNARD, CA 93030 | 4756 | 12/23/2024 | CSC Distribution LLC | $21,133.96 | | | | | $21,133.96 |
| PRIMITIVE COLLECTIONS 3151 W. 5TH. ST. SUITE B OXNARD, CA 93030 | 4763 | 12/23/2024 | Closeout Distribution, LLC | $11,406.74 | | | | | $11,406.74 |
| PRIMITIVE COLLECTIONS 3151 W. 5TH. ST. SUITE B OXNARD, CA 93030 | 4764 | 12/23/2024 | Former Stores of Ohio, LLC | $15,045.70 | | | | | $15,045.70 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRIMITIVE COLLECTIONS<br>3151 W. 5TH. ST.<br>SUITE B<br>OXNARD, CA 93030 | 4765 | 12/23/2024 | Durant DC, LLC | $8,397.60 | | | | | $8,397.60 |
| PRIMITIVE COLLECTIONS<br>3151 W. 5TH. ST. SUITE B<br>OXNARD, CA 93030 | 4988 | 12/23/2024 | AVDC, LLC | $5,458.44 | | | | | $5,458.44 |
| Primitive Collections<br>320 Blake Ridge Court<br>Thousand Oaks , CA 91361 | 1901 | 10/7/2024 | GAFDC LLC | $61,442.44 | | | | | $61,442.44 |
| PRIMROSE PLASTICS<br>125 SPAGNOLI RD<br>MELVILLE, NY 11747-3518 | 7705 | 3/5/2025 | Former BL Stores, Inc. | $115,516.00 | | | | | $115,516.00 |
| PRIMROSE PLASTICS<br>125 SPAGNOLI RD<br>MELVILLE, NY 11747-3518<br>US | 10160 | 3/12/2025 | Former BL Stores, Inc. | | | | | $115,516.80 | $115,516.80 |
| Prince George's County, Maryland<br>Meyers, Rodbell & Rosenbaum, PA<br>6801 Kenilworth Ave.<br>Ste 400<br>Riverdale Park, MD 20737 | 1975 | 10/8/2024 | Former Stores of Ohio, LLC | | | $0.00 | | | $0.00 |
| Prince George's County, Maryland<br>Nicole C. Kenworthy, Counsel<br>Meyers, Rodbell & Rosenbaum, P.A.<br>6801 Kenilworth Ave., Ste 400<br>Riverdale Park, MD 20737 | 1986 | 10/8/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| Prince George's County, Maryland<br>Meyers, Rodbell & Rosenbaum, P.A.<br>Nicole C. Kenworthy<br>6801 Kenilworth Ave.<br>Ste 400<br>Riverdale Park, MD 20737 | 8007 | 3/27/2025 | Former Stores of Ohio, LLC | | | $0.00 | | | $0.00 |
| Prince George's County, Maryland<br>Meyers, Rodbell & Rosenbaum, P.A.<br>6801 Kenilworth Ave.<br>Ste 400<br>Riverdale Park, MD 20737 | 8008 | 3/27/2025 | Former Stores of Ohio, LLC | | | $0.00 | | | $0.00 |
| Prince of Peace Enterprises, Inc.<br>751 N. Canyons Parkway<br>Livermore, CA 94551 | 1368 | 9/24/2024 | Former BL Stores, Inc. | $25,047.84 | | | | | $25,047.84 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Print Management Partners, Inc. 701 Lee Street Suite 1050 Des Plaines, IL 60016 | 2816 | 10/30/2024 | Former BL Stores, Inc. | $66,168.90 | | | | | $66,168.90 |
| Pritchard, Veronica Lachell Address on File | 5811 | 12/30/2024 | Former BL Stores, Inc. | | $4,000.00 | | | | $4,000.00 |
| Pritchett, Kolt James Address on File | 5524 | 12/27/2024 | Former Savings Stores of California, LLC | $0.00 | | | | | $0.00 |
| Private Label Foods of Rochester 1686 Lyell Avenue Rochester, NY 14606 | 720 | 9/18/2024 | Former BL Stores, Inc. | | | | $4,302.72 | | $4,302.72 |
| Private Label Foods of Rochester 1686 Lyell Avenue Rochester, NY 14606 | 721 | 9/18/2024 | Former BL Stores, Inc. | | | | $4,302.72 | | $4,302.72 |
| Private Label Foods of Rochester 1686 Lyell Avenue Rochester, NY 14606 | 722 | 9/18/2024 | Former BL Stores, Inc. | | | | $4,302.72 | | $4,302.72 |
| Private Label Foods of Rochester, Inc 1686 Lyell Avenue Rochester, NY 14606 | 723 | 9/18/2024 | Former BL Stores, Inc. | | | | $24,740.64 | | $24,740.64 |
| Private Label Foods of Rochester, Inc 1686 Lyell Avenue Rochester, NY 14606 | 724 | 9/18/2024 | Former BL Stores, Inc. | | | | $4,302.72 | | $4,302.72 |
| PRIVILEGE INTERNATIONAL INC. 2323 FIRESTONE BLVD SOUTH GATE, CA 90280 US | 9954 | 3/12/2025 | Former BL Stores, Inc. | | | | | $90,265.50 | $90,265.50 |
| Privilege International, Inc. 2323 FIRESTONE BLVD SOUTH GATE, CA 90280 | 434 | 9/12/2024 | Former BL Stores, Inc. | $130,336.00 | | | | | $130,336.00 |
| PRO MART IND INC 17421 VON KARMAN AVE IRVINE, CA 92614-6205 US | 10663 | 3/12/2025 | Former BL Stores, Inc. | | | | | $498,398.27 | $498,398.27 |
| Proctor, Derek Address on File | 9147 | 4/10/2025 | Former BL Stores, Inc. | $25,000.00 | | | | | $25,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ProductWorks, LLC<br>500 Lake Cook Road<br>Suite 270<br>Deerfield, IL 60015 | 3842 | 12/13/2024 | Closeout Distribution, LLC | $93,693.28 | | | | | $93,693.28 |
| ProductWorks, LLC<br>500 Lake Cook Road<br>Suite 270<br>Deerfield, IL 60015 | 3843 | 12/13/2024 | AVDC, LLC | $83,904.16 | | | | | $83,904.16 |
| ProductWorks, LLC<br>500 Lake Cook Road<br>Suite 270<br>Deerfield, IL 60015 | 3844 | 12/13/2024 | CSC Distribution LLC | $118,546.24 | | | | | $118,546.24 |
| ProductWorks, LLC<br>500 Lake Cook Road<br>Suite 270<br>Deerfield, IL 60015 | 3845 | 12/13/2024 | Durant DC, LLC | $152,655.76 | | | | | $152,655.76 |
| ProductWorks, LLC<br>500 Lake Cook Road<br>Suite 270<br>Deerfield, IL 60015 | 3847 | 12/13/2024 | Former Stores of Ohio, LLC | $19,891.20 | | | | | $19,891.20 |
| Profit Cultural & Creative Group Corporation<br>c/o Brown & Joseph, LLC<br>Attn: Peter Geldes<br>PO Box 249<br>Itasca, IL 60143 | 1635 | 9/30/2024 | Former Stores of Ohio, LLC | $723,603.59 | | | | | $723,603.59 |
| Profit Cultural & Creative Group Corporation<br>19/F.,Profit C&C Center<br>No.1 Chuangye Road<br>Hi-Tech Zone<br>Fuzhou<br>China | 1912 | 10/8/2024 | CSC Distribution LLC | | | | $190,775.95 | | $190,775.95 |
| Profit Cultural & Creative Group Corporation<br>19/F.,Profit C&C Center,No.1 Chuangye Road,Hi-Tech Zone<br>Fuzhou<br>China | 1917 | 10/8/2024 | Former Stores of Ohio, LLC | $142,261.54 | | | | | $142,261.54 |
| Profit Cultural & Creative Group Corporation<br>19/F., Profit C&C Center, No.1 Chuangye Road, Hi-Tech Zone<br>Fuzhou China | 1919 | 10/8/2024 | Closeout Distribution, LLC | | | | $85,389.32 | | $85,389.32 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Profit Cultural & Creative Group Corporation 19/F., Profit C&C Center No.1 Chuangye Road Hi-Tech Zone Fuzhou China | 1920 | 10/8/2024 | Durant DC, LLC | $113,981.36 | | | | | $113,981.36 |
| Profit Cultural & Creative Group Corporation 19/F., Profit C&C Center, No.1 Chuangye Road, Hi-Tech Zone Fuzhou China | 1992 | 10/9/2024 | AVDC, LLC | $164,261.70 | | | $26,933.72 | | $191,195.42 |
| Profit Cultural & Creative Group Corporation c/o Brown & Joseph, LLC Attn: Peter Geldes PO Box 249 Itasca, IL 60143 | 9343 | 4/30/2025 | Closeout Distribution, LLC | $171,205.52 | | | | | $171,205.52 |
| Profusion Cosmetics 5491 Schaefer Ave Chino, CA 91710 | 3904 | 12/16/2024 | Former BL Stores, Inc. | $7,830.00 | | | | | $7,830.00 |
| PROGRAMMERS.IO 8951 CYPRESS WATER BLVD STE 160 DALLAS, TX 75019 US | 9889 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,400.00 | $6,400.00 |
| Progressive International 20435 72nd Avenue South Suite 400 Kent, WA 98032-2358 | 648 | 9/17/2024 | Former BL Stores, Inc. | $5,955.84 | | | | | $5,955.84 |
| Pro-Mart Industries, Inc. 17421 Von Karman Ave Irvine, CA 92614 | 349 | 9/13/2024 | Former BL Stores, Inc. | | | | $80,405.44 | | $80,405.44 |
| Pro-Mart Industries, Inc. Bryan Cave Leighton Paisner LLP Attn: Jarret P. Hitchings 301 S. College Street, Suite 2150 Charlotte, NC 28202 | 6987 | 1/9/2025 | Former BL Stores, Inc. | | | | | $498,398.27 | $498,398.27 |
| PROMIER PRODUCTS 350 5TH STREET STE 266 PERU, IL 61354-2813 US | 10520 | 3/12/2025 | Former BL Stores, Inc. | | | | | $693,736.28 | $693,736.28 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Promier Products Inc<br>350 5th Street<br>Ste 266<br>Peru, IL 61354 | 5781 | 12/30/2024 | Durant DC, LLC | $23,948.80 | | | $12,657.20 | | $36,606.00 |
| Promier Products Inc<br>350 5th Street<br>Ste 266<br>Peru, IL 61354 | 5785 | 12/30/2024 | Closeout Distribution, LLC | $33,992.00 | | | $27,523.60 | | $61,515.60 |
| Promier Products Inc<br>350 5th Street<br>Suite 266<br>Peru, IL 61354 | 5828 | 12/30/2024 | Former Stores of Ohio, LLC | $31,278.00 | | | $25,944.80 | | $57,222.80 |
| Promier Products Inc<br>350 5th Street<br>Ste 266<br>Peru, IL 61354 | 5829 | 12/30/2024 | CSC Distribution LLC | $21,369.80 | | | $20,137.40 | | $41,507.20 |
| Promier Products Inc.<br>350 5th Street<br>Suite 266<br>Peru, IL 61354 | 862 | 9/19/2024 | Former BL Stores, Inc. | $138,918.00 | | | $87,334.00 | | $226,252.00 |
| Promier Products Inc.<br>350 5th Street<br>Suite 266<br>Peru, IL 61354 | 5831 | 12/30/2024 | AVDC, LLC | $28,329.40 | | | $1,071.00 | | $29,400.40 |
| Promier Products Inc.<br>350 5th Street<br>Suite 266<br>Peru, IL 61354 | 8264 | 3/28/2025 | CSC Distribution LLC | | | | | $150,563.92 | $150,563.92 |
| Promier Products Inc.<br>350 5th Street<br>Suite 266<br>Peru, IL 61354 | 8412 | 3/28/2025 | Durant DC, LLC | | | | | $147,255.72 | $147,255.72 |
| Promier Products Inc.<br>350 5th Street<br>Suite 266<br>Peru, IL 61354 | 8529 | 3/28/2025 | Closeout Distribution, LLC | | | | | $406,364.04 | $406,364.04 |
| Proof Company, LLC<br>13412 Ventura Blvd.<br>Ste. 300<br>Sherman Oaks, CA 91423 | 6548 | 1/6/2025 | Former BL Stores, Inc. | $46,006.59 | | | | | $46,006.59 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PROTOS SECURITY PO BOX 782052 PHILADELPHIA, PA 19178-2052 US | 10203 | 3/12/2025 | Former BL Stores, Inc. | | | | | $396,792.53 | $396,792.53 |
| Provisionaire & Co LLC 153 Post Road E Westport, CT 06880 | 3234 | 11/14/2024 | Former Stores of Ohio, LLC | $7,300.80 | | | $30,397.95 | | $37,698.75 |
| PROVISIONAIRE & CO LLC DBA PO BOX 710 WESTPORT, CT 06881 US | 9578 | 3/12/2025 | Former BL Stores, Inc. | | | | | $10,368.00 | $10,368.00 |
| Provisionaire & Co. LLC 153 Post Road E Westport, CT 06880 | 3236 | 11/14/2024 | Closeout Distribution, LLC | $41,349.15 | | | | | $41,349.15 |
| Provisionaire & Co. LLC 153 Post Road E Westport, CT 06880 | 3238 | 11/14/2024 | AVDC, LLC | $7,300.80 | | | | | $7,300.80 |
| Provisionaire & Co. LLC 153 Post Road E Westport, CT 06880 | 3240 | 11/14/2024 | CSC Distribution LLC | $25,552.80 | | | | | $25,552.80 |
| Provisionaire & Co. LLC 153 Post Road E Westport, CT 06880 | 3241 | 11/14/2024 | Durant DC, LLC | $3,650.40 | | | | | $3,650.40 |
| Provisionaire & Co. LLC 153 Post Road E Westport, CT 06880 | 3836 | 12/13/2024 | Closeout Distribution, LLC | $5,097.60 | | | | | $5,097.60 |
| Prym Consumer USA 950 Brisack Road Spartanburg, SC 29303 | 513 | 9/16/2024 | Former BL Stores, Inc. | | | | $10,308.48 | | $10,308.48 |
| PS Lompoc LLC c/o Howard Camhi, Esq. 10880 Wilshire Blvd. Suite 1900 Los Angeles, CA 90024 | 3841 | 12/13/2024 | Former Savings Stores of California, LLC | $419,550.05 | | | | | $419,550.05 |
| PS WEBSOLUTION INC 906 CARRIAGE PATH SE STE 106 SMYRNA, GA 30082 US | 9724 | 3/12/2025 | Former BL Stores, Inc. | | | | | $11,500.00 | $11,500.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PS WEBSOLUTIONS, INC.<br>473 S ROSCOE BLVD EXT<br>SUITE 1<br>PONTE VEDRA, FL 32082 | 5068 | 12/26/2024 | Former BL Stores, Inc. | $11,500.00 | | | | | $11,500.00 |
| PSE&G<br>ATTN: BANKRUPTCY DEPT.<br>PO BOX 709<br>NEWARK, NJ 07101 | 2638 | 10/24/2024 | Former Savings Stores of Ohio, LLC | $91,489.62 | | | | | $91,489.62 |
| PSEG Long Island<br>15 Park Dr<br>Melville, NY 11747 | 2640 | 10/24/2024 | Former BL Stores, Inc. | $103,594.87 | | | | | $103,594.87 |
| PSM Properties LLC<br>c/o Reggie Matto<br>5133 Highland Dr. SE<br>Auburn, WA 98092 | 3071 | 11/7/2024 | Former BL Stores, Inc. | $110,891.49 | | | | $38,559.57 | $149,451.06 |
| PSM PROPERTIES LLC<br>ASM PROPERTIES LLC<br>REGGIE MATTO<br>5133 HIGHLAND DR. SE<br>AUBURN, WA 98092 | 6954 | 1/24/2025 | Former BL Stores, Inc. | $539,196.61 | | | | $24,136.59 | $563,333.20 |
| PTI Home Decor LLC<br>Attn: Steven Schaeffer<br>15350 Amberly Drive<br>Unit 2214<br>Tampa, FL 33647 | 7317 | 1/31/2025 | Former BL Stores, Inc. | | | | $288,799.58 | | $288,799.58 |
| PTI HOME DECOR LLC<br>16204 WYNNCREST RIDGE CT<br>CHESTERFIELD, MO 63005<br>US | 9866 | 3/12/2025 | Former BL Stores, Inc. | | | | | $298,698.40 | $298,698.40 |
| PTS America, Inc.<br>Lisa Roman<br>222 Fifth Avenue<br>2nd Floor<br>New York, NY 10001 | 1497 | 9/26/2024 | Former BL Stores, Inc. | $159,770.80 | | | | | $159,770.80 |
| Public Service Company dba Xcel Energy<br>Attn: Bankruptcy Dept<br>414 Nicollet Mall<br>Minneapolis, MN 55401 | 3298 | 11/15/2024 | Former Stores of Ohio, LLC | $49,845.24 | | | | | $49,845.24 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Public Service Company of Oklahoma d/b/a AEP PSO 1 Riverside Plaza 13th Floor Columbus, OH 43214 | 3666 | 12/6/2024 | Former BL Stores, Inc. | $35,991.98 | | | | | $35,991.98 |
| Pucheng Wealthly Furnishings Ltd No. 12, Industrial Park Avenue Pucheng County Nanping, Fujian 353400 China | 415 | 9/13/2024 | Closeout Distribution, LLC | | | | $36,306.55 | | $36,306.55 |
| Pucheng Wealthly Furnishings Ltd. NO. 12,Industrial Park Avenue, Pucheng County Nanping, FJ 353400 China | 354 | 9/13/2024 | Former Stores of Ohio, LLC | $0.00 | | | $36,306.55 | | $36,306.55 |
| Pucheng Wealthly Furnishings Ltd. No. 12, Industrial Park Avenue Pucheng County Nanping, Fujian 353400 China | 442 | 9/14/2024 | Durant DC, LLC | | | | $36,306.55 | | $36,306.55 |
| Pucheng Wealthly Furnishings Ltd. No. 12,Industrial Park Avenue Pucheng County Nanping, Fujian 353400 China | 930 | 9/19/2024 | CSC Distribution LLC | | | | $36,306.55 | | $36,306.55 |
| Pudlak, Natalia Address on File | 6858 | 1/21/2025 | Former BL Stores, Inc. | $12,089.32 | | | | | $12,089.32 |
| Puentes, Rosemary Address on File | 4685 | 12/23/2024 | Former Stores of Ohio, LLC | $1,605,594.20 | | | | | $1,605,594.20 |
| Puget Sound Energy Vendor Collections BOT-02O P.O. Box 97034 Bellevue, WA 98009-7034 | 3446 | 11/22/2024 | CSC Distribution LLC | $30,467.17 | | | | | $30,467.17 |
| Puget Sound Energy Vendor Collections BOT-02O P.O. Box 97034 Bellevue, WA 98009-7034 | 3448 | 11/22/2024 | Former BL Stores, Inc. | $8,180.39 | | | | | $8,180.39 |
| Pulaski County Treasurer PO Box 430 Little Rock, AR 72203 | 7416 | 2/5/2025 | Former BL Stores, Inc. | | $5,874.16 | | $5,874.16 | | $11,748.32 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Puleo Asia Ltd Unit 8, 2/F, Tower 1, Harbour Centre 1 Hok Cheung St. Hung Hom, Kowloon Hong Kong Hong Kong | 1508 | 9/27/2024 | AVDC, LLC | $7,396.16 | | | | | $7,396.16 |
| Puleo Asia Ltd Unit 8, 2/F, Tower 1, Harbour Centre 1 Hok Cheung St. Hung Hom Kowloon, Hong Kong Hong Kong | 1509 | 9/27/2024 | Former Stores of Ohio, LLC | $117,275.30 | | | | | $117,275.30 |
| Puleo Asia Ltd Unit 8, 2/F, Tower 1, Harbour Centre 1 Hok Cheung St. Hung Hom Kowloon, Hong Kong Hong Kong | 1511 | 9/27/2024 | CSC Distribution LLC | $132,906.04 | | | | | $132,906.04 |
| Puleo Asia Ltd Unit 8, 2/F, Tower 1, Harbour Centre Hok Cheung St. Hung Hom Kowloon, Hong Kong Hong Kong | 1514 | 9/27/2024 | Durant DC, LLC | $80,182.96 | | | | | $80,182.96 |
| Puleo Asia Ltd Unit 8, 2/F, Tower 1, Harbour Centre Hok Cheung St. Hung Hom Kowloon, Hong Kong Hong Kong | 1516 | 9/27/2024 | Durant DC, LLC | $208,405.89 | | | | | $208,405.89 |
| Puleo Asia Ltd Unit 8, 2/F, Tower 1, Harbour Centre 1 Hok Cheung St. Hung Hom Kowloon, Hong Kong Hong Kong | 1517 | 9/27/2024 | AVDC, LLC | $103,914.19 | | | | | $103,914.19 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Puleo Asia Ltd<br>Unit 8, 2/F, Tower 1, Harbour Centre<br>1 Hok Cheung St.<br>Hung Hom<br>Kowloon, Hong Kong<br>Hong Kong | 1521 | 9/27/2024 | Former Stores of Ohio, LLC | | | | $61,626.80 | | $61,626.80 |
| Puleo Asia Ltd<br>Unit 8, 2/F, Tower 1, Harbour Centre<br>1 Hok Cheung St.<br>Hung Hom<br>Kowloon, Hong Kong<br>Hong Kong | 1523 | 9/27/2024 | CSC Distribution LLC | $138,152.62 | | | | | $138,152.62 |
| Puleo Asia Ltd<br>Unit 8, 2/F, Tower 1, Harbour Centre<br>1 Hok Cheung St.<br>Hung Hom<br>Kowloon, Hong Kong<br>Hong Kong | 1524 | 9/27/2024 | Durant DC, LLC | | | | $103,662.10 | | $103,662.10 |
| Puleo Asia Ltd<br>Unit 8, 2/F, Tower 1, Harbour Centre<br>1 Hok Cheung St.<br>Hung Hom<br>Kowloon, Hong Kong<br>Hong Kong | 1525 | 9/27/2024 | Former Stores of Ohio, LLC | | | | $170,334.40 | | $170,334.40 |
| Puleo Asia Ltd<br>Unit 8, 2/F, Tower 1, Harbour Centre<br>1 Hok Cheung St<br>Hung Hom<br>Kowloon, Hong Kong<br>Hong Kong | 1527 | 9/27/2024 | Closeout Distribution, LLC | $140,824.29 | | | | | $140,824.29 |
| PULEO ASIA LTD<br>UNIT 8 2ND FL TOWER 1<br>HUNG HOM KOWLOON<br>HONG KONG | 9521 | 3/12/2025 | Former BL Stores, Inc. | | | | | $140,724.29 | $140,724.29 |
| Punnette, Salaahuddiyn A<br>Address on File | 2767 | 10/29/2024 | Former BL Stores, Inc. | $600.00 | | | | | $600.00 |
| PUR COMPANY INC.<br>23 KODIAK CRESCENT<br>NORTH YORK, ON M3J 3E5<br>CANADA | 9455 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,270.80 | $6,270.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUR Health Group LLC<br>The Sterling Law Office LLC<br>112 S. Sangamon Street<br>Suite 101<br>Chicago, IL 60607 | 2194 | 10/11/2024 | CSC Distribution LLC | $59,106.60 | | | | | $59,106.60 |
| PUR Health Group LLC<br>The Sterling Law Office LLC<br>112 S. Sangamon Street<br>Suite 101<br>Chicago, IL 60607 | 2197 | 10/11/2024 | Durant DC, LLC | $53,032.46 | | | | | $53,032.46 |
| PUR Health Group LLC<br>The Sterling Law Office LLC<br>112 S. Sangamon Street<br>Suite 101<br>Chicago, IL 60607 | 2199 | 10/11/2024 | Closeout Distribution, LLC | $64,670.74 | | | | | $64,670.74 |
| PUR Health Group LLC<br>The Sterling Law Office LLC<br>112 S. Sangamon Street, Suite 101<br>Chicago, IL 60607 | 2200 | 10/11/2024 | AVDC, LLC | $58,116.60 | | | | | $58,116.60 |
| PUR Health Group LLC<br>The Sterling Law Office LLC<br>112 S. Sangamon Street, Suite 101<br>Chicago, IL 60607 | 2201 | 10/11/2024 | Former Stores of Ohio, LLC | $54,689.95 | | | | | $54,689.95 |
| Putnam Centre Associates, LLC<br>8902 N. Dale Mabry Highway<br>Suite 200<br>Tampa, FL 33614 | 8458 | 3/28/2025 | Former Stores of Ohio, LLC | | | | | $119,716.01 | $119,716.01 |
| Putnam Centre Associates, LLC<br>8902 N Dale Mabry Highway<br>Suite 200<br>Tampa, FL 33614 | 9284 | 4/22/2025 | Former Stores of Ohio, LLC | $129,581.71 | | | | | $129,581.71 |
| PUTNAM COUNTY TAX COLLECTOR<br>323 ST JOHNS AVE<br>PALATKA, FL 32177 | 2401 | 10/17/2024 | Former BL Stores, Inc. | | | $2,411.40 | | | $2,411.40 |
| Putnam County Trustee<br>c/o Jeffrey G. Jones<br>County Attorney<br>1420 Neal Street, Suite 201<br>Cookeville, TN 38501 | 4531 | 12/23/2024 | Former BL Stores, Inc. | | $782.00 | | | | $782.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PZ Southern Limited Partnership<br>630 Fifth Avenue<br>Suite 2820<br>New York, NY 10111-0202 | 6754 | 1/14/2025 | Former Stores of Ohio, LLC | $11,746.32 | | | | | $11,746.32 |
| PZ Southern Limited Partnership<br>630 Fifth Avenue<br>Suite 2820<br>New York, NY 10111-0202 | 7940 | 3/25/2025 | Former Stores of Ohio, LLC | $3,846.19 | | | | | $3,846.19 |
| QBY Technology (Tianjin) Group Limited<br>No.88 Fuan Road<br>Nancaicun Town<br>Wuqing District<br>Tianjin 301709<br>China | 1276 | 9/24/2024 | AVDC, LLC | $25,567.04 | | | | | $25,567.04 |
| QBY TECHNOLOGY (TIANJIN) GROUP LIMITED<br>NO.88 FUAN ROAD, NANCAICUN TOWN<br>WUQING DISTRICT<br>TIANJIN 301700<br>CHINA | 1292 | 9/24/2024 | Closeout Distribution, LLC | $51,134.08 | | | | | $51,134.08 |
| QBY Technology (Tianjin) Group Limited<br>No.88 Fuan Road<br>Nancaicun Town<br>Wuqing District<br>Tianjin 301709<br>China | 1296 | 9/24/2024 | CSC Distribution LLC | $76,701.12 | | | | | $76,701.12 |
| QBY TECHNOLOGY (TIANJIN) GROUP LIMITED<br>NO.88 FUAN ROAD, NANCAICUN TOWN<br>WUQING DISTRICT<br>TIANJIN 301700<br>CHINA | 1311 | 9/24/2024 | Former Stores of Ohio, LLC | $25,567.04 | | | $25,567.04 | | $51,134.08 |
| QBY Technology (TianJin) Group Limited<br>No. 88 Fu An Road Nancaicun Town<br>Wuqing District<br>Tianjin 301700<br>China | 5646 | 12/30/2024 | CSC Distribution LLC | $51,134.08 | | | | | $51,134.08 |
| QBY Technology (TianJin) Group Limited<br>No. 88 Fu An Road Nancaicun Town<br>Wuqing District<br>Tianjin 301700<br>China | 5648 | 12/30/2024 | Closeout Distribution, LLC | $76,701.12 | | | | | $76,701.12 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QBY Technology (TianJin) Group Limited<br>No. 88 Fu An Road Nancaicun Town<br>Wuqing District<br>Tianjin 301700<br>China | 5658 | 12/30/2024 | Durant DC, LLC | $51,134.08 | | | | | $51,134.08 |
| QBY TECHNOLOGY(TIANJIN)GROUP LIMITE<br>NO.88 FUAN ROAD, NANCAICUN TOWN,WUQ<br>TIANJIN<br>CHINA | 9487 | 3/12/2025 | Former BL Stores, Inc. | | | | | $153,402.24 | $153,402.24 |
| Qingdao Bright Art & Craft Product Co., Ltd<br>Room 1202, Building 47, Huarun City<br>No.101 Shenzhen Road Laoshan District<br>Qingdao 266101<br>China | 39 | 9/12/2024 | CSC Distribution LLC | $115,148.32 | | | | | $115,148.32 |
| Qingdao Bright Art & Craft Product Co., Ltd<br>Room 1202, Building 47, Huarun City<br>No. 101 Shenzhen Road Laoshan District<br>Qingdao 266101<br>China | 132 | 9/12/2024 | Former Stores of Ohio, LLC | $114,929.58 | | | | | $114,929.58 |
| Qingdao Bright Art & Craft Product Co., Ltd<br>Room 1202, Building 47, Huarun City<br>No.101 Shenzhen Road Laoshan District<br>Qingdao 266101<br>China | 164 | 9/12/2024 | Durant DC, LLC | $66,156.30 | | | | | $66,156.30 |
| Qingdao Bright Art & Craft Product CO., Ltd<br>Room 1202, Building 47, Huarun City<br>No. 101, Shenzhen Road, Laoshan District<br>Qingdao, Shandong 266101 | 176 | 9/12/2024 | AVDC, LLC | $80,125.32 | | | | | $80,125.32 |
| Qingdao Bright Art & Craft Product Co., Ltd<br>Room 1202, Building 47, Huarun City<br>No. 101 Shenzhen Road, Laoshan District<br>Qingdao 266101<br>China | 274 | 9/12/2024 | Closeout Distribution, LLC | $127,207.84 | | | | | $127,207.84 |
| QINGDAO GREAT TEXTILE I/E<br>2-401,402 NO 6 FUZHOU BEI<br>QINGDAO SHANDO<br>CHINA | 9488 | 3/12/2025 | Former BL Stores, Inc. | | | | | $4,487.20 | $4,487.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Qingdao Great Textile I/E Corp., Ltd.<br>3A04-05, Tower A, Heda Center<br>No.177 TaiLiu Road<br>Qingdao 266033<br>China | 806 | 9/19/2024 | CSC Distribution LLC | $15,961.75 | | | | | $15,961.75 |
| Qingdao Great Textile I/E Corp., Ltd.<br>3A04-05, Tower A, Heda Center<br>No.177 TaiLiu Road<br>Qingdao, Shandong 266033<br>China | 807 | 9/19/2024 | AVDC, LLC | $10,597.90 | | | | | $10,597.90 |
| Qingdao Great Textile I/E Corp., Ltd.<br>3A04-05, Tower A, Heda Center<br>No.177 TaiLiu Road<br>Qingdao 266033<br>China | 808 | 9/19/2024 | Closeout Distribution, LLC | $16,662.60 | | | | | $16,662.60 |
| Qingdao Great Textile I/E Corp., Ltd.<br>3A04-05, Tower A, Heda Center<br>No.177 TaiLiu Road<br>Qingdao 266033<br>China | 813 | 9/19/2024 | Former Stores of Ohio, LLC | $15,940.90 | | | | | $15,940.90 |
| Qingdao Great Textile I/E Corp., Ltd.<br>3A04-05, Tower A, Heda Center<br>No.177 TaiLiu Road<br>Qingdao 266033<br>China | 814 | 9/19/2024 | Durant DC, LLC | $10,701.80 | | | | | $10,701.80 |
| QINGDAO HAOQI ARTS CO., LTD<br>87TH ZHENHUA ROAD<br>CUIJIAJI TOWN, PINGDU<br>QINGDAO, SHANDONG 266727<br>CHINA | 36 | 9/11/2024 | CSC Distribution LLC | $12,046.12 | | | | | $12,046.12 |
| QINGDAO HAOQI ARTS CO., LTD<br>87TH ZHENHUA ROAD<br>CUIJIAJI TOWN<br>PINGDU<br>QINGDAO, SHANDONG 266727<br>CHINA | 38 | 9/11/2024 | Durant DC, LLC | $12,198.56 | | | | | $12,198.56 |
| QINGDAO HAOQI ARTS CO., LTD<br>87TH ZHENHUA ROAD, CUIJIAJI TOWN, PINGDU<br>QINGDAO, SD 266727<br>China | 271 | 9/11/2024 | AVDC, LLC | $12,405.60 | | | | | $12,405.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QINGDAO HAOQI ARTS CO., LTD 87TH ZHENHUA ROAD CUIJIAJI TOWN, PINGDU QINGDAO, SHANDONG 266727 CHINA | 272 | 9/11/2024 | Closeout Distribution, LLC | $12,405.60 | | | | | $12,405.60 |
| QINGDAO HAOQI ARTS CO., LTD 87TH ZHENHUA ROAD, CUIJIAJI TOWN, PINGDU QINGDAO, SHANDONG 266727 CHINA | 273 | 9/11/2024 | Former Stores of Ohio, LLC | $12,072.14 | | | | | $12,072.14 |
| Qingdao Jinmeitong Home Textile Technology Co., Ltd Brown & Joseph, LLC c/o Peter Geldes PO Box 249 Itasca, IL 60143 | 3482 | 11/25/2024 | Former Stores of Ohio, LLC | $123,831.22 | | | | | $123,831.22 |
| QINGDAO YL ARTS & CRAFTS FACTORY NO.35 DIANZI VILLAGE DIANZI TOWN PINGDU QINGDAO CITY, SHANDONG 266753 CHINA | 21 | 9/11/2024 | AVDC, LLC | $9,985.50 | | | | | $9,985.50 |
| QINGDAO YL ARTS & CRAFTS FACTORY NO.35 DIANZI VILLAGE DIANZI TOWN PINGDU QINGDAO, SHANDONG 266753 CHINA | 24 | 9/11/2024 | CSC Distribution LLC | $12,933.60 | | | | | $12,933.60 |
| QINGDAO YL ARTS & CRAFTS FACTORY NO.35 DIANZI VILLAGE DIANZI TOWN PINGDU QINGDAO, SHANDONG 266753 CHINA | 33 | 9/11/2024 | Closeout Distribution, LLC | $13,314.00 | | | | | $13,314.00 |
| QINGDAO YL ARTS & CRAFTS FACTORY NO.35 DIANZI VILLAGE DIANZI TOWN PINGDU QINGDAO, SHANDONG 266753 CHINA | 34 | 9/11/2024 | Former Stores of Ohio, LLC | $11,412.00 | | | | | $11,412.00 |
| QINGDAO YL ARTS & CRAFTS FACTORY NO. 35 DIANZI VILLAGE PINGDU QINGDAO, SHANDONG 266753 CHINA | 6763 | 1/14/2025 | Closeout Distribution, LLC | $21,663.78 | | | | | $21,663.78 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QINGDAO YL ARTS & CRAFTS FACTORY NO.35 DIANZI VILLAGE QINGDAO CHINA | 9489 | 3/12/2025 | Former BL Stores, Inc. | | | | | $21,283.38 | $21,283.38 |
| QINGDAO YL ARTS & CRAFTS FACTORY NO.35 DIANZI VILLAGE DIANZI TOWN PINGDU QINGDAO, SHANDONG 266753 CHINA | 32 | 9/11/2024 | Durant DC, LLC | $9,034.50 | | | | | $9,034.50 |
| Quaker Sales & Distribution, Inc. Burke, Warren, MacKay & Serritella, P.C. c/o Joseph D. Frank 330 North Wabash Avenue Suite 2100 Chicago, IL 60611-8509 | 6057 | 12/30/2024 | Durant DC, LLC | $737,058.94 | | | | | $737,058.94 |
| Quaker Sales & Distribution, Inc. Burke, Warren, MacKay & Serritella, P.C. c/o Joseph D. Frank 330 N. Wabash Avenue Suite 2100 Chicago, IL 60611-8509 | 6094 | 12/30/2024 | AVDC, LLC | $737,058.94 | | | | | $737,058.94 |
| Quaker Sales & Distribution, Inc. c/o Burke, Warren, MacKay & Serritella, P.C. Attn: Joseph D. Frank 330 N. Wabash Avenue Suite 2100 Chicago, IL 60611-8509 | 6154 | 12/30/2024 | Former Stores of Ohio, LLC | $737,058.94 | | | | | $737,058.94 |
| Quaker Sales & Distribution, Inc. Burke, Warren, MacKay & Serritella, P.C. c/o Joseph D. Frank 330 North Wabash Suite 2100 Chicago, IL 60611-8509 | 6167 | 12/30/2024 | Former BL Stores, Inc. | $737,058.94 | | | | | $737,058.94 |
| Quaker Sales & Distribution, Inc. c/o Burke, Warren, MacKay & Serritella, P.C. Attn: Joseph D. Frank 330 North Wabash Avenue Suite 2100 Chicago, IL 60611-8509 | 6186 | 12/30/2024 | Closeout Distribution, LLC | $737,058.94 | | | | | $737,058.94 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quaker Sales & Distribution, Inc. Burke, Warren, MacKay & Serritella, P.C. C/o Joseph D. Frank 330 North Wabash Suite 2100 Chicago, IL 60611-8509 | 6240 | 12/30/2024 | CSC Distribution LLC | $737,058.94 | | | | | $737,058.94 |
| Quality Beverage PO Box 778 Salisbury, NC 28145 | 5965 | 12/30/2024 | Former BL Stores, Inc. | | | | $23,187.04 | | $23,187.04 |
| Quartet USA Inc 101 Hudson St Suite 2137 Jersey City, NJ 07302 | 848 | 9/19/2024 | Closeout Distribution, LLC | $12,204.90 | | | | | $12,204.90 |
| Quartet USA Inc 101 Hudson St Suite 2137 Jersey City, NJ 07302 | 854 | 9/19/2024 | Durant DC, LLC | $4,781.70 | | | | | $4,781.70 |
| Quartet USA Inc 101 Hudson St Suite 2137 Jersey City, NJ 07302 | 855 | 9/19/2024 | CSC Distribution LLC | $5,652.90 | | | | | $5,652.90 |
| Quartet USA Inc 101 HUDSON ST, SUITE 2137 Suite 2137 JERSEY CITY, NJ 07302 | 856 | 9/19/2024 | Former Stores of Ohio, LLC | $7,634.70 | | | | | $7,634.70 |
| QUARTET USA INC 101 HUDSON ST SUITE 2137 JERSEY CITY, NJ 07302 | 8025 | 3/4/2025 | CSC Distribution LLC | | | | | $6,217.20 | $6,217.20 |
| Quartet USA Inc 101 Hudson St Suite 2137 Jersey City, NJ 07302 | 8031 | 3/4/2025 | Closeout Distribution, LLC | | | | | $7,344.00 | $7,344.00 |
| Quartet USA Inc 101 Hudson St Suite 2137 Jersey City, NJ 07302 | 8033 | 3/4/2025 | Former Stores of Ohio, LLC | | | | | $4,544.10 | $4,544.10 |
| Quartet USA Inc 101 Hudson St Suite 2137 Jersey City, NJ 07302 | 8035 | 3/4/2025 | Durant DC, LLC | | | | | $4,781.70 | $4,781.70 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quartet USA Inc<br>101 Hudson St<br>Suite 2137<br>Jersey City, NJ 07302 | 8036 | 3/4/2025 | CSC Distribution LLC | | | | | $5,652.90 | $5,652.90 |
| Quartet USA Inc<br>101 Hudson St<br>Suite 2137<br>Jersey City, NJ 07302 | 8037 | 3/4/2025 | Durant DC, LLC | | | | | $5,256.90 | $5,256.90 |
| Quartet USA Inc<br>101 Hudson St<br>Suite 2137<br>Jersey City, NJ 07302 | 8039 | 3/4/2025 | Former Stores of Ohio, LLC | | | | | $3,090.60 | $3,090.60 |
| Quartet USA Inc<br>101 Hudson St<br>Suite 2137<br>Jersey City, NJ 07302 | 8041 | 3/4/2025 | Closeout Distribution, LLC | | | | | $4,860.90 | $4,860.90 |
| Quartet USA Inc.<br>101 Hudson St., Suite 2137<br>Jersey City, NJ 07302 | 1965 | 10/8/2024 | Durant DC, LLC | $5,256.90 | | | | | $5,256.90 |
| Quartet USA Inc.<br>101 Hudson St., Sute 2137<br>Jersey City, NJ 07302 | 1966 | 10/8/2024 | CSC Distribution LLC | $6,217.20 | | | | | $6,217.20 |
| QUEST USA CORP<br>495 FLATBUSH AVENUE<br>BROOKLYN, NY 11225 | 7763 | 3/10/2025 | Former BL Stores, Inc. | $7,403.50 | | | | | $7,403.50 |
| QUEST USA CORP<br>PO BOX 842683<br>BOSTON, MA 02284-2683<br>US | 10027 | 3/12/2025 | Former BL Stores, Inc. | | | | | $7,403.50 | $7,403.50 |
| Questar Gas Company DBA Enbridge Gas Utah<br>Bankruptcy DNR 132<br>PO Box 3194<br>Salt Lake City, UT 84110 | 2862 | 10/31/2024 | Former BL Stores, Inc. | $292.81 | | | | | $292.81 |
| Quevedo, Sergio A<br>Address on File | 2905 | 11/4/2024 | Former Savings Stores of California, LLC | $198.60 | | | | | $198.60 |
| Quikly, Inc<br>1555 Broadway Street<br>Detroit, MI 48226 | 87 | 9/11/2024 | Former BL Stores, Inc. | $64,500.00 | | | | | $64,500.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quikly, Inc<br>1555 Broadway Street<br>3rd Floor<br>Detroit, MI 48226 | 259 | 9/13/2024 | Former Stores of Ohio, LLC | $64,500.00 | | | | | $64,500.00 |
| Quinn, Jennifer<br>Address on File | 7325 | 1/31/2025 | Former BL Stores, Inc. | | | $423.33 | | | $423.33 |
| R & A Properties<br>c/o Colliers - Greater Columbus Region<br>Two Miranova Place<br>Suite 900<br>Columbus, OH 43215 | 5773 | 12/30/2024 | Former Savings Stores of Ohio, LLC | $29,592.02 | | | | | $29,592.02 |
| R & H MOTOR LINES INC<br>3344 R H DR<br>ASHEBORO, NC 27205-1728<br>US | 10222 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,348.48 | $1,348.48 |
| R D Holder Oil Company Inc<br>PO Box 40<br>New Carlisle, OH 45344-0040 | 4484 | 12/23/2024 | Former BL Stores, Inc. | $1,594.45 | | | | | $1,594.45 |
| R SQUARED SALES & LOGISTICS LLC<br>30 CONGRESS DR<br>MOONACHIE, NJ 07074-1406<br>US | 10053 | 3/12/2025 | Former BL Stores, Inc. | | | | | $42,605.20 | $42,605.20 |
| R Squared Sales and Logistics LLC<br>16-00 Route 208<br>Suite 203<br>Fair Lawn, NJ 07410 | 6832 | 1/20/2025 | Closeout Distribution, LLC | $18,927.60 | | | | | $18,927.60 |
| R Squared Sales and Logistics LLC<br>16-00 Route 208<br>Suite 203<br>Fair Lawn, NJ 07410 | 6834 | 1/20/2025 | Durant DC, LLC | $10,721.00 | | | | | $10,721.00 |
| R Squared Sales and Logistics LLC<br>16-00 Route 208<br>Suite 203<br>Fair Lawn, NJ 07410 | 6835 | 1/20/2025 | CSC Distribution LLC | $12,956.00 | | | | | $12,956.00 |
| R&BM USA LLC<br>650 E. PALISADE AVE<br>P.O. BOX 1798<br>ENGLEWOOD CLIFFS, NJ 07632 | 3365 | 11/19/2024 | Closeout Distribution, LLC | $12,060.00 | | | | | $12,060.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| R&J Almonds Inc. DBA Jonny Almond Nut Co.<br>G-4254 Fenton Rd<br>Flint, MI 48507 | 1586 | 9/30/2024 | Former BL Stores, Inc. | $12,447.60 | | | | | $12,447.60 |
| R&J Almonds Inc. DBA Jonny Almond Nut Company<br>G-4254 Fenton Rd.<br>Flint, MI 48507 | 1617 | 9/30/2024 | Former BL Stores, Inc. | $14,043.72 | | | | | $14,043.72 |
| R&J Almonds Inc. DBA Jonny Almond Nut Company<br>G-4254 Fenton Rd<br>Flint, MI 48507 | 1632 | 9/30/2024 | Former BL Stores, Inc. | $11,040.12 | | | | | $11,040.12 |
| R&J Almonds Inc. DBA Jonny Almond Nut Company<br>G-4254 Fenton Rd<br>Flint, MI 48507 | 1638 | 9/30/2024 | Former BL Stores, Inc. | $13,104.96 | | | | | $13,104.96 |
| R&J Almonds Inc. DBA Jonny Almond Nut Company<br>G-4254 Fenton Rd.<br>Flint, MI 48507 | 1642 | 9/30/2024 | Former BL Stores, Inc. | $13,183.80 | | | | | $13,183.80 |
| R&J Almonds Inc. DBA Jonny Almond Nut Company<br>G-4254 Fenton Rd.<br>Flint, MI 48507 | 4733 | 12/23/2024 | Former BL Stores, Inc. | $13,104.96 | | | | | $13,104.96 |
| R&J Almonds Inc. DBA Jonny Almond Nut Company<br>G-4254 Fenton Rd.<br>Flint, MI 48507 | 4736 | 12/23/2024 | Former BL Stores, Inc. | $14,043.72 | | | | | $14,043.72 |
| R&J Almonds Inc. DBA Jonny Almond Nut Company<br>G-4254 Fenton Rd.<br>Flint, MI 48507 | 4737 | 12/23/2024 | Former BL Stores, Inc. | $13,183.80 | | | | | $13,183.80 |
| R&J Almonds Inc. DBA Jonny Almond Nut Company<br>G-4254 Fenton Rd.<br>Flint, MI 48507 | 4759 | 12/23/2024 | Former BL Stores, Inc. | $12,447.60 | | | | | $12,447.60 |
| R&J Almonds Inc. DBA Jonny Almond Nut Company<br>G-4254 Fenton Rd.<br>Flint, MI 48507 | 4760 | 12/23/2024 | Former BL Stores, Inc. | $11,040.12 | | | | | $11,040.12 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| R.C. Bigelow, Inc.<br>201 Black Rock Turnpike<br>Fairfield, CT 06825 | 4902 | 12/24/2024 | Closeout Distribution, LLC | $87,650.64 | | | | | $87,650.64 |
| R.G. Barry Corporation<br>Attn: Laurel D. Roglen<br>c/o Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 8967 | 4/3/2025 | Former BL Stores, Inc. | | | | | $487,789.70 | $487,789.70 |
| R.L. Wittbold - New Philadelphia, LLC<br>2048 Windward Drive<br>Fort Pierce, FL 34949 | 4149 | 12/18/2024 | Former Savings Stores of Ohio, LLC | $17,652.38 | $2,152.81 | | | | $19,805.19 |
| R.L. Wittbold - New Philadelphia, LLC<br>1361 Club Dr<br>Bloomfield Hills, MI 48302 | 5078 | 12/26/2024 | Former Savings Stores of Ohio, LLC | $243,569.31 | $47,779.04 | | | | $291,348.35 |
| R.M. Palmer Company, LLC<br>PO Box 1723<br>Reading, PA 19603 | 5918 | 12/30/2024 | Former BL Stores, Inc. | $53,919.07 | | | | | $53,919.07 |
| RACCONTO IMPORTED ITALIAN<br>2060 JANICE AVE<br>MELROSE PARK, IL 60160-1011<br>US | 10444 | 3/12/2025 | Former BL Stores, Inc. | | | | | $10,368.00 | $10,368.00 |
| Rach, Joseph Francis<br>Address on File | 3587 | 12/3/2024 | Former BL Stores, Inc. | $12,803.44 | | | | | $12,803.44 |
| RADIAANT EXPOVISION PRIVATE LIMITED<br>A70<br>NOIDA<br>INDIA | 9544 | 3/12/2025 | Former BL Stores, Inc. | | | | | $53,466.50 | $53,466.50 |
| RADIAANT EXPOVISION PVT LTD<br>A 70 SECTOR 64<br>NOIDA, UTTAR PRADESH 201301<br>INDIA | 604 | 9/17/2024 | AVDC, LLC | $20,077.02 | | | | | $20,077.02 |
| Radiaant Expovision PVT LTD<br>A 70 Sector 64 Noida<br>Noida, Uttar Pradesh 201301<br>India | 10757 | 8/6/2025 | CSC Distribution LLC | | $20,623.50 | | | | $20,623.50 |
| RADIAANT EXPOVISION PVT. LTD<br>A 70 SECTOR 64 NOIDA<br>NOIDA, UTTAR PRADESH 201301<br>INDIA | 10758 | 8/7/2025 | Closeout Distribution, LLC | $19,815.00 | | | | | $19,815.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RADIAANT EXPOVISION PVT. LTD A 70 SECTOR 64 NOIDA NOIDA UTTAR PRADESH 201301 INDIA | 10759 | 8/7/2025 | Durant DC, LLC | $18,061.50 | | | | | $18,061.50 |
| RADIAANT EXPOVISION PVT. LTD A 70 SECTOR 64 NOIDA NOIDA UTTAR PRADESH 201301 INDIA | 10760 | 8/7/2025 | Durant DC, LLC | $15,031.50 | | | | | $15,031.50 |
| RADIAANT EXPOVISION PVT. LTD A 70 SECTOR 64 NOIDA NOIDA, UTTAR PRADESH 201301 INDIA | 10761 | 8/7/2025 | Closeout Distribution, LLC | $20,316.00 | | | | | $20,316.00 |
| RADIAANT EXPOVISION PVT. LTD A 70 SECTOR 64 NOIDA NOIDA UTTAR PRADESH 201301 INDIA | 10762 | 8/7/2025 | CSC Distribution LLC | $20,623.50 | | | | | $20,623.50 |
| RADIAANT EXPOVISION PVT. LTD A 70 SECTOR 64 NOIDA NOIDA, UTTAR PRADESH  201301 INDIA | 10763 | 8/7/2025 | Durant DC, LLC | $18,061.50 | | | | | $18,061.50 |
| RADIAANT EXPOVISION PVT. LTD. A 70 SECTOR 64 NOIDA, UTTAR PRADESH  201301 INDIA | 10764 | 8/7/2025 | Durant DC, LLC | $15,031.50 | | | | | $15,031.50 |
| Radiant Expovision PVT Ltd A 70, Sector 64 Noida, Uttar Pradesh 201301 India | 598 | 9/17/2024 | Durant DC, LLC | $30,852.78 | | | | | $30,852.78 |
| Ragland, Ethel K Address on File | 6434 | 1/2/2025 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| Ragland, Ethel Katina Address on File | 4862 | 12/25/2024 | Former BL Stores, Inc. | | $1.00 | | $0.00 | | $1.00 |
| Rainbow Plaza Associates, Ltd 26150 Village Lane, Suite 110 Beachwood, OH 44122 | 6224 | 12/30/2024 | Former Stores of Ohio, LLC | $16,969.50 | | | | | $16,969.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rainbow Plaza Associates, LTD<br>Dinsmore & Shohl LLP<br>c/o Ellen Arvin Kennedy, Esq.<br>100 West Main Street<br>Suite 900<br>Lexington, KY 40507 | 8379 | 3/28/2025 | Former Stores of Ohio, LLC | | | | | $50,908.50 | $50,908.50 |
| Raines, Alana<br>Address on File | 10772 | 8/16/2025 | Former Stores of Ohio, LLC | $10.00 | | | | | $10.00 |
| Raines, Alanna<br>Address on File | 10718 | 6/24/2025 | Former BL Stores, Inc. | $10.00 | | | | | $10.00 |
| RAINY DAY ROOFING INC.<br>8930 CENTER AVE<br>RANCHO CUCAMONGA, CA 91730 | 2451 | 10/18/2024 | Former BL Stores, Inc. | | | | $31,947.41 | | $31,947.41 |
| RAISERIGHT LLC<br>2111 44TH ST SE<br>GRAND RAPIDS, MI 49508<br>US | 9813 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,691.49 | $1,691.49 |
| RaiseRight, LLC<br>PO Box 8158<br>Kentwood, MI 49518 | 6611 | 1/8/2025 | Former BL Stores, Inc. | $2,701.85 | | | | | $2,701.85 |
| Raj<br>Address on File | 6435 | 1/2/2025 | Former Stores of Ohio, LLC | $21,497.00 | | | | | $21,497.00 |
| Rajasthan Arts & Crafts House<br>C-236,237 Basni II Phase<br>M.I.A.<br>Jodhpur, Rajasthan 342005<br>India | 1295 | 9/24/2024 | Durant DC, LLC | $31,568.00 | | | | | $31,568.00 |
| Rajasthan Arts & Crafts House<br>C-236, 237 Basni II Phase<br>M.I.A<br>Jodhpur, Rajasthan 342005<br>India | 1299 | 9/24/2024 | Durant DC, LLC | $48,430.57 | | | | | $48,430.57 |
| Rajasthan Arts & Crafts House<br>C-236, 237 Basni II Phase<br>M.I.A.<br>Jodhpur 342005<br>India | 1916 | 10/8/2024 | CSC Distribution LLC | $62,560.39 | | | | | $62,560.39 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rajasthan Arts & Crafts House C-236,237 Basni II Phase M.I.A. Jodhpur 342005 India | 1918 | 10/8/2024 | AVDC, LLC | $49,133.95 | | | | | $49,133.95 |
| Rajasthan Arts & Crafts House C-236,237 Basni II Phase M.I.A. Jodhpur 342005 India | 2212 | 10/12/2024 | Durant DC, LLC | | | | $16,134.26 | | $16,134.26 |
| Rajasthan Arts & Crafts House C-236,237 Basni II Phase M.I.A. Jodhpur 342005 India | 2218 | 10/12/2024 | CSC Distribution LLC | | | | $62,560.39 | | $62,560.39 |
| Rajasthan Arts & Crafts House C-236,237 Basni II Phase M.I.A. Jodhpur 342005 India | 2219 | 10/12/2024 | Durant DC, LLC | | | | $48,430.57 | | $48,430.57 |
| Rajasthan Arts & Crafts House C-236,237 Basni II Phase M.I.A. Jodhpur 342005 India | 2220 | 10/12/2024 | AVDC, LLC | | | | $49,133.95 | | $49,133.95 |
| Rajasthan Arts & Crafts House C-236,237 Basni II Phase M.I.A. Jodhpur, Rajasthan 342005 India | 2571 | 10/23/2024 | AVDC, LLC | | | | $49,133.95 | | $49,133.95 |
| Rajasthan Arts & Crafts House C-236,237 Basni II Phase M.I.A. Jodhpur 342005 India | 2203 | 10/12/2024 | Durant DC, LLC | | | | $31,568.00 | | $31,568.00 |
| Rajasthan Arts and Crafts House C-236,237 Basni II Phase M.I.A Jodhpur, RJ 342005 India | 1291 | 9/24/2024 | Durant DC, LLC | $16,134.26 | | | | | $16,134.26 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAJASTHAN ARTS AND CRAFTS HOUSE E-94, BASNI 2ND PHASE JODHPUR INDIA | 9545 | 3/12/2025 | Former BL Stores, Inc. | | | | | $49,133.95 | $49,133.95 |
| Ramirez, Carlos Espinoza Address on File | 5924 | 12/30/2024 | Former BL Stores, Inc. | $188,624.80 | | | | | $188,624.80 |
| Ramirez, Gladys Address on File | 5925 | 12/30/2024 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Ramon, Mariana Address on File | 1329 | 9/24/2024 | Former BL Stores, Inc. | $60,000.00 | | | | | $60,000.00 |
| Ramon, Mariana Address on File | 1664 | 9/30/2024 | GAFDC LLC | $60,000.00 | | | | | $60,000.00 |
| Ramon, Mariana Address on File | 6014 | 12/30/2024 | GAFDC LLC | $60,000.00 | | | | | $60,000.00 |
| RAMOS, EVELYN Address on File | 3946 | 12/16/2024 | Former Savings Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Ramsey Pike, LLC c/o Frost Brown Todd LLP Attn: Erin P. Severini 3300 Great American Tower, Suite 3300 Cincinnati, OH 45202 | 4581 | 12/23/2024 | Former Stores of Ohio, LLC | $15,598.73 | | | | $18,244.15 | $33,842.88 |
| Ramsey Pike, LLC Erin P. Severini, Frost Brown Todd LLP 3300 Great American Tower Suite 3300 Cincinnati, OH 45202 | 8053 | 3/31/2025 | Former Stores of Ohio, LLC | $399,328.00 | | | | | $399,328.00 |
| RAMSEY POPCORN CO INC 5645 CLOVER VALLEY RD NW RAMSEY, IN 47166 | 9057 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $11,640.00 | $11,640.00 |
| RAMSEY POPCORN CO INC 5645 CLOVER VALLEY RD NW RAMSEY, IN 47166 US | 9806 | 3/12/2025 | Former BL Stores, Inc. | | | | | $5,820.00 | $5,820.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramsey, Charmane D. Address on File | 5140 | 12/26/2024 | Former Stores of Ohio, LLC | | $1,325.00 | $1,325.00 | $1,325.00 | | $3,975.00 |
| Randolph County Tax Dep. 725 McDowell Rd Asheboro, NC 27205 | 1213 | 9/23/2024 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| Randolph Electric Membership Corporation PO Box 40 Asheboro, NC 27204 | 2416 | 10/17/2024 | Former BL Stores, Inc. | $7,952.71 | | | | | $7,952.71 |
| Rane, Makarand Address on File | 5471 | 12/29/2024 | Former BL Stores, Inc. | $20,097.52 | | | | | $20,097.52 |
| RANGE KLEEN PO DRAWER 696 LIMA, OH 45802-0696 US | 10386 | 3/12/2025 | Former BL Stores, Inc. | | | | | $48,139.37 | $48,139.37 |
| Rappahannock Electric Cooperative PO Box 7388 Fredericksburg, VA 22404 | 3616 | 12/4/2024 | Former Stores of Ohio, LLC | $7,824.31 | | | | | $7,824.31 |
| Rar 2 Bethel Industrial LLC c/o Catherine B. Harrington, Miles & Stockbridge 11 N. Washington Suite 700 Rockville, MD 20850 | 2424 | 10/17/2024 | PAFDC LLC | $4,467,191.25 | | | | | $4,467,191.25 |
| Rar 2 Bethel Industrial LLC c/o Catherine B. Harrington, Miles & Stockbridge 11 N. Washington Street Suite 700 Rockville, MD 20850 | 2426 | 10/17/2024 | Former BL Stores, Inc. | $4,467,191.25 | | | | | $4,467,191.25 |
| RAT LLC 708 NORTH EEL RIVER CEMETERY RD PERU, IN 46970-7518 US | 10396 | 3/12/2025 | Former BL Stores, Inc. | | | | | $674.10 | $674.10 |
| Rateria International Pvt Ltd A 24 Sector 58 Noida, UP 201301 India | 1372 | 9/25/2024 | Durant DC, LLC | | | | $31,342.65 | | $31,342.65 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rateria International Pvt Ltd A 24 Sector 58 Noida, UP 201301 India | 1389 | 9/25/2024 | Durant DC, LLC | | | | $21,008.96 | | $21,008.96 |
| Rateria International Pvt Ltd A 24 Sector 58 Noida, UP 201301 India | 1391 | 9/25/2024 | Former Stores of Ohio, LLC | | | | $32,037.28 | | $32,037.28 |
| Rateria International Pvt Ltd A24 Sector 58 Noida, UP 201301 India | 1392 | 9/25/2024 | Closeout Distribution, LLC | | | | $30,306.20 | | $30,306.20 |
| Rateria International Pvt Ltd A 24 Sector 58 Noida, UP 201301 India | 1393 | 9/25/2024 | CSC Distribution LLC | | | | $34,040.38 | | $34,040.38 |
| Rateria International Pvt Ltd A 24 Sector 58 Noida, UP 201301 India | 1395 | 9/25/2024 | AVDC, LLC | | | | $22,923.45 | | $22,923.45 |
| RAWLINGSWYATT, FRENCHEL Address on File | 6390 | 12/31/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Rawlingswyatt, Frenchel Address on File | 6462 | 1/2/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Raycon Inc. 1115 Broadway, Suite 12 New York, NY 10010 | 2118 | 10/10/2024 | Former BL Stores, Inc. | $5,700.00 | | | | | $5,700.00 |
| RAYMOND HANDLING CONCEPTS CORPORATI PO BOX 7678 SAN FRANCISCO, CA 94120-7678 US | 10674 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,675.00 | $1,675.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND HANDLING SOLUTIONS INC 1801 W OLYMPIC BLVD PASADENA, CA 91199-1700 US | 10647 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,629.50 | $2,629.50 |
| RAYMOND STORAGE CONCEPTS INC 5480 CREEK RD CINCINNATI, OH 45242-4029 US | 10376 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,870.12 | $2,870.12 |
| Raymond Storage Concepts, Inc. Swanson, Martin & Bell, LLP c/o Charles S. Stahl, Jr. 2525 Cabot Drive, Suite 204 Lisle, IL 60532 | 6045 | 12/30/2024 | Former BL Stores, Inc. | $86,656.47 | | | | | $86,656.47 |
| Raymond Storage Concepts, Inc. Swanson, Martin & Bell, LLP c/o Charles S. Stahl, Jr. 2525 Cabot Drive Suite 204 Lisle, IL 60532 | 8216 | 3/19/2025 | Former BL Stores, Inc. | | | | | $2,870.12 | $2,870.12 |
| RC Maintenance Holdings Inc 569 Bateman Circle Corona, CA 92878 | 3189 | 11/12/2024 | Former BL Stores, Inc. | $30,279.42 | | | | | $30,279.42 |
| RCC Crossroads, LLC Holly Raye Hilton 6806 Paragon Place, Suite 120 Richmond, VA 23230 | 1834 | 10/7/2024 | Former BL Stores, Inc. | $22,506.55 | | | | | $22,506.55 |
| RCC Eastgate, LLC 6806 Paragon Place Suite 120 Richmond, VA 23230 | 1835 | 10/7/2024 | Former BL Stores, Inc. | $27,990.64 | | | | | $27,990.64 |
| RCC Eastgate, LLC 6806 Paragon Place Suite 120 Richmond, VA 23230 | 6392 | 12/31/2024 | Former BL Stores, Inc. | $428,729.58 | | | | $20,526.47 | $449,256.05 |
| RCC Shenandoah Plaza, LLC 6806 Paragon Place Suite 120 Richmond, VA 23230 | 2222 | 10/11/2024 | Former BL Stores, Inc. | $21,159.76 | | | | | $21,159.76 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RCC Shenandoah Plaza, LLC<br>6806 Paragon Place<br>Suite 120<br>Richmond, VA 23230-1824 | 9310 | 4/23/2025 | Former BL Stores, Inc. | $258,626.75 | | | | | $258,626.75 |
| RCG-Gainesville VII, LLC<br>Sean C. Kulka<br>171 17th Street<br>Atlanta, GA 30363 | 7932 | 3/25/2025 | Former Stores of Ohio, LLC | $363,998.32 | | | | | $363,998.32 |
| RCG-Mansfield LLC<br>Sean C. Kulka<br>171 17th Street<br>Atlanta, GA 30363 | 9250 | 4/18/2025 | Former Stores of Ohio, LLC | $251,500.08 | | | | | $251,500.08 |
| RCG-North Little Rock VII, LLC<br>Sean C. Kulka<br>171 17th Street<br>Atlanta, GA 30363 | 3692 | 12/9/2024 | Former Stores of Ohio, LLC | $346,850.79 | | | | | $346,850.79 |
| RCG-Pascagoula SPE, LLC<br>Sean C. Kulka<br>171 17th Street<br>Atlanta, GA 30363 | 7943 | 3/25/2025 | Former Stores of Ohio, LLC | $293,756.68 | | | | | $293,756.68 |
| RD Palmera, LP<br>C/o Winstead PC<br>Attn: Annmarie Chiarello<br>500 Winstead Building<br>2728 N. Harwood Street<br>Dallas, TX 75201 | 3599 | 12/3/2024 | Former BL Stores, Inc. | $21,341.23 | | | | | $21,341.23 |
| Realty Income Corporation<br>c/o Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 5485 | 12/29/2024 | Former Savings Stores of California, LLC | $7,126.66 | | | | $16,628.86 | $23,755.52 |
| Realty Income Corporation<br>c/o Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 5493 | 12/28/2024 | Former Stores of Ohio, LLC | $10,352.83 | | | | $24,734.85 | $35,087.68 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Realty Income Corporation c/o Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 5510 | 12/29/2024 | Former Savings Stores of California, LLC | $6,031.43 | | | | $14,073.33 | $20,104.76 |
| Realty Income Corporation c/o Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 5556 | 12/28/2024 | Former Stores of Ohio, LLC | $385,912.02 | | | | $11,501.66 | $397,413.68 |
| Realty Income Corporation c/o Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 5557 | 12/28/2024 | Former Stores of Ohio, LLC | $13,812.86 | | | | $32,230.00 | $46,042.86 |
| Realty Income Corporation c/o Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 5565 | 12/28/2024 | Former Stores of Ohio, LLC | $10,358.52 | | | | $24,169.89 | $34,528.41 |
| Realty Income Corporation c/o Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 5571 | 12/28/2024 | Former Stores of Ohio, LLC | $776,731.24 | | | | | $776,731.24 |
| Realty Income Corporation c/o Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 5576 | 12/28/2024 | Former Stores of Ohio, LLC | $3,730.28 | | | | $34,962.86 | $38,693.14 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Realty Income Corporation c/o Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 5595 | 12/28/2024 | Former Stores of Ohio, LLC | $12,674.85 | | | | $29,574.65 | $42,249.50 |
| Realty Income Corporation c/o Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 5596 | 12/28/2024 | Former Stores of Ohio, LLC | $429,768.41 | | | | $18,638.78 | $448,407.19 |
| Realty Income Corporation c/o Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 5598 | 12/28/2024 | Former Stores of Ohio, LLC | $15,187.70 | | | | $37,050.53 | $52,238.23 |
| Realty Income Corporation Attn: Yelena Archiyan c/o Katten Muchin Rosenman LLP 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 5600 | 12/28/2024 | Former Stores of Ohio, LLC | $781,295.05 | | | | $12,483.91 | $793,778.96 |
| Realty Income Corporation c/o Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street, Suite 1100 Dallas, TX 75201 | 5613 | 12/29/2024 | Former Savings Stores of California, LLC | $864,266.07 | | | | $6,775.11 | $871,041.18 |
| Realty Income Corporation Yelena Archiyan Katten Muchin Rosenman LLP 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 5623 | 12/29/2024 | Former Savings Stores of California, LLC | $12,213.45 | | | | $69,209.57 | $81,423.02 |
| Realty Income Corporation c/o: Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street, Suite 1100 Dallas, TX 75201 | 5692 | 12/29/2024 | Former Savings Stores of California, LLC | $1,007,599.53 | | | | $4,038.66 | $1,011,638.19 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Realty Income Corporation c/o Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 7187 | 1/30/2025 | Former Savings Stores of California, LLC | $764,377.03 | | | | $30,114.21 | $794,491.24 |
| Realty Income Corporation c/o Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 7406 | 2/4/2025 | Former Savings Stores of California, LLC | $411,943.12 | | | | $8,312.25 | $420,255.37 |
| Realty Income Corporation Attn: Yelena Archiyan Katten Muchin Rosenman LLP 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 7939 | 3/25/2025 | Former Stores of Ohio, LLC | $22,377.81 | | | | | $22,377.81 |
| Realty Income Corporation Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 8293 | 4/1/2025 | Former Savings Stores of California, LLC | | | | | $7,611.53 | $7,611.53 |
| Realty Income Corporation Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 8294 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $12,723.98 | $12,723.98 |
| Realty Income Corporation Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 8295 | 4/1/2025 | Former Savings Stores of California, LLC | | | | | $8,385.81 | $8,385.81 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 8297 | 4/1/2025 | Former Savings Stores of California, LLC | | | | | $4,230.98 | $4,230.98 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 8299 | 4/1/2025 | Former Savings Stores of California, LLC | | | | | $30,481.46 | $30,481.46 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 8305 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $12,016.25 | $12,016.25 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 8307 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $2,299.21 | $2,299.21 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 8688 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $8,527.16 | $8,527.16 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 8690 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $1,623.48 | $1,623.48 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 8695 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $5,461.22 | $5,461.22 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 8696 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $25,824.21 | $25,824.21 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 8705 | 4/2/2025 | Former Savings Stores of California, LLC | | | | | $28,991.66 | $28,991.66 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street, Suite 1100<br>Dallas, TX 75201 | 9082 | 4/7/2025 | Former BL Stores, Inc. | $776,504.52 | | | | | $776,504.52 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 9086 | 4/7/2025 | Former Stores of Ohio, LLC | $781,356.01 | | | | | $781,356.01 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 9087 | 4/7/2025 | Former Savings Stores of California, LLC | $411,869.56 | | | | | $411,869.56 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 9088 | 4/7/2025 | Former Stores of Ohio, LLC | $423,402.78 | | | | | $423,402.78 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Realty Income Corporation Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 9089 | 4/7/2025 | Former Stores of Ohio, LLC | $422,394.25 | | | | | $422,394.25 |
| Realty Income Corporation Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 9096 | 4/7/2025 | Former Stores of Ohio, LLC | $710,949.81 | | | | | $710,949.81 |
| Realty Income Corporation Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 9097 | 4/7/2025 | Former Savings Stores of California, LLC | $758,671.12 | | | | | $758,671.12 |
| Realty Income Corporation Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 9098 | 4/7/2025 | Former Stores of Ohio, LLC | $284,504.28 | | | | | $284,504.28 |
| Realty Income Corporation Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 9099 | 4/7/2025 | Former Stores of Ohio, LLC | $384,767.42 | | | | | $384,767.42 |
| Realty Income Corporation Katten Muchin Rosenman LLP Attn: Yelena Archiyan 2121 N. Pearl Street Suite 1100 Dallas, TX 75201 | 9101 | 4/7/2025 | Former Savings Stores of California, LLC | $1,065,771.16 | | | | | $1,065,771.16 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 9102 | 4/7/2025 | Former Savings Stores of California, LLC | $909,986.91 | | | | | $909,986.91 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 9103 | 4/7/2025 | Former Savings Stores of California, LLC | $455,202.17 | | | | | $455,202.17 |
| Realty Income Corporation<br>Katten Muchin Rosenman LLP<br>Attn: Yelena Archiyan<br>2121 N. Pearl Street<br>Suite 1100<br>Dallas, TX 75201 | 9104 | 4/7/2025 | Former Savings Stores of California, LLC | $455,202.17 | | | | | $455,202.17 |
| Ream's Food Stores<br>c/o Ellen E. Ostrow<br>Foley & Lardner LLP<br>95 S State Street<br>Suite 2500<br>Salt Lake City, UT 84111 | 5798 | 12/30/2024 | Former Savings Stores of California, LLC | $331,814.22 | | | | $24,354.17 | $356,168.39 |
| REBOX CORP<br>ATTN: MARIA NONNAS<br>7500 CHEMIN DE LA CÔTE-DE-LIESSE<br>MONTRÉAL, QC H4T 1E7<br>CANADA | 10748 | 7/24/2025 | Former BL Stores, Inc. | $99,557.77 | | | | | $99,557.77 |
| Record USA, Inc.<br>c/o Jeff Reichard<br>800 Green Valley Road<br>Suite 500<br>Greensboro, NC 27408 | 4141 | 12/18/2024 | Former BL Stores, Inc. | $99,493.29 | | | | | $99,493.29 |
| Record USA, Inc.<br>c/o Jeff Reichard<br>800 Green Valley Road<br>Suite 500<br>Greensboro, NC 27408 | 4145 | 12/18/2024 | Former Stores of Ohio, LLC | $99,493.29 | | | | | $99,493.29 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Recycling Equipment Corporation Attn: Debbie Ober 831 W 5th Street Lansdale, PA 19446 | 3691 | 12/9/2024 | Former Savings Stores of Ohio, LLC | $14,362.92 | | | | | $14,362.92 |
| RED BULL 1630 STEWART ST SANTA MONICA, CA 90404-4020 US | 10635 | 3/12/2025 | Former BL Stores, Inc. | | | | | $76,240.05 | $76,240.05 |
| Red Bull Distribution Company Inc c/o Orlie Golan 1630 Stewart St Santa Monica, CA 90404 | 2741 | 10/28/2024 | Former BL Stores, Inc. | $72,093.26 | | | $98,473.66 | | $170,566.92 |
| Red Bull North America, Inc. 1630 Stewart St. Santa Monica, CA 90404 | 5895 | 12/30/2024 | Former BL Stores, Inc. | $48,069.93 | | | $49,679.94 | | $97,749.87 |
| Red Decor Inc. 10914, 97th Street FL2 Ozone Park, NY 11417 | 1944 | 10/8/2024 | Durant DC, LLC | $14,427.60 | | | | | $14,427.60 |
| Red Decor Inc. 10914 97th Street Fl 2 Ozone Park, NY 11417 | 1946 | 10/8/2024 | Closeout Distribution, LLC | $42,854.07 | | | | | $42,854.07 |
| Red Decor Inc. 10914 97th Street Fl 2 Ozone Park, NY 11417 | 1947 | 10/8/2024 | CSC Distribution LLC | $44,500.02 | | | | | $44,500.02 |
| Red Decor Inc. 10914 97th Street FL 2 Ozone Park, NY 11417 | 1967 | 10/8/2024 | AVDC, LLC | $12,966.72 | | | | | $12,966.72 |
| Red Decor, Inc 109-14, 2nd Floor, 97th Street Ozone Park, NY 11417 | 1953 | 10/8/2024 | Former Stores of Ohio, LLC | $28,798.44 | | | | | $28,798.44 |
| Reddick, Jamarkus Address on File | 6476 | 1/3/2025 | Former BL Stores, Inc. | | | | | $5,851.00 | $5,851.00 |
| Redding, Tracy Address on File | 2332 | 10/16/2024 | Former Stores of Ohio, LLC | $335.00 | | | | | $335.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Redding, Tracy<br>Address on File | 6279 | 12/30/2024 | Former BL Stores, Inc. | $335.00 | | | | | $335.00 |
| REDGUARD<br>PO BOX 733895<br>DALLAS, TX 75373-3895<br>US | 10578 | 3/12/2025 | Former BL Stores, Inc. | | | | | $841.29 | $841.29 |
| Redmond-Lott, LaDonna Lee<br>Address on File | 2839 | 10/31/2024 | Former Stores of Ohio, LLC | $74,685.86 | | | | | $74,685.86 |
| Reed, Michelle Rennee<br>Address on File | 2728 | 10/28/2024 | Former Stores of Ohio, LLC | $82.00 | | | | | $82.00 |
| Reed, Susan K<br>Address on File | 5216 | 12/27/2024 | Former Stores of Ohio, LLC | $57,612.74 | | | | | $57,612.74 |
| Reeds Inc.<br>501 Merritt 7-PH<br>Norwalk, CT 06851-1056 | 4181 | 12/19/2024 | Durant DC, LLC | $22,326.00 | | | | | $22,326.00 |
| Reed's Inc.<br>501 Merritt 7-PH<br>Norwalk, CT 06851-1056 | 4213 | 12/19/2024 | Closeout Distribution, LLC | $19,386.00 | | | | | $19,386.00 |
| Reed's Inc.<br>501 Merritt 7-PH<br>Norwalk, CT 06851-1056 | 4290 | 12/19/2024 | Former BL Stores, Inc. | $31,284.00 | | | | | $31,284.00 |
| Reed's Inc.<br>501 Merritt 7-PH<br>Norwalk, CT 06851-1056 | 4311 | 12/19/2024 | CSC Distribution LLC | $23,130.00 | | | | | $23,130.00 |
| Reeves International, Inc.<br>Arthur Minnocci<br>14 Industrial Road<br>Pequannock, NJ 07440-1920 | 1242 | 9/23/2024 | Former Stores of Ohio, LLC | $35,316.00 | | | | | $35,316.00 |
| Reeves, Vicki<br>Address on File | 3636 | 12/5/2024 | Former Stores of Ohio, LLC | $188.73 | | | | | $188.73 |
| Refinitiv US, LLC<br>c/o Moss & Barnett<br>Attn: Sarah E Doerr, Esq<br>150 5th St S, Suite 1200<br>Minneapolis, MN 55402 | 4535 | 12/23/2024 | Former BL Stores, Inc. | $4,278.48 | | | | | $4,278.48 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REFRESHMENT SERVICES PEPSI 3718 E MOUND ROAD DECATUR, IL 62521 | 7227 | 1/31/2025 | Former BL Stores, Inc. | $997.66 | | | | | $997.66 |
| Refreshment Services, Inc. 3400 Solar Avenue Springfield, IL 62707 | 3534 | 11/27/2024 | Former BL Stores, Inc. | $2,373.40 | | | $8,676.13 | | $11,049.53 |
| Regal Art & Gift, Inc. 1470 Civic Court Suite 150 Concord, CA 94520 | 6163 | 12/30/2024 | Former BL Stores, Inc. | $132,573.72 | | | | | $132,573.72 |
| REGAL GAMES LLC 111 W CAMPBELL ST ARLINGTON HEIGHTS, IL 60005 US | 9832 | 3/12/2025 | Former BL Stores, Inc. | | | | | $45,865.15 | $45,865.15 |
| Regal Games, LLC 111 W Campbell St Ste 401 Arlington Heights, IL 60005 | 7053 | 1/28/2025 | CSC Distribution LLC | $14,773.05 | | | | | $14,773.05 |
| Regal Games, LLC 111 W Campbell St Ste 401 Arlington Heights, IL 60005 | 7055 | 1/28/2025 | Closeout Distribution, LLC | $23,955.50 | | | | | $23,955.50 |
| Regal Games, LLC 111 W Campbell St Ste 401 Arlington Heights, IL 60005 | 8000 | 3/27/2025 | CSC Distribution LLC | $14,773.05 | | | | | $14,773.05 |
| Regal Games, LLC 111 W Campbell St Ste 401 Arlington Heights, IL 60005 | 8006 | 3/27/2025 | Closeout Distribution, LLC | $23,955.50 | | | | | $23,955.50 |
| Regal Games, LLC 111 W Campbell St Ste 401 Arlington Heights, IL 60005 | 8010 | 3/27/2025 | Durant DC, LLC | $12,524.40 | | | | | $12,524.40 |
| Regal Games, LLC 111 W Campbell St Ste 401 Arlington Heights, IL 60005 | 7052 | 1/28/2025 | Durant DC, LLC | $12,524.40 | | | | | $12,524.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGAL HOME COLLECTIONS 295 FIFTH AVE STE 1012 NEW YORK, NY 10016-6582 US | 10110 | 3/12/2025 | Former BL Stores, Inc. | | | | | $810,841.70 | $810,841.70 |
| Regal Home Collections, Inc. 330 5th Ave 8 Flr New York, NY 10001 | 8528 | 3/18/2025 | Former BL Stores, Inc. | | | | | $811,381.70 | $811,381.70 |
| Regalo International LLC 3200 Corporate Center Drive Suite 100 Burnsville, MN 55306 | 7973 | 3/27/2025 | Closeout Distribution, LLC | $10,898.50 | | | | | $10,898.50 |
| REGALO INTERNATIONAL LLC 3200 CORPORATE CENTER DR BURNSVILLE, MN 55306 US | 9826 | 3/12/2025 | Former BL Stores, Inc. | | | | | $10,898.50 | $10,898.50 |
| Regco Corporation 46 Rogers Road Haverhill, MA 01835 | 3183 | 11/12/2024 | Former Stores of Ohio, LLC | $791.52 | | | | | $791.52 |
| Regco Corporation Attn: R. Ragonese 46 Rogers Road Haverhill, MA 01835 | 4400 | 12/21/2024 | Former BL Stores, Inc. | | | $49,996.80 | | | $49,996.80 |
| Regco Corporation Rosenberg & Weinberg Herbert Weinberg 805 Turnpike Street Suite 201 North Andover, MA 01845 | 8600 | 4/1/2025 | Former BL Stores, Inc. | | | | | $49,996.80 | $49,996.80 |
| REGCO CORPORATION 46 ROGERS RD HAVERHILL, MA 01835-6957 US | 10017 | 3/12/2025 | Former BL Stores, Inc. | | | | | $49,478.40 | $49,478.40 |
| REGENCY APPALACHIA LLC 380 N CROSS POINTE BLVD EVANSVILLE, IN 47715-4027 US | 10400 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,370.24 | $2,370.24 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Regency Central Indiana LLC c/o Emily L. Pagorski Stoll Keenon Ogden PLLC 400 West Market Street Suite 2700 Louisville, KY 40202 | 4356 | 12/20/2024 | Former Stores of Ohio, LLC | $28,166.00 | | | | $89,015.52 | $117,181.52 |
| Regency Central Indiana LLC Stoll Keenon Ogden PLLC Emily L. Pagorski 400 West Market Street Suite 2700 Louisville, KY 40202 | 8627 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $11,189.01 | $11,189.01 |
| Regency CSP IV LLC Stoll Keenon Ogden PLLC Attn: Emily L. Pagorski 400 West Market Street Suite 2700 Louisville, KY 40202 | 4371 | 12/20/2024 | Former Stores of Ohio, LLC | $16,802.00 | | | | $218,088.70 | $234,890.70 |
| Regency CSP IV LLC Emily L. Pagorski 400 West Market Street, Suite 2700 Louisville, KY 40202 | 8659 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $245,201.91 | $245,201.91 |
| Regency Hannibal LLC c/o Emily L. Pagorski Stoll Keenon Ogden PLLC 400 West Market Street Suite 2700 Louisville, KY 40202 | 4367 | 12/20/2024 | Former Stores of Ohio, LLC | $19,477.00 | | | | $20,285.32 | $39,762.32 |
| Regency Mount Vernon LLC C/O Emily L. Pagorski Stoll Keenon Ogden PLLC 400 West Market Street Suite 2700 Louisville, KY 40202 | 4362 | 12/20/2024 | Former Savings Stores of Ohio, LLC | $16,505.00 | | | | $42,509.37 | $59,014.37 |
| Regency Summersville LLC Stoll Keenon Ogden PLLC Attn: Emily L. Pagorski 400 West Market Street Suite 2700 Louisville, KY 40202 | 4379 | 12/20/2024 | Former Savings Stores of California, LLC | $3,067.00 | | | | $57,243.15 | $60,310.15 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Regency Summersville LLC<br>Stoll Keenon Ogden PLLC<br>Emily L. Pagorski<br>400 West Market Street<br>Suite 2700<br>Louisville, KY 40202 | 8624 | 4/2/2025 | Former Savings Stores of California, LLC | | | | | $13,898.49 | $13,898.49 |
| REGENT BABY PRODUCTS CORP<br>101 MARCUS DR<br>MELVILLE, NY 11747 | 4652 | 12/23/2024 | Former BL Stores, Inc. | $98,010.00 | | | | | $98,010.00 |
| REGENT BABY PRODUCTS CORP<br>101 MARCUS DRIVE<br>MELVILLE, NY 11747<br>US | 9669 | 3/12/2025 | Former BL Stores, Inc. | | | | | $98,010.00 | $98,010.00 |
| Regent Park Properties LP<br>Attention: Jeffrey I. Golden<br>3070 Bristol Street, Suite 640<br>Costa Mesa, CA 92626 | 7347 | 1/31/2025 | Former Tenant Stores of Ohio, LLC | $1,743,381.83 | | | | | $1,743,381.83 |
| Regent Park Properties LP<br>Jeffrey I. Golden<br>GOLDEN GOODRICH LLP<br>3070 Bristol Street, Suite 640<br>Costa Mesa, CA 92626 | 9366 | 4/3/2025 | Former Tenant Stores of Ohio, LLC | | | | | $23,343.13 | $23,343.13 |
| REGENT PRODUCTS CORP<br>8999 PALMER STREET<br>RIVER GROVE, IL 60171 | 8713 | 4/2/2025 | Former BL Stores, Inc. | | | | | $168,240.64 | $168,240.64 |
| REGENT PRODUCTS CORP<br>PO BOX 6681<br>CAROL STREAM, IL 60197-6681<br>US | 10454 | 3/12/2025 | Former BL Stores, Inc. | | | | | $164,289.14 | $164,289.14 |
| Regional Water Authority<br>Louise D'Amico<br>90 Sargent Dr<br>New Haven, CT 06511 | 2723 | 10/17/2024 | Former BL Stores, Inc. | | $198.79 | | | | $198.79 |
| Reid Road Municipal Utility District # 1<br>Melissa E. Valdez<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 3484 | 11/25/2024 | Former Savings Stores of California, LLC | | | $1,822.84 | | | $1,822.84 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reid Road Municipal Utility District #1<br>Perdue, Brandon Fielder, Collins, Mott LLP<br>c/o Melissa E Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 8566 | 3/28/2025 | Former Savings Stores of California, LLC | | | | | $2,005.12 | $2,005.12 |
| Reid, Keisha<br>Address on File | 3589 | 12/3/2024 | Former BL Stores, Inc. | $100.00 | | | | | $100.00 |
| Relaxus Products Ltd<br>1590 Powell Street<br>Vancouver, BC V5L 1H3<br>Canada | 7677 | 3/4/2025 | Former BL Stores, Inc. | $7,506.00 | | | | | $7,506.00 |
| RELIANCE FASTENERS OF DENISON<br>115 E Gandy St<br>Denison, TX 75020 | 1697 | 10/1/2024 | Former BL Stores, Inc. | $13,069.29 | | | | | $13,069.29 |
| RELIANCE FASTENERS OF DENISON LP<br>115 EAST GANDY<br>DENISON, TX 75021-3056<br>US | 10555 | 3/12/2025 | Former BL Stores, Inc. | | | | | $813.56 | $813.56 |
| Reliant Energy Northeast, LLC<br>Attn: Bankruptcy Department<br>PO Box 3606<br>Houston, TX 77253-3606 | 3936 | 12/16/2024 | Former BL Stores, Inc. | $1,350.88 | | | $159,141.17 | | $160,492.05 |
| Reliant Energy Retail Services, LLC<br>Attention: Bankruptcy Department<br>PO Box 3606<br>Houston, TX 77253-3606 | 3353 | 11/19/2024 | Former BL Stores, Inc. | $117,772.70 | | | $298,355.35 | | $416,128.05 |
| Reliant Energy Retail Services, LLC<br>Attn: Bankruptcy Dept.<br>PO Box 3606<br>Houston, TX 77253 | 8842 | 4/2/2025 | Former BL Stores, Inc. | | | | | $21,748.75 | $21,748.75 |
| RENDIGS, FRY, KIELY & DENNIS, LLP<br>600 VINE ST<br>STE 2650<br>CINCINNATI, OH 45202-2474 | 8463 | 3/27/2025 | Former BL Stores, Inc. | | | | | $0.00 | $0.00 |
| Renew, Tina<br>Address on File | 4366 | 12/20/2024 | Former BL Stores, Inc. | $65,000.00 | | | | | $65,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rentokil<br>Attn: Bankruptcy Team<br>1125 Berkshire Blvd., Suite 150<br>Reading, PA 19610 | 3660 | 12/6/2024 | Former Stores of Ohio, LLC | $152,783.36 | | | | | $152,783.36 |
| RENTOKIL NORTH AMERICA PEST CONTROL<br>1125 BERKSHIRE BLVD STE 150<br>WYOMISSING, PA 19610-1211<br>US | 10207 | 3/12/2025 | Former BL Stores, Inc. | | | | | $64,143.53 | $64,143.53 |
| Republic Plastics, Ltd.<br>355 Schumann Road<br>McQueeney, TX 78123 | 405 | 9/13/2024 | Former BL Stores, Inc. | $117,862.40 | | | | | $117,862.40 |
| Republic Services<br>75 Curtis Rd<br>Lawrenceville, GA 30046 | 2510 | 10/21/2024 | Former BL Stores, Inc. | $1,589.74 | | | | | $1,589.74 |
| RESCUE MOVERS<br>4754 FRANCHISE ST UNIT 5<br>NORTH CHARLESTON, SC 29418<br>US | 9718 | 3/12/2025 | Former BL Stores, Inc. | | | | | $745.00 | $745.00 |
| RESPAWN LLC<br>1061 PROCTOR DR<br>ELKHORN, WI 53121 | 1869 | 10/7/2024 | GAFDC LLC | $18,252.00 | | | | | $18,252.00 |
| RESPAWN LLC<br>1061 PROCTOR DR<br>ELKHORN, WI 53121<br>US | 9816 | 3/12/2025 | Former BL Stores, Inc. | | | | | $182,286.00 | $182,286.00 |
| RESPAWN, LLC<br>GOLDSTEIN & MCCLINTOCK LLLP<br>Maria Aprile Sawczuk, Esq. (Bar ID 3320)<br>501 Silverside Road, Suite 65<br>1000 N. West Street, Suite 1500<br>Wilmington, DE 19809 | 6624 | 1/6/2025 | Former BL Stores, Inc. | | | | | $182,520.00 | $182,520.00 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8421 | 3/31/2025 | Former Savings Stores of Ohio, LLC | | | | | $6,205.43 | $6,205.43 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8476 | 3/31/2025 | Former Savings Stores of California, LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8494 | 3/31/2025 | AVDC, LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8498 | 3/31/2025 | Former Low Cost Stores of Ohio, LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8503 | 3/31/2025 | Former Management Stores of Ohio, LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8517 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8542 | 3/31/2025 | Former BL Stores, Inc. | | | | | $6,205.43 | $6,205.43 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8543 | 4/2/2025 | Former Tenant Stores of Ohio, LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8561 | 4/2/2025 | Former Furniture Stores of Ohio, LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8564 | 3/31/2025 | Former eCommerce Stores of Ohio, LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8567 | 4/2/2025 | Closeout Distribution, LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8576 | 4/2/2025 | Consolidated Property Holdings, LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8622 | 4/2/2025 | CSC Distribution LLC | | | | | $6,205.43 | $6,205.43 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8628 | 4/2/2025 | Durant DC, LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8694 | 4/2/2025 | Great Basin, LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8703 | 4/2/2025 | GAFDC LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8717 | 4/2/2025 | INFDC, LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 8727 | 4/2/2025 | WAFDC, LLC | | | | | $6,205.43 | $6,205.43 |
| ReStore Capital (BIG), LLC<br>Hilco Trading, LLC<br>c/o Christine Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 9010 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $6,205.43 | $6,205.43 |
| RETAIL LOGISTICS EXCELLENCE RELEX OY<br>POSTINTAIVAL 7<br>HELSINKI 00230<br>FINLAND | 9505 | 3/12/2025 | Former BL Stores, Inc. | | | | | $823.34 | $823.34 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Retail Product Logistics, Inc. 407 W. Imperial Hwy. H-230 Brea, CA 92821 | 2213 | 10/11/2024 | Former BL Stores, Inc. | $1,367.00 | | | | | $1,367.00 |
| RETAIL VALUE CHAIN FEDERATION LLC 51 CRAGWOOD RD STE 200 SOUTH PLAINFIELD, NJ 07080 US | 9585 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,995.00 | $2,995.00 |
| Retailapedia LLC 2508 Sandy Trail Keller, TX 76248 | 473 | 9/13/2024 | Former BL Stores, Inc. | $70,128.00 | | | | | $70,128.00 |
| RETAILAPEDIA LLC 2508 SANDY TRL KELLER, TX 76248 US | 9901 | 3/12/2025 | Former BL Stores, Inc. | | | | | $17,316.00 | $17,316.00 |
| Revenue Commissioner Morgan Co PO Box 696 Decatur, AL 35602-0696 | 5552 | 12/27/2024 | Former BL Stores, Inc. | | $943.69 | | | | $943.69 |
| Revenue Properties Gonzales Limited Partnership c/o Robert A. Kutcher 3501 North Causeway Boulevard Suite 600 Metairie, LA 70002-3622 | 2448 | 10/18/2024 | Former BL Stores, Inc. | $258,184.72 | | | | | $258,184.72 |
| Reyes Coca-Cola Bottling, LLC Attn: Credit Risk Management 8125 Highwoods Palm Way Tampa, FL 33647 | 7103 | 1/29/2025 | Former BL Stores, Inc. | | $30,871.03 | | | | $30,871.03 |
| Reyes Triano, Abril Address on File | 4304 | 12/19/2024 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| RG BARRY CORP 13405 YARMOUTH RD NW PICKERINGTON, OH 43147 US | 9774 | 3/12/2025 | Former BL Stores, Inc. | | | | | $478,909.70 | $478,909.70 |
| RG&E Attn: Shannon Lawson 180 S Clinton Ave Rochester, NY 14604 | 5620 | 12/30/2024 | Former Stores of Ohio, LLC | $2,638.00 | | | | | $2,638.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RG&E<br>Attn: Shannon Lawson<br>180 S Clinton Ave<br>Rochester, NY 14604 | 5717 | 12/30/2024 | Former Stores of Ohio, LLC | $146.09 | | | | | $146.09 |
| RG&E<br>Attn: Shannon Lawson<br>180 S Clinton Ave<br>Rochester, NY 14604 | 5718 | 12/30/2024 | Former Stores of Ohio, LLC | $2,011.33 | | | | | $2,011.33 |
| RG&E<br>Attn: Shannon Lawson<br>180 S Clinton Ave<br>Rochester, NY 14604 | 5719 | 12/30/2024 | Former Stores of Ohio, LLC | $2,450.07 | | | | | $2,450.07 |
| RG&E<br>Attn: Shannon Lawson<br>180 S Clinton Ave<br>Rochester, NY 14604 | 5721 | 12/30/2024 | Former Stores of Ohio, LLC | $2,352.80 | | | | | $2,352.80 |
| RG&E<br>Attn: Shannon Lawson<br>180 S Clinton Ave<br>Rochester, NY 14604 | 5722 | 12/30/2024 | Former Stores of Ohio, LLC | $1,932.47 | | | | | $1,932.47 |
| RG&E<br>Attn: Shannon Lawson<br>180 S Clinton Ave<br>Rochester, NY 14604 | 5728 | 12/30/2024 | Former Stores of Ohio, LLC | $2,580.09 | | | | | $2,580.09 |
| RG&E<br>Attn: Shannon Lawson<br>180 S Clinton Ave<br>Rochester, NY 14604 | 5744 | 12/30/2024 | Former Stores of Ohio, LLC | $3,209.21 | | | | | $3,209.21 |
| RG&E<br>Attn: Shannon Lawson<br>180 S Clinton Ave<br>Rochester, NY 14604 | 5754 | 12/30/2024 | Former Stores of Ohio, LLC | $43.84 | | | | | $43.84 |
| RGGD INC., DBA CRYSTAL ART GALLERY<br>4950 SO. SANTA FE AVE.<br>VERNON, CA 90058 | 2481 | 10/18/2024 | Former Stores of Ohio, LLC | $3,024.98 | | | $1,945.78 | | $4,970.76 |
| RGGD INC., DBA CRYSTAL ART GALLERY<br>4950 SO. SANTA FE AVE.<br>VERNON, CA 90058 | 2482 | 10/18/2024 | Former BL Stores, Inc. | $94,431.24 | | | $272,424.38 | | $366,855.62 |
| RGGD INC., DBA Crystal Art Gallery<br>4950 SO. Santa FE Ave.<br>Vernon, CA 90058 | 2488 | 10/18/2024 | Former Stores of Ohio, LLC | $94,431.24 | | | $272,424.38 | | $366,855.62 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RGGD INC., DBA CRYSTAL ART GALLERY 4950 SO. SANTA FE AVE. VERNON, CA 90058 | 2490 | 10/18/2024 | Former BL Stores, Inc. | $3,024.98 | | | $1,945.78 | | $4,970.76 |
| RGGD INC., DBA CRYSTAL ART GALLERY 4950 SO. SANTA FE AVE. VERNON, CA 90058 | 2491 | 10/18/2024 | Former eCommerce Stores of Ohio, LLC | $3,024.98 | | | $1,945.78 | | $4,970.76 |
| RGGD Inc., dba Crystal Art Gallery 4950 So. Santa Fe Ave. Vernon, CA 90058 | 8677 | 3/5/2025 | Former BL Stores, Inc. | | | | | $8,911.38 | $8,911.38 |
| Rhino Holdings Houma, LLC CEO/CFO 2200 Paseo Verde Parkway Suite 260 Henderson, NV 89052 | 5966 | 12/30/2024 | Former Savings Stores of California, LLC | $186,320.64 | | | | | $186,320.64 |
| Rhino Holdings Pueblo, a Delaware Limited Liability Company c/o CEO/CFO 2200 Paseo Verde Parkway, Suite 260 Henderon, NV 89052 | 6135 | 12/30/2024 | Former Savings Stores of California, LLC | $307,162.08 | | | | | $307,162.08 |
| Rhode Island Division of Taxation 1 Capitol Hill Providence, RI 02908 | 7663 | 3/4/2025 | AVDC, LLC | $40.00 | $878.87 | | | | $918.87 |
| Rhode Island Division of Taxation 1 Capitol Hill Providence, RI 02908 | 7664 | 3/4/2025 | CSC Distribution LLC | $96.00 | $1,405.20 | | | | $1,501.20 |
| Rhode Island Division of Taxation 1 Capitol Hill Providence, RI 02908 | 7665 | 3/4/2025 | Former Savings Stores of California, LLC | $40.00 | $878.87 | | | | $918.87 |
| Rhode Island Division of Taxation 1 Capitol Hill Providence, RI 02908 | 7669 | 3/4/2025 | Former eCommerce Stores of Ohio, LLC | $715.50 | $6,452.65 | | | | $7,168.15 |
| Rhode Island Division of Taxation 1 Capitol Hill Providence, RI 02908 | 7670 | 3/4/2025 | Former Low Cost Stores of Ohio, LLC | $40.00 | $878.87 | | | | $918.87 |
| Rhode Island Division of Taxation 1 Capitol Hill Providence, RI 02908 | 7671 | 3/4/2025 | Former Savings Stores of Ohio, LLC | $40.00 | $878.87 | | | | $918.87 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rib Rack Distributing LLC c/o Giannuzzi Lewendon 411 West 14th Street 4th Floor New York, NY 10014 | 1605 | 9/30/2024 | Former BL Stores, Inc. | $29,014.20 | | | | | $29,014.20 |
| RICE, JALANI Address on File | 6608 | 1/7/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Rich Pacific (H.K.) Limited 5/F., Grand Industrial Building 159 -165 Wo Yi Hop Road Kwai Chung,N.T. Kwai Tsing Hong Kong China | 395 | 9/15/2024 | Former Stores of Ohio, LLC | $267,377.86 | | | | | $267,377.86 |
| Rich Pacific (H.K.) Limited 5/F., Grand Industrial Building 159 -165 Wo Yi Hop Road Kwai Chung, N.T. Hong Kong Hong Kong | 399 | 9/15/2024 | Closeout Distribution, LLC | $167,961.70 | | | $40,889.20 | | $208,850.90 |
| Rich Pacific (H.K.) Limited 5/F., Grand Industrial Building 159 -165 Wo Yi Hop Road Kwai Chung,N.T. Kwai Tsing Hong Kong China | 462 | 9/15/2024 | AVDC, LLC | $167,895.16 | | | | | $167,895.16 |
| Rich Pacific (H.K.) Limited 5/F., Grand Industrial Building 159 -165 Wo Yi Hop Road Kwai Chung,N.T. Hong Kong Hong Kong | 480 | 9/15/2024 | Durant DC, LLC | $171,006.88 | | | | | $171,006.88 |
| Rich Pacific (H.K.) Limited 5/F., Grand Industrial Building 159 -165 Wo Yi Hop Road Kwai Chung, N.T. Hong Kong Hong Kong | 481 | 9/15/2024 | CSC Distribution LLC | $250,431.84 | | | | | $250,431.84 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rich, Tiffany<br>Address on File | 4118 | 12/18/2024 | Former Stores of Ohio, LLC | $100,000.00 | | | | | $100,000.00 |
| Richards, Kenneth<br>Address on File | 6899 | 1/23/2025 | Former BL Stores, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Richards, Renee<br>Address on File | 9413 | 5/27/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Richardson Independent School District<br>c/o Perdue Brandon Fielder Et Al<br>Attn: Elizabeth Banda Calvo<br>500 East Border St<br>Suite 640<br>Arlington, TX 76010 | 942 | 9/19/2024 | Former Savings Stores of California, LLC | | | $5,993.27 | | | $5,993.27 |
| Richardson Independent School District<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>Elizabeth Banda Calvo<br>500 East Border Street<br>Suite 640<br>Arlington, TX 76010 | 8312 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $0.00 | $0.00 |
| Richardson Masonry and Construction, LLC.<br>4455 County Road 33<br>Orrville, AL 36767 | 1375 | 9/24/2024 | Former BL Stores, Inc. | $3,700.00 | | | | | $3,700.00 |
| RICHARDSON, ADRIAN<br>Address on File | 6398 | 12/31/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Richardson, Shaniqua Elizabeth<br>Address on File | 2559 | 10/22/2024 | Former Stores of Ohio, LLC | $364.23 | | | | | $364.23 |
| RICKS DELIVERY SERVICE<br>600 BROOKHAVEN DR<br>ODENVILLE, AL 35120 | 8206 | 3/24/2025 | Former BL Stores, Inc. | | | | | $980.00 | $980.00 |
| RICKS DELIVERY SERVICE<br>600 BROOKHAVEN DR<br>ODENVILLE, AL 35120 | 8335 | 3/24/2025 | Former BL Stores, Inc. | | | | | $980.00 | $980.00 |
| RICKS DELIVERY SERVICE<br>600 BROOKHAVEN DR<br>ODENVILLE, AL 35120<br>US | 9759 | 3/12/2025 | Former BL Stores, Inc. | | | | | $270.00 | $270.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rico Industries Inc.<br>8030 Solutions Center<br>Chicago, IL 60677 | 3225 | 11/14/2024 | Former BL Stores, Inc. | $137,797.80 | | | | | $137,797.80 |
| Riggs, Bertha<br>Address on File | 1506 | 9/26/2024 | Former BL Stores, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Riggs, Bertha<br>Address on File | 4159 | 12/18/2024 | Former BL Stores, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| RIGHT CLIMATE INC<br>1655 E 6TH ST A-3<br>CORONA, CA 92879<br>US | 9991 | 3/12/2025 | Former BL Stores, Inc. | | | | | $120,180.92 | $120,180.92 |
| Right Climate Inc.<br>1787 Pomona Rd, Suite C<br>Corona, CA 92878 | 7308 | 1/31/2025 | Former BL Stores, Inc. | | | $3,408.24 | | $18,371.65 | $21,779.89 |
| RIGHT CLIMATE INC.<br>1787 POMONA RD, SUITE C<br>CORONA, CA 92878 | 7309 | 1/31/2025 | Former BL Stores, Inc. | | | $30,389.21 | | $30,389.21 | $60,778.42 |
| RIGHT CLIMATE INC.<br>1787 POMONA RD<br>SUITE C<br>CORONA, CA 92878 | 7310 | 1/31/2025 | Former BL Stores, Inc. | | | | | $580.00 | $580.00 |
| RIGHT CLIMATE INC.<br>1787 POMONA RD<br>SUITE C<br>CORONA, CA 92878 | 7313 | 1/31/2025 | Former BL Stores, Inc. | | | | | $539.00 | $539.00 |
| RIGHT CLIMATE INC.<br>1787 POMONA RD<br>SUITE C<br>CORONA, CA 92878 | 7314 | 1/31/2025 | Former BL Stores, Inc. | | | | | $1,583.00 | $1,583.00 |
| RIGHT CLIMATE INC.<br>1787 POMONA RD<br>SUITE C<br>CORONA, CA 92878 | 7315 | 1/31/2025 | Former BL Stores, Inc. | | | | $0.00 | $3,640.00 | $3,640.00 |
| Right Climate Inc.<br>1787 Pomona Rd., Suite C<br>Corona, CA 92878 | 7316 | 1/31/2025 | Former BL Stores, Inc. | | | | | $129,379.20 | $129,379.20 |
| RIGHT CLIMATE INC.<br>1787 POMONA RD, SUITE C<br>CORONA, CA 92878 | 7318 | 1/31/2025 | Former BL Stores, Inc. | | | | | $69,386.89 | $69,386.89 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIGHT CLIMATE INC. 1787 POMONA RD, SUITE C CORONA, CA 92878 | 7319 | 1/31/2025 | Former BL Stores, Inc. | | | | | $1,583.00 | $1,583.00 |
| RIGHT CLIMATE INC. 1727 POMONA RD, SUITE C CORONA, CA 92878 | 7321 | 1/31/2025 | Former BL Stores, Inc. | | | | | $843.00 | $843.00 |
| RIGHT CLIMATE INC. 1787 POMONA RD, SUITE C CORONA, CA 92878 | 7323 | 1/31/2025 | Former BL Stores, Inc. | | | | | $2,235.00 | $2,235.00 |
| RIGHT CLIMATE INC. 1787 POMONA RD, SUITE C CORONA, CA 92878 | 7324 | 1/31/2025 | Former BL Stores, Inc. | | | | | $735.00 | $735.00 |
| Right Climate Inc. 1787 Pomona Rd, Suite C Corona , CA 92878 | 7311 | 1/31/2025 | Former BL Stores, Inc. | | | | | $4,000.00 | $4,000.00 |
| Right Climate Inc. 1787 Pomona Rd, Suite C Corona , CA 92878 | 7320 | 1/31/2025 | Former BL Stores, Inc. | | | | | $2,350.00 | $2,350.00 |
| RIGHTCROWD SOFTWARE PTY LTD PO BOX 1723 ROBINA TOWN CENTER ROBINA, QLD 4230 AUSTRALIA | 9429 | 3/12/2025 | Former BL Stores, Inc. | | | | | $4,857.00 | $4,857.00 |
| Rigsby, Brenda Address on File | 1434 | 9/25/2024 | Former BL Stores, Inc. | $13,125.00 | | | | | $13,125.00 |
| RIGSBY, BRENDA Address on File | 4009 | 12/16/2024 | Former BL Stores, Inc. | | | $13,125.00 | | | $13,125.00 |
| Rigsby, Brenda Address on File | 8355 | 3/25/2025 | Former BL Stores, Inc. | | | | | $3,500.00 | $3,500.00 |
| Rigsby, Brenda Kay Address on File | 248 | 9/13/2024 | Former BL Stores, Inc. | $13,125.00 | | | | | $13,125.00 |
| Riley, Crystal Address on File | 5066 | 12/26/2024 | Former Stores of Ohio, LLC | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rim Country Mall SPE, LLC<br>c/o Hill Farrer & Burrill LLP<br>Attn: Daniel J. McCarthy<br>City National Plaza<br>515 S. Flower Street, 7th Floor<br>Los Angeles, CA 90071 | 4706 | 12/23/2024 | Former Savings Stores of California, LLC | $308,213.97 | | | | | $308,213.97 |
| Rim Country Mall SPE, LLC<br>c/o Hill Farrer & Burrill LLP<br>Attn: Daniel J. McCarthy<br>City National Plaza<br>515 S. Flower Street, 7th Floor<br>Los Angeles, CA 90071 | 5609 | 12/28/2024 | Former Savings Stores of California, LLC | $308,213.97 | | | | | $308,213.97 |
| Rim Country Mall SPE, LLC<br>c/o Hill, Farrer & Burrill, LLP<br>Attn: Daniel J. McCarthy<br>City National Plaza<br>515 S. Flower Street, 7th Floor<br>Los Angeles, CA 90071 | 8223 | 3/27/2025 | Former BL Stores, Inc. | | | | | $37,288.04 | $37,288.04 |
| Rim Country Mall SPE, LLC<br>c/o Hill, Farrer & Burrill, LLP<br>Attn: Daniel J. McCarthy<br>City National Plaza<br>515 S. Flower Street, 7th Floor<br>Los Angeles, CA 90071 | 8289 | 4/2/2025 | Former Savings Stores of California, LLC | | | | | $37,288.04 | $37,288.04 |
| Rimini Street, Inc.<br>1700 S. Pavilion Center Drive<br>Suite 330<br>Las Vegas, NV 89135 | 4264 | 12/19/2024 | Former Stores of Ohio, LLC | $81,000.00 | | | | | $81,000.00 |
| Rimini Street, Inc.<br>1700 S. Pavilion Center Drive<br>Suite 330<br>Las Vegas, NV 89135 | 9226 | 4/16/2025 | Former Stores of Ohio, LLC | $3,700,000.00 | | | | | $3,700,000.00 |
| Rio Grande Investment Inc.<br>541 S. Spring Street #204<br>Los Angeles, CA  90013-1657 | 7349 | 1/31/2025 | Former Savings Stores of California, LLC | $442,222.22 | | | | | $442,222.22 |
| Ripple Source Group Limited<br>Floor 2,Building 2, No.669 ChuanSha Road<br>PuDong<br>Shanghai 201209<br>China | 6735 | 1/14/2025 | Closeout Distribution, LLC | $3,840.00 | | | | | $3,840.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ripple Source Group Limited Floor 2,Building 2, No.669 ChuanSha Road PuDong Shanghai 201209 China | 6737 | 1/14/2025 | CSC Distribution LLC | $3,968.00 | | | | | $3,968.00 |
| Ripple Source Group Limited Floor 2, Building 2 No. 669 ChuanSha Road PuDong Shanghai 201209 China | 6757 | 1/14/2025 | Durant DC, LLC | $1,152.00 | | | | | $1,152.00 |
| Ripple Source Group Limited Floor 2, Building 2 No. 669 ChuanSha Road Pudong Shanghai 201209 China | 6760 | 1/14/2025 | Durant DC, LLC | $1,280.00 | | | | | $1,280.00 |
| Ripple Source Group Limited Floor 2, Building 2 No. 669 ChuanSha Road Pudong Shanghai 201209 China | 6764 | 1/14/2025 | Closeout Distribution, LLC | $2,560.00 | | | | | $2,560.00 |
| Ritter, Randy Address on File | 5450 | 12/29/2024 | Former Stores of Ohio, LLC | $15,120.00 | | | | | $15,120.00 |
| River Oaks Properties Ltd 5678 North Mesa El Paso, TX 79912-5425 | 9260 | 4/21/2025 | Former Savings Stores of California, LLC | $441,269.01 | | | | $3,698.56 | $444,967.57 |
| River Oaks Properties, Ltd. 5678 North Mesa El Paso, TX 79912 | 8987 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $3,698.56 | $3,698.56 |
| River Oaks Shopping Center, LLC 5119 Magazine St New Orleans, LA 70115-1843 | 2291 | 10/15/2024 | Former Stores of Ohio, LLC | $16,846.17 | | | | | $16,846.17 |
| Rivera Hernandez, Celestina Address on File | 4036 | 12/17/2024 | Former Savings Stores of California, LLC | $74,999.99 | | | | | $74,999.99 |
| Rivera, Angel M Address on File | 2817 | 10/30/2024 | Former BL Stores, Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivera, Romen<br>Address on File | 1418 | 9/25/2024 | GAFDC LLC | $5.00 | $18,320.62 | | | | $18,325.62 |
| Riverland Development Company, LLC<br>c/o George U. Winney<br>40 N. Central Ave.<br>20th Floor<br>Phoenix, AZ 85004 | 6491 | 1/5/2025 | Former Savings Stores of California, LLC | $294,088.34 | | | | | $294,088.34 |
| Riverland Development Company, LLC<br>c/o George U. Winney<br>40 N. Central Ave., 20th Floor<br>Phoenix, AZ 85004 | 6490 | 1/5/2025 | Former Savings Stores of California, LLC | $294,088.34 | | | | | $294,088.34 |
| Riverside Furniture<br>7501 Jenny Lind Rd<br>Fort Smith, AR 72908 | 3334 | 11/18/2024 | Former BL Stores, Inc. | $75,444.00 | | | | | $75,444.00 |
| RIVERSIDE POLICE DEPARTMENT<br>4102 ORANGE ST<br>RIVERSIDE, CA 92501<br>US | 9981 | 3/12/2025 | Former BL Stores, Inc. | | | | | $150.00 | $150.00 |
| Riverside Public Utilities<br>3901 Orange St<br>Riverside, CA 92501 | 4116 | 12/18/2024 | Former BL Stores, Inc. | $39.68 | | | | | $39.68 |
| Riverside Public Utilities<br>3901 Orange St<br>Riverside, CA 92501 | 4166 | 12/18/2024 | Former BL Stores, Inc. | $13,389.24 | | | | | $13,389.24 |
| Riverside Public Utilities<br>3901 Orange St<br>Riverside, CA 92501 | 4258 | 12/19/2024 | Former BL Stores, Inc. | $11,616.53 | | | | | $11,616.53 |
| Rize Home LLC<br>31050 Diamond Pkwy<br>Solon, OH 44319 | 616 | 9/17/2024 | Former BL Stores, Inc. | $713,358.78 | | | $32,198.04 | | $745,556.82 |
| RJ Brands, LLC<br>200 Performance Drive<br>Mahwah, NJ 07495 | 367 | 9/13/2024 | Former BL Stores, Inc. | $49,248.00 | | | $4,889.00 | | $54,137.00 |
| RK Hallandale Limited Partnership<br>Attn: Jeffrey P. Leary, Esq.<br>17100 Collins Ave, Ste 225<br>Sunny Isles Beach, FL 33160 | 3373 | 11/20/2024 | Former Stores of Ohio, LLC | $186,390.20 | | | | | $186,390.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RL INDUSTRY COMPANY LIMITED<br>Unit A, 3/F, ETON BUILDING<br>288 DES VOEUX ROAD CENTRAL<br>SHEUNG WAN<br>HONG KONG<br>HONG KONG | 410 | 9/16/2024 | Closeout Distribution, LLC | | | | $12,692.52 | | $12,692.52 |
| RL INDUSTRY COMPANY LIMITED<br>UNIT A, 3/F, ETON BUILDING<br>288 DES VOEUX ROAD CENTRAL<br>SHEUNG WAN<br>HONG KONG<br>HONG KONG | 435 | 9/16/2024 | Durant DC, LLC | | | | $11,847.78 | | $11,847.78 |
| RL INDUSTRY COMPANY LIMITED<br>UNIT A, 3/F, ETON BUILDING<br>288 DES VOEUX ROAD CENTRAL<br>SHEUNG WAN<br>HONG KONG<br>HONG KONG | 448 | 9/16/2024 | CSC Distribution LLC | | | | $18,378.46 | | $18,378.46 |
| RL Industry Company Limited<br>Unit A, 3/F, Eton Building<br>288 Des Voeux Road Central<br>Sheung Wan<br>Hong Kong<br>Hong Kong | 674 | 9/18/2024 | AVDC, LLC | | | | $12,294.26 | | $12,294.26 |
| RL Industry Company Limited<br>Unit A, 3/F, Eton Building<br>288 Des Voeux Road<br>Sheung Wan<br>Hong Kong | 4951 | 12/26/2024 | Durant DC, LLC | $14,757.96 | | | | | $14,757.96 |
| RL Industry Company Limited<br>Unit A, 3/F, Eton Building<br>288 Des Voeux Road Central<br>Sheung Wan<br>Hong Kong<br>Hong Kong | 4958 | 12/26/2024 | Closeout Distribution, LLC | $14,239.20 | | | | | $14,239.20 |
| RM PALMER CO<br>PO BOX 13700<br>PHILADELPHIA, PA 19191-3700<br>US | 10205 | 3/12/2025 | Former BL Stores, Inc. | | | | | $53,919.07 | $53,919.07 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RMJ GROUP<br>1002 QUENTIN ROAD, SUITE 3018<br>BROOKLYN, NY 11223<br>US | 9659 | 3/12/2025 | Former BL Stores, Inc. | | | | | $93,063.60 | $93,063.60 |
| RMJ Group NY LLC<br>1002 Quentin Road<br>Suite 3018<br>Brooklyn, NY 11223 | 4806 | 12/24/2024 | Former Stores of Ohio, LLC | $4,676.40 | | | | | $4,676.40 |
| RMJ Group NY LLC<br>1002 Quentin Road<br>Suite 3018<br>Brooklyn, NY 11223 | 4816 | 12/24/2024 | CSC Distribution LLC | $5,452.80 | | | | | $5,452.80 |
| RMJ Group NY LLC<br>1002 Quentin Road<br>Suite 3018<br>Brooklyn, NY 11223 | 4818 | 12/24/2024 | Closeout Distribution, LLC | $5,187.60 | | | | | $5,187.60 |
| RMJ Group NY LLC<br>1002 Quentin Road<br>Suite 3018<br>Brooklyn, NY 11223 | 4819 | 12/24/2024 | AVDC, LLC | $5,187.60 | | | | | $5,187.60 |
| RMJ Group NY LLC<br>1002 Quentin Road, Suite 3018<br>Brooklyn, NY 11223 | 4836 | 12/24/2024 | Durant DC, LLC | $5,452.80 | | | | | $5,452.80 |
| RMJ GROUP NY LLC<br>1002 QUENTIN ROAD<br>SUITE 3018<br>BROOKLYN, NY 11223 | 6355 | 12/31/2024 | Durant DC, LLC | $22,222.80 | | | | | $22,222.80 |
| RMJ GROUP NY LLC<br>1002 QUENTIN ROAD<br>SUITE 3018<br>BROOKLYN, NY 11223 | 6356 | 12/31/2024 | Closeout Distribution, LLC | $40,070.40 | | | | | $40,070.40 |
| RMJ Group NY LLC<br>1002 Quentin Road<br>Suite 3018<br>Brooklyn, NY 11223 | 6359 | 12/31/2024 | CSC Distribution LLC | $28,336.80 | | | | | $28,336.80 |
| RMJ Group NY LLC<br>1002 Quentin Road<br>Suite 3018<br>Brooklyn, NY 11223 | 6360 | 12/31/2024 | CSC Distribution LLC | $772.80 | | | | | $772.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RMJ Group NY LLC<br>1002 Quentin Road<br>Suite 3018<br>Brooklyn, NY 11223 | 6361 | 12/31/2024 | Closeout Distribution, LLC | $1,132.80 | | | | | $1,132.80 |
| RMJ Group NY LLC<br>1002 Quentin Road<br>Suite 3018<br>Brooklyn, NY 11223 | 6362 | 12/31/2024 | Durant DC, LLC | $648.00 | | | | | $648.00 |
| RoadOne IntermodaLogistics<br>1 Kellaway Drive<br>Randolph, MA 02368-5074 | 9225 | 4/16/2025 | Former BL Stores, Inc. | $18,766.30 | | | | | $18,766.30 |
| Roane County Public Utility<br>123 Post Oak Valley Rd.<br>Rockwood, TN 37854 | 3893 | 12/16/2024 | Former BL Stores, Inc. | $339.25 | | | | | $339.25 |
| Roane County, Tennessee<br>Chris Mason,. Trustee<br>200 East Race Street Suite 4<br>P.O. Box 296<br>Kingston, TN 37763 | 3523 | 11/26/2024 | Former Stores of Ohio, LLC | | | $504.00 | | | $504.00 |
| Roanoke Gas Company<br>519 Kimball Ave NE<br>Roanoke, VA 22031 | 6477 | 1/3/2025 | Former BL Stores, Inc. | $174.47 | | | | | $174.47 |
| Roanoke Plaza<br>Po Box 38427<br>c/o Center Associates<br>Pittsburgh, PA 15238 | 8583 | 3/28/2025 | Former BL Stores, Inc. | | | | | $24,797.34 | $24,797.34 |
| Robbins, Richie<br>Address on File | 5695 | 12/30/2024 | Former BL Stores, Inc. | $1,800.00 | | | | | $1,800.00 |
| Robert Bryan Reynolds & Linda Marie Reynolds JT Ten<br>Address on File | 6458 | 1/2/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Roberts Crossing, LLC<br>c/o Weltman, Weinberg & Reis Co., L.P.A.<br>Geoffrey J. Peters<br>5475 Rings Road<br>Suite 200<br>Dublin, OH 43017 | 3025 | 11/6/2024 | Former Stores of Ohio, LLC | $1,167,680.00 | | | | | $1,167,680.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts Crossing, LLC McCabe, Weisberg & Conway, LLC 1415 Foulk Road, Suite 100 Foulkstone Plaza Wilmington, DE 19803 | 10871 | 5/16/2025 | Former BL Stores, Inc. | | | | | $69,814.37 | $69,814.37 |
| Roberts, LLC c/o Weltman, Weinberg & Reis Co., LPA 5475 Rings Road Suite 200 Dublin, OH 43017 | 8887 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $4,195.06 | $4,195.06 |
| Roberts, Patsy Leshaw Address on File | 3485 | 11/25/2024 | Former Savings Stores of California, LLC | $180,000.00 | | | | | $180,000.00 |
| Roberts, Philip Address on File | 3585 | 12/3/2024 | Former BL Stores, Inc. | $2,548.97 | | | | | $2,548.97 |
| Robertson, Shirley Address on File | 5964 | 12/30/2024 | Former BL Stores, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| ROBIN ENTERPRISES 111 N OTTERBEIN AVE WESTERVILLE, OH 43081-5721 US | 10345 | 3/12/2025 | Former BL Stores, Inc. | | | | | $250.00 | $250.00 |
| Robin Enterprises Company 111 North Otterbein Avenue Westerville, OH 43081 | 2663 | 10/25/2024 | Former BL Stores, Inc. | $47,769.12 | | | $11,223.76 | | $58,992.88 |
| Robinson, Janiya Address on File | 6319 | 12/30/2024 | Former BL Stores, Inc. | | $10,000.00 | | | | $10,000.00 |
| Robinson, Teresa Address on File | 2293 | 10/15/2024 | Former BL Stores, Inc. | $500,000.00 | | | | | $500,000.00 |
| Rochester Plaza Associates, LLC 11155 Red Run Blvd Suite 320 Owings Mills, MD 21117 | 5958 | 12/30/2024 | Former BL Stores, Inc. | $1,134,679.00 | | | | | $1,134,679.00 |
| Rock Hill Coca-Cola Bottling Company PO Box 37000 Rock Hill, SC 29732 | 7927 | 3/25/2025 | Former BL Stores, Inc. | $1,745.02 | | | | | $1,745.02 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rockland Center Associates, LLC Stradley Ronon Stevens and Young LLP Attn: Julie M. Murphy 457 Haddonfield Road, Suite 100 Cherry Hill, NJ 08002 | 4527 | 12/23/2024 | Former BL Stores, Inc. | $26,311.51 | | | | | $26,311.51 |
| Rockmoor Town West, LP c/o Ridge Pointe Commercial Real Estate Attn: Jeff Grinnan 102 South Goliad Rd., Suite 200 Rockwall, TX 75087 | 5701 | 12/30/2024 | Former Stores of Ohio, LLC | $136,028.25 | | | | | $136,028.25 |
| Rockwall CAD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 910 | 9/19/2024 | Former Savings Stores of California, LLC | | | $11,078.41 | | | $11,078.41 |
| Rockwall CAD c/o Linebarger Goggan Blair & Sampson, LLP Attn: John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 6444 | 1/2/2025 | Former Savings Stores of California, LLC | | | $10,820.86 | | | $10,820.86 |
| Rockwall CAD c/o Linebarger Goggan Blair & Sampson, LLP Attn: John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 7978 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $10,820.86 | $10,820.86 |
| Rockwood Electric Utility 341 W. Rockwood Street Rockwood, TN 37854 | 5725 | 12/30/2024 | Former Stores of Ohio, LLC | $6,179.31 | | | | | $6,179.31 |
| Rockwood, Tennessee 110 N Chamberlain Ave Rockwood, TN 37854 | 3980 | 12/17/2024 | Former Stores of Ohio, LLC | | | $227.78 | | | $227.78 |
| Rocky Mountain Electrical Services, Inc 3508 E Saint Vrain St Colorado Springs, CO 80909 | 3122 | 11/11/2024 | Former BL Stores, Inc. | $9,569.71 | | | | | $9,569.71 |
| Rodeo Inn Lynnwood, Inc. 121 SW Morrison St. Ste. 600 Portland, OR 97204 | 6248 | 12/30/2024 | Former Savings Stores of California, LLC | $259,233.00 | | | | | $259,233.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodgers, Breauna<br>Address on File | 5784 | 12/30/2024 | Former BL Stores, Inc. | | | | $10,000.00 | | $10,000.00 |
| Rodgers, Michele<br>Address on File | 7407 | 2/4/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Rodgers-Wright, Angie<br>Address on File | 7832 | 3/13/2025 | Former Stores of Ohio, LLC | $147.80 | | | | | $147.80 |
| Rodriguez, Martha<br>Address on File | 3878 | 12/15/2024 | AVDC, LLC | $1,305.00 | | | | | $1,305.00 |
| Rodriguez, Tisha<br>Address on File | 5982 | 12/30/2024 | Former BL Stores, Inc. | $150,000.00 | | | | | $150,000.00 |
| Rodriguez, Tisha<br>Address on File | 6162 | 12/30/2024 | Former Stores of Ohio, LLC | $150,000.00 | | | | | $150,000.00 |
| ROIC California LLC<br>c/o Merino Yebri, LLP<br>1925 Century Park E, Ste 2100<br>Los Angeles, CA 90067 | 3093 | 11/8/2024 | Former BL Stores, Inc. | $162,484.35 | | | | | $162,484.35 |
| ROIC Washington, LLC<br>c/o Merino Yebri LLP<br>1925 Century Park E, Ste 2100<br>Los Angeles, CA 90067 | 3090 | 11/8/2024 | Former BL Stores, Inc. | $317,729.28 | | | | | $317,729.28 |
| Rojas, Tammy<br>Address on File | 6924 | 1/23/2025 | Former BL Stores, Inc. | $192,700.00 | $107,500.00 | | | | $300,200.00 |
| Rolla Municipal Utilities<br>PO Box 767<br>Rolla, MO 65402 | 2992 | 11/6/2024 | Consolidated Property Holdings, LLC | $11,892.69 | | | | | $11,892.69 |
| Rolla Municipal Utilities<br>PO Box 767<br>Rolla, MO 65402 | 4109 | 12/18/2024 | Consolidated Property Holdings, LLC | $8,852.28 | | | | | $8,852.28 |
| Rolling Frito-Lay Sales, L.P.<br>Burke, Warren, MacKay & Serritella, P.C.<br>c/o Joseph D. Frank<br>330 N. Wabash Avenue<br>Suite 2100<br>Chicago, IL 60611-8509 | 6128 | 12/30/2024 | Former Savings Stores of Ohio, LLC | $193,007.52 | | | $815,338.53 | | $1,008,346.05 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rolling Frito-Lay Sales, L.P. Burke, Warren, MacKay & Serritella, P.C. c/o Joseph D. Frank 330 N. Wabash Avenue Suite 2100 Chicago, IL 60611-8509 | 6207 | 12/30/2024 | Former Savings Stores of California, LLC | $193,007.52 | | | $815,338.53 | | $1,008,346.05 |
| Rolling Frito-Lay Sales, L.P. Burke, Warren, MacKay & Serritella, P.C. c/o Joseph D. Frank 330 N. Wabash Avenue Suite 2100 Chicago, IL 60611-8509 | 6250 | 12/30/2024 | Former Stores of Ohio, LLC | $193,007.52 | | | $815,338.53 | | $1,008,346.05 |
| Rolling Pin Baking Company LLC 2 Park Ave, 17th Floor New York, NY 10016 | 4813 | 12/25/2024 | Closeout Distribution, LLC | $2,373.00 | | | | | $2,373.00 |
| Rolling Pin Baking Company LLC 2 Park Ave 17th Floor New York, NY 10016 | 4877 | 12/25/2024 | Closeout Distribution, LLC | $2,170.00 | | | | | $2,170.00 |
| ROLLING PIN BAKING COMPANY LLC 2 PARK AVE 17TH FLOOR NEW YORK, NY 10016-5675 US | 10109 | 3/12/2025 | Former BL Stores, Inc. | | | | | $4,543.00 | $4,543.00 |
| ROLLINS, JOSEPH R Address on File | 2585 | 10/23/2024 | Former BL Stores, Inc. | $73,159.52 | | | | | $73,159.52 |
| RONDO FOOD AMERICA LLC 9816 HIDDEN LANE WOODSTOCK, IL 60098 | 8095 | 3/17/2025 | CSC Distribution LLC | | | | | $9,177.00 | $9,177.00 |
| RONDO FOOD AMERICA LLC 9816 HIDDEN LANE WOODSTOCK, IL 60098 | 8356 | 3/17/2025 | Durant DC, LLC | | | | | $5,286.75 | $5,286.75 |
| RONDO FOOD AMERICA LLC 9816 HIDDEN LANE WOODSTOCK, IL 60098 | 8367 | 3/17/2025 | Closeout Distribution, LLC | | | | | $15,261.75 | $15,261.75 |
| Rondo Food America LLC 9816 Hidden Lane Woodstock, IL 60098 | 8578 | 3/17/2025 | Durant DC, LLC | | | | | $5,785.50 | $5,785.50 |
| Rondo Food America LLC 9816 Hidden Lane Woodstock, IL 60098 | 8585 | 3/17/2025 | Closeout Distribution, LLC | | | | | $9,177.00 | $9,177.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONDO FOOD AMERICA LLC<br>9816 HIDDEN LANE<br>WOODSTOCK, IL 60098<br>US | 9839 | 3/12/2025 | Former BL Stores, Inc. | | | | | $39,165.00 | $39,165.00 |
| RONDO FOOD America, LLC<br>9816 Hidden Ln<br>Woodstock, IL 60098 | 7246 | 1/31/2025 | CSC Distribution LLC | $9,177.00 | | | | | $9,177.00 |
| RONDO FOOD America, LLC<br>9816 Hidden Lane<br>Woodstock, IL 60098 | 7326 | 1/31/2025 | Closeout Distribution, LLC | $15,261.75 | | | | | $15,261.75 |
| RONDO FOOD America, LLC<br>9816 Hidden Lane<br>Woodstock, IL 60098 | 7327 | 1/31/2025 | Durant DC, LLC | $5,286.75 | | | | | $5,286.75 |
| RONDO FOOD America, LLC<br>9816 Hidden Lane<br>Woodstock, IL 60098 | 7328 | 1/31/2025 | Closeout Distribution, LLC | $9,177.00 | | | | | $9,177.00 |
| RONDO FOOD America, LLC<br>9816 Hidden Lane<br>Woodstock, IL 60098 | 7329 | 1/31/2025 | Durant DC, LLC | $5,785.50 | | | | | $5,785.50 |
| ROOF CONNECT<br>PO BOX 908<br>SHERIDAN, AR 72150-0908<br>US | 10539 | 3/12/2025 | Former BL Stores, Inc. | | | | | $12,674.38 | $12,674.38 |
| Rop North Hills, LLC<br>5678 North Mesa<br>El Paso, TX 79912 | 8988 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $3,749.63 | $3,749.63 |
| ROP North Hills, LLC<br>5678 North Mesa<br>El Paso, TX 79912-5425 | 9262 | 4/21/2025 | Former Savings Stores of California, LLC | $393,211.41 | | | | $6,208.34 | $399,419.75 |
| Roseff LLC and Hall Properties Company Inc.<br>Tayman Lane Chaverri LLP<br>c/o Jeffrey Rhodes, Esq.<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 | 4126 | 12/18/2024 | Former Savings Stores of California, LLC | $1,024,339.08 | | | | $27,911.41 | $1,052,250.49 |
| Roseff LLC and Hall Properties Company Inc.<br>Jeffrey Rhodes, Esq.<br>Tayman Lane Chaverri LLP<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 | 8940 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $25,006.69 | $25,006.69 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosenthal & Rosenthal, Inc. Attn: Melinda DeJesus 1370 Broadway 3rd Floor New York, NY 10018 | 3391 | 11/20/2024 | Former BL Stores, Inc. | | | | $20,320.00 | | $20,320.00 |
| Rosenthal & Rosenthal, Inc. Attn : Melinda DeJesus 1370 Broadway 3rd Floor New York, NY 10018 | 3392 | 11/20/2024 | Former BL Stores, Inc. | $350,836.16 | | | | | $350,836.16 |
| Rosenthal & Rosenthal, Inc. Attn: Melinda DeJesus 1370 Broadway 3rd Floor New York, NY 10018 | 3396 | 11/20/2024 | Former BL Stores, Inc. | $371,156.16 | | | | | $371,156.16 |
| Rosenthal & Rosenthal, Inc. Attn: Melinda DeJesus 1370 Broadway 3rd Floor New York, NY 10018 | 3397 | 11/20/2024 | Former Stores of Ohio, LLC | $350,836.16 | | | | | $350,836.16 |
| Rosenthal & Rosenthal, Inc. Attn: Melinda DeJesus 1370 Broadway 3rd Floor New York, NY 10018 | 3398 | 11/20/2024 | Former Stores of Ohio, LLC | $371,156.16 | | | | | $371,156.16 |
| Rosenthal & Rosenthal, Inc. Attn: Melinda DeJesus 1370 Broadway 3rd Floor New York, NY 10018 | 3401 | 11/20/2024 | Former Stores of Ohio, LLC | | | | $20,320.00 | | $20,320.00 |
| Rosenthal & Rosenthal, Inc. Attn: Melinda DeJesus 1370 Broadway 3rd Floor New York, NY 10018 | 8194 | 3/14/2025 | Former BL Stores, Inc. | | | | | $592,823.57 | $592,823.57 |
| Rosenthal & Rosenthal, Inc. Attn: Melinda DeJesus 1370 Broadway 3rd Floor New York, NY 10018 | 8198 | 3/14/2025 | Former Stores of Ohio, LLC | | | | | $592,823.57 | $592,823.57 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosenthal & Rosenthal, Inc.<br>Attn: Melinda DeJesus<br>1370 Broadway<br>3rd Floor<br>New York, NY 10018 | 8246 | 3/24/2025 | Former BL Stores, Inc. | | | | | $760,148.79 | $760,148.79 |
| Rosenthal & Rosenthal, Inc.<br>Attn: Melinda DeJesus<br>1370 Broadway<br>3rd Floor<br>New York, NY 10018 | 8250 | 3/24/2025 | Former Stores of Ohio, LLC | | | | | $760,148.79 | $760,148.79 |
| Rosenthal & Rosenthal, Inc.<br>Attn: Melinda DeJesus<br>300 Park Avenue<br>Suite 1401<br>New York , NY  10022 | 8725 | 4/2/2025 | Former BL Stores, Inc. | | | | | $175,070.00 | $175,070.00 |
| Rosenthal & Rosenthal, Inc.<br>Attn: Melinda DeJesus<br>300 Park Avenue<br>Suite 1401<br>New York, NY 10022 | 8737 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $175,070.00 | $175,070.00 |
| ROSIE CLAIRE COSMETICS<br>4306 MIRAMAR DRIVE<br>GEORGETOWN, TX 78628-1358<br>US | 10597 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,436.00 | $2,436.00 |
| Ross, Amy Victoria<br>Address on File | 4136 | 12/18/2024 | Former BL Stores, Inc. | $35,000.00 | | | | | $35,000.00 |
| Rossi, Keith<br>Address on File | 8022 | 3/28/2025 | Former BL Stores, Inc. | | $5,620.00 | | | | $5,620.00 |
| Roswell Town Center c/o Thompson, O'Brien, Kappler & Nasuti<br>2 Sun Ct<br>Suite 400<br>Peachtree Corners, GA 30092 | 8059 | 3/31/2025 | Former Stores of Ohio, LLC | $24,375.00 | | | | | $24,375.00 |
| Roswell Town Center c/o Thompson, O'Brien, Kappler & Nasuti, P.C.<br>2 Sun Ct<br>Suite 400<br>Peachtree Corners, GA 30092 | 8051 | 3/31/2025 | Former BL Stores, Inc. | $24,375.00 | | | | | $24,375.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roundtripping Ltd.<br>c/o Gibbons P.C.<br>Mark B. Conlan<br>One Gateway Center<br>3rd Floor<br>Newark, NJ 07102 | 4882 | 12/24/2024 | CSC Distribution LLC | $553,169.75 | | | $135,879.36 | $1,038,646.57 | $1,727,695.68 |
| Roundtripping Ltd.<br>Mark B. Conlan, c/o Gibbons P.C.<br>One Gateway Center<br>3rd Floor<br>Newark, NJ 07102 | 4883 | 12/24/2024 | Closeout Distribution, LLC | $105,088.18 | | | $28,992.60 | $1,265,826.53 | $1,399,907.31 |
| Roundtripping Ltd.<br>c/o Gibbons P.C.<br>Mark B. Conlan<br>One Gateway Center, 3rd Floor<br>Newark, NJ 07102 | 4884 | 12/24/2024 | Former Stores of Ohio, LLC | | | | $409,325.44 | $670,679.22 | $1,080,004.66 |
| Roundtripping Ltd.<br>Mark B. Conlan, c/o Gibbons P.C.<br>One Gateway Center, 3rd Floor<br>Newark, NJ 07102 | 4994 | 12/24/2024 | AVDC, LLC | $506,907.32 | | | $260,569.14 | $362,959.58 | $1,130,436.04 |
| Roundtripping Ltd.<br>c/o Gibbons P.C<br>Attn: Mark B. Conlan<br>One Gateway Center, 3rd Floor<br>Newark, NJ 07102 | 5182 | 12/24/2024 | Durant DC, LLC | $354,577.37 | | | $412,670.50 | $196,963.81 | $964,211.68 |
| Roundtripping Ltd.<br>Gibbons P.C.<br>Katharina Earle (No. 6348)<br>300 Delaware Avenue, Suite 1015<br>Wilmington, DE 19801-1671 | 6990 | 1/14/2025 | Former BL Stores, Inc. | | | | $1,247,437.04 | $3,535,075.71 | $4,782,512.75 |
| Rowe, Melody<br>Address on File | 2195 | 10/11/2024 | Former BL Stores, Inc. | $100,000.00 | | | | | $100,000.00 |
| Roy, Sarah<br>Address on File | 6511 | 1/6/2025 | Former BL Stores, Inc. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Royal Appliance Mfg. Co. Quarles & Brady LLP c/o L. Katie Mason, Esq. 411 E. Wisconsin Ave. Suite 2400 Milwaukee, WI 53202 | 4835 | 12/24/2024 | Durant DC, LLC | $16,203.36 | | | $31,091.50 | | $47,294.86 |
| Royal Appliance Mfg. Co. Quarles & Brady LLP c/o L. Katie Mason, Esq. 411 E. Wisconsin Ave. Suite 2400 Milwaukee, WI 53202 | 4838 | 12/24/2024 | AVDC, LLC | $26,708.90 | | | $23,980.66 | | $50,689.56 |
| Royal Appliance Mfg. Co. Quarles & Brady LLP c/o L. Katie Mason, Esq. 411 E. Wisconsin Ave. Suite 2400 Milwaukee, WI 53202 | 4849 | 12/24/2024 | Closeout Distribution, LLC | $38,320.80 | | | $55,480.33 | | $93,801.13 |
| Royal Appliance Mfg. Co. Quarles & Brady LLP c/o L. Katie Mason, Esq. 411 E. Wisconsin Ave. Suite 2400 Milwaukee, WI 53202 | 4879 | 12/24/2024 | CSC Distribution LLC | $37,272.42 | | | $97,849.59 | | $135,122.01 |
| Royal Appliance Mfg. Co. Quarles & Brady LLP c/o L. Katie Mason, Esq. 411 E. Wisconsin Ave., Suite 2400 Milwaukee, WI 53202 | 4853 | 12/24/2024 | Former Stores of Ohio, LLC | $0.00 | | $38,663.50 | $58,006.65 | | $96,670.15 |
| ROYAL BRUSH MFG INC 515 45TH STREET MUNSTER, IN 46321-2813 US | 10391 | 3/12/2025 | Former BL Stores, Inc. | | | | | $11,502.00 | $11,502.00 |
| ROYAL DOCUMENT DESTRUCTION L-3228 COLUMBUS, OH 43260 US | 9784 | 3/12/2025 | Former BL Stores, Inc. | | | | | $68.25 | $68.25 |
| Royce, Michele Renee Address on File | 7046 | 1/21/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RPM, Inc<br>6665 West Hwy 13<br>Savage, MN 55378 | 6947 | 1/24/2025 | Former BL Stores, Inc. | $10,571.76 | | | | | $10,571.76 |
| RPM, INC<br>6665 WEST HWY 13<br>SAVAGE, MN 55378<br>US | 9829 | 3/12/2025 | Former BL Stores, Inc. | | | | | $10,571.76 | $10,571.76 |
| RR Donnelley<br>4101 Winfield Road<br>Warrenville, IL 60555 | 5058 | 12/26/2024 | Former Low Cost Stores of Ohio, LLC | $85,172.36 | | | | | $85,172.36 |
| RR DONNELLEY<br>7810 SOLUTION CENTER<br>CHICAGO, IL 60677-7008<br>US | 10489 | 3/12/2025 | Former BL Stores, Inc. | | | | | $23,682.79 | $23,682.79 |
| RR Huntsville, LLC, SR Huntsville, LLC, MH Huntsville, LLC<br>110 East Andrews Drive, Suite 211<br>Atlanta, GA 30305 | 8689 | 4/2/2025 | Former Stores of Ohio, LLC | $205,026.57 | | | | $101,506.95 | $306,533.52 |
| RR Huntsville, SR Huntsville, MH Huntsville<br>Mr. Andrew Rinzler<br>110 East Andrews Drive<br>Suite 211<br>Atlanta, GA 30305 | 6328 | 12/30/2024 | Former Stores of Ohio, LLC | $18,381.35 | | | | | $18,381.35 |
| RTC WADE GREEN LLC<br>MACLAY PROPERTIES COMPANY<br>7557 RAMBLER ROAD<br>SUITE 915<br>DALLAS, TX 75231 | 5714 | 12/30/2024 | Former BL Stores, Inc. | $31,306.50 | | | | | $31,306.50 |
| RUBIES II, LLC.<br>PO BOX 1356<br>ALBANY, NY 12201-1356<br>US | 10164 | 3/12/2025 | Former BL Stores, Inc. | | | | | $32.61 | $32.61 |
| Ruby Property Corporation<br>c/o Mark Fertitta<br>5755 Eastex Freeway<br>Beamont, TX 77706 | 6074 | 12/30/2024 | Former Stores of Ohio, LLC | $313,254.60 | | | | | $313,254.60 |
| RUDOLPH FOODS<br>PO BOX 509<br>LIMA, OH 45802-0509<br>US | 10385 | 3/12/2025 | Former BL Stores, Inc. | | | | | $48,609.92 | $48,609.92 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rudzinski, Tracy<br>Address on File | 3559 | 11/29/2024 | Former BL Stores, Inc. | | $93.74 | | | | $93.74 |
| Rudzinski, Tracy L<br>Address on File | 3554 | 11/29/2024 | Former BL Stores, Inc. | $93.72 | | | | | $93.72 |
| RUG DOCTOR LLC<br>PO BOX 733979<br>DALLAS, TX 75373-3979<br>US | 10579 | 3/12/2025 | Former BL Stores, Inc. | | | | | $78,788.46 | $78,788.46 |
| RUGS AMERICA<br>10 DANIEL STREET<br>FARMINGDALE, NY 11735-0001<br>US | 10159 | 3/12/2025 | Former BL Stores, Inc. | | | | | $71,608.00 | $71,608.00 |
| Rugs America Corporation<br>10 Daniel Street<br>Farmingdale, NY 11735 | 2112 | 10/10/2024 | Former BL Stores, Inc. | $30,975.10 | | | | | $30,975.10 |
| Rugs America Corporation<br>10 Daniel Street<br>Farmingdale, NY 11735 | 8098 | 3/3/2025 | Former BL Stores, Inc. | | | | | $78,843.50 | $78,843.50 |
| RUIZ, REBECCA<br>Address on File | 6389 | 12/31/2024 | Former Stores of Ohio, LLC | | $2,000.00 | | | | $2,000.00 |
| Ruiz, Sara Noel<br>Address on File | 5409 | 12/28/2024 | Former BL Stores, Inc. | | $10,258.00 | | | | $10,258.00 |
| Rushmore Crossing Associates, LLC<br>c/o Chamberlain Hrdlicka<br>Attn: Bankruptcy Department<br>1200 Smith Street, Suite 1400<br>Houston, TX 77002 | 2604 | 10/23/2024 | Former Savings Stores of California, LLC | $155,768.45 | | | | | $155,768.45 |
| Rushmore Crossing Associates, LLC<br>c/o Chamberlain Hrdlicka<br>Attn: Bankruptcy Department<br>1200 Smith Street, Suite 1400<br>Houston, TX 77002 | 2606 | 10/23/2024 | Former BL Stores, Inc. | $155,768.45 | | | | | $155,768.45 |
| Russel Stover Chocolates<br>4900 Oak Street<br>Kansas City, MO 64112-2702 | 7344 | 1/31/2025 | Former BL Stores, Inc. | | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russell County Revenue Commissioner PO Box 669 Phenix City, AL 36868-0669 | 4100 | 12/18/2024 | Former BL Stores, Inc. | $1,643.66 | $0.00 | | | | $1,643.66 |
| Russell County Revenue Commissioner PO Box 669 Phenix City, AL 36868-0669 | 6515 | 1/6/2025 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| RUSSELL STOVER CHOCOLATES 4900 OAK ST KANSAS CITY, MO 64112-2927 US | 10529 | 3/12/2025 | Former BL Stores, Inc. | | | | | $239,033.32 | $239,033.32 |
| Russell Stover Chocolates LLC Husch Blackwell LLP c/o Michael D. Fielding 4801 Main Street Suite 1000 Kansas City, MO 64112 | 8500 | 3/31/2025 | Former BL Stores, Inc. | | | | | $275,434.72 | $275,434.72 |
| Russell Stover Chocolates LLC 4900 Oak Street Kansas City, MO 64112-2702 | 7437 | 2/7/2025 | Former BL Stores, Inc. | | | | $0.00 | | $0.00 |
| RUTH KIESLING 2858 KOOL AIR WAY COLUMBUS, OH 43231 US | 9783 | 3/12/2025 | Former BL Stores, Inc. | | | | | $222.00 | $222.00 |
| RXO Capacity Solutions, LLC Fox Rothschild LLP Attn: Michael R. Herz, Esq. 49 Market Street Morristown, NJ 07960 | 5490 | 12/27/2024 | Former BL Stores, Inc. | $4,570.93 | | | | | $4,570.93 |
| RXO Capacity Solutions, LLC c/o Fox Rothschild LLP Attn: Michael R. Herz 49 Market Street Morristown , NJ 07960 | 9384 | 5/12/2025 | Former BL Stores, Inc. | | | | | $121,870.94 | $121,870.94 |
| Ryan LLC 13155 Noel Road, Suite 100 Dallas, TX 75240 | 915 | 9/19/2024 | Former BL Stores, Inc. | $3,791.14 | | | | | $3,791.14 |
| Rynalco LLC Dinsmore & Shohl LLP c/o Sara A. Johnston 100 West Main Street, Suite 900 Lexington, KY 40507 | 8013 | 3/28/2025 | Former Stores of Ohio, LLC | $81,852.67 | | | | | $81,852.67 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rynalco LLC<br>Dinsmore & Shohl LLP<br>c/o Sara A. Johnston<br>100 West Main Street, Suite 900<br>Lexington, KY 40507 | 8240 | 3/28/2025 | Former Stores of Ohio, LLC | | | | | $10,548.50 | $10,548.50 |
| S & S DISTRIBUTORS<br>4503 S WOODRUFF RD<br>SPOKANE VALLEY, WA 99206-9284<br>US | 10692 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,040.42 | $3,040.42 |
| S&P GLOBAL MARKET INTELLIGENCE LLC<br>33356 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0333<br>US | 10508 | 3/12/2025 | Former BL Stores, Inc. | | | | | $30,320.38 | $30,320.38 |
| S. Lichtenberg & Co., Inc.<br>1010 Northern Blvd, Suite 400<br>Great Neck, NY 11021 | 10111 | 3/12/2025 | Former BL Stores, Inc. | | | | | $167,904.25 | $167,904.25 |
| S. R. 170 Properties LLC<br>c/o Roetzel & Andress<br>Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield, OH 44406 | 7970 | 3/27/2025 | Former Stores of Ohio, LLC | $311,951.35 | | | | | $311,951.35 |
| S. R. 170 Properties LLC<br>c/o Timothy M. Reardon<br>Roetzel & Andress<br>6550 Seville Drive<br>Suite B<br>Canfield, OH 44406 | 8460 | 3/27/2025 | Former Stores of Ohio, LLC | | | | | $28,819.27 | $28,819.27 |
| SA & E INTERNATIONAL BAGS<br>10 W 33RD ST<br>NEW YORK, NY 10001-3306<br>US | 10090 | 3/12/2025 | Former BL Stores, Inc. | | | | | $509,964.60 | $509,964.60 |
| SA&E International Bags and Accessories LLC d/b/a Rugged Equipment<br>c/o Womble Bond Dickinson (US) LLP<br>Attn: Marcy J. McLaughlin Smith<br>1313 North Market Street<br>Suite 1200<br>Wilmington, DE 19801 | 7376 | 1/16/2025 | Former BL Stores, Inc. | | | | | $511,692.60 | $511,692.60 |
| Saavedra, Maria<br>Address on File | 4524 | 12/23/2024 | Former BL Stores, Inc. | $155,000.00 | | | | | $155,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saavedra, Maria<br>Address on File | 4536 | 12/23/2024 | Former Stores of Ohio, LLC | $155,000.00 | | | | | $155,000.00 |
| Saavedra, Maria<br>Address on File | 5233 | 12/27/2024 | Former Stores of Ohio, LLC | $155,000.00 | | | | | $155,000.00 |
| Saavedra, Maria<br>Address on File | 5238 | 12/27/2024 | Former BL Stores, Inc. | $155,000.00 | | | | | $155,000.00 |
| Sabharwal, Harleen<br>Address on File | 5263 | 12/29/2024 | Former BL Stores, Inc. | | $1,920.00 | | $760,000,000.00 | | $760,001,920.00 |
| Sacramento Suburban Water District<br>Attn: Customer Services Manager<br>3701 Marconi Ave<br>Sacramento, CA 95821 | 3075 | 11/7/2024 | Former BL Stores, Inc. | $237.74 | | | | | $237.74 |
| Saenz, Priscilla<br>Address on File | 7485 | 2/13/2025 | Former Stores of Ohio, LLC | $75,000.00 | | | | | $75,000.00 |
| Safdie International Inc.<br>4855 Marc-Blain<br>300<br>Saint-Laurent, QC H4R 3B2<br>Canada | 1805 | 10/4/2024 | Former BL Stores, Inc. | $104,076.08 | | | | | $104,076.08 |
| SAFETY KLEEN SYSTEMS INC<br>PO BOX 975201<br>DALLAS, TX 75397-5201<br>US | 10586 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,884.84 | $1,884.84 |
| Safeway Inc.<br>Attn: Michael Dingel [Legal Dept]<br>250 Parkcenter Blvd.<br>Boise, ID 83706 | 9007 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $26,927.00 | $26,927.00 |
| Safeway, Inc.<br>Attn: Michael Dingel (Legal Dep't)<br>250 Parkcenter Blvd.<br>Boise, ID 83706 | 5878 | 12/30/2024 | Former Savings Stores of California, LLC | $416,952.00 | | | | $26,927.00 | $443,879.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sage Freight Benesch Friedlander Coplan & Aronoff LLP Kevin M. Capuzzi Steven L. Walsh 1313 North Market Street, Suite 1201 Wilmington, DE 19801-6101 | 7513 | 1/24/2025 | Former BL Stores, Inc. | | | | | $86,604.00 | $86,604.00 |
| Sagebrook Home LLC 6315 Bandini Blvd Commerce, CA 90040 | 8424 | 3/31/2025 | Former BL Stores, Inc. | | | | | $59,723.05 | $59,723.05 |
| SAGEBROOK HOME LLC 6315 BANDINI BOULEVARD COMMERCE, CA 90040 US | 9940 | 3/12/2025 | Former BL Stores, Inc. | | | | | $39,516.51 | $39,516.51 |
| SAJ Associates LLC Attn: Simone Spiegel 455 Fairway Drive Suite 301 Deerfield Beach, FL 33441 | 5064 | 12/26/2024 | Former BL Stores, Inc. | $354,416.03 | | | | | $354,416.03 |
| Sakar International, Inc. Womble Bond Dickinson (US) LLP Attn: Marcy J. McLaughlin Smith 1313 North Market Street Suite 1200 Wilmington, DE 19801 | 7175 | 1/16/2025 | Former BL Stores, Inc. | | | | | $314,772.80 | $314,772.80 |
| SAKAR INTL INC 195 CARTER DR EDISON, NJ 08817 US | 9604 | 3/12/2025 | Former BL Stores, Inc. | | | | | $312,192.80 | $312,192.80 |
| Saldate, Christina Address on File | 4636 | 12/23/2024 | Former Savings Stores of California, LLC | $750,000.00 | | | | | $750,000.00 |
| Saldate, Christina Address on File | 6252 | 12/30/2024 | Former Savings Stores of California, LLC | $750,000.00 | | | | | $750,000.00 |
| Saline County Tax Collector 215 N Main St Ste 3 Benton, AR 72015 | 2539 | 10/22/2024 | Former BL Stores, Inc. | $5,576.01 | | | | | $5,576.01 |
| Saline County Tax Collector 215 N Main St Ste 3 Benton, AR 72015 | 2541 | 10/22/2024 | Former BL Stores, Inc. | | $5,576.01 | | | | $5,576.01 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salisbury Holdings, L.P. and GBR Cedar Lane Limited Liability Company c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8685 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $38,597.36 | $38,597.36 |
| Salisbury Holdings, L.P. and GBR Cedar Lane Limited Liability Company c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8716 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $38,597.36 | $38,597.36 |
| Salisbury Holdings, L.P. and GBR Cedar Lane Limited Liability Company c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York, NY 10020 | 8840 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $97.48 | $97.48 |
| Salisbury Holdings, L.P. and GBR Cedar Lane Limited Liability Company c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 9254 | 4/21/2025 | Former Stores of Ohio, LLC | $263,223.88 | | | | | $263,223.88 |
| Salisbury Holdings, L.P. and GBR Cedar Lane Limited Liability Company c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 9255 | 4/21/2025 | Former Stores of Ohio, LLC | $5,562.82 | | | | | $5,562.82 |
| Salt Lake County Assessor's Office PO Box 147421 Salt Lake City, UT 84114-7421 | 7573 | 2/21/2025 | Former Savings Stores of California, LLC | | $482.55 | | | | $482.55 |
| Sam Ell Charles Real Estate Corporation 13041 W. Linebaugh Ave Tampa, FL 33626 | 8211 | 3/18/2025 | Former Stores of Ohio, LLC | | | | | $263,002.68 | $263,002.68 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sam Hedaya Corporation 10 West 33rd Street Suite 608 New York, NY 10001 | 166 | 9/12/2024 | Former Stores of Ohio, LLC | $32,985.80 | | | | | $32,985.80 |
| Sam Hedaya Corporation 10 West 33rd Street Suite 608 New York, NY 10001 | 6204 | 12/30/2024 | Former BL Stores, Inc. | $80,856.85 | | | | | $80,856.85 |
| SAM HEDAYA CORPORATION 10 WEST 33RD STREET NEW YORK, NY 10001 US | 9629 | 3/12/2025 | Former BL Stores, Inc. | | | | | $78,936.35 | $78,936.35 |
| SAM SALEM & SON 302 5TH AVE 4TH FL NEW YORK, NY 10001-0001 US | 10082 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,548,178.20 | $1,548,178.20 |
| Sam Salem & Son LLC 302 Fifth Avenue 4th Floor New York, NY 10001 | 7418 | 2/5/2025 | Former Stores of Ohio, LLC | | | | | $1,580,720.42 | $1,580,720.42 |
| Sam Salem & Son LLC 302 Fifth Avenue 4th Floor New York, NY 10001 | 8156 | 4/1/2025 | Former BL Stores, Inc. | | | | | $1,580,720.42 | $1,580,720.42 |
| San Bernadino County Office of the Tax Collector 268 West Hospitality Lane, 1st Floor San Bernardino, CA 92415 | 2834 | 10/31/2024 | Former BL Stores, Inc. | | | $78,018.60 | | | $78,018.60 |
| SAN BERNARDINO COUNTY. 598 S TIPPECANOE AVE 2ND FLOOR SAN BERNARDINO, CA 92415 US | 9980 | 3/12/2025 | Former BL Stores, Inc. | | | | | $511.00 | $511.00 |
| San Diego Gas and Electric Bankruptcy CPEC/CP11W1 Box 129831 San Diego, CA 92112-9831 | 6732 | 1/13/2025 | Former BL Stores, Inc. | $49,054.23 | | | | | $49,054.23 |
| SAN GABRIEL VALLEY WATER COMPANY P.O. BOX 5970 EL MONTE, CA 91734-1970 | 5109 | 12/26/2024 | Former Stores of Ohio, LLC | $25.51 | | | | | $25.51 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAN GABRIEL VALLEY WATER COMPANY<br>P.O. BOX 5970<br>EL MONTE, CA 91734-1970 | 5169 | 12/26/2024 | Former Stores of Ohio, LLC | $589.69 | | | | | $589.69 |
| San Joaquin County Treasurer Tax Collector<br>PO Box 2169<br>Ste 150<br>Stockton, CA 95201 | 8268 | 3/26/2025 | Former Savings Stores of California, LLC | | | | | $0.00 | $0.00 |
| San Juan County Treasurer<br>100 S. Oliver Dr.<br>Suite 300<br>Aztec, NM 87410 | 2514 | 10/21/2024 | Former BL Stores, Inc. | | $918.24 | | | | $918.24 |
| SAN JUAN COUNTY TREASURER<br>PO BOX 880<br>AZTEC, NM 87410-0880 | 4152 | 12/18/2024 | Former BL Stores, Inc. | | $1,864.02 | | | | $1,864.02 |
| San Patricio County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 1669 | 9/30/2024 | Former Savings Stores of California, LLC | | | $20,157.77 | | | $20,157.77 |
| San Patricio County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 6741 | 1/13/2025 | Former Savings Stores of California, LLC | | | $18,484.24 | | | $18,484.24 |
| San Patricio County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 6869 | 1/21/2025 | Former Savings Stores of California, LLC | | | $18,484.24 | | | $18,484.24 |
| SAN PATRICIO COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 8861 | 4/2/2025 | Former Savings Stores of California, LLC | | | | | $18,484.24 | $18,484.24 |
| Sanchez, Anna<br>Address on File | 8262 | 3/26/2025 | Former Stores of Ohio, LLC | | | | | $0.00 | $0.00 |
| Sanchez, Gabriela<br>Address on File | 7482 | 2/12/2025 | Former BL Stores, Inc. | $100.00 | | | | | $100.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez, Jeanette<br>Address on File | 3130 | 11/11/2024 | Former Management Stores of Ohio, LLC | $100,000.00 | | | | | $100,000.00 |
| Sanchez, Jeanette<br>Address on File | 3131 | 11/11/2024 | Former BL Stores, Inc. | $100,000.00 | | | | | $100,000.00 |
| Sanchez, Jeanette<br>Address on File | 3133 | 11/11/2024 | Former Stores of Ohio, LLC | $100,000.00 | | | | | $100,000.00 |
| Sanchez, Jeanette<br>Address on File | 3135 | 11/11/2024 | Former Savings Stores of California, LLC | $100,000.00 | | | | | $100,000.00 |
| Sanchez, Jeanette<br>Address on File | 3137 | 11/11/2024 | GAFDC LLC | $100,000.00 | | | | | $100,000.00 |
| Sanchez, Melanie<br>Address on File | 10730 | 7/7/2025 | Former Savings Stores of California, LLC | $117.55 | | | | | $117.55 |
| Sandbox Industries Limited<br>Flat 401, 4/F, Kai Fuk Industrial Centre<br>1 Wang Tung Street, Kowloon Bay<br>Kowloon, Hong Kong<br>Hong Kong | 1356 | 9/25/2024 | Durant DC, LLC | $18,456.55 | | | | | $18,456.55 |
| Sandbox Industries Limited<br>Flat 401, 4/F, Kai Fuk Industrial Centre<br>1 Wang Tung Street, Kowloon Bay<br>Kowloon, Hong Kong<br>Hong Kong | 1360 | 9/25/2024 | Former Stores of Ohio, LLC | $53,472.41 | | | | | $53,472.41 |
| Sandbox Industries Limited<br>Flat 401, 4/F, Kai Fuk Industrial Centre<br>1 Wang Tung Street, Kowloon Bay<br>Kowloon, Hong Kong<br>Hong Kong | 1362 | 9/25/2024 | Closeout Distribution, LLC | $45,544.67 | | | | | $45,544.67 |
| Sandbox Industries Limited<br>Flat 401, 4/F, Kai Fuk Industrial Centre<br>1 Wang Tung Street, Kowloon Bay<br>Kowloon, Hong Kong<br>Hong Kong | 1369 | 9/25/2024 | CSC Distribution LLC | $37,970.42 | | | | | $37,970.42 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sandbox Industries Limited<br>Flat 401, 4/F, Kai Fuk Industrial Centre<br>1 Wang Tung Street, Kowloon Bay<br>Kowloon, Hong Kong<br>Hong Kong | 1382 | 9/24/2024 | AVDC, LLC | $31,944.46 | | | | | $31,944.46 |
| SANDERS, CRISTIAN<br>Address on File | 4329 | 12/19/2024 | Former Stores of Ohio, LLC | $101.00 | | | | | $101.00 |
| Sanders, Jamara<br>Address on File | 2214 | 10/12/2024 | Former Savings Stores of Ohio, LLC | | | | $172.48 | | $172.48 |
| Sanders, Karen<br>Address on File | 2023 | 10/9/2024 | Former BL Stores, Inc. | $579,346.60 | | | | | $579,346.60 |
| Sandoval County Treasurer<br>Michael Eshleman<br>PO Box 40<br>Bernalillo, NM 87004 | 2296 | 10/15/2024 | Former Stores of Ohio, LLC | | | $1,554.44 | | | $1,554.44 |
| SANDOVAL, OLGA<br>Address on File | 4153 | 12/18/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Saniya Store Inc.<br>Baker Donelson<br>c/o J. David Folds<br>901 K Street NW<br>Suite 900<br>Washington, DC 20001 | 9320 | 4/24/2025 | Former Stores of Ohio, LLC | $219,039.68 | | | | | $219,039.68 |
| SANTA FE FARP<br>PO BOX 912695<br>DENVER, CO 80291-2695<br>US | 10605 | 3/12/2025 | Former BL Stores, Inc. | | | | | $310.00 | $310.00 |
| Santa Rosa County<br>Clerk of the Circuit Court/Comptroller<br>Attn: Donald C. Spencer<br>P.O. Box 472<br>Milton, FL 32572-0472 | 6607 | 1/6/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Santa Rosa County Tax Collector<br>6495 Caroline St<br>Ste E<br>Milton, FL 32570 | 2306 | 10/15/2024 | Former BL Stores, Inc. | | | $1,467.36 | | | $1,467.36 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santan MP LP<br>c/o Clark Hill PLC<br>Attn: Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas, TX 75202 | 5724 | 12/30/2024 | Former Savings Stores of California, LLC | $364,387.98 | | | | | $364,387.98 |
| Santan MP LP<br>c/o Clark Hill PLC<br>Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas, TX 75202 | 8699 | 4/2/2025 | Former Savings Stores of California, LLC | | | | | $34,814.38 | $34,814.38 |
| Santana, Margaret R<br>Address on File | 5475 | 12/27/2024 | Former Savings Stores of California, LLC | $0.00 | | | | | $0.00 |
| SANTE MANUFACTURING INC<br>451 ATTWELL DRIVE<br>ETOBICOKE, ON M9W 5C4<br>CANADA | 9457 | 3/12/2025 | Former BL Stores, Inc. | | | | | $198,749.47 | $198,749.47 |
| Sante Manufacturing Inc.<br>451 Attwell Drive<br>Toronto, ON M9W 5C4<br>Canada | 6629 | 1/8/2025 | Former BL Stores, Inc. | $43,137.60 | | | | | $43,137.60 |
| Sante Manufacturing Inc.<br>451 Attwell Drive<br>Toronto, ON M9W 5C4<br>Canada | 6811 | 1/17/2025 | Former BL Stores, Inc. | $212,798.44 | | | | | $212,798.44 |
| Santoya, Kathleen<br>Address on File | 7487 | 2/12/2025 | Former BL Stores, Inc. | $601.29 | | | | | $601.29 |
| Sapala Memphis LLC<br>59 Albemarle Ave<br>Lexington, MA 02420 | 6647 | 1/8/2025 | Former Stores of Ohio, LLC | $15,148.50 | | | | | $15,148.50 |
| SAPP, TERESA D<br>Address on File | 5149 | 12/26/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Saraland<br>Avenu Insights & Analytics<br>600 Beacon Parkway West<br>Suite# 900<br>Birmingham, AL 35209 | 10709 | 6/13/2025 | Former Stores of Ohio, LLC | | $14,785.81 | | | | $14,785.81 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saraya USA, Inc., d/b/a Lakanto 1470 W 1200 N Orem, UT 84057 | 1334 | 9/24/2024 | Former BL Stores, Inc. | $316,060.16 | | | | | $316,060.16 |
| Sardone, Sabrina Rose Address on File | 4911 | 12/24/2024 | Former BL Stores, Inc. | $12,500.00 | | | | | $12,500.00 |
| Sarrategui, Ann Lynnette Address on File | 5480 | 12/29/2024 | Former Management Stores of Ohio, LLC | $29,304.00 | | | | | $29,304.00 |
| Sassan Emral Shaool and Adam Emral Shaool Address on File | 5484 | 12/27/2024 | Former Stores of Ohio, LLC | $233,676.62 | | | | $13,933.34 | $247,609.96 |
| Satilla Square Mall LLC c/o Ackerman & Co LLC ID# SSM001-BGL001 P.O. Box 25827 Tampa, FL 33622-5827 | 6188 | 12/30/2024 | Former Stores of Ohio, LLC | $21,177.73 | | | | | $21,177.73 |
| Saturday Knight Ltd 4330 Winton Road Cincinnati, OH 45232 | 2738 | 10/28/2024 | Former BL Stores, Inc. | $73,183.75 | | | | | $73,183.75 |
| SAUDER WOODWORKING PO BOX 633834 CINCINNATI, OH 45263-3834 US | 10378 | 3/12/2025 | Former BL Stores, Inc. | | | | | $142,341.52 | $142,341.52 |
| Sauder Woodworking Co. Attn: Brian Roth 502 Middle St. PO Box 158 Archbold, OH 43502 | 7724 | 3/6/2025 | Former eCommerce Stores of Ohio, LLC | $17,995.96 | | | | | $17,995.96 |
| Sauder Woodworking Co. Attn: Brian Roth 502 Middle St. PO Box 156 Archbold, OH 43502 | 7725 | 3/6/2025 | Former BL Stores, Inc. | $142,519.52 | | | | | $142,519.52 |
| Sauer Brands Inc 2000 West Broad St Richmond, VA 23220 | 1746 | 10/3/2024 | Former BL Stores, Inc. | $11,312.40 | | | | | $11,312.40 |
| Sauer Brands Inc 2000 West Broad St Richmond, VA 23220 | 4382 | 12/20/2024 | Former BL Stores, Inc. | $11,312.40 | | | | | $11,312.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saul Holdings Limited Partnership<br>Att: Stephen A. Metz, Esq.<br>Offit Kurman, P.A.<br>7501 Wisconsin Ave, Suite 1000W<br>Bethesda, MD 20814 | 3756 | 12/11/2024 | Former Savings Stores of California, LLC | $381,505.04 | | | | | $381,505.04 |
| Saul Holdings Limited Partnership<br>Offit Kurman, P.A.<br>c/o Stephen A. Metz, Esq.<br>7501 Wisconsin Ave<br>Suite 1000W<br>Bethesda, MD 20814 | 8338 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $38,116.90 | $38,116.90 |
| Saul Holdings Limited Partnership<br>C/o Stephen A. Metz, Esq.<br>Offit Kurman, P.A.<br>7501 Wisconsin Ave<br>Suite 1000W<br>Bethesda, MD 20814 | 8445 | 4/1/2025 | Former Stores of Ohio, LLC | $186,851.52 | | | | | $186,851.52 |
| Saunders, Dionne<br>Address on File | 10823 | 10/20/2025 | Former BL Stores, Inc. | | | | | $28,500.00 | $28,500.00 |
| SAUNDERS, SHELLYKAY<br>Address on File | 6386 | 12/31/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Savant Technologies LLC<br>Attn: Legal Department<br>Nela Park, 1975 Noble Road<br>East Cleveland, OH 44112 | 4087 | 12/18/2024 | Former BL Stores, Inc. | $17,463.70 | | | | | $17,463.70 |
| Savant Technologies LLC<br>Attn: Legal Department<br>Nela Park, 1975 Noble Road<br>East Cleveland, OH 44112 | 4101 | 12/18/2024 | Former BL Stores, Inc. | | | | $57,400.16 | | $57,400.16 |
| SAVANT TECHNOLOGIES LLC<br>2256 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>US | 9861 | 3/12/2025 | Former BL Stores, Inc. | | | | | $70,619.44 | $70,619.44 |
| Savarina Corporation<br>102 Hardenburgh Rd<br>Pine Bush, NY 12566 | 8403 | 3/28/2025 | Former Stores of Ohio, LLC | | | | | $28,871.67 | $28,871.67 |
| Saylor, Lynda H<br>Address on File | 6503 | 1/3/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scentco Inc.<br>Attn: Debbie Taylor<br>8640 Argent St<br>Santee, CA 92071 | 10752 | 8/4/2025 | CSC Distribution LLC | | | | $95,820.00 | | $95,820.00 |
| Scentsational Soaps & Candles<br>730 Commerce Dr<br>Venice, FL 34291 | 156 | 9/12/2024 | AVDC, LLC | | | | $9,448.20 | | $9,448.20 |
| Scentsational Soaps & Candles<br>730 Commerce Dr<br>Venice, FL 34292 | 159 | 9/12/2024 | Closeout Distribution, LLC | | | | $8,755.55 | | $8,755.55 |
| Scentsational Soaps & Candles<br>730 Commerce Dr<br>Venice, FL 34291 | 167 | 9/12/2024 | CSC Distribution LLC | | | | $9,040.20 | | $9,040.20 |
| Scentsational Soaps & Candles<br>730 Commerce Dr<br>Venice, FL 34292 | 173 | 9/12/2024 | Durant DC, LLC | | | | $6,120.80 | | $6,120.80 |
| Scentsational Soaps & Candles<br>730 Commerce Dr<br>Venice, FL 34292 | 268 | 9/12/2024 | Former Stores of Ohio, LLC | | | | $7,543.05 | | $7,543.05 |
| SCENTSIBLE, LLC<br>4901 KELLER SPRINGS ROAD<br>ADDISON, TX 75001<br>US | 9884 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,620.00 | $1,620.00 |
| Schalau, Hollie N<br>Address on File | 3877 | 12/14/2024 | Former BL Stores, Inc. | $450.00 | | | | | $450.00 |
| SCHELL SYSTEMS INC<br>PO BOX 217<br>WASHINGTON, IL 61571-0217<br>US | 10521 | 3/12/2025 | Former BL Stores, Inc. | | | | | $10,535.00 | $10,535.00 |
| Schneider National, Inc.<br>3101 S. Packerland Drive<br>Green Bay , WI 54313 | 3356 | 11/19/2024 | Former BL Stores, Inc. | $96,252.03 | | | | | $96,252.03 |
| Schneider National, Inc.<br>3101 S. Packerland Drive<br>Green Bay, WI 54313 | 8218 | 3/25/2025 | Former BL Stores, Inc. | | | | | $94,078.14 | $94,078.14 |
| Schnell, Nylene Virginia Denison<br>Address on File | 2355 | 10/16/2024 | Former Management Stores of Ohio, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schnell, Nylene Virginia Denison<br>Address on File | 2356 | 10/16/2024 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Schnell, Nylene Virginia Denison<br>Address on File | 2357 | 10/16/2024 | Former Savings Stores of California, LLC | $0.00 | | | | | $0.00 |
| Scholz, Derek<br>Address on File | 6196 | 12/30/2024 | Former BL Stores, Inc. | $82,485.48 | | | | | $82,485.48 |
| Schortgen, Paula Sue<br>Address on File | 3345 | 11/19/2024 | Former Stores of Ohio, LLC | $210.40 | | | | | $210.40 |
| Schuylkill County Municipal Authority<br>221 S Centre St<br>PO Box 96<br>Pottsville, PA 17901 | 4351 | 12/19/2024 | Former BL Stores, Inc. | $94.98 | | | $2,184.54 | | $2,279.52 |
| Schuylkill County Municipal Authority<br>221 S Centre St<br>PO Box 960<br>Pottsville, PA 17901 | 4188 | 12/19/2024 | Former BL Stores, Inc. | $38.12 | | | $876.61 | | $914.73 |
| Schuylkill County Municipal Authority<br>221 S. Centre St.<br>PO Box 960<br>Pottsville, PA 17901 | 4306 | 12/20/2024 | Former BL Stores, Inc. | $88.20 | | | $617.31 | | $705.51 |
| Schuylkill County Municipal Authority<br>221 S Centre St<br>PO Box 960<br>Pottsville, PA 17901 | 4459 | 12/23/2024 | Former BL Stores, Inc. | $160.80 | | | $3,698.40 | | $3,859.20 |
| Schuylkill County Municipal Authority<br>221 S Centre St<br>PO Box 960<br>Pottsville, PA 17901 | 4289 | 12/19/2024 | Former BL Stores, Inc. | $392.00 | | | $2,706.81 | | $3,098.81 |
| Scioto County Sanitary Engineer<br>Attn: Danielle M. Parker, Assistant Scioto County Prosecutor<br>612 6th Street, Suite E<br>Portsmouth, OH 45662 | 7540 | 2/19/2025 | Former BL Stores, Inc. | | $96.99 | | | | $96.99 |
| SCOOCHIE PET PRODUCTS CORP<br>PO BOX 984<br>SMITHTOWN, NY 11787<br>US | 9671 | 3/12/2025 | Former BL Stores, Inc. | | | | | $7,035.60 | $7,035.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scoochie Pet Products Corp. PO Box 984 Smithtown, NY 11787 | 5251 | 12/27/2024 | Closeout Distribution, LLC | $5,662.80 | | | | | $5,662.80 |
| Scoochie Pet Products Corp. PO Box 984 Smithtown, NY 11787 | 5361 | 12/27/2024 | Durant DC, LLC | $1,372.80 | | | | | $1,372.80 |
| Scott Pet Products, Inc. 1543 N US Highway 41 Rockville, IN 47872 | 2987 | 11/5/2024 | Former BL Stores, Inc. | $141,576.16 | | | | | $141,576.16 |
| SCOTTS COMPANY LLC PO BOX 93211 CHICAGO, IL 60673-3211 US | 10470 | 3/12/2025 | Former BL Stores, Inc. | | | | | $330,803.50 | $330,803.50 |
| Scovil, Terenc Address on File | 4476 | 12/23/2024 | Former BL Stores, Inc. | $10,500.00 | | | | | $10,500.00 |
| Scrub Daddy Inc. 1700 SUCKLE HIGHWAY PENNSAUKEN, NJ 08110 | 257 | 9/13/2024 | Former BL Stores, Inc. | $20,697.60 | | | | | $20,697.60 |
| Scullon, Maureen Address on File | 2635 | 10/24/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Scullon, Maureen Address on File | 3799 | 12/12/2024 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| SDI Technologies Inc. Attn: Linda Druhot 1299 Main Street Rahway, NJ 07065 | 1422 | 9/25/2024 | Former BL Stores, Inc. | $23,976.00 | | | | | $23,976.00 |
| SEALY INC PO BOX 931855 ATLANTA, GA 31193-1855 US | 10284 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,187,044.27 | $3,187,044.27 |
| SEAMAN PAPER COMPANY 35 WILKINS RD GARDNER, MA 01440 | 7749 | 3/10/2025 | Former BL Stores, Inc. | $41,412.50 | | | | | $41,412.50 |
| SEAMAN PAPER COMPANY PO BOX 21 BALDWINVILLE, MA 01436-0021 US | 10012 | 3/12/2025 | Former BL Stores, Inc. | | | | | $41,412.50 | $41,412.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEASONAL CELEBRATIONS LLC 400 HOWELL ST BRISTOL, PA 19007-3525 US | 10194 | 3/12/2025 | Former BL Stores, Inc. | | | | | $159,701.94 | $159,701.94 |
| Seasonal Celebrations, LLC 400 Howell Street Bristol, PA 19007 | 4056 | 12/17/2024 | Former BL Stores, Inc. | $349,751.09 | | | $170,191.62 | | $519,942.71 |
| Seattle City Light PO Box 34023 Seattle, WA 98124 | 7949 | 3/26/2025 | Former BL Stores, Inc. | $2,639.92 | | | | | $2,639.92 |
| Seaver, Susan Address on File | 1228 | 9/23/2024 | Former BL Stores, Inc. | $950,000.00 | | | | | $950,000.00 |
| Seaver, Susan Address on File | 1229 | 9/23/2024 | Former Stores of Ohio, LLC | $950,000.00 | | | | | $950,000.00 |
| Seaver, Susan Address on File | 1230 | 9/23/2024 | Former Savings Stores of California, LLC | $950,000.00 | | | | | $950,000.00 |
| SECREST WARDLE C/O JASON SZYMANSKI, MATHEW CONSOLO 2600 TROY CENTER DRIVE TROY, MI 48084-4770 | 5913 | 12/30/2024 | Former Stores of Ohio, LLC | $8,298.30 | | | | | $8,298.30 |
| Securitas Technology Corporation Matthew D. Bruno 11899 Exit 5 Parkway Suite 100 Fishers, IN 46037 | 4365 | 12/20/2024 | Former BL Stores, Inc. | $489,466.44 | | | | | $489,466.44 |
| SECURITAS TECHNOLOGY CORPORATION DEPT CH 10651 PALATINE, IL 60055 US | 9835 | 3/12/2025 | Former BL Stores, Inc. | | | | | $614.88 | $614.88 |
| Sedgwick Claims Management Services, Inc. Kean Miller LLP Attn: Lloyd A. Lim 711 Louisiana St. Suite 1800 Houston, TX 77002 | 7281 | 1/31/2025 | Former Stores of Ohio, LLC | | | | | $570,775.01 | $570,775.01 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sedgwick Claims Management Services, Inc. C/O Lloyd A. Lim, Kean Miller LLP 711 Louisiana St. Suite 1800 Houston, TX 77002 | 8909 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $1,056,294.01 | $1,056,294.01 |
| Sedgwick Claims Management Services, Inc. c/o Kean Miller LLP Attn: Lloyd A. Lim 711 Louisiana Street Suite 1800 Houston, TX 77002 | 9257 | 4/21/2025 | Former Stores of Ohio, LLC | | | | | $58,637.27 | $58,637.27 |
| Sedgwick Claims Management Services, Inc. Kean Miller LLP Attn: Lloyd A. Lim 711 Louisiana St. Suite 1800 Houston, TX 77002 | 9261 | 4/21/2025 | Former Stores of Ohio, LLC | $58,637.27 | | | | | $58,637.27 |
| Seed Ranch Flavor Co 2525 Arapahoe Ave Suite E4-199 Boulder, CO 80302 | 4335 | 12/20/2024 | AVDC, LLC | $5,250.00 | | | | | $5,250.00 |
| Seed Ranch Flavor Co 2525 Arapahoe Ave Suite E4-199 Boulder, CO 80302 | 4337 | 12/20/2024 | Durant DC, LLC | $2,625.00 | | | | | $2,625.00 |
| Seed Ranch Flavor Co 2525 arapahoe ave Suite E4-199 BOULDER, CO 80302 | 4338 | 12/20/2024 | Closeout Distribution, LLC | $5,250.00 | | | | | $5,250.00 |
| Seed Ranch Flavor Co 2525 Arapahoe Ave Suite E4-199 Boulder, CO 80302 | 4347 | 12/20/2024 | CSC Distribution LLC | $5,250.00 | | | | | $5,250.00 |
| Seed Ranch Flavor Co 2525 Arapahoe Ave Suite E4-199 Boulder, CO 80302 | 4361 | 12/20/2024 | Former Stores of Ohio, LLC | $7,875.00 | | | | | $7,875.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seekonk Shopping Center Equities II, LLC<br>R3M Law, LLP<br>c/o Jeffrey N. Rich, Esq.<br>6 East 43rd Street<br>21st Fl.<br>New York, NY 10017 | 7000 | 1/27/2025 | Former BL Stores, Inc. | $373,479.98 | | | | | $373,479.98 |
| Seekonk Shopping Center Equities LLC<br>c/o R3M Law, LLP<br>Attn: Jeffrey N. Rich, Esq.<br>6 East 43rd Street<br>21st Fl<br>New York, NY 10017 | 7021 | 1/27/2025 | Former BL Stores, Inc. | $611,337.57 | | | | | $611,337.57 |
| SELA SALES<br>17866 DEAUVILLE LANE<br>BOCA RATON, FL 33496-2457 | 8466 | 3/26/2025 | Former BL Stores, Inc. | | | | | $2,295.00 | $2,295.00 |
| SELA SALES<br>17866 DEAUVILLE LANE<br>BOCA RATON, FL 33496-2457<br>US | 10304 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,295.00 | $2,295.00 |
| Select - Kings Highway LLC<br>400 Techne Center Drive Ste 320<br>Milford, OH 45150 | 1718 | 10/2/2024 | Former BL Stores, Inc. | $20,231.58 | | | $15,854.30 | | $36,085.88 |
| Select - Kings Highway, LLC<br>400 Techne Center Drive<br>Suite 320<br>Milford, OH 45150 | 1715 | 10/2/2024 | Former BL Stores, Inc. | | | | $1,366.39 | | $1,366.39 |
| Select - Kings Highway, LLC<br>400 Techne Center Drive<br>Suite 320<br>Milford, OH 45150 | 8455 | 4/1/2025 | Former BL Stores, Inc. | | | | $21,912.88 | | $21,912.88 |
| Select - Wesmark Plaza, LLC<br>400 Techne Center Drive<br>Suite 320<br>Milford, OH 45150 | 1712 | 10/2/2024 | Former BL Stores, Inc. | $9,085.18 | | | $12,925.15 | | $22,010.33 |
| Select - West Market Plaza, LLC<br>400 Techne Center Drive<br>Suite 320<br>Milford, OH 45150 | 1714 | 10/2/2024 | Former BL Stores, Inc. | $3,458.12 | | | $7,869.57 | | $11,327.69 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Selective API One, LLC<br>FLP Law Group LLP<br>1875 Century Park East<br>Suite 2230<br>Los Angeles, CA 90067 | 4350 | 12/20/2024 | Former Savings Stores of California, LLC | $6,666.67 | | | | | $6,666.67 |
| SELF, ROYCE ALEXANDER<br>Address on File | 6397 | 12/31/2024 | Former BL Stores, Inc. | $250.00 | | | | | $250.00 |
| SEMASYS INC<br>PO BOX 301275<br>DALLAS, TX 75303<br>US | 9897 | 3/12/2025 | Former BL Stores, Inc. | | | | | $32,669.80 | $32,669.80 |
| Semasys, Inc.<br>4480 Blalock Rd<br>Houston, TX 77041-9119 | 3358 | 11/19/2024 | Former BL Stores, Inc. | $8,022.12 | | | | | $8,022.12 |
| SEMCO ENERGY GAS COMPANY<br>PO BOX 740812<br>CINCINNATI, OH 45274-0812 | 6726 | 1/13/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Sénécal, Isabelle<br>Address on File | 3487 | 11/25/2024 | Former BL Stores, Inc. | $6,000.00 | | | | | $6,000.00 |
| Sénécal, Isabelle<br>Address on File | 3495 | 11/25/2024 | Former BL Stores, Inc. | $15,000.00 | | | | | $15,000.00 |
| SENIOR BRANDS LLC<br>347 FIFTH AVE SUITE 506<br>NEW YORK, NY 10016 | 1584 | 9/30/2024 | Durant DC, LLC | | | | $23,884.40 | | $23,884.40 |
| SENIOR BRANDS LLC<br>347 FIFTH AVE SUITE 506<br>NEW YORK, NY 10016 | 1585 | 9/30/2024 | Closeout Distribution, LLC | | | | $46,493.00 | | $46,493.00 |
| SENIOR BRANDS LLC<br>347 FIFTH AVE<br>SUITE 506<br>NEW YORK, NY 10016 | 1589 | 9/30/2024 | Former Stores of Ohio, LLC | | | | $22,358.40 | | $22,358.40 |
| SENIOR BRANDS LLC<br>347 FIFTH AVE SUITE 506<br>NEW YORK, NY 10016 | 1590 | 9/30/2024 | CSC Distribution LLC | | | | $33,496.40 | | $33,496.40 |
| SENIOR BRANDS LLC<br>347 FIFTH AVE<br>SUITE 506<br>NEW YORK, NY 10016 | 1591 | 9/30/2024 | AVDC, LLC | $10,149.00 | | | $25,613.20 | | $35,762.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SENIOR BRANDS LLC<br>347 5TH AVE STE 506<br>NEW YORK, NY 10016-5007<br>US | 10103 | 3/12/2025 | Former BL Stores, Inc. | | | | | $291,366.87 | $291,366.87 |
| SENSATIONAL BRANDS INC.<br>3824 CEDAR SPRINGS ROAD 1030<br>DALLAS, TX 75219<br>US | 9896 | 3/12/2025 | Former BL Stores, Inc. | | | | | $472,245.30 | $472,245.30 |
| Sensational Brans, Inc. and The Marketing Group LLC<br>c/o Law Office of Susan E. Kaufman, LLC<br>Attn: Susan E. Kaufman<br>919 North Market Street, Suite 460<br>Wilmington, DE 19801 | 6617 | 12/30/2024 | Former BL Stores, Inc. | | | | | $2,177,945.82 | $2,177,945.82 |
| Sensio Inc.<br>Att: Tony Palmieri<br>1801 McGill College Ave., Suite 1475<br>Montreal, QC H3A1Z4<br>Canada | 7455 | 2/11/2025 | AVDC, LLC | $10,107.82 | | | | | $10,107.82 |
| Sentry Industries, Inc.<br>1 Bridge St<br>PO Box 885<br>Hillburn, NY 10931 | 3020 | 11/6/2024 | AVDC, LLC | $20,292.40 | | | | | $20,292.40 |
| Sentry Industries, Inc.<br>1 Bridge St<br>PO Box 885<br>Hillburn, NY 10931 | 3021 | 11/6/2024 | CSC Distribution LLC | $32,325.60 | | | | | $32,325.60 |
| Sentry Industries, Inc.<br>1 Bridge St<br>Hillburn, NY 10931 | 3022 | 11/6/2024 | Durant DC, LLC | $18,973.00 | | | | | $18,973.00 |
| Sentry Industries, Inc.<br>1 Bridge St<br>PO Box 885<br>Hillburn, NY 10931 | 3023 | 11/6/2024 | Former Stores of Ohio, LLC | $21,957.20 | | | | | $21,957.20 |
| Sentry Industries, Inc.<br>1 Bridge St<br>PO Box 885<br>Hillburn, NY 10931 | 3024 | 11/6/2024 | Closeout Distribution, LLC | $26,219.40 | | | | | $26,219.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sentry Industries, Inc.<br>1 Bridge St<br>PO Box 885<br>Hillburn, NY 10931 | 3026 | 11/6/2024 | Former BL Stores, Inc. | $137,581.49 | | | | | $137,581.49 |
| Sentry Insurance Company<br>Attn: Natl Accts C3/42<br>PO Box 8045<br>Stevens Point, WI 54481 | 5370 | 12/27/2024 | Former BL Stores, Inc. | $523,951.00 | | $420,000.00 | | | $943,951.00 |
| Serrala Americas, Inc.<br>200 N. LaSalle Street, Suite 2460<br>Chicago, IL 60601 | 3574 | 12/2/2024 | GAFDC LLC | $20,776.49 | | | | | $20,776.49 |
| SERVICE EXPRESS INC<br>3854 BROADMOOR AVE SE<br>GRAND RAPIDS, MI 49512-3967<br>US | 10413 | 3/12/2025 | Former BL Stores, Inc. | | | | | $154,110.79 | $154,110.79 |
| ServiceNow, Inc.<br>Attn: Cooley LLP<br>Robert L. Eisenbach III<br>3 Embarcadero Center<br>20th Fl<br>San Francisco, CA 94111 | 4658 | 12/23/2024 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Setton International Foods, Inc.<br>85 Austin Blvd.<br>Commack, NY 11725 | 4288 | 12/19/2024 | Former BL Stores, Inc. | $5,304.00 | | | | | $5,304.00 |
| Setton International Foods, Inc.<br>85 Austin Blvd.<br>Commack, NY 11725 | 4385 | 12/20/2024 | Durant DC, LLC | $18,420.00 | | | | | $18,420.00 |
| Setton International Foods, Inc.<br>85 Austin Blvd.<br>Commack, NY 11725 | 4392 | 12/20/2024 | CSC Distribution LLC | $20,640.00 | | | | | $20,640.00 |
| Setton International Foods, Inc.<br>85 Austin Blvd.<br>Commack, NY 11725 | 4418 | 12/20/2024 | Closeout Distribution, LLC | $28,740.00 | | | | | $28,740.00 |
| SETTON INT'L FOODS INC<br>85 AUSTIN BLVD<br>COMMACK, NY 11725-5701<br>US | 10158 | 3/12/2025 | Former BL Stores, Inc. | | | | | $5,304.00 | $5,304.00 |
| Sevier County Utility District<br>PO Box 4398<br>Sevierville, TN 37864-4398 | 4533 | 12/23/2024 | Former BL Stores, Inc. | $39.78 | | | | | $39.78 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sevierville Forks Partners, LLC c/o Paul G. Jennings Bass, Berry & Sims PLC 21 Platform Way South Suite 3500 Nashville, TN 37203 | 5819 | 12/30/2024 | Former Stores of Ohio, LLC | $350,222.56 | | | | | $350,222.56 |
| Seymour MFG LLC Melissa Chan 1305 Jersey Ave North Brunswick, NJ 08902 | 2362 | 10/16/2024 | AVDC, LLC | $14,292.00 | | | | | $14,292.00 |
| Seymour MFG LLC Melissa Chan 1305 Jersey Ave North Brunswick, NJ 08902 | 2363 | 10/16/2024 | CSC Distribution LLC | $16,248.00 | | | | | $16,248.00 |
| Seymour MFG LLC Melissa Chan 1305 Jersey Ave North Brunswick, NJ 08902 | 2364 | 10/16/2024 | Durant DC, LLC | $9,192.00 | | | | | $9,192.00 |
| Seymour MFG LLC Melissa Chan 1305 Jersey Ave North Brunswick, NJ 08902 | 2365 | 10/16/2024 | Closeout Distribution, LLC | $10,428.00 | | | | | $10,428.00 |
| Seymour MFG LLC Melissa Chan 1305 Jersey Ave North Brunswick, NJ 08902 | 2366 | 10/16/2024 | Former Stores of Ohio, LLC | $6,954.00 | | | | | $6,954.00 |
| SEYMOUR MFG LLC 885 NORTH CHESTNUT ST SEYMOUR, IN 47274 | 4826 | 12/24/2024 | CSC Distribution LLC | | | | $18,702.00 | | $18,702.00 |
| SEYMOUR MFG LLC 885 NORTH CHESTNUT ST SEYMOUR, IN 47274 | 4834 | 12/24/2024 | Durant DC, LLC | | | | $21,312.00 | | $21,312.00 |
| SEYMOUR MFG LLC 885 NORTH CHESTNUT ST SEYMOUR, IN 47274 | 4868 | 12/24/2024 | Closeout Distribution, LLC | | | | $24,528.00 | | $24,528.00 |
| SEYMOUR MFG, LLC DBA SEYMOUR HOME P P.O. BOX 74647 CHICAGO, IL 60675-4647 US | 10481 | 3/12/2025 | Former BL Stores, Inc. | | | | | $56,604.00 | $56,604.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SFH, LLC<br>C/O AARON SPARBOE<br>P.O. BOX 1942<br>BILLINGS, MT 59103 | 6152 | 12/30/2024 | Former Stores of Ohio, LLC | $285,635.51 | | | | | $285,635.51 |
| SFH, LLC<br>C/O AARON SPARBOE<br>P.O. BOX 1942<br>BILLINGS, MT 59103 | 6268 | 12/30/2024 | Former Stores of Ohio, LLC | $285,635.51 | | | | | $285,635.51 |
| SFH, LLC<br>C/O AARON SPARBOE<br>P.O. BOX 1942<br>BILLINGS, MT 59103 | 7914 | 3/24/2025 | Former Stores of Ohio, LLC | $295,447.38 | | | | | $295,447.38 |
| Shaanxi K-tex Industries Co.,Ltd<br>Room 1302, Yincheng Bldg, No. 46<br>Hanguang Road<br>Xi'an, CN 710068<br>China | 1 | 9/11/2024 | AVDC, LLC | $33,799.65 | | | | | $33,799.65 |
| Shaanxi K-tex Industries Co.,Ltd<br>Room 1302, Yincheng Bldg, No. 46<br>Hanguang Road<br>Xi'an 710068<br>China | 20 | 9/11/2024 | CSC Distribution LLC | $52,261.67 | | | | | $52,261.67 |
| Shaanxi K-TEX Industries CO.,LTD<br>Room 1302, Yincheng Bldg, No. 46<br>Hanguang Road<br>Xi'an, Shaanxi 710068<br>China | 22 | 9/11/2024 | Durant DC, LLC | $31,692.90 | | | | | $31,692.90 |
| Shaanxi K-tex Industries Co.,Ltd<br>Room 1302, Yincheng Bldg, No. 46<br>Hanguang Road<br>Xi'an 710068<br>China | 23 | 9/11/2024 | Closeout Distribution, LLC | $58,008.17 | | | | | $58,008.17 |
| Shaanxi K-TEX Industries CO.,Ltd<br>Room 1302, Yincheng Bldg, No. 46<br>Hanguang Road<br>Xi'an, Shaanxi 710068<br>China | 31 | 9/11/2024 | Former Stores of Ohio, LLC | $47,384.37 | | | | | $47,384.37 |
| Shadduck, Jessica<br>Address on File | 10824 | 10/23/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shakti India 441 Buddhi Vihar Sector-4 Delhi Road Moradabad, UP 244001 India | 1171 | 9/23/2024 | Durant DC, LLC | $2,143.20 | | | | | $2,143.20 |
| Shakti India 441 Buddhi Vihar Sector-4 Delhi Road Moradabad, UP 244001 India | 1172 | 9/23/2024 | Durant DC, LLC | $6,972.00 | | | | | $6,972.00 |
| Shakti India 441 Buddhi Vihar Sector-4 Delhi Road Moradabad, UP 244001 India | 1173 | 9/23/2024 | AVDC, LLC | $8,008.00 | | | | | $8,008.00 |
| Shakti India 441 Buddhi Vihar Sector-4 Delhi Road Moradabad, UP 244001 India | 1190 | 9/23/2024 | Closeout Distribution, LLC | $14,975.00 | | | | | $14,975.00 |
| Shakti India 441 Buddhi Vihar Sector-4 Delhi Road Moradabad, UP 244001 India | 1192 | 9/23/2024 | CSC Distribution LLC | $11,872.00 | | | | | $11,872.00 |
| Shakti India 441 Buddhi Vihar Sector-4 Delhi Road Moradabad, UP 244001 India | 1194 | 9/23/2024 | CSC Distribution LLC | $18,218.20 | | | | | $18,218.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shakti India 441 Buddhi Vihar Sector-4 Delhi Road Moradabad, UP 244001 India | 1195 | 9/23/2024 | Former Stores of Ohio, LLC | $11,228.00 | | | | | $11,228.00 |
| Shakti India 441 Buddhi Vihar Sector-4 Delhi Road Moradabad, UP 244001 India | 1197 | 9/23/2024 | Durant DC, LLC | $2,115.00 | | | | | $2,115.00 |
| SHAKTI INDIA 441 BUDDHI VIHAR, SECTOR-4 DELHI ROAD MORADABAD, UP 244001 INDIA | 1198 | 9/23/2024 | Closeout Distribution, LLC | $10,192.00 | | | | | $10,192.00 |
| SHAKTI INDIA 441 BUDDHI VIHAR, SECTOR-4 DELHI ROAD, MORADABAD MORADABAD, UP 244001 India | 1643 | 10/1/2024 | Durant DC, LLC | | | | $7,312.50 | | $7,312.50 |
| SHAKTI INDIA 441 BUDDHI VIHAR, SECTOR-4 DELHI ROAD MORADABAD, UP 244001 India | 1653 | 10/1/2024 | Former Stores of Ohio, LLC | | | | $15,299.00 | | $15,299.00 |
| SHAKTI INDIA 441 BUDDHI VIHAR DELHI ROAD, MORADABAD MORADABAD, UP 244001 INDIA | 2069 | 10/10/2024 | Closeout Distribution, LLC | | | | $14,975.00 | | $14,975.00 |
| Shakti India 441 Buddhi Vihar, Sector-4 Delhi Road Moradabad, UP 244001 India | 2079 | 10/10/2024 | CSC Distribution LLC | | | | $18,218.20 | | $18,218.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shakti India<br>441 Buddhi Vihar<br>Sector-4<br>Delhi Road<br>Moradabad, UP 244001<br>India | 2248 | 10/15/2024 | Durant DC, LLC | | | | $15,463.80 | | $15,463.80 |
| Shakti India<br>441 Buddhi Vihar<br>Sector-4<br>Delhi Road<br>Moradabad, UP 244001<br>India | 2249 | 10/15/2024 | AVDC, LLC | | | | $17,297.20 | | $17,297.20 |
| SHAKTI INDIA<br>OLD RAMPUR ROAD GULABBARI KATGHAR<br>MORADABAD UTTAR PRODESH<br>INDIA | 9546 | 3/12/2025 | Former BL Stores, Inc. | | | | | $17,297.20 | $17,297.20 |
| Shandong Excel Light Industrial Products Co., Ltd<br>168 Min Xiang Road, Zibo High-Tech<br>Industrial Park<br>Zibo,Shandong 255088<br>China | 4953 | 12/26/2024 | Closeout Distribution, LLC | | | | $6,197.40 | | $6,197.40 |
| Shandong Excel Light Industrial Products Co., Ltd<br>168 Min Xiang Road<br>Zibo High-Tech Industrial Park<br>Zibo, Shandong 255088<br>China | 4960 | 12/26/2024 | Closeout Distribution, LLC | | | | $12,525.36 | | $12,525.36 |
| Shandong Excel Light Industrial Products Co., Ltd.<br>168 Min Xiang Road,Zibo High-Tech Industrial Park<br>Zibo, Shandong 255088<br>China | 4870 | 12/26/2024 | CSC Distribution LLC | $29,445.98 | | | | | $29,445.98 |
| Shandong Excel Light Industrial Products Co., Ltd.<br>168 Min Xiang Road<br>Zibo High-Tech Industrial Park<br>Zibo,Shandong 255088<br>China | 4955 | 12/26/2024 | Closeout Distribution, LLC | | | | $28,921.42 | | $28,921.42 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shandong Excel Light Industrial Products Co.,Ltd. 168 Min Xiang Road Zibo High-Tech Industrial Park Zibo, Shandong 255088 China | 725 | 9/18/2024 | AVDC, LLC | $16,546.60 | | | | | $16,546.60 |
| Shandong Excel Light Industrial Products Co.,Ltd. 168 Min Xiang Road Zibo High-Tech Industrial Park Zibo, Shandong 255088 China | 727 | 9/18/2024 | Closeout Distribution, LLC | $23,155.36 | | | | | $23,155.36 |
| Shandong Excel Light Industrial Products Co.,Ltd. 168 Min Xiang Road Zibo High-Tech Industrial Park Zibo, Shandong 255088 China | 729 | 9/18/2024 | Former Stores of Ohio, LLC | $22,582.40 | | | | | $22,582.40 |
| Shandong Excel Light Industrial Products Co.,Ltd. 168 Min Xiang Road Zibo High-Tech Industrial Park Zibo, Shandong 255088 China | 730 | 9/18/2024 | Durant DC, LLC | $16,687.00 | | | | | $16,687.00 |
| Shandong Excel Light Industrial Products Co.,Ltd. 168 Min Xiang Road Zibo High-Tech Industrial Park Zibo, Shandong 255088 China | 731 | 9/18/2024 | CSC Distribution LLC | $24,216.56 | | | | | $24,216.56 |
| SHANDONG TAIPENG INTELLIGENT HOUSEH GONGYE YI ROAD 136 FEICHENG CHINA | 9490 | 3/12/2025 | Former BL Stores, Inc. | | | | | $544,068.00 | $544,068.00 |
| Shandong Taipeng Intelligent Household Products Co., Ltd Gellert Seitz Busenkell & Brown, LLC Michael Busenkell 1201 N. Orange Street Suite 300 Wilmington, DE 19801 | 7561 | 1/29/2025 | Former BL Stores, Inc. | | | | | $715,392.00 | $715,392.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shandong Taipeng Intelligent Household Products Co., LTD Gellert Seitz Busenkell & Brown, LLC c/o Michael G. Busenkell, Esquire 1201 N. Orange Street Suite 300 Wilmington, DE 19801 | 8251 | 3/25/2025 | Closeout Distribution, LLC | | | | | $715,392.00 | $715,392.00 |
| Shandong Taipeng Intelligent Household Products Co., Ltd Gellert Seitz Busenkell & Brown, LLC c/o Michael G. Busenkell, Esquire 1201 N. Orange Street Suite 300 Wilmington, DE 19801 | 8256 | 3/25/2025 | CSC Distribution LLC | | | | | $715,392.00 | $715,392.00 |
| SHANE JOHNSON 1222 MURRAY STREET FORTY FORT, PA 18704 US | 9688 | 3/12/2025 | Former BL Stores, Inc. | | | | | $275.00 | $275.00 |
| Shanghai AIMI Pet Product Co., Ltd. Rm205 NE No. 1078 Huajiang Rd Jiading Shanghai China | 7625 | 2/27/2025 | Durant DC, LLC | $95,342.74 | | | | | $95,342.74 |
| Shanghai AIMI Pet Products Co. Ltd Room 205, Building N-3 No. 1078 Huajiang Rd., Jiading Shanghai 201803 China | 4931 | 12/25/2024 | Durant DC, LLC | $0.00 | | | | | $0.00 |
| Shanghai AIMI Pet Products Co., Ltd Room 205,Building N-3,No 1078,Huajiang Shanghai 201803 China | 1160 | 9/23/2024 | AVDC, LLC | $98,504.12 | | | | | $98,504.12 |
| Shanghai AIMI Pet Products Co., Ltd Room 205, Building N-3, No 1078, Huajiang Rd Jiading Shangai 201803 China | 4959 | 12/25/2024 | CSC Distribution LLC | $0.00 | | | | | $0.00 |
| Shanghai Aimi Pet Products Co., Ltd. RM205 N3 No.1078 Huajiang RD, Jiading Shanghai 201803 China | 1260 | 9/24/2024 | AVDC, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shanghai Aimi Pet Products Co., Ltd. RM205 N3 No.1078 Huajiang RD, Jiading Shanghai 201803 China | 1261 | 9/24/2024 | Durant DC, LLC | $81,399.84 | | | $13,942.90 | | $95,342.74 |
| Shanghai Aimi Pet Products Co., Ltd. RM205 N3 No.1078 Huajiang RD, Jiading Shanghai 201803 China | 1262 | 9/24/2024 | CSC Distribution LLC | $72,087.81 | | | $53,533.92 | | $125,621.73 |
| Shanghai Aimi Pet Products Co., Ltd. RM205 N3 No.1078 Huajiang RD, Jiading Shanghai 201803 China | 1266 | 9/24/2024 | Closeout Distribution, LLC | $121,819.28 | | | | | $121,819.28 |
| Shanghai Aimi Pet Products Co., Ltd. RM205 N3 No.1078 Huajiang Rd, Jiading Shanghai 201803 China | 1269 | 9/24/2024 | Former Stores of Ohio, LLC | $70,665.65 | | | $60,718.58 | | $131,384.23 |
| Shanghai Aimi Pet Products Co., Ltd. Crystal Yan RM205 N3 No.1078 Huajiang Rd, Jiading Shanghai China | 1658 | 9/30/2024 | Durant DC, LLC | $0.00 | | | $0.00 | | $0.00 |
| Shanghai Aimi Pet Products Co., Ltd. Attn: Crystal Yan Rm 205, N3, No. 1078 Huajiang Rd Jiading Shanghai China | 1662 | 9/30/2024 | Closeout Distribution, LLC | $0.00 | | | | | $0.00 |
| Shanghai Aimi Pet Products Co., Ltd. Attn: Crystal Yan Rm 205, N3, No. 1078 Huajiang Rd Jiading Shanghai China | 1663 | 9/30/2024 | Former Stores of Ohio, LLC | $0.00 | | | $0.00 | | $0.00 |
| Shanghai Aimi Pet Products Co., Ltd. Crystal Yan RM205, N3, No. 1078 Huajiang Rd Jiading Shanghai China | 1681 | 9/30/2024 | CSC Distribution LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shanghai Aimi Pet Products Co., Ltd. Crystal Yan RM205 N3 NO.1078 Huajiang RD, Jiading Shanghai China | 1706 | 9/30/2024 | AVDC, LLC | $0.00 | | | | | $0.00 |
| Shanghai AIMI Pet Products Co., Ltd. Rm205 NE No. 1078 Huajiang Rd Jiading Shanghai China | 7621 | 2/27/2025 | AVDC, LLC | $59,732.88 | | | $38,771.24 | | $98,504.12 |
| Shanghai AIMI Pet Products Co., Ltd. Rm205 NE No. 1078 Huajiang Rd Jiading Shanghai China | 7622 | 2/27/2025 | Former Stores of Ohio, LLC | $77,892.26 | | | $53,491.97 | | $131,384.23 |
| Shanghai AIMI Pet Products Co., Ltd. Rm205 NE No. 1078 Huajiang Rd Jiading Shanghai China | 7623 | 2/27/2025 | Closeout Distribution, LLC | $41,960.40 | | | $79,858.88 | | $121,819.28 |
| Shanghai AIMI Pet Products Co., Ltd. RM205 NE No. 1078 Huajiang Rd Jiading Shanghai China | 7842 | 3/15/2025 | CSC Distribution LLC | $125,621.73 | | | | | $125,621.73 |
| Shanghai AIMI Pet Products Co.,Ltd Room 205, Building N-3, No 1078 Huajiang Rd Jiading Shanghai 201803 China | 4946 | 12/25/2024 | Closeout Distribution, LLC | $0.00 | | | | | $0.00 |
| SHANGHAI AIMI PET PRODUCTS CO.,LTD 200 MID YINCHENG ROAD?PUDONG AREA S SHANGHAI CHINA | 9491 | 3/12/2025 | Former BL Stores, Inc. | | | | | $126,534.64 | $126,534.64 |
| Shanghai Soloveme International Trading Co. Ltd 2/F, No. 4 Building 271 Lane Qianyang Road Shanghai 200333 China | 4920 | 12/25/2024 | CSC Distribution LLC | $39,444.78 | | | | | $39,444.78 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shanghai Soloveme International Trading Co., Ltd 2/F, No.4 Building. 271 Lane Qianyang Road Shanghai 200333 China | 1561 | 9/28/2024 | Durant DC, LLC | $193,262.32 | | | $12,720.00 | | $205,982.32 |
| Shanghai Soloveme International Trading Co., Ltd 2/F, No.4 Building. 271 Lane Qianyang Road Shanghai 200333 China | 1562 | 9/28/2024 | CSC Distribution LLC | $270,550.09 | | | $6,436.80 | | $276,986.89 |
| Shanghai Soloveme International Trading Co., Ltd 2/F, No.4 Building. 271 Lane Qianyang Road Shanghai 200333 China | 1564 | 9/28/2024 | Closeout Distribution, LLC | $304,807.33 | | | $23,947.20 | | $328,754.53 |
| Shanghai Soloveme International Trading Co., Ltd 2/F, No.4 Building 271 Lane Qianyang Road Shanghai 200333 China | 1565 | 9/28/2024 | Former Stores of Ohio, LLC | $295,680.08 | | | $24,079.20 | | $319,759.28 |
| Shanghai Soloveme International Trading Co., Ltd 2/F, No.4 Building.271 Lane Qianyang Road Shanghai 200333 China | 1566 | 9/28/2024 | AVDC, LLC | $241,401.17 | | | $46,284.40 | | $287,685.57 |
| Shanghai Soloveme International Trading Co., Ltd Brown & Joseph, LLC c/o Peter Geldes PO Box 249 Itasca, IL 60143 | 3480 | 11/25/2024 | Former Stores of Ohio, LLC | $125,855.16 | | | | | $125,855.16 |
| Shanghai Soloveme International Trading Co., Ltd 2/F, No.4 Building. 271 Lane Qianyang Road Shanghai 200333 China | 4844 | 12/25/2024 | Closeout Distribution, LLC | $76,942.68 | | | | | $76,942.68 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shanghai Soloveme International Trading Co., Ltd 2/F,No.4 Building 271 Lane Qianyang Road Shanghai 200333 China | 4945 | 12/25/2024 | Durant DC, LLC | $45,878.76 | | | | | $45,878.76 |
| SHANGHAI SOLOVEME INTL TRADING CO L 2F NO4 BLDG 271 LANE QIANYANG RD SHANGHAI CHINA | 9492 | 3/12/2025 | Former BL Stores, Inc. | | | | | $162,266.22 | $162,266.22 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd. RM 1415547 Tian Mu Road (W) Shanghai 200070 China | 677 | 9/18/2024 | CSC Distribution LLC | $182,851.00 | | | | | $182,851.00 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd. RM 1415547 Tian Mu Road (W) Shanghai 200070 China | 681 | 9/18/2024 | CSC Distribution LLC | $180,046.18 | | | | | $180,046.18 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd. RM 1415547 Tian Mu Road (W) Shanghai 200070 China | 685 | 9/18/2024 | AVDC, LLC | $48,310.92 | | | | | $48,310.92 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd. RM 1415547 Tian Mu Road (W) Shanghai 200070 China | 687 | 9/18/2024 | Closeout Distribution, LLC | $202,377.10 | | | | | $202,377.10 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd. RM 1415547 Tian Mu Road (W) Shanghai 200070 China | 688 | 9/18/2024 | Closeout Distribution, LLC | | | | $130,282.63 | | $130,282.63 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd. RM 1415547 Tian Mu Road (W) Shanghai 200070 China | 689 | 9/18/2024 | Closeout Distribution, LLC | | | | $233,887.61 | | $233,887.61 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shanghai Wei Zhong Yuan International Trade Co., Ltd. RM 1415547 Tian Mu Road (W) Shanghai 200070 China | 691 | 9/18/2024 | Durant DC, LLC | | | | $50,787.07 | | $50,787.07 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd. RM 1415547 Tian Mu Road (W) Shanghai 200070 China | 694 | 9/18/2024 | CSC Distribution LLC | | | | $296,016.38 | | $296,016.38 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd. RM 1415547 Tian Mu Road (W) Shanghai 200070 China | 696 | 9/18/2024 | Durant DC, LLC | $94,409.22 | | | | | $94,409.22 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd. RM 1415547 Tian Mu Road (W) Shanghai 200070 China | 697 | 9/18/2024 | Former Stores of Ohio, LLC | $290,886.37 | | | | | $290,886.37 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd. RM 1415547 Tian Mu Road (W) Shanghai 200070 China | 698 | 9/18/2024 | AVDC, LLC | $167,164.16 | | | | | $167,164.16 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd. RM 1415547 Tian Mu Road (W) Shanghai 200070 China | 699 | 9/18/2024 | AVDC, LLC | $93,910.92 | | | | | $93,910.92 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd. RM 1415547 Tian Mu Road (W) Shanghai 200070 China | 701 | 9/18/2024 | Former Stores of Ohio, LLC | $179,511.40 | | | | | $179,511.40 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd. RM 1415547 Tian Mu Road (W) Shanghai 200070 China | 703 | 9/18/2024 | Former Stores of Ohio, LLC | $247,481.48 | | | | | $247,481.48 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shanghai Wei Zhong Yuan International Trade Co., Ltd.<br>RM 1415547 Tian Mu Road(W)<br>Shanghai<br>China | 1159 | 9/23/2024 | Durant DC, LLC | $182,886.29 | | | | | $182,886.29 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd.<br>RM 1415547 Tian Mu Road(w)<br>Shanghai<br>China | 1264 | 9/23/2024 | Durant DC, LLC | $54,084.72 | | | | | $54,084.72 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd.<br>RM 1415547 Tian Mu Road(w)<br>Shanghai<br>China | 1268 | 9/23/2024 | Durant DC, LLC | $128,801.57 | | | | | $128,801.57 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd.<br>RM 14 15547 Tian Mu Road(W)<br>Shanghai<br>China | 1339 | 9/18/2024 | Durant DC, LLC | $182,886.29 | | | | | $182,886.29 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd.<br>RM 1415547 Tian Mu Road (w)<br>Shanghai<br>China | 3737 | 12/11/2024 | AVDC, LLC | $5,633.37 | | | | | $5,633.37 |
| Shanghai Wei Zhong Yuan International Trade Co., Ltd.<br>RM 1415547 Tian Mu Road (W)<br>Shanghai<br>China | 991 | 9/20/2024 | Durant DC, LLC | $182,886.29 | | | | | $182,886.29 |
| SHANGHAI WEI-ZHONG-YUAN<br>9/F NO 461 MIDDLE HAUI HAI RD STE69<br>HUANG PU DISTRICT<br>CHINA | 9493 | 3/12/2025 | Former BL Stores, Inc. | | | | | $79,069.04 | $79,069.04 |
| Shango, Matthew<br>Address on File | 548 | 9/16/2024 | Former Savings Stores of California, LLC | $8,050.59 | | | | | $8,050.59 |
| Shannon, Robert<br>Address on File | 2628 | 10/24/2024 | GAFDC LLC | $650,000.00 | | | | | $650,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shaool, Sassan and Adam Emral<br>Address on File | 8162 | 3/11/2025 | Former Stores of Ohio, LLC | | | | | $13,922.34 | $13,922.34 |
| Shark/Ninja Sales Company<br>89 A Street Suite 100<br>Needham, MA 02494 | 3590 | 12/3/2024 | Durant DC, LLC | $15,000.00 | | | | | $15,000.00 |
| Sharma, Gowrie<br>Address on File | 2509 | 10/21/2024 | Former BL Stores, Inc. | $447.29 | | | | | $447.29 |
| Sharpe, Katie Benton<br>Address on File | 6596 | 1/7/2025 | Former BL Stores, Inc. | $2,000.00 | | | | | $2,000.00 |
| Sharpe, Shadawn<br>Address on File | 5266 | 12/27/2024 | Former BL Stores, Inc. | $5,000.00 | | | | | $5,000.00 |
| Sharps Assure<br>323 A Fairfield Road<br>Unit 6<br>Freehold, NJ 07728 | 738 | 9/18/2024 | Former Stores of Ohio, LLC | $607.90 | | | | | $607.90 |
| Shasta County Tax Collector<br>P.O. Box 991830<br>Redding, CA 96099 | 8063 | 3/31/2025 | Former Savings Stores of California, LLC | | $3,735.03 | | | | $3,735.03 |
| Shaw Marty Associates<br>6740 N West Ave #107<br>Fresno, CA 93711 | 5955 | 12/30/2024 | Former Savings Stores of California, LLC | $555,768.89 | | | | | $555,768.89 |
| Sheila L. Ortloff, Trustee of the Ortloff Family Living Trust dated July 17, 1992<br>Binder Malter Harris & Rome-Banks LLP<br>Julie Rome-Banks<br>2775 Park Avenue<br>Santa Clara , CA 95050 | 8344 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $82,875.18 | $82,875.18 |
| Sheko, Awel Jemu<br>Address on File | 6942 | 1/24/2025 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| Shelbayeh, Faten<br>Address on File | 5929 | 12/30/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| SHELBY COUNTY TRUSTEE<br>PO BOX 2751<br>MEMPHIS, TN 38101 | 2054 | 10/9/2024 | Former BL Stores, Inc. | | | $613.25 | | | $613.25 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shelby County Trustee<br>Barbara Blocker, Bankruptcy Supervisor<br>P.O. Box 2751<br>Memphis , TN 38101 | 2055 | 10/9/2024 | Former BL Stores, Inc. | | | $607.15 | | | $607.15 |
| Shelby County Trustee<br>PO Box 2751<br>Memphis, TN 38101 | 2058 | 10/9/2024 | Former BL Stores, Inc. | | | $863.43 | | | $863.43 |
| SHELBY COUNTY TRUSTEE<br>PO BOX 2751<br>MEMPHIS, TN 38101 | 2061 | 10/9/2024 | Former BL Stores, Inc. | | | $848.18 | | | $848.18 |
| Shelbyville Partners LLC<br>c/o Bass Berry & Sims PLC<br>Attn: Paul G Jennings<br>21 Platform Way South, Suite 3500<br>Nashville, TN 37203 | 8873 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $94,543.07 | $94,543.07 |
| Shelbyville Partners, LLC<br>Bass, Berry & Sims PLC<br>c/o Paul G. Jennings<br>21 Platform Way South, Suite 3500<br>Nashville, TN 37203 | 5864 | 12/30/2024 | Former Stores of Ohio, LLC | $390,664.10 | | | | | $390,664.10 |
| Shelbyville Partners, LLC<br>c/o Bass Berry and Sims PLC<br>Attn: Paul G. Jennings<br>21 Platform Way South, Suite 3500<br>Nashville, TN 37203 | 7923 | 3/24/2025 | Former Stores of Ohio, LLC | $296,563.90 | | | | | $296,563.90 |
| Shelbyville Public Utilities<br>44 W. Washington St<br>Shelbyville, IN 46176 | 5239 | 12/27/2024 | Former BL Stores, Inc. | $255.49 | | | | | $255.49 |
| Shelbyville Public Utilities, IN<br>44 W. Washington st.<br>Shelbyville, IN 46176 | 5211 | 12/27/2024 | Former BL Stores, Inc. | $191.21 | | | | | $191.21 |
| Shelley, Chris G<br>Address on File | 2934 | 11/4/2024 | Former BL Stores, Inc. | $54.20 | | | | | $54.20 |
| Shepherd, Crystal M<br>Address on File | 9323 | 4/27/2025 | Former Management Stores of Ohio, LLC | | $4,800.00 | | | | $4,800.00 |
| Sherbert, Micah Eugene<br>Address on File | 1929 | 10/8/2024 | Former BL Stores, Inc. | $3,500.00 | | | | | $3,500.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sheriff & Treasurer of Harrison Co. Robert G. Matheny 301 W. Main St. Clarksburg, WV 26301 | 1884 | 10/7/2024 | Former BL Stores, Inc. | | | $0.00 | $0.00 | | $0.00 |
| Sheriff of Monongalia County WV 243 High Street Room 300 (Tax Office) Morgantown, WV 26505 | 7695 | 3/5/2025 | Former BL Stores, Inc. | $4,820.17 | | | | | $4,820.17 |
| Sherman ISD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 911 | 9/19/2024 | Former Savings Stores of California, LLC | | | $0.00 | | | $0.00 |
| Sherwood Oaks Shopping Center, LP 7420 Golden Pond Place Suite 100 Amarillo, TX 79121 | 9293 | 4/22/2025 | Former Savings Stores of California, LLC | | | $180,602.24 | | $48,955.33 | $229,557.57 |
| SHEWAK LAJWANTI HOME FASHIONS 5601 DOWNEY RD VERNON, CA 90058-3719 US | 10625 | 3/12/2025 | Former BL Stores, Inc. | | | | | $175,070.00 | $175,070.00 |
| Shienq Huong Enterprise Co., Ltd. No. 446, Shihguan Rd. Caotun Township Nantou County 54254 Taiwan | 4922 | 12/26/2024 | Former Stores of Ohio, LLC | $16,295.40 | | | | | $16,295.40 |
| Shienq Huong Enterprise Co., Ltd. Attn: Kassidy Lin No. 446, Shihguan Rd. Caotun Township Nantou County 54254 Taiwan | 4925 | 12/26/2024 | AVDC, LLC | $13,863.80 | | | | | $13,863.80 |
| Shienq Huong Enterprise Co., Ltd. No. 446, Shihguan Rd Caotun Township Nantou County 54254 Taiwan | 4956 | 12/26/2024 | Closeout Distribution, LLC | $15,019.00 | | | | | $15,019.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shienq Huong Enterprise Co., Ltd. Attention To: Kassidy Lin No. 446, Shihguan Rd. Caotun Township Nantou County, Taiwan 54254 Taiwan | 4961 | 12/26/2024 | CSC Distribution LLC | $20,888.90 | | | | | $20,888.90 |
| Shienq Huong Enterprise Co., Ltd. No. 446, Shihguan Rd. Caotun Township Nantou County 54254 Taiwan | 4965 | 12/26/2024 | Durant DC, LLC | $13,206.90 | | | | | $13,206.90 |
| SHIPMAN COMMUNICATIONS 1815 W MORTON ST DENISON, TX 75020-1752 US | 10554 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,580.23 | $3,580.23 |
| Shipman Communications Inc. 1815 W. Morton St. Denison, TX 75020 | 1542 | 9/27/2024 | Durant DC, LLC | | | | $2,819.79 | | $2,819.79 |
| Shivers, Shakayla Rose Address on File | 5926 | 12/30/2024 | Former BL Stores, Inc. | $0.00 | | | $500,000.00 | | $500,000.00 |
| Shoppes Greenwood, LLC Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP c/o Jason Rios 500 Capitol Mall Ste. 2250 Sacramento, CA 95814 | 5035 | 12/26/2024 | Former Savings Stores of California, LLC | $643,194.02 | | | | | $643,194.02 |
| Shoppes Greenwood, LLC c/o Jason Rios; Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLC 500 Capitol Mall Ste. 2250 Sacramento, CA 95814 | 5073 | 12/26/2024 | Former Stores of Ohio, LLC | $643,194.02 | | | | | $643,194.02 |
| Shoppes Greenwood, LLC Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP c/o Jason Rios 500 Capitol Mall, Ste. 2250 Sacramento, CA 95814 | 5095 | 12/26/2024 | Former Stores of Ohio, LLC | $643,194.02 | | | | | $643,194.02 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shoppes Greenwood, LLC Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLC c/o Jason Rios 500 Capitol Mall Ste. 2250 Sacramento, CA 95814 | 5113 | 12/26/2024 | Former Savings Stores of California, LLC | $643,194.02 | | | | | $643,194.02 |
| Shops at Coopers Grove LLC 2036 SE 27th Terrace Cape Coral, FL 33904 | 6638 | 1/9/2025 | Former Savings Stores of California, LLC | $2,898,000.00 | | | | | $2,898,000.00 |
| Shops at Hartsville DE, LLC c/o Colliers International South Carolina, Inc. P.O. Box 11610 Columbia, SC 29211 | 6069 | 12/30/2024 | Former BL Stores, Inc. | $42,661.18 | | | | | $42,661.18 |
| Shops at Hartsville DE, LLC MORRIS JAMES LLP Carl N. Kunz, III (DE Bar No. 3201) Christopher M. Donnelly (DE Bar No. 7149) 500 Delaware Avenue, Suite 1500 Wilmington, DE 19801 | 6621 | 1/3/2025 | Former BL Stores, Inc. | | | | | $31,124.56 | $31,124.56 |
| Shops at Hartsville DE, LLC c/o Colliers International South Carolina, Inc. Attn: Cristina Falla Attn: Natasha Wilhite P.O. Box 11610 Columbia, SC 29201 | 9216 | 4/14/2025 | Former BL Stores, Inc. | $178,563.58 | | | | | $178,563.58 |
| Show Low Yale Casitas, LLC 4980 E. Alma School Road #2-105 Chandler, AZ 85248 | 6155 | 12/30/2024 | Former Savings Stores of California, LLC | $243,451.02 | | | | | $243,451.02 |
| Shown, Tammy Address on File | 3972 | 12/17/2024 | Former Stores of Ohio, LLC | $79.50 | | | | | $79.50 |
| SHREVE CITY LLC 4801 HARBOR DR FLOWER MOUND, TX 75022-5489 | 3852 | 12/13/2024 | Former Savings Stores of Ohio, LLC | $13,750.00 | | | | | $13,750.00 |
| SHREVE CITY LLC 4801 HARBOR DR FLOWER MOUND, TX 75022-5489 | 4039 | 12/17/2024 | Former Stores of Ohio, LLC | $13,750.00 | | | | | $13,750.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHREYANS INC PLOT NO.113, SECTOR-25 PART-2 HUDA PANIPAT, HARYANA 132103 INDIA | 35 | 9/11/2024 | AVDC, LLC | $10,800.00 | | | | | $10,800.00 |
| SHREYANS INC PLOT-113, SECTOR-25, PART-2 HUDA PANIPAT, HARYANA 132103 INDIA | 4717 | 12/24/2024 | CSC Distribution LLC | $1,078.80 | | | | | $1,078.80 |
| SHREYANS INC PLOT-113, SECTOR-25, PART-2 HUDA PANIPAT, HARYANA 132103 INDIA | 4734 | 12/24/2024 | Closeout Distribution, LLC | $1,392.00 | | | | | $1,392.00 |
| SHREYANS INC PLOT-113, SECTOR-25, PART-2 HUDA PANIPAT, HARYANA 132103 INDIA | 4750 | 12/24/2024 | Durant DC, LLC | $1,009.20 | | | | | $1,009.20 |
| SHREYANS INC PLOT-113, SECTRO-25, PART-2, HUDA PANIPAT, HARYANA 132103 INDIA | 4936 | 12/25/2024 | CSC Distribution LLC | $92,237.50 | | | | | $92,237.50 |
| SHREYANS INC. PLOT NO.113, SECTOR-25 PART-2, HUDA PANIPAT, HARYANA 132103 INDIA | 59 | 9/11/2024 | Durant DC, LLC | $13,530.00 | | | | | $13,530.00 |
| SHREYANS INC. PLOT NO.113, SECTOR-25, PART-2 HUDA COLUMBUS, OH 43081-7651 PANIPAT, HR 132103 INDIA | 68 | 9/11/2024 | Former BL Stores, Inc. | $4,211.69 | | | | | $4,211.69 |
| Shreyans Inc. Plot No.113 Sector-25 Part-2 Huda (Near Asian Handicraft) Panipat, Haryna 132103 India | 247 | 9/13/2024 | Durant DC, LLC | $13,530.00 | | | | | $13,530.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHREYANS INC.<br>PLOT NO.113, SECTOR-25<br>PART-2<br>HUDA<br>(NEAR ASIAN HANDICRAFT)<br>Panipat, Haryna 132103<br>India | 305 | 9/13/2024 | AVDC, LLC | $10,800.00 | | | | | $10,800.00 |
| SHREYANS INC.<br>PLOT NO.113, SECTOR-25<br>PART-2<br>HUDA<br>(NEAR ASIAN HANDICRAFT)<br>PANIPAT, HR 132103<br>INDIA | 306 | 9/13/2024 | Former BL Stores, Inc. | $4,211.69 | | | | | $4,211.69 |
| SHREYANS INC.<br>PLOT- 113<br>SECTOR-25<br>PART-2<br>HUDA<br>PANIPAT, HARYANA 132103<br>INDIA | 4860 | 12/25/2024 | Durant DC, LLC | $100,517.80 | | | | | $100,517.80 |
| SHREYANS INC.<br>PLOT- 113, SECTOR-25, PART-2, HUDA<br>PANIPAT, HARYANA 132103<br>INDIA | 4930 | 12/25/2024 | CSC Distribution LLC | $92,237.51 | | | | | $92,237.51 |
| SHREYANS INC.<br>PLOT - 113, SECTRO-25, PART-2, HUDA<br>NEERAJ AHUJA<br>PANIPAT, HARYANA 132103<br>INDIA | 4934 | 12/25/2024 | Closeout Distribution, LLC | $155,212.90 | | | | | $155,212.90 |
| Shurmer Strongsville, LLC<br>c/o Michael S. Tucker, Esq.<br>UB Greensfelder LLP<br>1660 West 2nd Street, Suite 1100<br>Cleveland, OH 44113 | 8973 | 4/3/2025 | Former Stores of Ohio, LLC | $269,461.47 | | | | $17,312.98 | $286,774.45 |
| Shurmer Strongsville, LLC<br>UB Greensfelder LLP<br>c/o Michael S. Tucker, Esq.<br>1660 West 2nd Street, Suite 1100<br>Cleveland, OH 44113 | 9013 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $17,312.98 | $17,312.98 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shurtape Technologies LLC 32150 Just Imagine Drive Avon, OH 44011 | 6864 | 1/21/2025 | Former BL Stores, Inc. | $170,989.92 | | | $17,513.12 | | $188,503.04 |
| Shurtape Technologies, LLC 32150 Just Imagine Drive Avon, OH 44011 | 843 | 9/19/2024 | Former BL Stores, Inc. | $124,495.36 | | | $17,513.12 | | $142,008.48 |
| SHURTECH BRANDS LLC PO BOX 198026 ATLANTA, GA 30384-8024 US | 10272 | 3/12/2025 | Former BL Stores, Inc. | | | | | $46,494.56 | $46,494.56 |
| SHYAM EXPORTS PLOT NUMBER 66-67 SECTOR 25, PART-1 HUDA INDUSTRIAL AREA PANIPAT, HARYANA 132103 INDIA | 1705 | 10/2/2024 | CSC Distribution LLC | | | | $28,974.26 | | $28,974.26 |
| SHYAM EXPORTS PLOT NUMBER 66-67 SECTOR 25, PART-1 HUDA INDUSTRIAL AREA PANIPAT, HARYANA 132103 INDIA | 1736 | 10/3/2024 | Closeout Distribution, LLC | $12,686.25 | | | $30,044.32 | | $42,730.57 |
| SHYAM EXPORTS PLOT NUMBER 66-67 SECTOR 25, PART-1 HUDA INDUSTRIAL AREA PANIPAT, HARYANA 132103 INDIA | 1739 | 10/3/2024 | Former Stores of Ohio, LLC | | | | $30,173.84 | | $30,173.84 |
| SHYAM EXPORTS PLOT NUMBER 66-67 SECTOR 25, PART-1 HUDA INDUSTRIAL AREA PANIPAT, HARYANA 132103 INDIA | 2065 | 10/10/2024 | AVDC, LLC | | | | $22,343.58 | | $22,343.58 |
| Sick, Inc. 6900 West 110th Street Minneapolis, MN 55438 | 3766 | 12/11/2024 | Former Stores of Ohio, LLC | | | | $931.86 | | $931.86 |
| Sick, Inc. 6900 West 110th Street Minneapolis, MN 55438 | 3767 | 12/11/2024 | Durant DC, LLC | $5,783.16 | | | $5,621.44 | | $11,404.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sickmiller, Brooke Rose<br>Address on File | 6793 | 1/16/2025 | Former BL Stores, Inc. | | $500.00 | | | | $500.00 |
| Sideaway Foods, LLC<br>4876 Rocking Horse Circle S<br>Fargo, ND 58104 | 949 | 9/19/2024 | Former BL Stores, Inc. | $20,244.60 | | | | | $20,244.60 |
| Sideaway Foods, LLC<br>4876 Rocking Horse Circle South<br>Fargo, ND 58104 | 10742 | 7/17/2025 | Former BL Stores, Inc. | | | | $57,960.60 | | $57,960.60 |
| SIDEWAY FOODS INC<br>4876 ROCKING HORSE CIRCLE SOUTH<br>FARGO, ND 58104<br>US | 9831 | 3/12/2025 | Former BL Stores, Inc. | | | | | $15,845.10 | $15,845.10 |
| SIDNEY, LESSIE<br>Address on File | 6539 | 1/6/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| SIDRA HOMESTYLES PRIVATE LIMITED<br>D-79/80/81<br>HOSIERY COMPLEX<br>PHASE-2<br>NOIDA, UTTAR PRADESH 201305<br>INDIA | 10734 | 7/10/2025 | Former Stores of Ohio, LLC | | | | $54,886.00 | | $54,886.00 |
| SIDRA HOMESTYLES PVT LTD<br>D-79/80 & 81, HOSIERY COMPLEX, PHASE-2<br>NOIDA, UTTAR PRADESH 201305<br>INDIA | 713 | 9/18/2024 | Former Stores of Ohio, LLC | | | | $50,937.60 | | $50,937.60 |
| SIDRA HOMESTYLES PVT LTD<br>D-79/80/81, HOSIERY COMPLEX, PHASE-2<br>NOIDA, UTTAR PRADESH 201305<br>INDIA | 4199 | 12/19/2024 | Former Stores of Ohio, LLC | | | | $3,947.40 | | $3,947.40 |
| SIDRA HOMESTYLES PVT LTD<br>D80/81 HOSIERY COMPLEX INDUSTRIAL<br>NOIDA<br>INDIA | 9547 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,766.80 | $3,766.80 |
| Siegen Village Shopping Center LLC<br>10754 Linkwood Court, Suite 1<br>Baton Rouge, LA 70810 | 4045 | 12/17/2024 | Former BL Stores, Inc. | $72,387.46 | | | | | $72,387.46 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Siegen Village Shopping Center, LLC<br>The Cohn Law Firm<br>Attn: Bartley Paul Bourgeois, Esq.<br>10754 Linkwood Court<br>Suite 1<br>Baton Rouge, LA 70810 | 6663 | 1/9/2025 | Former BL Stores, Inc. | $323,697.46 | | | | | $323,697.46 |
| Siegen Village Shopping Center, LLC<br>Gellert Seitz Busenkell & Brown, LLC<br>c/o Michael Busenkell, Esquire<br>1201 N. Orange Street<br>Suite 300<br>Wilmington, DE 19801 | 8226 | 3/21/2025 | Former BL Stores, Inc. | | | | | $0.00 | $0.00 |
| SIEMENS INDUSTRY INC<br>PO BOX 2134<br>CAROL STREAM, IL 60132<br>US | 9842 | 3/12/2025 | Former BL Stores, Inc. | | | | | $119,263.15 | $119,263.15 |
| Siemens Industry, Inc.<br>c/o Phillips Lytle LLP<br>Attn: Angela Z Miller, Esq<br>One Canalside, 125 Main Street<br>Buffalo, NY 14203 | 4282 | 12/20/2024 | Former BL Stores, Inc. | $115,226.70 | | | $9,414.12 | | $124,640.82 |
| Siemens Industry, Inc.<br>c/o Phillips Lytle LLP<br>Attn: Angela Z Miller, Esq.<br>One Canalside<br>125 Main Street<br>Buffalo, NY 14203 | 4298 | 12/20/2024 | Former Low Cost Stores of Ohio, LLC | $11,875.00 | | | | | $11,875.00 |
| Siemens Industry, Inc.<br>c/o Phillips Lytle LLP<br>Attn: Angela Z. Miller, Esq.<br>One Canalside<br>125 Main Street<br>Buffalo, NY 14203 | 8342 | 3/28/2025 | Former BL Stores, Inc. | | | | | $125,109.36 | $125,109.36 |
| Siemens Industry, Inc.<br>c/o Morris James LLP<br>Attn: Jeffrey R. Waxman<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington, DE 19801 | 10878 | 6/6/2025 | Former BL Stores, Inc. | | | | | $200,011.57 | $200,011.57 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Siena Floral Accents<br>3935 Heritage Oak Ct<br>Simi Valley, CA 93063 | 7180 | 1/31/2025 | Former BL Stores, Inc. | | | | $224,311.70 | | $224,311.70 |
| Siena Floral Accents<br>12712 Landale Street<br>Studio City, CA 91604 | 8021 | 3/28/2025 | Former BL Stores, Inc. | | | | $224,311.70 | | $224,311.70 |
| SIENA FLORAL ACCENTS INC<br>3935 HERITAGE OAK COURT<br>SIMI VALLEY, CA 93063<br>US | 9993 | 3/12/2025 | Former BL Stores, Inc. | | | | | $216,082.90 | $216,082.90 |
| SIERRA PACIFIC POWER COMPANY D/B/A NV ENERGY<br>6100 Neil Road M/S S1A20<br>Attn: CANDACE R, HARRIMAN<br>RENO, NV 89511 | 5792 | 12/30/2024 | Former Savings Stores of California, LLC | $13,282.54 | | | | | $13,282.54 |
| SIFFRON<br>PO BOX 932397<br>CLEVELAND, OH 44193<br>US | 9792 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,384.11 | $1,384.11 |
| SIGNATURE BRANDS LLC<br>PO BOX 713358<br>CHICAGO, IL 60677-1499<br>US | 10484 | 3/12/2025 | Former BL Stores, Inc. | | | | | $416,000.14 | $416,000.14 |
| Signature Brands, LLC<br>1930 SW 38th Ave.<br>Suite 300<br>Ocala, FL 34474 | 4182 | 12/19/2024 | Durant DC, LLC | $168,885.80 | | | | | $168,885.80 |
| Signature Brands, LLC<br>1930 SW 38th Ave.<br>Suite 300<br>Ocala, FL 34474 | 4184 | 12/19/2024 | AVDC, LLC | $157,853.80 | | | | | $157,853.80 |
| Signature Brands, LLC<br>1930 SW 38th Ave.<br>Suite 300<br>Ocala, FL 34474 | 4186 | 12/19/2024 | Former Stores of Ohio, LLC | $260,328.00 | | | | | $260,328.00 |
| Signature Brands, LLC<br>1930 SW 38th Ave.<br>Suite 300<br>Ocala, FL 34474 | 4208 | 12/19/2024 | Closeout Distribution, LLC | $262,001.40 | | | | | $262,001.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Signature Brands, LLC 1930 SW 38th Ave. Suite 300 Ocala, FL 34474 | 4225 | 12/19/2024 | Former BL Stores, Inc. | $80,189.60 | | | | | $80,189.60 |
| Signature Brands, LLC Lisa Seiffer 1930 SW 38th Ave. Suite 300 Ocala, FL 34474 | 4301 | 12/19/2024 | CSC Distribution LLC | $116,176.50 | | | | | $116,176.50 |
| Signature Brands, LLC 1930 SW 38th Ave. Ocala, FL 34474 | 5452 | 12/28/2024 | Former BL Stores, Inc. | $367,859.60 | | | | | $367,859.60 |
| Signature Brands, LLC 1930 SW 38th Ave. Ocala, FL 34474 | 5588 | 12/28/2024 | Closeout Distribution, LLC | $493,871.16 | | | | | $493,871.16 |
| Signature Brands, LLC 1930 SW 38th Ave. Ocala, FL 34474 | 5604 | 12/28/2024 | Durant DC, LLC | $245,094.02 | | | | | $245,094.02 |
| Signature Brands, LLC 1930 SW 38th Ave Ocala, FL 34474 | 5615 | 12/28/2024 | CSC Distribution LLC | $167,520.42 | | | | | $167,520.42 |
| Silva, Cynthia Elaine Address on File | 3452 | 11/23/2024 | Former Savings Stores of California, LLC | $180.25 | | | | | $180.25 |
| SILVER BUFFALO LLC PO BOX 88926 CHICAGO, IL 60695-1926 US | 10518 | 3/12/2025 | Former BL Stores, Inc. | | | | | $312,622.68 | $312,622.68 |
| SILVER POINT INNOVATIONS LLC 458 FLORIDA GROVE ROAD PERTH AMBOY, NJ 08861 US | 9611 | 3/12/2025 | Former BL Stores, Inc. | | | | | $403,018.04 | $403,018.04 |
| Simmons Bedding Company Beth E. Rogers 9040 Roswell Road Ste. 205 Atlanta, GA 30350 | 4355 | 12/20/2024 | Former BL Stores, Inc. | $1,321,563.00 | | | $516,726.35 | $3,614,099.76 | $5,452,389.11 |
| SIMMONS CONSTRUCTION PO BOX 1770 NEW TAZEWELL, TN 37824-1770 US | 10327 | 3/12/2025 | Former BL Stores, Inc. | | | | | $873.44 | $873.44 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simmons, Haroldlett Uneke Mae<br>Address on File | 2285 | 10/15/2024 | Former BL Stores, Inc. | $30,000.00 | | | | | $30,000.00 |
| Simpara, Sherise Renee<br>Address on File | 3163 | 11/12/2024 | Former BL Stores, Inc. | | $0.00 | $0.00 | $2,500,000.00 | | $2,500,000.00 |
| Simple Living Solutions, LLC<br>7500 E McDonald Dr<br>Suite 100A<br>Scottsdale, AZ 85250 | 3623 | 12/4/2024 | Former Stores of Ohio, LLC | $37,757.28 | | | | | $37,757.28 |
| Simple Living Solutions, LLC<br>7500 E McDonald Dr<br>Suite 100A<br>Scottsdale, AZ 85250 | 3624 | 12/5/2024 | Durant DC, LLC | $29,356.32 | | | | | $29,356.32 |
| Simple Living Solutions, LLC<br>7500 E McDonald Dr<br>Suite 100A<br>Scottsdale, AZ 85250 | 3625 | 12/4/2024 | Closeout Distribution, LLC | $39,927.48 | | | | | $39,927.48 |
| Simple Living Solutions, LLC<br>7500 E McDonald Dr<br>Suite 100A<br>Scottsdale, AZ 85250 | 3626 | 12/4/2024 | CSC Distribution LLC | $43,785.36 | | | | | $43,785.36 |
| Simple Living Solutions, LLC<br>7500 E McDonald Dr<br>Suite 100A<br>Scottsdale, AZ 85250 | 3627 | 12/4/2024 | AVDC, LLC | $31,052.76 | | | | | $31,052.76 |
| Simply Delicious, Inc. DBA Bobo's Oat Bars<br>4501 Viking Way<br>Loveland, CO 80538-9280 | 2866 | 10/30/2024 | Former BL Stores, Inc. | $58,291.20 | | | | | $58,291.20 |
| Simply Delicious, Inc. DBA Bobo's Oat Bars<br>4501 Viking Way<br>Loveland, CO 80538 | 6696 | 1/10/2025 | Former BL Stores, Inc. | $40,459.20 | | | | | $40,459.20 |
| Simply Good Foods USA<br>Attn: Ana Silva<br>777 S. Aviation Blvd., Suite 100<br>El Segundo, CA 90245 | 7126 | 1/30/2025 | Former BL Stores, Inc. | $61,889.52 | | | | | $61,889.52 |
| Simply Gum Inc<br>630 Flushing Ave<br>Mailbox #16<br>2nd Floor<br>Brooklyn, NY 11206 | 104 | 9/11/2024 | Former BL Stores, Inc. | $18,000.00 | | | | | $18,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simpsonville Plaza, LLC Julio E. Mendoza, Jr., Esquire Maynard Nexsen PC PO Box 2426 Columbia, SC 29202 | 5436 | 12/27/2024 | Former BL Stores, Inc. | $244,787.76 | | | | | $244,787.76 |
| Sims, Leon Address on File | 3494 | 11/26/2024 | Former Stores of Ohio, LLC | | | | $1,125.00 | | $1,125.00 |
| Singh, Bikram Address on File | 2543 | 10/22/2024 | Former BL Stores, Inc. | $34,560.00 | | | | | $34,560.00 |
| Single Source Security, LLC 383 Main Avenue Suite 505 Norwalk, CT 06851 | 1634 | 9/30/2024 | Former BL Stores, Inc. | $815,125.68 | | | | | $815,125.68 |
| Single Source Security, LLC Nixon Peabody LLP  Attn: Christopher Desiderio 55 W 46th Street New York, NY 10036 | 2120 | 10/10/2024 | Former Stores of Ohio, LLC | $815,125.68 | | | | | $815,125.68 |
| Single Source Security, LLC Nixon Peabody LLP Attn: Christopher Desiderio 55 W 46th Street New York, NY 10036 | 2121 | 10/10/2024 | Former BL Stores, Inc. | $815,125.68 | | | | | $815,125.68 |
| Singsong International Trade Co Lim Floor 13, Building 7, No.14 South Industrial Rd Dongguan, Guangdong 523000 China | 5146 | 12/27/2024 | CSC Distribution LLC | $343,285.25 | | | | | $343,285.25 |
| SINGSONG INTERNATIONAL TRADE CO LIM FLOOR 13, BUILDING 7, NO.14, SOUTH INDUSTRIAL RD DONGGUAN, GUANGDONG 523000 CHINA | 5248 | 12/27/2024 | AVDC, LLC | $63,402.53 | | | $114,284.69 | | $177,687.22 |
| SINGSONG INTERNATIONAL TRADE CO LIM ROOM 1405A 14/F LUCKY CENTRE CHINA | 9502 | 3/12/2025 | Former BL Stores, Inc. | | | | | $186,130.02 | $186,130.02 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singsong International Trade CO Limited<br>Floor 13, Building 7<br>No.14, South Industrial Rd<br>Dongguan, Guangdong 52300<br>China | 358 | 9/13/2024 | AVDC, LLC | $123,283.82 | | | $141,394.85 | | $264,678.67 |
| Singsong International Trade CO Limited<br>Floor 13, Building 7,<br>No.14, South Industrial Rd<br>Dongguan 523000<br>China | 360 | 9/13/2024 | Durant DC, LLC | $51,410.50 | | | $176,497.72 | | $227,908.22 |
| Singsong International Trade Co Limited<br>Floor 13<br>Building 7, No.14<br>South Industrial Rd<br>Dongguan,Guangdong 523000<br>CHINA | 361 | 9/13/2024 | Closeout Distribution, LLC | | | | $90,856.00 | | $90,856.00 |
| Singsong International Trade Co Limited<br>Floor 13, Building 7<br>No.14 South Industrial Rd<br>Dongguan 523000<br>China | 364 | 9/13/2024 | Former Stores of Ohio, LLC | $88,346.50 | | | $196,348.76 | | $284,695.26 |
| Singsong International Trade Co Limited<br>Floor 13, Building 7, No.14, South Industrial Rd<br>Dongguan, Guangdong 523000<br>China | 378 | 9/13/2024 | CSC Distribution LLC | | | | $71,693.75 | | $71,693.75 |
| Singsong International Trade Co Limited<br>Floor 13, Building 7<br>No.14, South Industrial Rd<br>Dongguan 523000<br>China | 3344 | 11/19/2024 | Closeout Distribution, LLC | | | | $248,399.00 | | $248,399.00 |
| Singsong International Trade Co Limited<br>Floor 13, Building 7, No.14<br>South Industrial Rd<br>Dongguan, Guangdong 523000<br>China | 5099 | 12/27/2024 | Former Stores of Ohio, LLC | $388,671.71 | | | | | $388,671.71 |
| Singsong International Trade Co Limited<br>Floor 13, Building 7, No.14<br>South Industrial Rd<br>Dongguan,Guangdong 523000<br>China | 5102 | 12/27/2024 | Former Stores of Ohio, LLC | $46,563.06 | | | $39,987.58 | | $86,550.64 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singsong International Trade Co Limited Floor 13, Building 7, No.14 South Industrial Rd Dongguan, Guangdong 523000 China | 5118 | 12/27/2024 | CSC Distribution LLC | $49,987.01 | | | $165,860.34 | | $215,847.35 |
| Singsong International Trade Co Limited Floor 13, Building 7, No.14 South Industrial Rd Dongguan, Guangdong 523000 China | 5123 | 12/27/2024 | AVDC, LLC | $102,111.86 | | | | | $102,111.86 |
| Singsong International Trade Co Limited Floor 13, Building 7, No.14 South Industrial Rd Dongguan, Guangdong 523000 China | 5125 | 12/27/2024 | Closeout Distribution, LLC | $195,248.49 | | | | | $195,248.49 |
| Singsong International Trade Co Limited Floor 13, Building 7, No.14, South Industrial Rd Dongguan, Guangdong 523000 China | 5131 | 12/27/2024 | AVDC, LLC | $207,629.62 | | | | | $207,629.62 |
| Singsong International Trade Co Limited Floor 13, Building 7 No.14, South Industrial Rd Dongguan, Guangdong 523000 China | 5142 | 12/27/2024 | Closeout Distribution, LLC | $100,028.70 | | | $137,556.94 | | $237,585.64 |
| SINGSONG INTERNATIONAL TRADE CO LIMITED FLOOR 13, BUILDING 7, NO.14, SOUTH INDUSTRIAL RD DONGGUAN, GUANGDONG 523000 CHINA | 5221 | 12/27/2024 | CSC Distribution LLC | $35,430.64 | | | | | $35,430.64 |
| SINGSONG INTERNATIONAL TRADE CO LIMITED FLOOR 13 BUILDING 7 NO. 14 SOUTH INDUSTRIAL RD DONGGUAN, GUANGDONG 523000 CHINA | 5295 | 12/27/2024 | Closeout Distribution, LLC | $102,629.24 | | | | | $102,629.24 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singsong International Trade Co Limited<br>Floor 13, Building 7, No.14, South Industrial Rd<br>Donguan,Guangdong 523000<br>China | 5297 | 12/27/2024 | Durant DC, LLC | $213,543.10 | | | | | $213,543.10 |
| Singsong International Trade Co Limited<br>Floor 13, Building 7<br>No.14, South Industrial Rd<br>Dongguan, Guangdong 523000<br>China | 5306 | 12/27/2024 | Durant DC, LLC | $85,326.12 | | | $61,165.30 | | $146,491.42 |
| Singsong International Trade Co Limited<br>Floor 13, Building 7, No.14<br>South Industrial Rd<br>Dongguan, Guangdong 523000<br>China | 5309 | 12/27/2024 | Durant DC, LLC | $43,712.13 | | | | | $43,712.13 |
| Singsong International Trade Co Limited<br>Floor 13, Building 7<br>No.14, South Industrial Rd<br>Dongguan, Guangdong 523000<br>China | 5627 | 12/29/2024 | Durant DC, LLC | $85,326.12 | | | $61,165.30 | | $146,491.42 |
| Singsong International Trade Co Limited<br>Floor 13, Building 7, No.14<br>South Industrial Rd<br>Dongguan, Guangdong 523000<br>China | 5639 | 12/29/2024 | Durant DC, LLC | $213,543.10 | | | | | $213,543.10 |
| Singsong International Trade Co Limited<br>Floor 13, Building 7, No.14<br>South Industrial Rd<br>Dongguan, Guangdong 523000<br>China | 5652 | 12/29/2024 | Durant DC, LLC | $43,712.13 | | | | | $43,712.13 |
| Sino Gifts Co., Ltd.<br>No.19 Longxin Road, Tang Town Industrial Park<br>Pudong<br>Shanghai 201201<br>China | 1600 | 9/30/2024 | CSC Distribution LLC | $29,064.96 | | | | | $29,064.96 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sino Gifts Co., Ltd.<br>No.19 Longxin Road, Tang Town Industrial Park<br>Pudong<br>Shanghai 201201<br>China | 1601 | 9/30/2024 | AVDC, LLC | $13,876.60 | | | | | $13,876.60 |
| Sino Gifts Co., Ltd.<br>No.19 Longxin Road, Tang Town Industrial Park<br>Pudong<br>Shanghai 201201<br>China | 1602 | 9/30/2024 | Closeout Distribution, LLC | $50,843.00 | | | | | $50,843.00 |
| Sino Gifts Co., Ltd.<br>No.19 Longxin Road, Tang Town Industrial Park<br>Pudong<br>Shanghai 201201<br>China | 1603 | 9/30/2024 | Durant DC, LLC | $15,161.52 | | | | | $15,161.52 |
| Sino Gifts Co., Ltd.<br>No.19 Longxin Road, Tang Town Industrial Park<br>Pudong<br>Shanghai 201201<br>China | 1604 | 9/30/2024 | Former Stores of Ohio, LLC | $34,304.84 | | | | | $34,304.84 |
| Sino Gifts Co., Ltd.<br>Brown & Joseph, LLC<br>c/o Peter Geldes<br>PO Box 249<br>Itasca, IL 60143 | 1667 | 10/1/2024 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Sinomart Inernational Ltd.<br>No 21 Building, Huli Community<br>Industry Centralized Zone,Tong'an District<br>Xiamen 361100<br>China | 5680 | 12/29/2024 | Former Stores of Ohio, LLC | $31,164.40 | | | | | $31,164.40 |
| SINOMART INTERNATIONAL LMTD<br>3F LIANTAI BLDG NO 41 HULI ROAD<br>XIAMEN<br>CHINA | 9494 | 3/12/2025 | Former BL Stores, Inc. | | | | | $30,764.40 | $30,764.40 |
| SITE STORAGE INC<br>1101 S ORANGE BLOSSOM TRL<br>APOPKA, FL 32703-6564 | 8591 | 3/25/2025 | Former BL Stores, Inc. | | | | | $1,070.00 | $1,070.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SITE STORAGE INC 1101 S ORANGE BLOSSOM TRL APOPKA, FL 32703-6564 US | 10293 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,562.50 | $1,562.50 |
| SIXTREES USA LTD 58 GRANT AVE CARTERET, NJ 07008 | 7755 | 3/10/2025 | Closeout Distribution, LLC | $84,895.44 | | | | | $84,895.44 |
| SIXTREES USA LTD 58 GRANT AVE CARTERET, NJ 07008 | 7757 | 3/10/2025 | Closeout Distribution, LLC | $24,689.28 | | | | | $24,689.28 |
| SIXTREES USA LTD 58 GRANT AVE CARTERET, NJ 07008 | 7758 | 3/10/2025 | Former BL Stores, Inc. | $84,895.44 | | | | | $84,895.44 |
| SIXTREES USA LTD 58 GRANT AVE CARTERET, NJ 07008-2720 US | 10048 | 3/12/2025 | Former BL Stores, Inc. | | | | | $21,052.20 | $21,052.20 |
| SJL WHOLESALE GROUP 5030 CHAMPION BLVD BOCA RATON, FL 33496 US | 9753 | 3/12/2025 | Former BL Stores, Inc. | | | | | $203,098.80 | $203,098.80 |
| SJN Data Center LLC c/o Jason V. Stitt, KMK Law 1 East Fourth St. Ste. 1400 Cincinnati, OH 45202 | 5318 | 12/27/2024 | Former BL Stores, Inc. | $601,497.93 | | | | | $601,497.93 |
| SJO FLM LLC and Fishers MP Investors, LLC as TIC Attn: HSP Properties 915 W 11th Street Vancouver, WA 98660-3058 | 7181 | 1/30/2025 | Former BL Stores, Inc. | $213,801.57 | | | | | $213,801.57 |
| SJS TOWN CENTER, LLC C/O SJS REALTY MANAGEMENT, INC 900 Kings Highway North Suite 205 Cherry Hill, NJ 08034 | 4256 | 12/19/2024 | Former BL Stores, Inc. | $17,929.17 | | | | | $17,929.17 |
| Skinny Sticks' Maple Syrup 135830 Countryside Drive Marathon, WI 54448 | 75 | 9/11/2024 | Former Stores of Ohio, LLC | $5,896.80 | | | | | $5,896.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Skinny Sticks' Maple Syrup 135830 Countryside Drive Marathon, WI 54448 | 77 | 9/11/2024 | CSC Distribution LLC | $5,896.80 | | | | | $5,896.80 |
| Skinny Sticks' Maple Syrup 135830 Countryside Drive Marathon, WI 54448 | 78 | 9/11/2024 | Closeout Distribution, LLC | $5,896.80 | | | | | $5,896.80 |
| Skinny Sticks' Maple Syrup 135830 Countryside Drive Marathon, WI 54448 | 1324 | 9/11/2024 | Durant DC, LLC | $5,896.80 | | | | | $5,896.80 |
| Skinny Sticks' Maple Syrup 135830 Countryside Drive Marathon, WI 54448 | 49 | 9/11/2024 | AVDC, LLC | $5,896.80 | | | | | $5,896.80 |
| SKSO PROPERTIES, INC. 215 LOGAN STREET, SUITE 10 WILLIAMSON, WV 25661 | 6452 | 1/2/2025 | Former Stores of Ohio, LLC | $9,156.46 | $9,397.02 | | | | $18,553.48 |
| Sky Crossroads LLC Weycer Kaplan Pulaski Zuber PC 2608 Hibernia St. Ste. 105 Dallas, TX 75204 | 6093 | 12/30/2024 | Former Stores of Ohio, LLC | $528,635.38 | | $0.00 | | $0.00 | $528,635.38 |
| Sky Crossroads LLC c/o Weycer Kaplan Pulaski Zuber PC 2608 Hibernia St. Ste. 105 Dallas, TX 75205 | 6222 | 12/30/2024 | Former BL Stores, Inc. | $528,635.38 | | $0.00 | | $0.00 | $528,635.38 |
| Sky Irondequoit LLC c/o Weycer Kaplan Pulaski Zuber P.C. 2408 Hibernia St. Ste. 105 Dallas, TX 75204 | 6101 | 12/30/2024 | Former Stores of Ohio, LLC | $1,494,872.70 | | $0.00 | | $0.00 | $1,494,872.70 |
| Sky Irondequoit LLC c/o Weycer Kaplan Pulaski & Zuber PC 2608 Hibernia St. Ste. 105 Dallas, TX 75204 | 6223 | 12/30/2024 | Former BL Stores, Inc. | $1,494,872.70 | | $0.00 | | $0.00 | $1,494,872.70 |
| Sky New York Holdings LLC c/o Weycer Kaplan Pulaski Zuber PC 2608 Hibernia St. Dallas, TX 75205 | 6226 | 12/30/2024 | Former BL Stores, Inc. | $4,188,520.60 | | $0.00 | | $0.00 | $4,188,520.60 |
| Sky NY Holdings LLC c/o Weycer Kaplan Pualski & Zuber PC 2408 Hibernia St Ste. 105 Dallas, TX 75204 | 6219 | 12/30/2024 | Former Stores of Ohio, LLC | $4,188,520.60 | | $0.00 | | $0.00 | $4,188,520.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Skybridge Asset Protection 5173 Waring Rd #43 San Diego, CA 92120 | 8518 | 3/18/2025 | Former BL Stores, Inc. | | | | | $3,850.00 | $3,850.00 |
| SKYLINE ENCAP HOLDINGS, LLC 320 N BROADWAY STE 340 GREEN BAY, WI 54303 | 6521 | 1/6/2025 | Former BL Stores, Inc. | $21,386.40 | | | | | $21,386.40 |
| SKYLINE ENCAP HOLDINGS, LLC 320 N BROADWAY, STE 340 GREEN BAY, WI 54303 US | 9824 | 3/12/2025 | Former BL Stores, Inc. | | | | | $21,386.40 | $21,386.40 |
| Slade, Tashykka Latrice Address on File | 3789 | 12/12/2024 | Former BL Stores, Inc. | | $600.00 | | $700.00 | | $1,300.00 |
| Slaght, Linda Address on File | 3111 | 11/10/2024 | Former Stores of Ohio, LLC | $255.00 | | | | | $255.00 |
| Slemp, Dawn Marie Address on File | 2217 | 10/12/2024 | Former Savings Stores of Ohio, LLC | $87.51 | | | | | $87.51 |
| SMART SOLAR INC 1203 LOYOLA DRIVE LIBERTYVILLE, IL 60048-1290 US | 10432 | 3/12/2025 | Former BL Stores, Inc. | | | | | $11,790.00 | $11,790.00 |
| Smart Solar Inc. 1203 Loyola Dr Libertyville, IL 60048 | 6430 | 1/2/2025 | Closeout Distribution, LLC | | | | $11,790.00 | | $11,790.00 |
| Smart Solar Inc. 1203 Loyola Dr Libertyville, IL 60048 | 8077 | 3/10/2025 | CSC Distribution LLC | | | | | $11,790.00 | $11,790.00 |
| Smartek USA Inc c/o Corash & Hollender, P.C. 1200 South Ave Suite 201 STATEN ISLAND, NY 10314 | 4341 | 12/20/2024 | AVDC, LLC | $13,440.00 | | | | | $13,440.00 |
| Smartek USA, Inc c/o Corash & Hollender, P.C. 1200 South Ave Suite 201 Staten Island, NY 10314 | 4320 | 12/20/2024 | CSC Distribution LLC | $19,000.00 | | | | | $19,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smartek USA, Inc<br>c/o Corash & Hollender, P.C.<br>1200 South Ave<br>Suite 201<br>Staten Island, NY 10314 | 4336 | 12/20/2024 | Former Stores of Ohio, LLC | $13,650.00 | | | | | $13,650.00 |
| Smartek USA, Inc<br>c/o Corash & Hollender, P.C.<br>1200 South Ave<br>Suite 201<br>Staten Island, NY 10314 | 4353 | 12/20/2024 | AVDC, LLC | | | | $13,440.00 | | $13,440.00 |
| Smartek USA, Inc<br>c/o Corash & Hollender, P.C.<br>1200 South Ave<br>Suite 201<br>Staten Island, NY 10314 | 4409 | 12/20/2024 | Closeout Distribution, LLC | $6,510.00 | | | | | $6,510.00 |
| SMARTIES CANDY COMPANY<br>1091 LOUSONS RD<br>UNION, NJ 07083-5097<br>US | 10056 | 3/12/2025 | Former BL Stores, Inc. | | | | | $17,568.00 | $17,568.00 |
| SMARTMODE INTERNATIONAL LOGISTICS L<br>525 MILLTOWN ROAD SUITE 305<br>NORTH BRUNSWICK, NJ 08902<br>US | 9618 | 3/12/2025 | Former BL Stores, Inc. | | | | | $72,110.00 | $72,110.00 |
| Smartmode International Logistics LLC<br>Attn: Jay Telang<br>525 Milltown Rd.<br>Suite 305<br>North Brunswick, NJ 08902 | 8235 | 3/27/2025 | Former Stores of Ohio, LLC | | | | | $92,690.00 | $92,690.00 |
| SMARTPOINT<br>250 LIBERTY STREET<br>METUCHEN, NJ 08840<br>US | 9609 | 3/12/2025 | Former BL Stores, Inc. | | | | | $64,509.30 | $64,509.30 |
| Smartpoint LLC<br>250 Liberty Street<br>Metuchen, NJ 08840 | 4495 | 12/23/2024 | Former BL Stores, Inc. | $64,761.30 | | | | | $64,761.30 |
| SmartSweets Inc<br>#200 - 75 W Broadway<br>Vancouver , BC V5Y191<br>Canada | 2109 | 10/10/2024 | Former BL Stores, Inc. | $98,975.04 | | | | | $98,975.04 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SmartSweets Inc<br>Unit 200, 75 W Broadway<br>Vancouver, BC V5Y 1P1<br>Canada | 6643 | 1/8/2025 | Former BL Stores, Inc. | $103,851.24 | | | | | $103,851.24 |
| Smartworks Consumer Products<br>800-B Apgar Dr<br>Somerset, NJ 08873 | 557 | 9/16/2024 | Closeout Distribution, LLC | | | | $3,166.80 | | $3,166.80 |
| Smartworks Consumer Products<br>800-B Apgar Dr<br>Somerset, NJ 08873 | 558 | 9/16/2024 | CSC Distribution LLC | | | | $3,618.00 | | $3,618.00 |
| Smartworks Consumer Products<br>800-B Apgar Dr<br>Somerset, NJ 08873 | 559 | 9/16/2024 | AVDC, LLC | | | | $1,905.60 | | $1,905.60 |
| SMECO<br>PO BOX 1937<br>HUGHESVILLE, MD 20637 | 1742 | 10/3/2024 | Former BL Stores, Inc. | $17,395.37 | | | | | $17,395.37 |
| Smiley, Kiara M<br>Address on File | 2272 | 10/15/2024 | Former Stores of Ohio, LLC | | $132.94 | | | | $132.94 |
| Smith County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 6425 | 1/2/2025 | Former Savings Stores of California, LLC | | | $7,516.43 | | | $7,516.43 |
| Smith County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 7979 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $7,516.43 | $7,516.43 |
| SMITH KING, SHYVONNE LEON<br>Address on File | 6547 | 1/6/2025 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Smith, Ginny<br>Address on File | 2251 | 10/15/2024 | Former Stores of Ohio, LLC | $99.20 | | | | | $99.20 |
| Smith, Jessica Marie<br>Address on File | 4857 | 12/25/2024 | Former BL Stores, Inc. | $21,900.00 | | | | | $21,900.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Jo K. Address on File | 10805 | 9/10/2025 | Former BL Stores, Inc. | $15.37 | | | | | $15.37 |
| Smith, Kandis Address on File | 6532 | 1/6/2025 | Former Stores of Ohio, LLC | $400.00 | | | | | $400.00 |
| Smith, Kea'Shaun Address on File | 2326 | 10/16/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Smith, Lisa Fran Address on File | 3246 | 11/14/2024 | Former Stores of Ohio, LLC | | $406.17 | | | | $406.17 |
| Smith, Marcus Demell Address on File | 1924 | 10/8/2024 | Former BL Stores, Inc. | $5,000.00 | | | | | $5,000.00 |
| Smith, Monica Address on File | 9231 | 4/17/2025 | Former Stores of Ohio, LLC | $235.00 | | | | | $235.00 |
| Smith, Paula  Fresta Address on File | 9228 | 4/16/2025 | Former BL Stores, Inc. | | | | | $500,000.00 | $500,000.00 |
| Smith, Paula Fresta Address on File | 9229 | 4/16/2025 | Former Stores of Ohio, LLC | $500,000.00 | | | | | $500,000.00 |
| Smith, Teresa Address on File | 5791 | 12/30/2024 | Former BL Stores, Inc. | $45,000.00 | | | | | $45,000.00 |
| Smitty Bee Honey, Inc. Jeremy Croghan 208 Main Ave PO Box 219 Defiance, IA 51527-1003 | 1575 | 9/27/2024 | Former Stores of Ohio, LLC | $84,558.34 | | | $33,951.00 | | $118,509.34 |
| Snak King LLC Bonnie Irene Holden 16150 East Stephens Street City of Industry, CA 91745 | 6881 | 1/22/2025 | Former BL Stores, Inc. | $80,155.26 | | | | | $80,155.26 |
| Snellville Pavilion, LLC c/o Bond, Schoeneck & King, PLLC Attn: Edward J. LoBello, Esq. 225 Old Country Road Melville, NY 11747 | 5889 | 12/30/2024 | Former Stores of Ohio, LLC | $557,277.33 | | | | | $557,277.33 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snider Blake Personnel<br>4200 Rockside Road<br>Suite 208<br>Independence, OH 44131 | 8190 | 3/13/2025 | CSC Distribution LLC | | | | | $1,828.04 | $1,828.04 |
| SNIDER BLAKE PERSONNEL<br>4200 ROCKSIDE RD STE 208<br>INDEPENDENCE, OH 44131<br>US | 9789 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,828.04 | $1,828.04 |
| SNO SERVICES LLC<br>PO BOX 1391<br>INDIANA, PA 15701<br>US | 9678 | 3/12/2025 | Former BL Stores, Inc. | | | | | $14,851.54 | $14,851.54 |
| Snohomish County PUD<br>2320 California St<br>Everett, WA 98201 | 4354 | 12/20/2024 | Former Stores of Ohio, LLC | $2,231.21 | | | | | $2,231.21 |
| Snohomish County PUD<br>2320 California St<br>Everett, WA 98201 | 4363 | 12/20/2024 | Former Stores of Ohio, LLC | $2,372.84 | | | | | $2,372.84 |
| Snohomish County Pud<br>2320 California St<br>Everett, WA 98201 | 4404 | 12/20/2024 | Former Stores of Ohio, LLC | $3,253.41 | | | | | $3,253.41 |
| Snohomish County Treasurer<br>3000 Rockefeller Ave<br>M/S 501<br>Everett, WA 98201 | 7684 | 3/4/2025 | Former BL Stores, Inc. | | | $5,449.02 | | | $5,449.02 |
| SNO-SERVICES LLC<br>5000 Ritter Road<br>Ste 204<br>Attn: Jason J Vesko<br>Mechanicsburg, PA 17055 | 2580 | 10/23/2024 | Closeout Distribution, LLC | $8,641.12 | | | | | $8,641.12 |
| SNO-Services LLC<br>5000 Ritter Road<br>Ste 204<br>Mechanicsburg, PA 17055 | 8011 | 3/28/2025 | Closeout Distribution, LLC | $21,651.91 | | | | | $21,651.91 |
| SoCalGas<br>P.O. Box 30337<br>Los Angeles, CA 90030 | 1773 | 9/30/2024 | Former BL Stores, Inc. | $1,437.53 | | | | | $1,437.53 |
| Sofidel Tissue LLC<br>300 Welsh Road, Building One<br>Horsham, PA 19044-2248 | 4843 | 12/24/2024 | AVDC, LLC | | | | $12,996.00 | | $12,996.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sofidel Tissue LLC 300 Welsh Road, Building One Horsham, PA 19044-2248 | 4846 | 12/24/2024 | Former Stores of Ohio, LLC | | | | $143,712.00 | | $143,712.00 |
| Sofidel Tissue LLC 300 Welsh Road Building One Horsham, PA 19044-2248 | 4859 | 12/24/2024 | Durant DC, LLC | | | | $44,942.40 | | $44,942.40 |
| Sofidel Tissue LLC 300 Welsh Road, Building One Horsham, PA 19044-2248 | 4869 | 12/24/2024 | Closeout Distribution, LLC | | | | $127,516.16 | | $127,516.16 |
| Sofidel Tissue LLC 300 Welsh Road Building One Horsham, PA 19044-2248 | 4878 | 12/24/2024 | CSC Distribution LLC | | | | $140,695.20 | | $140,695.20 |
| SOFTWARE ONE 320 E BUFFALO STREET STE 200 MILWAUKEE, WI 53202 US | 9818 | 3/12/2025 | Former BL Stores, Inc. | | | | | $10,035.30 | $10,035.30 |
| Software One, Inc. 320 E. Buffalo St. Suite 200 Milwaukee, WI 53202 | 8371 | 3/31/2025 | Former Stores of Ohio, LLC | | | | | $87,383.22 | $87,383.22 |
| Solis, Heather Address on File | 10726 | 7/2/2025 | Former BL Stores, Inc. | $50,000.00 | | | | | $50,000.00 |
| SOMERS POINT BUILDERS INC C/O BRAHIN MANAGEMENT CORP. 1535 CHESTNUT STREET, STE 200 PHILADELPHIA, PA 19102-2541 | 4919 | 12/24/2024 | Former BL Stores, Inc. | $93,706.09 | | | | | $93,706.09 |
| Somos Amigos, Inc. 290 Harbor Drive FL2 Stamford, CT 06902 | 6598 | 1/7/2025 | Former BL Stores, Inc. | $27,039.30 | | | | | $27,039.30 |
| SONNY MERRYMAN INC. PO BOX 495 RUSTBURG, VA 24588-0495 US | 10220 | 3/12/2025 | Former BL Stores, Inc. | | | | | $5,265.00 | $5,265.00 |
| Sophistiplate, LLC 790 Atlanta S Pkwy Suite 100 College Park, GA 30349 | 1345 | 9/24/2024 | Former Stores of Ohio, LLC | $15,203.28 | | | | | $15,203.28 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sotomayor, William<br>Address on File | 7402 | 2/4/2025 | Former BL Stores, Inc. | $1,039.19 | | | | | $1,039.19 |
| Source One Digital<br>1137 N Gateway Blvd<br>Norton Shores, MI 49441 | 7641 | 2/28/2025 | Former BL Stores, Inc. | $91,411.54 | | | | | $91,411.54 |
| SOURCE ONE DIGITAL LLC<br>3044 GLADE STREET<br>MUSKEGON, MI 49444<br>US | 9812 | 3/12/2025 | Former BL Stores, Inc. | | | | | $91,411.54 | $91,411.54 |
| South 40 Snacks, Inc<br>Attn: Accounting Department<br>140 Lakeside Ave, STE# A-158<br>Seattle, WA 98122 | 2642 | 10/24/2024 | Former Stores of Ohio, LLC | $27,518.40 | | | | | $27,518.40 |
| SOUTH 40 SNACKS, INC<br>Attn: ACCOUNTING DEPARTMENT<br>140 LAKESIDE AVE<br>STE #A-158<br>SEATTLE, WA 98122 | 2643 | 10/24/2024 | Closeout Distribution, LLC | $25,401.60 | | | | | $25,401.60 |
| South 40 Snacks, Inc<br>Attn: Accounting Department<br>140 Lakeside Ave, STE# A-158<br>Seattle, WA 98122 | 2646 | 10/24/2024 | Durant DC, LLC | $17,010.00 | | | | | $17,010.00 |
| South 40 Snacks, Inc<br>Attn: Accounting Department<br>140 Lakeside Ave, STE# A-158<br>Seattle, WA 98122 | 2648 | 10/24/2024 | CSC Distribution LLC | $25,401.60 | | | | | $25,401.60 |
| South Carolina Public Service Authority<br>1 Riverwood Dr<br>Moncks Corner, SC 29461 | 3669 | 12/6/2024 | Former BL Stores, Inc. | $14,543.65 | | | | | $14,543.65 |
| South Landings 33rd Street Holdings LLC<br>c/o R3M Law, LLP<br>Attn: Jeffrey N. Rich, Esq.<br>6 East 43rd Street<br>21st Fl<br>New York, NY 10017 | 7020 | 1/27/2025 | Former BL Stores, Inc. | $503,074.90 | | | | | $503,074.90 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| South Landings 33rd Street Holdings LLC c/o R3M Law, LLP Jeffrey N. Rich 6 East 43rd Street 21st Floor New York, NY 10017 | 9187 | 4/11/2025 | Former BL Stores, Inc. | $675,938.06 | | | | | $675,938.06 |
| South Oaks Station LLC c/o Monique B. DiSabatino, Esquire Saul Ewing LLP 1201 N. Market Street, Suite 2300, PO Box 1266 Wilmington, DE 19899 | 9213 | 4/14/2025 | Former Stores of Ohio, LLC | $266,396.77 | | | | | $266,396.77 |
| South San Joaquin County Fire Authority 835 N Central Avenue Tracy, CA 95376 | 4677 | 12/23/2024 | Former Savings Stores of California, LLC | $282.13 | | | | | $282.13 |
| South Square Shopping Center, LLC c/o Johnson Pope Bokor Ruppel & Burns, LLP 400 North Ashley Drive Ste. 3100 Tampa, FL 33602 | 4591 | 12/23/2024 | Former Stores of Ohio, LLC | $16,030.39 | | | | | $16,030.39 |
| South Square Shopping Center, LLC Johnson Pope Bokor Ruppel & Burns, LLP 400 North Ashley Drive Suite 3100 Tampa, FL 33602 | 8172 | 3/25/2025 | Former Stores of Ohio, LLC | | | | | $53,287.59 | $53,287.59 |
| South Star Investments, Llc 237 Academy Ave Sanger, CA 93657 | 2684 | 10/27/2024 | Former Savings Stores of California, LLC | $484,092.86 | | | | | $484,092.86 |
| South Star Investments, LLC 237 Academy Ave Sanger, CA 93657 | 2685 | 10/27/2024 | Former BL Stores, Inc. | $484,092.86 | | | | | $484,092.86 |
| South Street Designs LLC 150 Bay Street PH10 Jersey City, NJ 07302 | 2475 | 10/18/2024 | Former BL Stores, Inc. | | | | | $13,225.49 | $13,225.49 |
| Southeast Brunswick Sanitary District 4240 Committee Drive SE Southport, NC 28461 | 5859 | 12/30/2024 | Former BL Stores, Inc. | $151.86 | | | | | $151.86 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Southeastern Freight Lines Attn: Revenue Accountin PO 1691 Columbia, SC 29202 | 2810 | 10/30/2024 | Former BL Stores, Inc. | $1,909.42 | | | | | $1,909.42 |
| Southern Connecticut Gas Company 100 Marsh Hill Road Orange, CT 06477 | 2410 | 10/15/2024 | Former BL Stores, Inc. | $637.85 | | | | | $637.85 |
| SOUTHERN GROUP CUSTOM MANUFACTURING P O BOX 4157 BROWNSVILLE, TX 78523 US | 9907 | 3/12/2025 | Former BL Stores, Inc. | | | | | $245,395.32 | $245,395.32 |
| Southern Group Custom Manufacturing, LLC PO Box 4157 Brownsville, TX 78523 | 5934 | 12/30/2024 | Former BL Stores, Inc. | $245,395.92 | | | | | $245,395.92 |
| Southern Hills Center Ltd 3335 N Us Highway 63 West Plains, MO 65775-6497 | 4233 | 12/19/2024 | Former BL Stores, Inc. | $15,484.51 | | | | | $15,484.51 |
| Southern Telecom Inc 5601 1st Avenue Attn: Meir Levy Brooklyn, NY 11220 | 5795 | 12/30/2024 | CSC Distribution LLC | $88,189.80 | | | | | $88,189.80 |
| Southern Telecom Inc 5601 1st Avenue Brooklyn, NY 11220 | 5832 | 12/30/2024 | Durant DC, LLC | $65,492.85 | | | | | $65,492.85 |
| Southern Telecom Inc 5601 1st Avenue Brooklyn, NY 11220 | 5942 | 12/30/2024 | Closeout Distribution, LLC | $109,250.00 | | | | | $109,250.00 |
| SOUTHERN TELECOM INC 14C 53RD ST BROOKLYN, NY 11232-2644 US | 10151 | 3/12/2025 | Former BL Stores, Inc. | | | | | $259,558.48 | $259,558.48 |
| Southern Telecom Inc. 5601 1st Avenue 2nd Fl Brooklyn, NY 11220-2517 | 1344 | 9/24/2024 | Former Stores of Ohio, LLC | $93,308.00 | | | | | $93,308.00 |
| Southgate Plaza, LLC c/o Dorsey Development 3636 N. Causeway Blvd. Suite 200 Metairie, LA 70002 | 8708 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $124,218.38 | $124,218.38 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Southgate Plaza, LLC<br>3636 N. Causeway<br>Suite 200<br>Metairie, LA 70002 | 9256 | 4/21/2025 | Former Stores of Ohio, LLC | $316,840.68 | | | | | $316,840.68 |
| Southgate Shopping Center LLP<br>DLA Piper LLP (US)<br>c/o Dale K. Cathell, Virginia R. Callahan<br>650 South Exeter Street<br>Suite 1100<br>Baltimore, MD 21202 | 4176 | 12/19/2024 | Former Stores of Ohio, LLC | $35,395.21 | | | | | $35,395.21 |
| Southgate Shopping Center LLP<br>DLA Piper LLP (US)<br>Dale K. Cathell, Virginia R. Callahan<br>1100 South Exeter Street<br>Suite 1100<br>Baltimore, MD 21202 | 8075 | 4/1/2025 | Former Stores of Ohio, LLC | $186,911.44 | | | | | $186,911.44 |
| Southgate Shopping Center LLP<br>Dale K. Cathell, Virginia R. Callahan<br>650 South Exeter Street<br>Suite 1100<br>Baltimore, MD 21202 | 8113 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $11,772.89 | $11,772.89 |
| Southpoint Plaza, L.L.C. and GKKI, L.L.C.<br>MORRIS JAMES LLP<br>Attn: Carl N. Kunz, III, Christopher M. Donnelly<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington, DE 19899-2306 | 6524 | 9/19/2024 | Former BL Stores, Inc. | | | | | $103,554.57 | $103,554.57 |
| Southwest Gas Corporation<br>Attn: Bankruptcy Desk<br>P.O. Box 1498<br>Victorville, CA 92393-1498 | 2972 | 11/5/2024 | Former BL Stores, Inc. | $1,637.85 | | | | | $1,637.85 |
| SOUTHWEST REGIONAL TAX BUREAU<br>One Centennial Way<br>Scottdale, PA 15683-1741 | 5134 | 12/26/2024 | Former BL Stores, Inc. | | $41,562.47 | | | | $41,562.47 |
| Southwestern Electric Power Company d/b/a AEP SWEPCO<br>Attn: Jason Reid<br>1 Riverside Plaza 13th Floor<br>Columbus, OH 43215 | 3667 | 12/6/2024 | Former BL Stores, Inc. | $34,378.90 | | | | | $34,378.90 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Southwestern Investments LLC c/o Wilson Property Services 8120 E. Cactus Road Suite 300 Scottsdale, AZ 85260 | 4305 | 12/20/2024 | Former Savings Stores of California, LLC | $38,768.02 | | | | | $38,768.02 |
| Southwestern Investments LLC c/o Wilson Property Services 8120 E. Cactus Road, Suite 300 Scottsdale, AZ 85260 | 7826 | 3/13/2025 | Former Savings Stores of California, LLC | $355,582.06 | | | | | $355,582.06 |
| SOW GOOD INC. 4024 ROCK QUARRY ROAD DALLAS, TX 75211 | 203 | 9/12/2024 | Former BL Stores, Inc. | $128,846.40 | | | | | $128,846.40 |
| Spangler Candy Company 400 N. Portland Street P.O. Box 71 Bryan, OH 43506 | 7142 | 1/30/2025 | Former BL Stores, Inc. | $69,594.24 | | | | | $69,594.24 |
| SPARK INNOVATORS 41 KULICK RD FAIRFIELD, NJ 07004-1600 US | 10045 | 3/12/2025 | Former BL Stores, Inc. | | | | | $50,257.20 | $50,257.20 |
| Spark Plug Publishing LLC Attn: David Axelrod 442 Lorimer Street, PMB 249 Brooklyn, NY 11206 | 469 | 9/13/2024 | Former BL Stores, Inc. | $39,000.00 | | | | | $39,000.00 |
| Spark Plug Publishing LLC 442 Lorimer Street Pmb 249 Brooklyn, NY 11206 | 4639 | 12/23/2024 | Former BL Stores, Inc. | | | | $42,200.40 | | $42,200.40 |
| SPARK PLUG PUBLISHING LLC 442 LORIMER STREET BROOKLYN, NY 11206 US | 9656 | 3/12/2025 | Former BL Stores, Inc. | | | | | $41,105.40 | $41,105.40 |
| SPARKLING HUES GEMS PVT LTD D-158, 168 & 169, EPIP COMPLEX, SITE-V KASNA,,GAUTAM BUDDHA NAGAR GREATER NOIDA GREATER NOIDA 201310 INDIA | 4194 | 12/19/2024 | AVDC, LLC | $18,200.00 | | | | | $18,200.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPARKLING HUES GEMS PVT LTD<br>D-158, 168 & 169, EPIP COMPLEX, SITE-V<br>KASNA, GAUTAM BUDDHA NAGAR<br>GREATER NOIDA, UTTAR PRADESH  201310<br>INDIA | 4237 | 12/19/2024 | Former BL Stores, Inc. | $18,200.00 | | | | | $18,200.00 |
| SPARKLING HUES GEMS PVT LTD<br>F1 SECTOR 8 NOIDA<br>NOIDA UTTAR PRADESH<br>INDIA | 9548 | 3/12/2025 | Former BL Stores, Inc. | | | | | $54,600.00 | $54,600.00 |
| SPARKLING HUES GEMS PVT LTD.<br>F-1, SECTOR - 8<br>NOIDA, UTTAR PRADESH 201301<br>INDIA | 302 | 9/13/2024 | Durant DC, LLC | | | | $18,200.00 | | $18,200.00 |
| SPARKLING HUES GEMS PVT LTD.<br>D-158, 168 & 169, EPIP COMPLEX<br>SITE-V KASNA<br>GAUTAM BUDDHA NAGAR<br>GREATER NOIDA<br>NOIDA, UTTAR PRADESH 201310<br>INDIA | 3310 | 11/18/2024 | CSC Distribution LLC | $18,200.00 | | | | | $18,200.00 |
| SPARKLING HUESGEMS PVT LTD.<br>D-158, 168 & 169, EPIP COMPLEX, SITE-V<br>KASNA,,GAUTAM BUDDHA NAGAR<br>GREATER NOIDA<br>NOIDA, UTTAR PRADESH 201301<br>INDIA | 4214 | 12/19/2024 | Closeout Distribution, LLC | $18,200.00 | | | | | $18,200.00 |
| Sparrowhawk International, Inc<br>20058 Ventura Blvd. #224<br>Woodland Hills, CA 91364 | 2266 | 10/15/2024 | Former BL Stores, Inc. | $67,799.40 | | | | | $67,799.40 |
| Spartan Graphics<br>PO Box 218<br>Sparta, MI 49345 | 4547 | 12/23/2024 | Former BL Stores, Inc. | $1,428.56 | | | | | $1,428.56 |
| Spartan Graphics<br>PO Box 218<br>Sparta, MI 49345 | 4548 | 12/23/2024 | Former BL Stores, Inc. | $17,164.48 | | | | | $17,164.48 |
| Spartan Graphics<br>PO Box 218<br>Sparta, MI 49345 | 4622 | 12/23/2024 | Former BL Stores, Inc. | $60,471.01 | | | | | $60,471.01 |
| Spartan Graphics<br>PO Box 218<br>Sparta, MI 49345 | 4680 | 12/23/2024 | Former BL Stores, Inc. | $1,820.70 | | | | | $1,820.70 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spartan Graphics 200 Applewood Dr PO Box 218 Sparta, MI 49345 | 4683 | 12/23/2024 | Former BL Stores, Inc. | $11,911.85 | | | | | $11,911.85 |
| Spartan Graphics 200 Applewood Dr PO Box 218 Sparta, MI 49345 | 4684 | 12/23/2024 | Former BL Stores, Inc. | $664.48 | | | | | $664.48 |
| Spartan Graphics PO Box 218 Sparta, MI 49345 | 4686 | 12/23/2024 | Former BL Stores, Inc. | $2,199.86 | | | | | $2,199.86 |
| Spartan Graphics PO Box 218 Sparta, MI 49345 | 4689 | 12/23/2024 | Former BL Stores, Inc. | $1,576.50 | | | | | $1,576.50 |
| Spartan Graphics PO Box 218 Sparta, MI 49345 | 4690 | 12/23/2024 | Former BL Stores, Inc. | $12,730.17 | | | | | $12,730.17 |
| Spartan Graphics Po Box 218 Sparta, MI 49345 | 4691 | 12/23/2024 | Former BL Stores, Inc. | $9,004.47 | | | | | $9,004.47 |
| Spartan Graphics PO Box 218 Sparta, MI 49345 | 4719 | 12/23/2024 | Former Low Cost Stores of Ohio, LLC | $5,934.22 | | | | | $5,934.22 |
| Spartan Graphics 200 Applewood Dr PO Box 218 Sparta, MI 49345 | 4720 | 12/23/2024 | Former Low Cost Stores of Ohio, LLC | $21,913.33 | | | | | $21,913.33 |
| Spartan Graphics PO Box 218 Sparta, MI 49345 | 4721 | 12/23/2024 | Former Low Cost Stores of Ohio, LLC | $17,101.00 | | | | | $17,101.00 |
| Spartan Graphics PO Box 218 Sparta, MI 49345 | 4722 | 12/23/2024 | Former Low Cost Stores of Ohio, LLC | $10,740.20 | | | | | $10,740.20 |
| Spartan Graphics PO Box 218 Sparta, MI 49345 | 4723 | 12/23/2024 | Former Low Cost Stores of Ohio, LLC | $20,553.06 | | | | | $20,553.06 |
| Spartan Graphics PO Box 218 Sparta, MI 49345 | 4724 | 12/23/2024 | Former Low Cost Stores of Ohio, LLC | $2,210.18 | | | | | $2,210.18 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spartan Graphics<br>PO Box 218<br>Sparta , MI 49345 | 4725 | 12/23/2024 | Former Low Cost Stores of Ohio, LLC | $9,267.98 | | | | | $9,267.98 |
| Spartan Graphics<br>PO Box 218<br>Sparta, MI 49345 | 4726 | 12/23/2024 | Former Low Cost Stores of Ohio, LLC | $12,925.64 | | | | | $12,925.64 |
| Spartan Graphics<br>PO Box 218<br>Sparta, MI 49345 | 4727 | 12/23/2024 | Former Low Cost Stores of Ohio, LLC | $23,058.38 | | | | | $23,058.38 |
| Spartan Graphics<br>PO Box 218<br>Sparta, MI 49345 | 9148 | 4/10/2025 | Former Low Cost Stores of Ohio, LLC | $10,968.35 | | | | | $10,968.35 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9149 | 4/10/2025 | Former Low Cost Stores of Ohio, LLC | $578.54 | | | | | $578.54 |
| Spartan Graphics<br>PO Box 218<br>Sparta, MI 49345 | 9150 | 4/10/2025 | Former Low Cost Stores of Ohio, LLC | $11,521.91 | | | | | $11,521.91 |
| Spartan Graphics<br>PO Box 218<br>Sparta, MI 49345 | 9151 | 4/10/2025 | Former Low Cost Stores of Ohio, LLC | $6,054.04 | | | | | $6,054.04 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9152 | 4/10/2025 | Former Low Cost Stores of Ohio, LLC | $2,383.59 | | | | | $2,383.59 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9153 | 4/10/2025 | Former Low Cost Stores of Ohio, LLC | $4,146.25 | | | | | $4,146.25 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9154 | 4/10/2025 | Former Low Cost Stores of Ohio, LLC | $4,183.60 | | | | | $4,183.60 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9155 | 4/10/2025 | Former BL Stores, Inc. | $5,907.26 | | | | | $5,907.26 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spartan Graphics 200 Applewood Dr PO Box 218 Sparta, MI 49345 | 9156 | 4/10/2025 | Former BL Stores, Inc. | $11,921.83 | | | | | $11,921.83 |
| Spartan Graphics 200 Applewood Dr PO Box 218 Sparta, MI 49345 | 9157 | 4/10/2025 | Former BL Stores, Inc. | $11,924.92 | | | | | $11,924.92 |
| Spartan Graphics 200 Applewood Dr PO Box 218 Sparta, MI 49345 | 9158 | 4/10/2025 | Former BL Stores, Inc. | $11,897.01 | | | | | $11,897.01 |
| Spartan Graphics 200 Applewood Dr PO Box 218 Sparta, MI 49345 | 9159 | 4/10/2025 | Former BL Stores, Inc. | $11,911.59 | | | | | $11,911.59 |
| Spartan Graphics 200 Applewood Dr PO Box 218 Sparta, MI 49345 | 9160 | 4/10/2025 | Former BL Stores, Inc. | $11,860.05 | | | | | $11,860.05 |
| Spartan Graphics 200 Applewood Dr PO Box 218 Sparta, MI 49345 | 9161 | 4/10/2025 | Former BL Stores, Inc. | $11,887.01 | | | | | $11,887.01 |
| Spartan Graphics 200 Applewood Dr PO Box 218 Sparta, MI 49345 | 9162 | 4/10/2025 | Former BL Stores, Inc. | $11,807.93 | | | | | $11,807.93 |
| Spartan Graphics 200 Applewood Dr PO Box 218 Sparta, MI 49345 | 9163 | 4/10/2025 | Former BL Stores, Inc. | $41,676.11 | | | | | $41,676.11 |
| Spartan Graphics 200 Applewood Dr PO Box 218 Sparta, MI 49345 | 9167 | 4/10/2025 | Former BL Stores, Inc. | $4,092.00 | | | | | $4,092.00 |
| Spartan Graphics 200 Applewood Dr PO Box 218 Sparta, MI 49345 | 9168 | 4/10/2025 | Former BL Stores, Inc. | $3,838.72 | | | | | $3,838.72 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9169 | 4/10/2025 | Former BL Stores, Inc. | $4,099.80 | | | | | $4,099.80 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9170 | 4/10/2025 | Former BL Stores, Inc. | $20,141.54 | | | | | $20,141.54 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9171 | 4/10/2025 | Former BL Stores, Inc. | $4,090.18 | | | | | $4,090.18 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9172 | 4/10/2025 | Former BL Stores, Inc. | $493.16 | | | | | $493.16 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9173 | 4/10/2025 | Former BL Stores, Inc. | $4,097.36 | | | | | $4,097.36 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9174 | 4/10/2025 | Former BL Stores, Inc. | $4,072.93 | | | | | $4,072.93 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9175 | 4/10/2025 | Former BL Stores, Inc. | $100.43 | | | | | $100.43 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9176 | 4/10/2025 | Former BL Stores, Inc. | $4,080.09 | | | | | $4,080.09 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9177 | 4/10/2025 | Former BL Stores, Inc. | $4,087.42 | | | | | $4,087.42 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9178 | 4/10/2025 | Former BL Stores, Inc. | $112,552.41 | | | | | $112,552.41 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9179 | 4/10/2025 | Former BL Stores, Inc. | $718.30 | | | | | $718.30 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9180 | 4/10/2025 | Former BL Stores, Inc. | $6,947.98 | | | | | $6,947.98 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9181 | 4/10/2025 | Former BL Stores, Inc. | $1,420.95 | | | | | $1,420.95 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9182 | 4/10/2025 | Former BL Stores, Inc. | $6,471.66 | | | | | $6,471.66 |
| Spartan Graphics<br>200 Applewood Dr<br>PO Box 218<br>Sparta, MI 49345 | 9183 | 4/10/2025 | Former BL Stores, Inc. | $31,735.48 | | | | | $31,735.48 |
| SPARTAN GRAPHICS INC<br>200 APPLEWOOD DRIVE<br>SPARTA, MI 49345-1712<br>US | 10412 | 3/12/2025 | Former BL Stores, Inc. | | | | | $491,507.62 | $491,507.62 |
| Spartanburg County Tax Collector<br>366 North Church St Suite 400<br>Spartanburg, SC 29303 | 2754 | 10/28/2024 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| SPECIALTY STORE SERVICES<br>454 JARVIS<br>DES PLAINES, IL 60018-1912<br>US | 10431 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,111.40 | $3,111.40 |
| Specialy Products Resources Inc<br>225 Industrial Road<br>Fitchburg, MA 01420 | 3727 | 12/10/2024 | Former Stores of Ohio, LLC | $55,158.30 | | | | | $55,158.30 |
| SPECTRUM BRANDS PET LLC<br>32854 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0328<br>US | 10507 | 3/12/2025 | Former BL Stores, Inc. | | | | | $155,765.04 | $155,765.04 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spectrum Brands, Inc<br>Attn: Karen Tomaszewski<br>1 Rider Trail Plaza Drive<br>Earth City, MO 63045 | 6020 | 12/30/2024 | Former BL Stores, Inc. | $151,251.52 | | | | | $151,251.52 |
| SPECTRUM DIVERSIFIED DESIGNS<br>PO BOX 515625<br>LOS ANGELES, CA 90051-4531<br>US | 10621 | 3/12/2025 | Former BL Stores, Inc. | | | | | $40,823.60 | $40,823.60 |
| Spectrum Diversified Designs, LLC<br>Tucker Ellis LLP<br>Attn: Thomas R. Fawkes<br>233 S. Wacker Dr.<br>Suite 6950<br>Chicago, IL 60606 | 4634 | 12/23/2024 | Former Stores of Ohio, LLC | $289,403.74 | | | $49,896.12 | | $339,299.86 |
| Speedeon Data LLC<br>5875 Landerbrook Dr. Ste 130<br>Cleveland, OH 44124 | 6158 | 12/30/2024 | Former Stores of Ohio, LLC | $52,492.44 | | | | | $52,492.44 |
| SPEEDEON DATA LLC.<br>5875 LANDERBROOK DR STE 130<br>CLEVELAND, OH 44124<br>US | 9788 | 3/12/2025 | Former BL Stores, Inc. | | | | | $122,784.23 | $122,784.23 |
| Speller, Clara<br>Address on File | 3755 | 12/11/2024 | Former Management Stores of Ohio, LLC | $350,000.00 | | | | | $350,000.00 |
| Speller, Clara<br>Address on File | 3757 | 12/11/2024 | Former Savings Stores of California, LLC | $350,000.00 | | | | | $350,000.00 |
| Speller, Clara<br>Address on File | 3751 | 12/11/2024 | Former Stores of Ohio, LLC | $350,000.00 | | | | | $350,000.00 |
| SPI Largo Village, LLC<br>Meland Budwick, P.A.<br>c/o Joshua W. Dobin, Esq.<br>200 S. Biscayne Blvd.<br>Suite 3200<br>Miami, FL 33131 | 7265 | 1/31/2025 | Former Stores of Ohio, LLC | $2,224,844.48 | | | | | $2,224,844.48 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPI Largo Village, LLC<br>c/o Meland Budwick, P.A.<br>Attn: Joshua W. Dobin, Esq.<br>200 S. Biscayne Blvd., Suite 3200<br>Miami, FL 33131 | 9302 | 4/22/2025 | Former Stores of Ohio, LLC | $372,211.76 | $59,072.12 | | | $30,184.31 | $461,468.19 |
| SPINDALE RETAIL I LLC<br>C/O VANGUARD ASSOCIATES HOLDINGS LLC<br>1003 ALPHARETTA STREET<br>SUITE 100<br>ROSWELL, GA 30075 | 4268 | 12/19/2024 | Former Stores of Ohio, LLC | $14,974.64 | | | | | $14,974.64 |
| SPINDALE RETAIL I LLC<br>C/O VANGUARD ASSOCIATES HOLDINGS LLC<br>1003 ALPHARETTA ST STE 100<br>ROSWELL, GA 30075 | 5517 | 12/27/2024 | Former Stores of Ohio, LLC | $14,974.64 | | | | | $14,974.64 |
| SPIREON INC FLEETLOCATE TRAILER<br>PO BOX 208712<br>DALLAS, TX 75320-8712<br>US | 10576 | 3/12/2025 | Former BL Stores, Inc. | | | | | $20,083.86 | $20,083.86 |
| Spireon, Inc.<br>Attn: Brennan Villarreal<br>1500 Solana Blvd., Bldg. 6, Ste. 6300<br>Westlake, TX 76262 | 7128 | 1/30/2025 | Former BL Stores, Inc. | $31,622.77 | | | | | $31,622.77 |
| Spirit Marketing, LLC<br>11221 Roe Avenue<br>Suite 200<br>Leawood, KS 66211 | 664 | 9/17/2024 | Former BL Stores, Inc. | $74,316.00 | | | | | $74,316.00 |
| Spirit Marketing, LLC<br>11221 Roe Avenue<br>Suite 200<br>Leawood, KS 66211 | 6689 | 1/10/2025 | Former BL Stores, Inc. | $14,640.00 | | | | | $14,640.00 |
| SPIRIT MARKETING, LLC<br>11221 ROE AVENUE<br>LEAWOOD, KS 66211<br>US | 9873 | 3/12/2025 | Former BL Stores, Inc. | | | | | $14,640.00 | $14,640.00 |
| SPL LELAND AVENUE LLC<br>PO BOX 4331<br>UTICA, NY 13504-4331 | 4974 | 12/24/2024 | Former BL Stores, Inc. | $18,500.00 | | | | | $18,500.00 |
| SPL Leland Avenue LLC<br>PO Box 4331<br>Utica, NY 13504-4331 | 8640 | 3/20/2025 | Former Stores of Ohio, LLC | | | | | $10,850.00 | $10,850.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Splash-Home<br>4930 Rue Courval<br>Saint-Laurent, QC H4T 1L1<br>Canada | 2507 | 10/21/2024 | CSC Distribution LLC | $54,131.25 | | | | | $54,131.25 |
| SPMGM, LLC<br>5939 Troy Highway<br>Montgomery, AL 36116 | 2185 | 10/11/2024 | Former BL Stores, Inc. | $37,965.96 | | | | | $37,965.96 |
| Spokane County Treasurer<br>Attn: Bankruptcy Dept<br>PO Box 2165<br>Spokane, WA 99210 | 2101 | 10/10/2024 | Former Savings Stores of California, LLC | | $1,781.17 | | | | $1,781.17 |
| Sponge Technology Corporation LLC<br>P.O. Box 1159<br>Boulder, CO 80306 | 4246 | 12/19/2024 | Closeout Distribution, LLC | | | | $15,173.76 | | $15,173.76 |
| Sponge Technology Corporation, LLC<br>PO Box 1159<br>Boulder, CO 80306 | 4263 | 12/19/2024 | Former BL Stores, Inc. | | | | $43,489.32 | | $43,489.32 |
| SPONGE TECHNOLOGY CORPORATION, LLC<br>PO BOX 1159<br>BOULDER, CO 80306<br>US | 9916 | 3/12/2025 | Former BL Stores, Inc. | | | | | $19,976.04 | $19,976.04 |
| SportPet Designs, LLC<br>1501 Paramount Drive, Stop 7<br>Waukesha, WI 53186 | 1486 | 9/26/2024 | Former BL Stores, Inc. | $289,762.63 | | | | | $289,762.63 |
| SportPet Designs, LLC<br>1501 Paramount Drive, Stop 7<br>Waukesha, WI 53186 | 9259 | 4/21/2025 | Former BL Stores, Inc. | | | | | $76,050.22 | $76,050.22 |
| Spotsylvania County<br>Spotsylvania County Treasurers Office<br>PO Box 100<br>Spotsylvania, VA 22553 | 1766 | 10/3/2024 | Former Stores of Ohio, LLC | $2,896.63 | | | | | $2,896.63 |
| Sprague Operating Resources LLC<br>185 International Drive<br>Portsmouth, NH 03801 | 7900 | 3/21/2025 | Former Stores of Ohio, LLC | $2,975.08 | | | | | $2,975.08 |
| SPRING HILL TWO LLC<br>3005 STATE ROAD 590<br>SUITE 200<br>CLEARWATER, FL 33759 | 6373 | 12/31/2024 | Former BL Stores, Inc. | | | | $56,808.71 | | $56,808.71 |
| Springfield Department of Utilities<br>P.O. Box 788<br>Springfield, TN 37172-0788 | 7776 | 3/10/2025 | Former BL Stores, Inc. | $7,535.85 | | | | | $7,535.85 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Springfield Pepsi-Cola John Faloon 2900 Singer Ave Springfield, IL 62708-0000 | 2747 | 10/28/2024 | Former BL Stores, Inc. | $239.75 | | | $1,017.62 | | $1,257.37 |
| Springfield Utility Board PO Box 300 Springfield, OR 97477 | 4620 | 12/23/2024 | Former BL Stores, Inc. | $3,259.20 | | | | | $3,259.20 |
| SPRINGHILL TWO LLC MARSHALL S. HARRIS 3005 STATE ROAD 590 SUITE 200 CLEARWATER, FL 33759 | 9029 | 4/3/2025 | Former BL Stores, Inc. | | | | | $11,373.77 | $11,373.77 |
| SPRINKLES CPG LLC 7710 RIALTO BLVD AUSTIN, TX 78735 US | 9910 | 3/12/2025 | Former BL Stores, Inc. | | | | | $53,035.20 | $53,035.20 |
| SQUARE TRADE INC 2000 SIERRA POINT PKWY SUITE 300 BRISBANE, CA 94005 US | 9996 | 3/12/2025 | Former BL Stores, Inc. | | | | | $522,952.38 | $522,952.38 |
| Square Trade, Inc. Levene, Neale, Bender, Yoo & Golubchik L.L.P. c/o Eve H. Karasik, Jeffrey S. Kwong 2818 La Cienega Avenue Los Angeles, CA 90034 | 5949 | 12/30/2024 | Former Stores of Ohio, LLC | $0.00 | | | | $398,191.68 | $398,191.68 |
| SquareTrade, Inc. Polsinelli PC Christopher A. Ward, Michael V. DiPietro 222 Delaware Avenue, Suite 1101 Wilmington, DE 19801 | 6838 | 1/7/2025 | Former BL Stores, Inc. | | | | | $558,643.97 | $558,643.97 |
| SSI Northside, LLC Becki Schimmel 5111 Maryland Way Ste. 201 Brentwood, TN 37027-7513 | 3231 | 11/14/2024 | Former BL Stores, Inc. | $96,315.61 | | | | | $96,315.61 |
| SSI Northside, LLC Attn: Nashville Capital Group, LLC 5111 Maryland Way Suite 201 Brentwood, TN 37027 | 8477 | 3/31/2025 | Former BL Stores, Inc. | | | | | $129,668.35 | $129,668.35 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SSI Northside, LLC<br>Attn: Nashville Capital Group<br>5111 Maryland Way<br>Suite 201<br>Brentwood, TN 37027 | 8536 | 3/31/2025 | Former BL Stores, Inc. | | | | | $191,837.96 | $191,837.96 |
| SSI Products, LLC<br>598 N Beach St Suite 104<br>Fort Worth, TX 76111 | 2241 | 10/14/2024 | Former BL Stores, Inc. | $2,188.00 | | | | | $2,188.00 |
| SSI-Products<br>Attn: Terrence Treacy<br>598 N Beach St<br>Fort Worth, TX 76111 | 7903 | 3/21/2025 | Former BL Stores, Inc. | $2,188.80 | | | | | $2,188.80 |
| ST LAWRENCE COUNTY BUREAU OF WEIGHTS AND MEASURES<br>44 PARK STREET<br>CANTON, NY 13617 | 2402 | 10/17/2024 | Former BL Stores, Inc. | | $750.00 | | | | $750.00 |
| St. Charles Towne Plaza, LLC<br>Frost Brown Todd LLP<br>Ronald E. Gold<br>3300 Great American Tower<br>Suite 3300<br>Cincinnati, OH 45202 | 5406 | 12/27/2024 | Former Stores of Ohio, LLC | $6,359.39 | | | | $17,050.82 | $23,410.21 |
| St. Charles Towne Plaza, LLC<br>Ronald E. Gold, Frost Brown Todd LLP<br>3300 Great American Tower<br>Suite 3300<br>Cincinnati, OH 45202 | 7953 | 3/26/2025 | Former Stores of Ohio, LLC | $274,647.96 | | | | | $274,647.96 |
| St. Joseph Northgate LLC<br>3333 Richmond Road<br>Suite 3500<br>Beachwood, OH 44122 | 4783 | 12/24/2024 | Former Stores of Ohio, LLC | $206,400.00 | | | | | $206,400.00 |
| St. Joseph Northgate LLC<br>3333 Richmond Road, Suite 320<br>Beachwood, OH 44122 | 4790 | 12/24/2024 | Former Stores of Ohio, LLC | $28,126.87 | | | | | $28,126.87 |
| St. Lawrence County Bureau of Weights and Measures<br>44 Park Street<br>Canton, NY 13617 | 2337 | 10/16/2024 | Former BL Stores, Inc. | | $500.00 | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| St. Matthews Pavilion, LLC c/o Stites & Hardison PLLC Attn: Brian R. Pollock 400 W. Market Street, Suite 1800 Louisville, KY 40202 | 7829 | 3/13/2025 | Former Stores of Ohio, LLC | $418,438.08 | | | | | $418,438.08 |
| St. Matthews Pavilion, LLC Stites & Harbison PLLC c/o Brian R. Pollock 400 W. Market Street Suite 1800 Louisville, KY 40202 | 8173 | 3/13/2025 | Former Stores of Ohio, LLC | | | | | $150,797.07 | $150,797.07 |
| Stafford County Attorneys Office 1300 Courthouse Road P.O. Box 339 Stafford, VA 22555 | 7668 | 3/4/2025 | Former BL Stores, Inc. | $369.44 | | | | | $369.44 |
| Stalwart Homestyles McCarter & English LLP Attn: Kate Roggio Buck / Shannon D. Humiston Renaissance Centre 405 N. King Street, 8th Floor Wilmington, DE 19801 | 7517 | 1/31/2025 | Former BL Stores, Inc. | | | | | $180,334.00 | $180,334.00 |
| STALWART HOMESTYLES D-11 & 12, SECTOR - 33. INFOCITY, PHASE -II GURGAON 122001 INDIA | 9549 | 3/12/2025 | Former BL Stores, Inc. | | | | | $72,582.08 | $72,582.08 |
| Standard Fiber, LLC Bayard, P.A. Ericka F. Johnson, Esq. (DE Bar No. 5024) Steven D. Adler, Esq. (DE Bar No. 6257) 600 North King Street, Suite 400 Wilmington, DE 19801 | 6983 | 1/8/2025 | Former BL Stores, Inc. | | | | | $560,949.20 | $560,949.20 |
| Standard Fiber, LLC 919 E Hillsdale Blvd Suite 100 Foster City, CA 94404 | 7453 | 2/11/2025 | Durant DC, LLC | $81,175.20 | | | | | $81,175.20 |
| Standard Fiber, LLC 919 E. Hillsdale Blvd Suite 100 Foster City, CA 94404 | 7454 | 2/11/2025 | CSC Distribution LLC | $57,109.12 | | | | | $57,109.12 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Standard Fiber, LLC<br>919 E. Hillsdale Blvd, Suite 100<br>Foster City, CA 94404 | 7460 | 2/11/2025 | Former Stores of Ohio, LLC | $49,507.24 | | | | | $49,507.24 |
| Standard Fiber, LLC<br>919 E. Hillsdale Blvd, Suite 100<br>Foster City, CA 94404 | 7461 | 2/11/2025 | Closeout Distribution, LLC | $4,384.80 | | | | | $4,384.80 |
| Standard Fiber, LLC<br>919 E. Hillsdale Blvd, Suite 100<br>Foster City, CA 94404 | 7462 | 2/11/2025 | AVDC, LLC | $85,021.28 | | | | | $85,021.28 |
| STANDARD FIBER, LLC<br>919 E HILLSDALE BLVD<br>FOSTER CITY, CA 94404<br>US | 9999 | 3/12/2025 | Former BL Stores, Inc. | | | | | $558,146.48 | $558,146.48 |
| Standby Household Articles Limited<br>2nd Liboshui Industrial Zone<br>Shiwan,Boluo<br>Huizhou, GD 516127<br>China | 108 | 9/11/2024 | AVDC, LLC | $28,895.02 | | | | | $28,895.02 |
| Standby Household Articles Limited<br>2nd Liboshui Industrial Zone<br>Shiwan,Boluo<br>Huizhou, GD 516127<br>China | 149 | 9/12/2024 | Durant DC, LLC | $26,944.56 | | | | | $26,944.56 |
| Standby Household Articles Limited<br>2nd Liboshui Industrial Zone<br>Shiwan, Boluo<br>Huizhou, GD 516127<br>China | 376 | 9/13/2024 | CSC Distribution LLC | $29,065.44 | | | $6,164.00 | | $35,229.44 |
| Standby Household Articles Limited<br>2nd Liboshui Industrial Zone<br>Shiwan, Boluo<br>Huizhou, GD 516127<br>China | 791 | 9/19/2024 | Former Stores of Ohio, LLC | $43,842.74 | | | | | $43,842.74 |
| Standby Household Articles Limited<br>2nd Liboshui Industrial Zone, Shiwan, Boluo<br>Huizhou, GD 516127<br>China | 798 | 9/19/2024 | Closeout Distribution, LLC | $14,595.00 | | | $34,713.50 | | $49,308.50 |
| Standby Household Articles Limited<br>2nd Liboshui Industrial Zone, Shiwan, Boluo<br>Huizhou, GD 516127<br>China | 3406 | 11/21/2024 | AVDC, LLC | $1,920.50 | | | | | $1,920.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stapleton Group, Receiver of Happy Tree Nuts 514 Via De La Valle Suite 210 Solana Beach, CA 92130 | 7576 | 2/21/2025 | Former BL Stores, Inc. | | | $34,560.00 | | | $34,560.00 |
| STAR BRANDS NORTH AMERICA 10 BANK STREET WHITE PLAINS, NY 10606-1927 US | 10144 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,530.00 | $1,530.00 |
| Star Impex A-23 Nizamuddin East New Delhi 110013 India | 5323 | 12/28/2024 | Durant DC, LLC | $7,006.40 | | | | | $7,006.40 |
| Star Impex A-23 Nizamuddin East New Delhi 110013 India | 5325 | 12/28/2024 | CSC Distribution LLC | $12,783.20 | | | | | $12,783.20 |
| Star Impex A-23 Nizamuddin East New Delhi 110013 India | 5328 | 12/28/2024 | Closeout Distribution, LLC | $5,220.00 | | | | | $5,220.00 |
| STAR IMPEX A 23 NIZAMUDDIN EAST NEW DELHI INDIA | 9550 | 3/12/2025 | Former BL Stores, Inc. | | | | | $19,549.04 | $19,549.04 |
| Star Impex A-10 Secto 83 Noida, Uttar Pradesh 201305 India | 476 | 9/16/2024 | CSC Distribution LLC | $25,048.00 | | | | | $25,048.00 |
| STAR SNACK CO INC 105 HARBOR DR JERSEY CITY, NJ 07305-4505 US | 10064 | 3/12/2025 | Former BL Stores, Inc. | | | | | $26,463.00 | $26,463.00 |
| StarKist Co. 1875 Explorer Street, 10th Floor Reston, VA 20190 | 3332 | 11/18/2024 | Former BL Stores, Inc. | $36,326.40 | | | | | $36,326.40 |
| StarKist Co. Chang Heon Lee 1875 Explorer St. #10 Reston, VA 20190 | 3453 | 11/22/2024 | Former BL Stores, Inc. | $36,326.40 | | | | | $36,326.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Starks, Takeia<br>Address on File | 2269 | 10/15/2024 | Former Stores of Ohio, LLC | $343.04 | | | | | $343.04 |
| STARPLAST<br>100 DAVIDSON AVE STE 207<br>SOMERSET, NJ 08873-1312<br>US | 10079 | 3/12/2025 | Former BL Stores, Inc. | | | | | $151,812.22 | $151,812.22 |
| Starplast USA LLC<br>c/o Brenda Garner, Controller<br>8111 Humble Westfield Rd<br>Ste 150<br>Humble, TX 77338 | 1425 | 9/25/2024 | Former BL Stores, Inc. | $101,302.80 | | | | | $101,302.80 |
| Starplast USA, LLC<br>8111 Humble Westfield Rd<br>Ste 150<br>Humble, TX 77338 | 8257 | 3/26/2025 | Former BL Stores, Inc. | | | | | $152,062.22 | $152,062.22 |
| Starr Indemnity & Liability Company<br>Attn: General Counsel<br>399 Park Avenue 3rd Floor<br>New York, NY 10022 | 3586 | 12/3/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Starr Indemnity & Liability Company<br>399 Park Avenue, 3rd Floor<br>New York, NY 10022 | 7146 | 1/30/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Starr Specialty Insurance Company<br>399 Park Avenue<br>3rd Floor<br>New York, NY 10022 | 7129 | 1/30/2025 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Starr Specialty Insurance Company<br>399 Park Avenue, 3rd Floor<br>New York, NY 10022 | 7147 | 1/30/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| State of Alabama, Department of Revenue<br>Legal Division<br>PO Box 320001<br>Montgomery, AL 36132-0001 | 3235 | 11/13/2024 | Former BL Stores, Inc. | | $80,736.93 | | | | $80,736.93 |
| State of Delaware Division of Revenue<br>Attn: MS 28<br>PO Box 8763<br>Wilmington, DE 19899-8763 | 4488 | 12/23/2024 | Former Stores of Ohio, LLC | $52,553.61 | $84,566.39 | | | | $137,120.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Indiana c/o Office of Attorney General-Unclaimed Property PO Box 2504 Greenwood, IN 46142 | 7756 | 3/10/2025 | Former BL Stores, Inc. | $250.84 | | | | | $250.84 |
| STATE OF NEW JERSEY PO BOX 663 TRENTON, NJ 08646-0663 US | 10072 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,020.00 | $1,020.00 |
| STATE SECURITY LLC PO BOX 921 WESTERVILLE, OH 43086 US | 9773 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,209.40 | $1,209.40 |
| STATESBORO CITY TAX COLLECTOR PO BOX 348 STATESBORO, GA 30459-0348 | 4294 | 12/19/2024 | Former BL Stores, Inc. | $1,856.80 | | | | | $1,856.80 |
| Steele, Asia Address on File | 5397 | 12/27/2024 | Former BL Stores, Inc. | | $15,011.85 | | | | $15,011.85 |
| Steger Towne Crossing, LP FBFK c/o Rachael L. Smiley 2500 Dallas Parkway Suite 600 Plano, TX 75093 | 7267 | 1/31/2025 | Former Savings Stores of California, LLC | $8,009.09 | | | | | $8,009.09 |
| STEGER, RANDALL Address on File | 6395 | 12/31/2024 | Former BL Stores, Inc. | $750,000.00 | | | | | $750,000.00 |
| STEPANOVICH, GINA Address on File | 6393 | 12/31/2024 | Former BL Stores, Inc. | $250.00 | | | | | $250.00 |
| Stephens, Helen Marie Address on File | 7334 | 1/31/2025 | Former Stores of Ohio, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Stephenson, Trinity Address on File | 4139 | 12/19/2024 | Former Savings Stores of Ohio, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stephenville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turne<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 846 | 9/19/2024 | Former Savings Stores of California, LLC | | | $3,824.60 | | | $3,824.60 |
| Stephenville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 6445 | 1/2/2025 | Former Savings Stores of California, LLC | | | $3,824.60 | | | $3,824.60 |
| Steptoe LLP<br>1330 Connecticut Ave., NW<br>Washington, DC 20036 | 4904 | 12/24/2024 | Former Management Stores of Ohio, LLC | $18,412.38 | | | | | $18,412.38 |
| Sterilite Corporation<br>Attn: Mary Roarty<br>30 Scales Lane<br>Townsend, MA 01469 | 2403 | 10/17/2024 | Former BL Stores, Inc. | $23,756.08 | | | | | $23,756.08 |
| Sterilite Corporation<br>30 Scales Lane<br>Townsend, MA 01469-0000 | 5365 | 12/27/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| STERILITE CORPORATION<br>30 SCALES LAN<br>TOWNSEND, MA 01469-1010<br>US | 10014 | 3/12/2025 | Former BL Stores, Inc. | | | | | $721,230.62 | $721,230.62 |
| Sterling Paper Co. DBA Sterling Distribution<br>1845 Progress Avenue<br>Columbus, OH 43207 | 3558 | 11/29/2024 | Former BL Stores, Inc. | $6,118.13 | | | | | $6,118.13 |
| Steve Silver Company<br>PO Box 1709<br>Forney, TX 75126 | 1319 | 9/24/2024 | Former BL Stores, Inc. | $690,276.55 | | | | | $690,276.55 |
| Steve Silver Company<br>PO Box 1709<br>Forney, TX 75126 | 6637 | 1/8/2025 | Former BL Stores, Inc. | | | | $690,276.55 | | $690,276.55 |
| Steve Silver Company<br>Attn: Jason Jones, CFO<br>1000 FM 548<br>Forney, TX 75126 | 8674 | 4/2/2025 | Former BL Stores, Inc. | | | | | $2,640,683.58 | $2,640,683.58 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVE SILVER COMPANY.<br>1000 FM 548 NORTH<br>FORNEY, TX 75126-6458<br>US | 10559 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,655,698.37 | $1,655,698.37 |
| Steve Silver Furniture Company<br>Ritter Spencer Cheng PLLC<br>David D. Ritter<br>15305 Dallas Parkway, 12th Floor<br>Addison, TX 75001 | 7516 | 1/31/2025 | Former BL Stores, Inc. | | | | $690,276.55 | $1,950,407.03 | $2,640,683.58 |
| STEVEN MCDIARMID & VICTORIA MCDIARMID JT TEN<br>Address on File | 5145 | 12/26/2024 | Former BL Stores, Inc. | $2,260.00 | | | | | $2,260.00 |
| Stevenson, James Scott<br>Address on File | 6592 | 1/7/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Stichler Products<br>1800 North 12th ST.<br>Reading, PA 19604 | 2040 | 10/9/2024 | Former BL Stores, Inc. | $1,980.00 | | | | | $1,980.00 |
| Stichler Products Inc.<br>1800 N. 12th St.<br>Reading, PA 19604 | 3724 | 12/10/2024 | Former Stores of Ohio, LLC | $1,980.00 | | | | | $1,980.00 |
| Stimage, Yashica<br>Address on File | 4006 | 12/17/2024 | Former Stores of Ohio, LLC | $15,000.00 | | | | | $15,000.00 |
| Stimage, Yashica<br>Address on File | 4008 | 12/17/2024 | Former BL Stores, Inc. | $15,000.00 | | | | | $15,000.00 |
| STL Global Sales<br>336 BARN SIDE LN<br>EUREKA, MO 63025 | 924 | 9/19/2024 | Former BL Stores, Inc. | $87,479.48 | | | $14,546.40 | | $102,025.88 |
| STL GLOBAL SALES<br>336 BARN SIDE LN<br>EUREKA, MO 63025<br>US | 9867 | 3/12/2025 | Former BL Stores, Inc. | | | | | $131,851.81 | $131,851.81 |
| STL Global Sales LLC<br>c/o Dana S. Plon, Esquire<br>Sirlin Lesser & Benson, P.C.<br>123 South Broad Street<br>Suite 2100<br>Philadelphia, PA 19109 | 8126 | 3/3/2025 | Former BL Stores, Inc. | | | | | $144,719.78 | $144,719.78 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STM International LLC<br>Attn: Charles Tatelbaum<br>110 SE 6th Street 15 Fl<br>Ft. Lauderdale, FL 33301 | 6808 | 1/15/2025 | Former BL Stores, Inc. | | | | | $70,165.28 | $70,165.28 |
| Stoltzfus, Michael Lee<br>Address on File | 3603 | 12/3/2024 | Former Stores of Ohio, LLC | | | | $224.63 | | $224.63 |
| StoneRidge Wholesale Division, LLC<br>Kubasta, Bickford & Lorenson, SC<br>Thomas Lorenson<br>PO Box 808<br>Wautomal, WI 54982 | 1355 | 9/24/2024 | Former BL Stores, Inc. | $159,688.00 | | | | | $159,688.00 |
| Storck USA LP<br>325 N. LaSalle St., Suite 400<br>Chicago, IL 60654 | 4049 | 12/17/2024 | Former BL Stores, Inc. | $95,028.40 | | | | | $95,028.40 |
| StoreCrafters, Inc.<br>100 Boxart St.<br>Suite 25<br>Rochester, NY 14612 | 1866 | 10/7/2024 | Former BL Stores, Inc. | $397,410.78 | | | | | $397,410.78 |
| Stratus Group<br>4401 S. Downey Rd<br>Vernon, CA 90058 | 7492 | 2/13/2025 | Former Stores of Ohio, LLC | $7,833.60 | | | | | $7,833.60 |
| Strehlow, Laura Lynn<br>Address on File | 3647 | 12/5/2024 | Former BL Stores, Inc. | $1,177.63 | | | | | $1,177.63 |
| Strive Nutrition Corp<br>602 N. WEBB RD STE 110<br>Ste 110<br>WICHITA, KS 67206 | 527 | 9/16/2024 | Former BL Stores, Inc. | $10,602.00 | | | | | $10,602.00 |
| Strive Nutrition Corp<br>602 N. WEBB RD STE 110<br>Ste 110<br>WICHITA, KS 67206 | 3899 | 12/16/2024 | Former BL Stores, Inc. | $5,301.00 | | | | | $5,301.00 |
| Strive Nutrition Corp<br>602 N. Webb Rd<br>Ste 110<br>Wichita, KS 67206 | 4003 | 12/16/2024 | Former Stores of Ohio, LLC | $5,301.00 | | | | | $5,301.00 |
| STRUMBA MEDIA LLC DBA MIRACLE NOODL<br>PO BOX 856104<br>MINNEAPOLIS, MN 55485-6104<br>US | 10424 | 3/12/2025 | Former BL Stores, Inc. | | | | | $43,060.40 | $43,060.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STS Equity Partners LLC<br>16461 Sherman Way Suite 140<br>Van Nuys, CA 91406 | 4809 | 12/24/2024 | Former BL Stores, Inc. | $226,876.47 | | | | | $226,876.47 |
| STS Equity Partners LLC<br>16461 Sherman Way<br>Suite 140<br>Van Nuys, CA 91406 | 8992 | 4/3/2025 | Former BL Stores, Inc. | | | | | $669,553.74 | $669,553.74 |
| STUDIO CENTER<br>161 BUSINESS PARK DRIVE<br>VIRGINIA BEACH, VA 23462<br>US | 9702 | 3/12/2025 | Former BL Stores, Inc. | | | | | $8,410.00 | $8,410.00 |
| Studio Center Corporation<br>161 Business Park Drive<br>Virginia Beach, VA 23462 | 7098 | 1/29/2025 | Former BL Stores, Inc. | $8,410.00 | | | | | $8,410.00 |
| Studio Image, Inc.<br>Danielle Pruitt Robb - President<br>PO Box 40399<br>Austin, TX 78704 | 6882 | 1/22/2025 | Former BL Stores, Inc. | $15,960.00 | | | | | $15,960.00 |
| STUDIO IMAGE, INC.<br>PO BOX 40399<br>AUSTIN, TX 78704-0007<br>US | 10598 | 3/12/2025 | Former BL Stores, Inc. | | | | | $15,960.00 | $15,960.00 |
| Studio Silversmiths Inc<br>63-15 Traffic Ave<br>Ridgewood, NY 11385 | 1472 | 9/26/2024 | Former BL Stores, Inc. | $2,100.00 | | | | | $2,100.00 |
| Stylecraft Home Collection, Inc.<br>8474 Marketplace Drive #104<br>Southaven, MS 38671 | 2598 | 10/23/2024 | Former BL Stores, Inc. | $12,704.00 | | | | | $12,704.00 |
| SUFFOLK COUNTY POLICE DEPT<br>30 YAPHANK AVENUE<br>YAPHANK, NY 11980<br>US | 9674 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,750.00 | $3,750.00 |
| Suffolk Plaza Shopping Center L.C.<br>c/o Law Offices of David A. Greer PLC<br>500 E. Main St. Suite 1225<br>Norfolk, VA 23510 | 7237 | 1/31/2025 | Former Stores of Ohio, LLC | $4,480.88 | | | | $37,731.79 | $42,212.67 |
| Sullivan County Trustee<br>PO Box 550<br>Blountville, TN 37617-4567 | 4894 | 12/24/2024 | Former BL Stores, Inc. | | | $602.00 | | | $602.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan County Trustee<br>Po Box 550<br>Blountville, TN 37617-0550 | 4895 | 12/24/2024 | Former BL Stores, Inc. | | | $468.00 | | | $468.00 |
| Sulphur Springs Valley Elec Coop<br>311 E Wilcox Dr<br>Sierra Vista, AZ 85635-2527 | 4254 | 12/19/2024 | Former BL Stores, Inc. | $2,490.43 | | | | | $2,490.43 |
| SULTANS LINENS<br>15 EAST 32ND<br>NEW YORK, NY 10016-5423<br>US | 10107 | 3/12/2025 | Former BL Stores, Inc. | | | | | $187,025.76 | $187,025.76 |
| Sumaiya International Inc<br>3345 S Dixie Hwy<br>Dalton, GA 30720-7603 | 7870 | 3/19/2025 | Former BL Stores, Inc. | $39,072.00 | | | | | $39,072.00 |
| Sumaiya International Inc<br>3345 S. Dixie Hwy<br>Dalton, GA 30720-7603 | 7871 | 3/19/2025 | Former BL Stores, Inc. | $39,072.00 | | | | | $39,072.00 |
| Sumaiya International Inc<br>3345 South Dixie Highway<br>Dalton, GA 30720-7603 | 8319 | 3/13/2025 | Closeout Distribution, LLC | | | | | $11,544.00 | $11,544.00 |
| Sumaiya International Inc<br>3345 S Dixie Hwy<br>Dalton, GA 30720-7603 | 8321 | 3/13/2025 | Closeout Distribution, LLC | | | | | $11,544.00 | $11,544.00 |
| Sumaiya International Inc<br>3345 South Dixie Highway<br>Dalton, GA 30720-7603 | 8326 | 3/13/2025 | CSC Distribution LLC | | | | | $11,544.00 | $11,544.00 |
| Sumaiya International Inc<br>3345 South Dixie Highway<br>Dalton, GA 30720-7603 | 8539 | 3/13/2025 | Durant DC, LLC | | | | | $4,440.00 | $4,440.00 |
| SUMAIYA INTERNATIONAL INC<br>3345 S DIXIE HWY<br>DALTON, GA 30720-7603<br>US | 10278 | 3/12/2025 | Former BL Stores, Inc. | | | | | $39,072.00 | $39,072.00 |
| Sumec Textile Company Limited<br>c/o Brown & Joseph, LLC<br>Attn: Peter Geldes<br>PO Box 249<br>Itasca, IL 60143 | 3089 | 11/8/2024 | Former Stores of Ohio, LLC | $186,800.00 | | | | | $186,800.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sumec Textile Industry and Trade Company Limited Brown & Joseph, LLC c/o Peter Geldes PO Box 249 Itasca, IL 60143 | 3108 | 11/9/2024 | Former Stores of Ohio, LLC | $135,513.50 | | | | | $135,513.50 |
| Summers, Brandy Address on File | 10856 | 10/30/2025 | Former BL Stores, Inc. | | | | | $15,000.00 | $15,000.00 |
| SUMMERS, BRANDY L. Address on File | 1690 | 10/1/2024 | Former BL Stores, Inc. | $5,000.00 | $10,000.00 | | | | $15,000.00 |
| SUMMERS, BRANDY L. Address on File | 4873 | 12/24/2024 | Former BL Stores, Inc. | | $15,000.00 | | | | $15,000.00 |
| Summit Fire Protection 1250 Northland Drive Suite 200 Mendota Heights, MN 55120 | 3146 | 11/11/2024 | Former BL Stores, Inc. | $84,450.01 | | | | | $84,450.01 |
| Summit Hill Foods, Inc. Eversheds Sutherland (US) LLP Attn: Valerie Sanders 999 Peachtree St. NE Ste. 2300 Atlanta, GA 30309 | 2279 | 10/15/2024 | CSC Distribution LLC | $6,696.00 | | | | | $6,696.00 |
| Summit Northwest Village, LLC c/o The Woodmont Company Attn: Cathy Patterson 2100 West 7th Street Fort Worth, TX 76107-2306 | 7108 | 1/29/2025 | Former Savings Stores of California, LLC | $17,890.06 | | | | | $17,890.06 |
| Summit Northwest Village, LLC c/o The Woodmont Company Attn: Cathy Patterson 2100 West 7th Street Fort Worth, TX 76107-2306 | 8005 | 3/26/2025 | Former Savings Stores of California, LLC | $3,998.98 | | | | | $3,998.98 |
| Summit Northwest Village, LLC c/o The Woodmont Company Attn: Cathy Patterson 2100 West 7th Street Fort Worth, TX 76107 | 8546 | 3/26/2025 | Former Savings Stores of California, LLC | | | | | $58,591.95 | $58,591.95 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Summit Northwest Village, LLC Cathy Patterson- The Woodmont Company 2100 West 7th Street Fort Worth, TX 76107-2306 | 9249 | 4/18/2025 | Former Savings Stores of California, LLC | $434,908.26 | | | | | $434,908.26 |
| Sumner County Trustee 355 N Belvedere Drive Room 107 Gallatin, TN 37066 | 3591 | 12/3/2024 | Former BL Stores, Inc. | | | $527.00 | | | $527.00 |
| SUMTER COUNTY TREASURER 13 E Canal Street Sumter, SC 29150 | 6039 | 12/30/2024 | Former Stores of Ohio, LLC | | $3,555.50 | | | | $3,555.50 |
| Sun Image Distributors Inc. 809-A Seaboard St. Myrtle Beach, SC 29577 | 1496 | 9/26/2024 | Former BL Stores, Inc. | $108,855.77 | | | | | $108,855.77 |
| Sun Lakes Plaza Associates Goetz Platzer LLP, Attn: Scott D. Simon One Penn Plaza Suite 3100 New York, NY 10119 | 9374 | 5/7/2025 | Former Stores of Ohio, LLC | $411,551.16 | | | | | $411,551.16 |
| Sun Maid Growers of California 6795 N. Palm Ave., 2nd Floor Fresno, CA 93704 | 3597 | 12/3/2024 | AVDC, LLC | $13,635.36 | | | | | $13,635.36 |
| Sun Maid Growers of California 6795 N. Palm Ave. 2nd Floor Fresno, CA 93704 | 3598 | 12/3/2024 | Closeout Distribution, LLC | $15,806.40 | | | | | $15,806.40 |
| Sun Maid Growers of California 6795 N. Palm Ave., 2nd floor Fresno, CA 93704 | 3604 | 12/3/2024 | Former Stores of Ohio, LLC | $11,084.16 | | | | | $11,084.16 |
| Sun Maid Growers of California 6795 N. Palm Ave. 2nd Floor Fresno, CA 93704 | 3965 | 12/17/2024 | Durant DC, LLC | $5,542.08 | | | | | $5,542.08 |
| Sun Maid Growers of California 6795 N. Palm Ave. 2nd Floor Fresno, CA 93704 | 3966 | 12/17/2024 | CSC Distribution LLC | $166,626.24 | | | | | $166,626.24 |
| Sun Maid Growers of California 6795 N. Palm Ave. 2nd Floor Fresno, CA 93704 | 3968 | 12/17/2024 | Closeout Distribution, LLC | $15,806.40 | | | | | $15,806.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sun Maid Growers of California<br>6795 N. Palm Ave.<br>2nd Floor<br>Fresno, CA 93704 | 3969 | 12/17/2024 | Former BL Stores, Inc. | $11,084.16 | | | | | $11,084.16 |
| Sun Maid Growers of California<br>6795 N. Palm Ave.<br>2nd Floor<br>Fresno, CA 93704 | 3970 | 12/17/2024 | AVDC, LLC | $13,635.36 | | | | | $13,635.36 |
| Sun Point SDC, LLC<br>Seese, P.A. (Attn.: Michael D. Seese)<br>101 NE 3rd Avenue<br>Suite 1500<br>Fort Lauderdale, FL 33301 | 7197 | 1/31/2025 | Former Stores of Ohio, LLC | $87,237.00 | | | | | $87,237.00 |
| Sun, David<br>Address on File | 3300 | 11/15/2024 | CSC Distribution LLC | $209.10 | | | | | $209.10 |
| Sun, David<br>Address on File | 5192 | 12/26/2024 | Durant DC, LLC | $65,187.13 | | | | | $65,187.13 |
| SUNBELT RENTALS<br>PO BOX 409211<br>ATLANTA, GA 30384-9211<br>US | 10273 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,364.62 | $3,364.62 |
| Sunbelt Rentals Inc<br>1275 W. Mound St.<br>Columbus, OH 43223 | 1772 | 10/1/2024 | Former BL Stores, Inc. | $24,767.45 | | | | | $24,767.45 |
| SUNJOY GROUP INTERNATIONAL PTE LTD<br>5192 SUMMER RIDGE LANE<br>GALENA, OH 43021 | 5686 | 12/30/2024 | Closeout Distribution, LLC | | | | $17,155.20 | | $17,155.20 |
| Sunjoy Group International Pte. Ltd<br>5192 Summer Ridge Lane<br>Galena, OH 43021 | 5518 | 12/30/2024 | Durant DC, LLC | | | | $318,112.40 | | $318,112.40 |
| Sunjoy Group International Pte. Ltd<br>5192 Summer Ridge Lane<br>Galena, OH 43021 | 5522 | 12/30/2024 | Closeout Distribution, LLC | | | | $450,998.10 | | $450,998.10 |
| Sunjoy Group International Pte. Ltd<br>5192 Summer Ridge Lane<br>Galena, OH 43021 | 5661 | 12/30/2024 | CSC Distribution LLC | | | | $18,068.70 | | $18,068.70 |
| Sunjoy Group International Pte. Ltd<br>5192 Summer Ridge Lane<br>Galena, OH 43021 | 5689 | 12/30/2024 | CSC Distribution LLC | | | | $148,650.00 | | $148,650.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sun-Maid Growers of California 6795 N. Palm Ave., 2nd Floor Fresno, CA 93704 | 3601 | 12/3/2024 | CSC Distribution LLC | $16,626.24 | | | | | $16,626.24 |
| Sun-Maid Growers of California 6795 N. Palm Ave., 2nd Floor Fresno, CA 93704 | 3602 | 12/3/2024 | Durant DC, LLC | $5,542.08 | | | | | $5,542.08 |
| SUNNEST SERVICE LLC 619 SLACK STREET STEUBENVILLE, OH 43952 US | 9786 | 3/12/2025 | Former BL Stores, Inc. | | | | | $5,167.80 | $5,167.80 |
| Sunnest Services, LLC Attn: Sean M Banal 5192 Summer Ridge Lane Galena, OH 43021 | 2261 | 10/15/2024 | Former eCommerce Stores of Ohio, LLC | | | | $190,468.10 | | $190,468.10 |
| Sunnest Services, LLC 5192 Summer Ridge Lane Galena, OH 43021 | 6311 | 12/31/2024 | Closeout Distribution, LLC | | | | $14,352.00 | | $14,352.00 |
| Sunnest Services, LLC 5192 Summer Ridge Lane Galena, OH 43021 | 6313 | 12/31/2024 | CSC Distribution LLC | | | | $25,808.00 | | $25,808.00 |
| Sunnest Services, LLC 5192 Summer Ridge Lane Galena, OH 43021 | 6318 | 12/31/2024 | Durant DC, LLC | | | | $15,104.00 | | $15,104.00 |
| Sunny Days Entertainment 135 Owings Park Blvd Gray Court, SC 29645 | 4205 | 12/19/2024 | Former BL Stores, Inc. | $408,761.36 | | | | | $408,761.36 |
| Sunny Days Entertainment 135 Owings Park Blvd Gray Court, SC 29645 | 5395 | 12/27/2024 | Former BL Stores, Inc. | $504,868.16 | | | | | $504,868.16 |
| SUNNY DAYS ENTERTAINMENT LLC 433 SE MAIN STREET STE A SIMPSONVILLE, SC 29681 US | 9721 | 3/12/2025 | Former BL Stores, Inc. | | | | | $96,106.80 | $96,106.80 |
| SUNNYHILLS ASSOCIATES 1952 CAMDEN AVE STE 104 SAN JOSE, CA 95124-2816 | 5538 | 12/27/2024 | Former Savings Stores of California, LLC | $59,866.64 | | | | | $59,866.64 |
| SUNRISE CONFECTIONS PO BOX 892264 DALLAS, TX 75312-2264 US | 10569 | 3/12/2025 | Former BL Stores, Inc. | | | | | $11,125.20 | $11,125.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUNSET EXPRESS<br>409 WILLARD AVE<br>VESTAL, NY 13850 | 3867 | 12/13/2024 | Former BL Stores, Inc. | $210.00 | | | | | $210.00 |
| Sunshine Mills, Inc.<br>500 6th St. SW<br>Red Bay, AL 35582 | 423 | 9/12/2024 | Former Stores of Ohio, LLC | $22,826.96 | | | $38,137.50 | | $60,964.46 |
| SUNSHINE PROMO<br>4000 HIGHWAY 90 STE H<br>PACE, FL 32571-1909<br>US | 10292 | 3/12/2025 | Former BL Stores, Inc. | | | | | $12,982.97 | $12,982.97 |
| Sunshine Promo USA Inc<br>4000 Hwy 90 Ste H<br>Pace, FL 32571 | 7555 | 2/20/2025 | Former BL Stores, Inc. | | | | | $12,982.87 | $12,982.87 |
| Sunyin (HK) Holding Limited<br>280 Machlin Court<br>City of Industry, CA 91789 | 471 | 9/13/2024 | AVDC, LLC | $807,947.52 | | | | | $807,947.52 |
| Sunyin (HK) Holding Limited<br>280 Machlin Court<br>City of Industry, CA 91789 | 638 | 9/17/2024 | AVDC, LLC | $645,779.76 | | | $162,167.76 | | $807,947.52 |
| Super Gas & Food Mart, Inc.<br>UB Greensfelder LLP<br>Randall Scherck<br>10 South Broadway<br>Suite 2000<br>St. Louis, MO 63102 | 8645 | 3/25/2025 | Former Stores of Ohio, LLC | | | | | $26,483.64 | $26,483.64 |
| Super Gas and Food Mart, Inc.<br>Southpoint Plaza L.L.C.<br>c/o UB Greensfelder LLP<br>Attn: Randall F. Scherck<br>10 S. Broadway, Suite 2000<br>St. Louis, MO 63102 | 4473 | 12/20/2024 | Former Stores of Ohio, LLC | $348,850.44 | | | | | $348,850.44 |
| Superior Building Services, Inc (Vendor ID# 2061897)<br>Attn: Reg Sorrow<br>146 MLK Jr Blvd<br>Box #189<br>Monroe, GA 30655 | 117 | 9/11/2024 | Former BL Stores, Inc. | $53,259.86 | | | | | $53,259.86 |
| Superior Nut Company, Inc.<br>PO Box 410086<br>Cambridge, MA 02141 | 3990 | 12/16/2024 | Former BL Stores, Inc. | $13,682.40 | | | | | $13,682.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Superior Plus Energy Services 1870 S Winton Road Suite 200 Rochester, NY 14618 | 1245 | 9/23/2024 | Former BL Stores, Inc. | $1,367.82 | | | | | $1,367.82 |
| SUPREME LIGHTS CANDLE INC 23811 WASHINGTON AVENUE MURRIETA, CA 92562 US | 9983 | 3/12/2025 | Former BL Stores, Inc. | | | | | $5,706.00 | $5,706.00 |
| Supreme Lights Candle Inc. 23811 Washington Avenue Suite# 110 PMB# 371 Murrieta, CA 92562 | 6888 | 1/22/2025 | Former BL Stores, Inc. | | | | $5,706.00 | | $5,706.00 |
| SURGE STAFFING PO BOX 933201 ATLANTA, GA 31193-3201 US | 10285 | 3/12/2025 | Former BL Stores, Inc. | | | | | $181,862.66 | $181,862.66 |
| Surge Staffing, LLC 4 Easton Oval Columbus, OH 43219 | 8606 | 4/2/2025 | Former BL Stores, Inc. | | | | | $122,427.20 | $122,427.20 |
| SURYA CARPETS 1 SURYA DRIVE WHITE, GA 30184 | 1740 | 10/3/2024 | Former BL Stores, Inc. | $45,545.05 | | | | | $45,545.05 |
| SURYA CARPETS 1 SURYA DRIVE WHITE, GA 30184 | 7027 | 1/28/2025 | Former BL Stores, Inc. | $384,172.37 | | | | | $384,172.37 |
| SURYA CARPETS INC. PO BOX 896604 CHARLOTTE, NC 28289 US | 9713 | 3/12/2025 | Former BL Stores, Inc. | | | | | $296,767.24 | $296,767.24 |
| Susan D. Jones, Tax Collector, Tuscaloosa County, Alabama 714 Greensboro Ave, Room 124 Tuscaloosa, AL 35401 | 8809 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $874.31 | $874.31 |
| SUTTLES, DAWN MICHELE Address on File | 6711 | 1/10/2025 | Former BL Stores, Inc. | $300.00 | | | | | $300.00 |
| SUTTON HOME FASHIONS 295 5TH AVE STE 1514 NEW YORK, NY 10016-9998 | 8671 | 3/13/2025 | CSC Distribution LLC | | | | | $20,475.00 | $20,475.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUTTON HOME FASHIONS<br>295 5TH AVE STE 1514<br>NEW YORK, NY 10016-9998<br>US | 10113 | 3/12/2025 | Former BL Stores, Inc. | | | | | $20,475.00 | $20,475.00 |
| Sutton Home Fashions LLC<br>319 5th Ave<br>New York, NY 10016 | 7587 | 2/25/2025 | CSC Distribution LLC | $20,475.00 | | | | | $20,475.00 |
| SUZHOU YUNYING TEXTILES CO., LTD<br>NO.888,JIEDA ROAD,YANGYUAN INDUSTRIAL PARK<br>XINZHUANG TOWN<br>CHANGSHU, JIANGSU 215562<br>CHINA | 952 | 9/19/2024 | AVDC, LLC | $79,665.00 | | | | | $79,665.00 |
| SUZHOU YUNYING TEXTILES CO., LTD<br>NO.888, JIEDA ROAD, YANGYUAN INDUSTRIAL PARK<br>XINZHUANG TOWN<br>CHANGSHU, JIANGSU 215562<br>CHINA | 956 | 9/19/2024 | CSC Distribution LLC | $104,778.84 | | | | | $104,778.84 |
| Suzhou YunYing Textiles Co., Ltd<br>No.888,Jieda Road<br>Yangyuan Industrial Park<br>Xinzhuang Town<br>Changshu, Jiangsu 215562<br>China | 1003 | 9/20/2024 | Durant DC, LLC | $74,380.68 | | | | | $74,380.68 |
| SUZHOU YUNYING TEXTILES CO., LTD.<br>NO.888, JIEDA ROAD<br>YANGYUAN INDUSTRIAL PARK<br>XINZHUANG TOWN<br>CHANGSHU, JIANGSU 215562<br>CHINA | 131 | 9/11/2024 | AVDC, LLC | $79,665.00 | | | | | $79,665.00 |
| SUZHOU YUNYING TEXTILES CO., LTD.<br>NO.888,JIEDA ROAD,YANGYUAN INDUSTRIAL PARK<br>XINZHUANG TOWN<br>CHANGSHU,JIANGSU 215562<br>CHINA | 403 | 9/11/2024 | CSC Distribution LLC | $104,778.84 | | | | | $104,778.84 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUZHOU YUNYING TEXTILES CO., LTD.<br>NO.888,JIEDA ROAD,YANGYUAN INDUSTRIAL PARK<br>XINZHUANG TOWN<br>CHANGSHU,JIANGSU 215562<br>CHINA | 404 | 9/11/2024 | Former Stores of Ohio, LLC | $134,666.16 | | | | | $134,666.16 |
| SUZHOU YUNYING TEXTILES CO., LTD.<br>NO.888,JIEDA ROAD,YANGYUAN INDUSTRIAL PARK<br>XINZHUANG TOWN<br>CHANGSHU,JIANGSU 215562<br>CHINA | 406 | 9/11/2024 | Closeout Distribution, LLC | $113,581.38 | | | | | $113,581.38 |
| SUZHOU YUNYING TEXTILES CO., LTD.<br>NO.888,JIEDA ROAD,YANGYUAN INDUSTRIAL PARK,<br>XINZHUANG TOWN,CHANGSHU CITY<br>CHANGSHU, JS 215562<br>CHINA | 454 | 9/11/2024 | Durant DC, LLC | $74,380.68 | | | | | $74,380.68 |
| Suzhou YunYing Textiles Co., Ltd.<br>No.888,Jieda Road<br>Yangyuan Industrial Park<br>Xinzhuang Town<br>Changshu, Jiangsu 215562<br>China | 997 | 9/20/2024 | Closeout Distribution, LLC | $113,581.38 | | | | | $113,581.38 |
| Suzhou YunYing Textiles Co., Ltd.<br>No.888,Jieda Road<br>Yangyuan Industrial Park<br>Xinzhuang Town<br>Changshu, Jiangsu 215562<br>China | 1006 | 9/20/2024 | Former Stores of Ohio, LLC | $134,666.16 | | | | | $134,666.16 |
| SVAP Pompano City Centre, L.P.<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N Market Street<br>Flr 11<br>Wilmington, DE 19801 | 5603 | 12/28/2024 | Former Stores of Ohio, LLC | $471,431.00 | | | | $26,059.00 | $497,490.00 |
| SV-State Line, LLC<br>Attn: Gabe Tovar<br>4741 Central Street<br>Suite 195<br>Kansas City, MO 64112 | 7342 | 1/31/2025 | Former Stores of Ohio, LLC | $216,374.94 | | | | | $216,374.94 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWEET N FUN 1054 GREENGATE PLACE LATHROP, CA 91789-2727 US | 10658 | 3/12/2025 | Former BL Stores, Inc. | | | | | $34,757.28 | $34,757.28 |
| Sweet N Fun Inc 1054 Greengate Pl. Lathrop, CA 95330 | 1148 | 9/23/2024 | Durant DC, LLC | $1,038.00 | | | | | $1,038.00 |
| Sweet N Fun Inc 1054 Greengate Pl. Lathrop, CA 95330 | 1149 | 9/23/2024 | Former Stores of Ohio, LLC | $1,728.00 | | | | | $1,728.00 |
| Sweet N Fun Inc 1054 Greengate Pl. Lathrop, CA 95330 | 1150 | 9/23/2024 | Closeout Distribution, LLC | $1,830.00 | | | | | $1,830.00 |
| Sweet N Fun Inc 1054 Greengate Pl. Lathrop, CA 95330 | 1152 | 9/23/2024 | CSC Distribution LLC | $1,428.00 | | | | | $1,428.00 |
| Sweet N Fun Inc 1054 Greengate Pl. Lathrop, CA 95330 | 1153 | 9/23/2024 | AVDC, LLC | $1,194.00 | | | | | $1,194.00 |
| Sweet N Fun Inc 1054 Greengate Pl. Lathrop, CA 95330 | 5968 | 12/30/2024 | Closeout Distribution, LLC | $7,900.20 | | | | | $7,900.20 |
| Sweet N Fun Inc 1054 Greengate Pl. Lathrop, CA 95330 | 5969 | 12/30/2024 | Closeout Distribution, LLC | $11,060.28 | | | | | $11,060.28 |
| Sweet N Fun Inc 1054 Greengate Pl. Lathrop, CA 95330 | 5984 | 12/30/2024 | Durant DC, LLC | $2,233.44 | | | | | $2,233.44 |
| Sweet N Fun Inc 1054 Greengate Pl. Lathrop, CA 95330 | 6282 | 12/30/2024 | Closeout Distribution, LLC | $2,628.00 | | | | | $2,628.00 |
| Sweet N Fun Inc 1054 Greengate Pl. Lathrop, CA 95330 | 6284 | 12/30/2024 | Closeout Distribution, LLC | $6,320.16 | | | | | $6,320.16 |
| Sweet N Fun Inc 1054 Greengate Pl. Lathrop, CA 95330 | 6292 | 12/30/2024 | CSC Distribution LLC | $1,764.00 | | | | | $1,764.00 |
| Sweet N Fun Inc 1054 Greengate Pl. Lathrop, CA 95330 | 6305 | 12/30/2024 | CSC Distribution LLC | $2,851.20 | | | | | $2,851.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swire Coca-Cola USA<br>Attn: Credit Risk Management<br>8125 Highwoods Palm Way<br>Tampa, FL 33647 | 7104 | 1/29/2025 | Former BL Stores, Inc. | | $60,705.12 | | | | $60,705.12 |
| Swissco LLC<br>Attn: Joseph Ades<br>38 East 32nd St<br>2nd Floor<br>New York, NY 10016 | 734 | 9/18/2024 | AVDC, LLC | $15,314.16 | | | | | $15,314.16 |
| Swissco LLC<br>Attn Joseph Ades<br>38 East 32nd St<br>2nd Floor<br>New York, NY 10016 | 737 | 9/18/2024 | Durant DC, LLC | $12,307.44 | | | | | $12,307.44 |
| Swissco LLC<br>38 East 32nd St<br>2nd Floor<br>New York, NY 10016 | 740 | 9/18/2024 | Closeout Distribution, LLC | $15,591.36 | | | | | $15,591.36 |
| Swissco LLC<br>Attn: Joseph Ades<br>38 East 32nd St 2nd Floor<br>New York, NY 10016 | 747 | 9/18/2024 | Former Stores of Ohio, LLC | $12,213.36 | | | | | $12,213.36 |
| Swissco LLC<br>Attn: Joseph Ades<br>38 East 32nd St<br>2nd Floor<br>New York, NY 10016 | 758 | 9/18/2024 | CSC Distribution LLC | $19,138.80 | | | | | $19,138.80 |
| Synthesis Home Textiles Private Limited<br>Plot No. 69-74<br>Athur Sidco Industrial Estate<br>Salem By-Pass Road<br>Karur 639006<br>India | 1315 | 9/24/2024 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Synthesis Home Textiles Private Limited<br>Plot No.69-74<br>Athur Sidco Industrial Estate<br>Salem By-Pass Road<br>Karur 639006<br>India | 2438 | 10/18/2024 | Former Stores of Ohio, LLC | | | | $130,252.51 | | $130,252.51 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Synthesis Home Textiles Private Limited<br>2323 Park Ave<br>Cincinnati, OH 45206 | 5743 | 12/30/2024 | Former Stores of Ohio, LLC | $102,252.51 | | | | | $102,252.51 |
| Szarko, Christopher L.<br>Address on File | 3850 | 12/13/2024 | GAFDC LLC | $398.99 | | | | | $398.99 |
| T- MOBILE<br>PO BOX 742596<br>CINCINNATI, OH 45274-2596<br>US | 10381 | 3/12/2025 | Former BL Stores, Inc. | | | | | $110,011.35 | $110,011.35 |
| T Mobile/T-Mobile USA Inc by AIS Infosource, LP as agent<br>Attn: Jaydeep Solanki<br>4515 N Santa Fe Ave<br>Oklahoma City, OK 73118 | 3243 | 11/14/2024 | Former Stores of Ohio, LLC | $142,082.94 | | | | | $142,082.94 |
| T. Marzetti Co.<br>380 Polaris Parkway<br>Suite 400<br>Westerville, OH 43082 | 3570 | 12/2/2024 | AVDC, LLC | $105,732.24 | | | | | $105,732.24 |
| T.T Laborde A/C & Electrical<br>Brody Laborde<br>242 E Mark Street<br>Marksville, LA 71351-2416 | 5438 | 12/27/2024 | Former BL Stores, Inc. | $7,778.00 | | | | | $7,778.00 |
| T.T. Laborde A/C & Electrical, LLC<br>PO Box 512<br>Marksville, LA 71351 | 1940 | 10/8/2024 | Former BL Stores, Inc. | $8,800.00 | | | | | $8,800.00 |
| T.T. Laborde A/C & Electrical, LLC<br>PO Box 512<br>Marksville, LA 71351 | 5500 | 12/27/2024 | Former BL Stores, Inc. | $7,778.00 | | | | | $7,778.00 |
| T.T. Laborde A/C & Electrical, LLC<br>PO Box 512<br>Marksville, LA 71351 | 5503 | 12/27/2024 | Former BL Stores, Inc. | $8,800.00 | | | | | $8,800.00 |
| T.W. EVANS CORDAGE CO INC<br>PO BOX 8038<br>CRANSTON, RI 02920-5319<br>US | 10034 | 3/12/2025 | Former BL Stores, Inc. | | | | | $15,460.10 | $15,460.10 |
| T.W. Evans Cordage Co., Inc<br>55 Walnut Grove Ave<br>P.O. Box 8038<br>Cranston, RI 02920 | 8015 | 3/28/2025 | Former BL Stores, Inc. | $31,198.68 | | | | | $31,198.68 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TABLECRAFT PRODUCTS COMPANY INC<br>801 LAKESIDE DRIVE<br>GURNEE, IL 60031 | 5585 | 12/28/2024 | Former BL Stores, Inc. | $20,238.00 | | | | | $20,238.00 |
| TABLECRAFT PRODUCTS COMPANY INC<br>801 LAKESIDE DR<br>GURNEE, IL 60031<br>US | 9834 | 3/12/2025 | Former BL Stores, Inc. | | | | | $27,657.84 | $27,657.84 |
| Taco Shack Inc o/a La Cocina Foods<br>Attn: Pat Warkentin<br>42158 Rd 33 E<br>Box 54 Grp 15 RR1<br>Ste Anne , MB R5H 1R1<br>Canada | 7261 | 1/31/2025 | Former BL Stores, Inc. | $10,713.60 | | | | | $10,713.60 |
| Taco Shack o/a La Cocina Foods Inc<br>Pat Warkentin<br>Box 54 Grp 15 RR1<br>Ste Anne, MB R5H 1R1<br>Canada | 2134 | 10/10/2024 | Former BL Stores, Inc. | $8,481.60 | | | | | $8,481.60 |
| TACOMA PUBLIC UTILITIES<br>3628 S 35TH ST<br>Tacoma, WA 98409 | 1760 | 10/3/2024 | Former BL Stores, Inc. | $16,208.78 | | | | | $16,208.78 |
| TAD of Bell County<br>c/o Mccreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1268 | 10789 | 8/25/2025 | Former BL Stores, Inc. | $14,937.17 | | | | | $14,937.17 |
| TAD of Bell County<br>P.O. Box 1269<br>Round Rock, TX 78680-1268 | 10868 | 11/5/2025 | Former BL Stores, Inc. | | | $0.00 | | $14,106.26 | $14,106.26 |
| Tahoma Vista Venture Borrower, LLC as assignee of Tahoma Vista Venture LLC<br>c/o Barbra Parlin, Holland & Knight, LLP<br>787 7th Ave.<br>31st Floor<br>New York, NY 10019 | 2252 | 10/15/2024 | AVDC, LLC | $775,892.06 | | | | | $775,892.06 |
| Tahoma Vista Venture LLC<br>Michael L. Sanchez<br>Rhino Investments Group<br>Rhino Holdings Marysville I, LLC<br>2200 Paseo Verde Parkway, Suite 260<br>Henderson, NV 89052 | 4512 | 12/23/2024 | Former Savings Stores of California, LLC | $381,710.76 | | | | $0.00 | $381,710.76 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAIZHOU HUANGYAN MINGYANG IMPORT AND EXPORT CO., LTD NO.68 QINGMEI ROAD, CHENGJIANG INDUSTRIAL HUANGYAN DISTRICT TAIZHOU, ZJ 318020 CHINA | 1158 | 9/23/2024 | CSC Distribution LLC | | $224,105.36 | | $58,251.80 | | $282,357.16 |
| Taizhou Huangyan Mingyang Import And Export Co., Ltd. No.68 Qingmei Road Chengjiang Industrial Huangyan District Taizhou, Zhejiang 318020 China | 801 | 9/19/2024 | AVDC, LLC | | $195,758.08 | | $34,117.98 | | $229,876.06 |
| Taizhou Huangyan Mingyang Import And Export Co., Ltd. No.68 Qingmei Road Chengjiang Industrial Huangyan District Taizhou, Zhejiang 318020 China | 803 | 9/19/2024 | Durant DC, LLC | | $133,838.84 | | $113,612.60 | | $247,451.44 |
| TAIZHOU HUANGYAN MINGYANG IMPORT AND EXPORT CO., LTD. NO.68 QINGMEI ROAD, CHENGJIANG INDUSTRIAL HUANGYAN DISTRICT TAIZHOU, ZHEJIANG 318020 CHINA | 1166 | 9/23/2024 | Closeout Distribution, LLC | | $184,093.74 | | $50,852.74 | | $234,946.48 |
| Taizhou Huangyan Mingyang Import And Export Co., Ltd. No.68 Qingmei Road Chengjiang Industrial Huangyan District Taizhou, Zhejiang 318020 China | 1452 | 9/25/2024 | Former Stores of Ohio, LLC | | $75,001.02 | | $48,668.14 | | $123,669.16 |
| Taizhou Tengyuan Decorative Lighting Co., Ltd. Brown & Joseph, LLC c/o Peter Geldes PO Box 249 Itasca, IL 60143 | 3628 | 12/4/2024 | AVDC, LLC | $14,784.92 | | | | | $14,784.92 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taizhou Tengyuan Decorative Lighting Co., Ltd. Brown & Joseph, LLC c/o Peter Geldes PO Box 249 Itasca, IL 60143 | 3725 | 12/10/2024 | Former Stores of Ohio, LLC | $11,843.76 | | | | | $11,843.76 |
| Taizhou Tengyuan Decorative Lighting Co., Ltd. c/o Brown & Joseph, LLC Attn: Peter Geldes PO Box 249 Itasca, IL 60143 | 4603 | 12/23/2024 | Durant DC, LLC | $9,687.80 | | | | | $9,687.80 |
| Taizhou Tengyuan Decorative Lighting Co., Ltd. c/o Brown & Joseph, LLC Attn: Peter Geldes PO Box 249 Itasca, IL 60143 | 4755 | 12/24/2024 | Closeout Distribution, LLC | $19,473.76 | | | | | $19,473.76 |
| Taizhou Tengyuan Decorative Lighting Co., Ltd. Brown & Joseph, LLC c/o Peter Geldes PO Box 249 Itasca, IL 60143 | 5444 | 12/27/2024 | CSC Distribution LLC | $21,195.52 | | | | | $21,195.52 |
| TALAY TRAILER SALES & RENTALS 40 SWEENEYDALE AVE BAYSHORE, NY 11706 US | 9668 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,875.00 | $1,875.00 |
| TALAY TRAILER SALES AND RENTAL INC 275 FELDMAN CT Bay Shore, NY 11706 | 9313 | 4/24/2025 | Former BL Stores, Inc. | $7,487.50 | | | | | $7,487.50 |
| TALKING RAIN BEV CO INC PO BOX 74251 CLEVELAND, OH 44194-0002 US | 10365 | 3/12/2025 | Former BL Stores, Inc. | | | | | $431,756.25 | $431,756.25 |
| Talking Rain Beverage Company Attn: Deanne Holtz 30520 SE 84th Street Preston, WA 98050 | 81 | 9/11/2024 | Former BL Stores, Inc. | $72,097.50 | | | | | $72,097.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Talking Rain Beverage Company 30520 SE 84th Street Preston, WA 98050 | 6906 | 1/23/2025 | Former BL Stores, Inc. | | | | $431,756.25 | | $431,756.25 |
| Tamillo, Michael B Address on File | 6357 | 12/31/2024 | Former BL Stores, Inc. | $4,604.00 | | | | | $4,604.00 |
| Tamm, Nicole B Address on File | 3573 | 12/2/2024 | Former BL Stores, Inc. | $2,000.00 | | | | | $2,000.00 |
| Tamm, Nicole Buritica Address on File | 1977 | 10/9/2024 | Former BL Stores, Inc. | $2,000.00 | | | | | $2,000.00 |
| Tandy Sawgrass, LLC 1391 Sawgrass Corporate Parkway Sunrise, FL 33323 | 3038 | 11/7/2024 | Former BL Stores, Inc. | $9,943.64 | | | | | $9,943.64 |
| TANGO ANALYTICS LLC 9797 ROMBAUERER RD COPPELL, TX 75190 | 7480 | 2/12/2025 | Former BL Stores, Inc. | | | | $145,000.00 | | $145,000.00 |
| TANGO ANALYTICS LLC PO BOX 734054 DALLAS, TX 75373-4054 US | 10580 | 3/12/2025 | Former BL Stores, Inc. | | | | | $203,000.00 | $203,000.00 |
| TANYA DAVIS TRUCKING TANYA DAVIS 387 SHAWNEE VALLEY DR E STROUDSBURG, PA 18302-7807 | 6145 | 12/30/2024 | Former BL Stores, Inc. | | $4,900.00 | | | | $4,900.00 |
| TANYA DAVIS TRUCKING 5180 CLASSIC DR TOBYHANNA, PA 18466 US | 9687 | 3/12/2025 | Former BL Stores, Inc. | | | | | $60.00 | $60.00 |
| TAPCOR Inc. 1161 Pamplona Dr Riverside, CA 92508 | 109 | 9/11/2024 | Former Stores of Ohio, LLC | | | | $6,566.00 | | $6,566.00 |
| Tapcor Inc. 1161 Pamplona Dr Riverside, CA 92508 | 141 | 9/11/2024 | Former Low Cost Stores of Ohio, LLC | | | | $4,801.50 | | $4,801.50 |
| TAPCOR Inc., DBA Mediaworks 1161 Pamplona Dr. Riverside, CA 92508 | 607 | 9/17/2024 | Former BL Stores, Inc. | $2,274.50 | | | | | $2,274.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAPCOR Inc., DBA Mediaworks<br>1161 Pamplona Dr<br>Riverside, CA 92508 | 633 | 9/17/2024 | Former Low Cost Stores of Ohio, LLC | $10,330.65 | | | | | $10,330.65 |
| Tarrant County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>2777 N. Stemmons Freeway Suite 1000<br>Dallas, TX 75207 | 865 | 9/19/2024 | Former Savings Stores of California, LLC | | | $118,900.89 | | | $118,900.89 |
| Tarrant County<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>Attn: John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 6446 | 1/2/2025 | Former Savings Stores of California, LLC | | | $117,856.73 | | | $117,856.73 |
| Tarrant County<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>Attn: John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 7980 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $92,259.53 | $92,259.53 |
| Taskrabbit Inc.<br>P.O. Box 530225<br>Atlanta, GA 30353-0225 | 2386 | 10/17/2024 | Former BL Stores, Inc. | $4,005.00 | | | | | $4,005.00 |
| Tatum Venture, LLC<br>Attn: Accounting<br>280 Second St., #230<br>Los Altos, CA 94022 | 7892 | 3/20/2025 | Former Savings Stores of California, LLC | $95,171.82 | | | | | $95,171.82 |
| Tatum Venture, LLC<br>c/o West Valley Properties, Inc.<br>2929 E. Camelback Road, #124<br>Phoenix, AZ 85016 | 5009 | 12/26/2024 | Former Savings Stores of California, LLC | $95,171.82 | | | | | $95,171.82 |
| TAUNTON MUNICIPAL LIGHT PLANT<br>33 WEIR ST<br>TAUNTON , MA 02780 | 8009 | 3/21/2025 | Former BL Stores, Inc. | $11,174.19 | | | | | $11,174.19 |
| Taveras, Maria<br>Address on File | 7179 | 1/30/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tax Appraisal District of Bell County McCreary, Veselka, Bragg & Allen, P.C Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 86 | 9/11/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| Taxing Districts Collected by Potter County Perdue, Brandon, Fielder, Collins & Mott, L.L.P. Alysia Cordova P.O. Box 9132 Amarillo, TX 79105 | 6 | 9/9/2024 | Former BL Stores, Inc. | | | $11,133.02 | | | $11,133.02 |
| Taxing Districts Collected by Potter County Perdue, Brandon, Fielder, Collins & Mott, L.L.P. Alysia Cordova P.O. Box 9132 Amarillo, TX 79105 | 627 | 9/9/2024 | Former BL Stores, Inc. | | | $11,133.02 | | | $11,133.02 |
| Taxing Districts Collected by Potter County PBFCM PO Box 9132 Amarillo, TX 79105 | 2537 | 10/22/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| Taxing Districts Collected by Randall County Alysia Cordova P.O. Box 9132 Amarillo, TX 79105 | 5 | 9/9/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| Taxing Districts Collected by Randall County Alysia Cordova P.O. Box 9132 Amarillo, TX 79105 | 669 | 9/17/2024 | Former BL Stores, Inc. | | | $9,746.24 | | | $9,746.24 |
| Taxing Districts Collected by Randall County PBFCM PO BOX 9132 AMARILLO, TX 79105 | 2534 | 10/22/2024 | Former BL Stores, Inc. | | | $8,145.07 | | | $8,145.07 |
| Taxing Districts Collected by Randall County c/o Perdue Brandon Fielder Collins & Mott, LLP Alysia Cordova PO Box 9132 Amarillo, TX 79105 | 8748 | 4/2/2025 | Former BL Stores, Inc. | | | | | $8,959.59 | $8,959.59 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taxing Districts Collected by Randall County c/o Perdue Brandon Fielder Collins & Mott PO Box 9132 Amarillo TX, 79105 | 10820 | 10/14/2025 | Former BL Stores, Inc. | | | $5,272.01 | | | $5,272.01 |
| Taylor County RECC c/o Jason Manfrey, Esq., Stevens & Lee 620 Freedom Business Center, Suite 200 King of Prussia, PA 19406 | 3606 | 12/4/2024 | Former BL Stores, Inc. | $8,069.88 | | | | | $8,069.88 |
| Taylor County RECC c/o Jason Manfrey, Esq. Stevens & Lee 620 Freedom Business Center, Suite 200 King of Prussia, PA 19406 | 3607 | 12/4/2024 | AVDC, LLC | $8,069.88 | | | | | $8,069.88 |
| Taylor County RECC c/o Jason Manfrey, Esq. Stevens & Lee 620 Freedom Business Center, Suite 200 King of Prussia, PA 19406 | 3608 | 12/4/2024 | Former Savings Stores of California, LLC | $8,069.88 | | | | | $8,069.88 |
| Taylor County RECC c/o Jason Manfrey, Esq. Stevens & Lee 620 Freedom Business Center, Suite 200 King of Prussia, PA 19406 | 3609 | 12/4/2024 | Former Stores of Ohio, LLC | $8,069.88 | | | | | $8,069.88 |
| Taylor Farm I, LLC 1741 Dual Highway Suite B Hagerstown, MD 21740 | 5375 | 12/27/2024 | Former Stores of Ohio, LLC | $154,298.28 | | | | $7,931.22 | $162,229.50 |
| TAYLOR VISUAL IMPRESSIONS-CAR PO BOX 860656 MINNEAPOLIS, MN 55486-0656 US | 10425 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,470.00 | $3,470.00 |
| Taylor, Audrey Address on File | 3683 | 12/9/2024 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Taylor, Barbara Address on File | 4115 | 12/18/2024 | Former BL Stores, Inc. | $750,000.00 | | | | | $750,000.00 |
| Taylor, Eddie Address on File | 2376 | 10/16/2024 | Former Stores of Ohio, LLC | $765.00 | | | | | $765.00 |
| Taylor, Kirsten Address on File | 2368 | 10/16/2024 | Former Stores of Ohio, LLC | $725.00 | | | | | $725.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Kirsten<br>Address on File | 9185 | 4/11/2025 | Former Stores of Ohio, LLC | $725.00 | | | | | $725.00 |
| Taylor, Marie D<br>Address on File | 4224 | 12/19/2024 | Former BL Stores, Inc. | | $800.00 | | $0.00 | | $800.00 |
| TAYLOR, RAHSHAUD<br>Address on File | 4980 | 12/24/2024 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| TC Heartland LLC<br>14390 Clay Terrace Blvd<br>Suite 205<br>Carmel, IN 46032 | 601 | 9/17/2024 | Former BL Stores, Inc. | $42,923.80 | | | | | $42,923.80 |
| TCP HRB Acquisition LLC<br>270 Saugatuck Avenue<br>Westport , CT 06880 | 1956 | 10/8/2024 | Former BL Stores, Inc. | $22,612.50 | | | | | $22,612.50 |
| TCP HRB ACQUISITION LLC<br>PO BOX 21775<br>NEW YORK, NY 10087-1778<br>US | 10134 | 3/12/2025 | Former BL Stores, Inc. | | | | | $45,900.00 | $45,900.00 |
| Team Wolf Operating LLC<br>1801 W Waco Dr<br>Waco, TX 76707 | 178 | 9/12/2024 | Closeout Distribution, LLC | $18,489.60 | | | $37,158.70 | | $55,648.30 |
| Technofashion Inc<br>127 Kingsland Ave<br>Clifton, NJ 07014 | 1109 | 9/22/2024 | Former Stores of Ohio, LLC | $26,446.50 | | | | | $26,446.50 |
| Technofashion Inc<br>127 Kingsland Ave.<br>Clifton, NJ 07014 | 1110 | 9/22/2024 | Closeout Distribution, LLC | $40,393.40 | | | | | $40,393.40 |
| Technofashion Inc<br>127 Kingsland Ave<br>Clifton, NJ 07014 | 1112 | 9/22/2024 | Durant DC, LLC | $20,753.00 | | | | | $20,753.00 |
| Technofashion Inc<br>127 Kingsland Ave<br>Clifton, NJ 07014 | 1114 | 9/22/2024 | CSC Distribution LLC | $31,501.50 | | | | | $31,501.50 |
| Technofashion Inc<br>127 Kingsland Ave<br>Clifton, NJ 07014 | 1115 | 9/22/2024 | AVDC, LLC | $17,778.40 | | | | | $17,778.40 |
| TechR2, LLC<br>12477 Broad St SW<br>Pataskala, OH 43062 | 4255 | 12/19/2024 | Former Savings Stores of Ohio, LLC | $67,036.55 | | | | | $67,036.55 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tee-Zed Products, LLC 5500 Adams Farm Lane Suite 200 Greensboro, NC 27407 | 2993 | 11/6/2024 | Former BL Stores, Inc. | $9,868.50 | | | | | $9,868.50 |
| TEG ENTERPRISES INC 107 GASS DR GREENEVILLE, TN 37745-4291 | 8668 | 3/31/2025 | Former Stores of Ohio, LLC | | | | | $0.00 | $0.00 |
| TEG ENTERPRISES INC 107 GASS DR GREENEVILLE, TN 37745-4291 US | 10326 | 3/12/2025 | Former BL Stores, Inc. | | | | | $7,563.62 | $7,563.62 |
| Tejas Corporation Saul Ewing LLP  c/o Turner N. Falk, Esq. 1500 Market Street 38th Floor Philadelphia, PA 19102 | 8661 | 4/2/2025 | Former Savings Stores of California, LLC | | | | | $39,226.94 | $39,226.94 |
| TEKNO PRODUCTS INC PO BOX 203152 DALLAS, TX 75320-3152 US | 10572 | 3/12/2025 | Former BL Stores, Inc. | | | | | $31,961.47 | $31,961.47 |
| TELEBRANDS 79 TWO BRIDGES RD FAIRFIELD, NJ 07004-1029 US | 10044 | 3/12/2025 | Former BL Stores, Inc. | | | | | $28,896.00 | $28,896.00 |
| Telfer, Patricia Address on File | 3312 | 11/15/2024 | Former Stores of Ohio, LLC | $250,000.00 | | | | | $250,000.00 |
| Telfer, Patricia Address on File | 7739 | 3/7/2025 | Former Stores of Ohio, LLC | $750,000.00 | | | | | $750,000.00 |
| Tellermate Inc Attn: Controller 3600 Mansell Road Suite 220 Alpharetta, GA 30022 | 3360 | 11/19/2024 | Former BL Stores, Inc. | $3,923.29 | | | | | $3,923.29 |
| TEMA Roofing Services, Inc. 1596 Motor Inn Drive Giard, OH 44420 | 2929 | 11/4/2024 | Closeout Distribution, LLC | $16,710.00 | | | | | $16,710.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEMA Roofing Services, LLC<br>1596 Motor Inn Drive<br>Giard, OH 44420 | 2930 | 11/4/2024 | CSC Distribution LLC | $9,280.00 | | | | | $9,280.00 |
| TEMP TECH INC<br>926 STATE ST<br>LEMOYNE, PA 17043-1543<br>US | 10187 | 3/12/2025 | Former BL Stores, Inc. | | | | | $51,746.60 | $51,746.60 |
| Temp Tech Inc.<br>Attn: Kevin Wagner<br>1201 Redwood Hills Circle<br>Carlisle, PA 17015 | 2759 | 10/28/2024 | Former BL Stores, Inc. | $59,897.74 | | | | | $59,897.74 |
| Tempur Sealy International Inc.<br>Frost Brown Todd LLP<br>c/o Ronald E. Gold<br>301 East Fourth Street, Suite 3300<br>Cincinnati, OH 45202 | 5974 | 12/30/2024 | Former BL Stores, Inc. | | | | | $2,260,081.00 | $2,260,081.00 |
| Tempur Sealy International, Inc.<br>Frost Brown Todd LLP<br>c/o Ronald E. Gold<br>3300 Great American Tower<br>Cincinnati, OH 45202 | 525 | 9/16/2024 | Former Stores of Ohio, LLC | | | | $1,718,724.36 | | $1,718,724.36 |
| Tempur Sealy International, Inc.<br>c/o Ronald E. Gold, Frost Brown Todd LLP<br>Great American Tower<br>301 East Fourth Street, Suite 3300<br>Cincinnati, OH 45202 | 3633 | 12/4/2024 | Former Stores of Ohio, LLC | $2,377,780.34 | | | | | $2,377,780.34 |
| Tempur Sealy International, Inc.<br>Law Office of Susan E. Kaufman, LLC<br>Attn: Susan E. Kaufman<br>919 N. Market Street, Suite 460<br>Wilmington, DE 19801 | 6993 | 1/14/2025 | Former BL Stores, Inc. | | | | | $5,447,125.27 | $5,447,125.27 |
| Ten East Partners, LP<br>ScottHulse, PC<br>Robert R. Feuille<br>201 E. Main Dr., Suite 1100<br>El Paso, TX 79901 | 5512 | 12/27/2024 | Former Savings Stores of California, LLC | $24,382.46 | | | | | $24,382.46 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ten East Partners, LP ScottHulse, PC c/o Robert R. Feuille 201 E. Main Dr. Suite 1100 El Paso, TX 79901 | 8905 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $64,901.66 | $64,901.66 |
| Ten East Partners, LP ScottHulse, PC c/o Robert R. Feuille 201 E. Main Dr. Suite 1100 El Paso, TX 79901 | 8974 | 4/3/2025 | Former Savings Stores of California, LLC | $650,624.99 | | | | | $650,624.99 |
| Ten Strawberry Street 3837 Monaco Parkway Denver, CO 80207 | 4616 | 12/23/2024 | Closeout Distribution, LLC | $39,211.06 | | | | | $39,211.06 |
| Tenex Corporation Attn: Joanna Gornikowski 1123 Emerson St. Suite 213 Evanston, IL 60201 | 470 | 9/13/2024 | Former BL Stores, Inc. | | | | | $84,296.40 | $84,296.40 |
| Tenex Corporation Attn: Joanna Gornikowski 1123 Emerson St Ste 213 Evanston, IL 60201 | 6820 | 1/19/2025 | Durant DC, LLC | | | | $156,354.00 | | $156,354.00 |
| TENEX CORPORATION 1123 EMERSON AV EVANSTON, IL 60201 US | 9845 | 3/12/2025 | Former BL Stores, Inc. | | | | | $72,057.60 | $72,057.60 |
| Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202-0207 | 370 | 9/13/2024 | Former eCommerce Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202-0207 | 7954 | 3/26/2025 | Former Stores of Ohio, LLC | | | | | $526,138.00 | $526,138.00 |
| Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202-0207 | 7958 | 3/26/2025 | Former eCommerce Stores of Ohio, LLC | | | | | $11,671.57 | $11,671.57 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202-0207 | 7960 | 3/26/2025 | Former Low Cost Stores of Ohio, LLC | | | | | $0.00 | $0.00 |
| Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202-0207 | 8038 | 3/31/2025 | Former BL Stores, Inc. | | $2,446.00 | | | | $2,446.00 |
| Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202-0207 | 10723 | 6/30/2025 | Former eCommerce Stores of Ohio, LLC | | | | | $1,257.44 | $1,257.44 |
| Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202-0207 | 10724 | 6/30/2025 | Former Stores of Ohio, LLC | | | | | $460,499.74 | $460,499.74 |
| Tenth Street Building Corporation of Erie Spero Law Office c/o Joseph B. Spero, Esquire 3213 West 26th Street Erie, PA 16506 | 6123 | 12/30/2024 | Former Stores of Ohio, LLC | $73,189.62 | | | | | $73,189.62 |
| TERMINIX ATTN:BANKRUPTCY TEAM 1125 BERKSHIRE BLVD., SUITE 150 READING , PA 19610 | 3914 | 12/16/2024 | Former Stores of Ohio, LLC | $29,526.17 | | | | | $29,526.17 |
| TERMINIX PROCESSING CENTER PO BOX 740608 CINCINNATI, OH 45274 US | 9799 | 3/12/2025 | Former BL Stores, Inc. | | | | | $437.53 | $437.53 |
| Terracon Consultants, Inc. 10841 S Ridgeview Road Olathe, KS 66061 | 4046 | 12/18/2024 | Former BL Stores, Inc. | $2,833.75 | | | | | $2,833.75 |
| TERREBONE PARISH SHERIFF OFFICE PROPERTY TAX COLLECTOR PO BOX 1990 GRAY, LA 70359 | 10884 | 11/14/2025 | Former BL Stores, Inc. | $4,799.03 | | | | | $4,799.03 |
| Terrebonne Parish Sheriffs Office PO Box 1990 Houma, LA 70359 | 3069 | 11/7/2024 | Former BL Stores, Inc. | | $14,341.60 | | | | $14,341.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERREBONNE PARISH TAX COLLECTOR<br>PO BOX 1990<br>GRAY, LA 70359 | 4131 | 12/18/2024 | Former BL Stores, Inc. | $13,166.53 | | | | | $13,166.53 |
| Terrell, Shawn R.<br>Address on File | 6877 | 1/22/2025 | Former BL Stores, Inc. | $1,000.00 | | | | | $1,000.00 |
| Tessnair, Jimmy<br>Address on File | 3369 | 11/19/2024 | Former Stores of Ohio, LLC | | $818.99 | | | | $818.99 |
| Tevra Brands, LLC<br>9100 F Street Ste 200<br>Omaha, NE 68127 | 1755 | 10/3/2024 | Former Stores of Ohio, LLC | $22,742.28 | | | | | $22,742.28 |
| TexArk Logistics LLC<br>Attn: Paul William Strong<br>1218 Bay Oaks Rd<br>Houston, TX 77008 | 7951 | 3/26/2025 | Durant DC, LLC | | | | | $51,945.00 | $51,945.00 |
| TexArk Logistics LLC<br>Attn: Paul William Strong<br>1218 Bay Oaks Rd<br>Houston, TX 77008 | 7956 | 3/26/2025 | CSC Distribution LLC | | | | | $47,982.54 | $47,982.54 |
| TEXARKANA BOWIE COUNTY FAMILY<br>PO BOX 749<br>TEXARKANA, TX 75504-0749 | 9131 | 4/7/2025 | Former BL Stores, Inc. | | | | | $0.00 | $0.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General Bankruptcy &<br>Collections Division<br>P.O. Box 12548<br>MC-008<br>Austin, TX 78711 | 6779 | 1/15/2025 | Former Tenant Stores of Ohio, LLC | $2,000.00 | | | | | $2,000.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Bankruptcy & Collections Division MC-008<br>P.O. Box 12548<br>Austin, TX 78711-2548 | 10879 | 11/10/2025 | Former Stores of Ohio, LLC | | | | | $6,295.62 | $6,295.62 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Bankruptcy & Collections Division MC-008<br>P.O. Box 12548<br>Austin, TX 78711-2548 | 10880 | 11/10/2025 | Former Savings Stores of California, LLC | | | | | $4,812.53 | $4,812.53 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictions Office of the Attorney General Bankruptcy & Collections Division PO Box 12548, MC-008 Austin, TX 78711 | 6778 | 1/15/2025 | Former Stores of Ohio, LLC | | $0.00 | | | | $0.00 |
| TEXAS STAR NUT AND FOOD CO INC PO BOX 2353 BOERNE, TX 78006-6353 US | 10594 | 3/12/2025 | Former BL Stores, Inc. | | | | | $81,636.00 | $81,636.00 |
| Texas Star Nut and Food Co., Inc. Womble Bond Dickinson (US) LLP Attn: Matthew P. Ward, Marcy J. McLaughlin Smith 1313 North Market Street, Suite 1200 Wilmington, DE 19801 | 7176 | 1/17/2025 | Former BL Stores, Inc. | | | | | $224,412.00 | $224,412.00 |
| Texas Star Nut and Food Company Inc. PO Box 2353 Boeme, TX 78006-6353 | 1938 | 10/8/2024 | Former BL Stores, Inc. | $362,509.80 | | | $71,009.16 | | $433,518.96 |
| Texas Workforce Commission Office of the Attorney General - Bankruptcy and Collection Division PO BOX 12548, MC-0008 Austin, TX 78711-2548 | 9409 | 5/23/2025 | Former Savings Stores of California, LLC | | | | | $10,609.74 | $10,609.74 |
| Texas Workforce Commission c/o Office of the Attorney General - Bankruptcy and Collection Division Attn: Erin Reid - TAX P.O. Box 12548, MC-008 Austin, TX 78711-2548 | 9412 | 5/27/2025 | Former Management Stores of Ohio, LLC | | | | | $4,868.96 | $4,868.96 |
| Texas Workforce Commission Office of the Attorney General - Bankruptcy & Collections PO BOX 12548, MC-008 Austin, TX 78711-2548 | 10766 | 8/12/2025 | Former Management Stores of Ohio, LLC | | | | | $5,084.84 | $5,084.84 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Workforce Commission Office of the Attorney General - Bankruptcy and Collection Division PO BOX 12548, MC-0008 Attn: Erin Reid - TAX Austin, TX 78711-2548 | 10767 | 8/13/2025 | Former Savings Stores of California, LLC | | | | | $11,088.89 | $11,088.89 |
| Texoma Business Services 3902 W Main Durant, OK 74701 | 7654 | 3/3/2025 | Durant DC, LLC | $171,615.94 | | | | | $171,615.94 |
| TEXOMA BUSINESS SERVICES LLC 3902 W HWY 70 DURANT, OK 74701-4581 US | 10544 | 3/12/2025 | Former BL Stores, Inc. | | | | | $171,615.94 | $171,615.94 |
| Texoma Millwright & Welding PO Box 216 Calera, OK 74730 | 2082 | 10/10/2024 | Durant DC, LLC | | | | $5,201.04 | | $5,201.04 |
| Textile City Inc Attn: Naveed Jahania 1575 S Gateway Rd Unit-C Mississauga, ON L4W5J1 Canada | 1081 | 9/20/2024 | Former BL Stores, Inc. | $6,420.00 | | | | | $6,420.00 |
| Textiles from Europe, Inc. d/b/a Victoria Classics and VCNY Home Womble Bond Dickinson (US) LLP Attn: Marcy J. McLaughlin Smith 1313 North Market Street, Suite 1200 Wilmington, DE 19801 | 6992 | 1/14/2025 | Former BL Stores, Inc. | | | | | $242,695.10 | $242,695.10 |
| TFI, INC 6355 MORENCI TRAIL INDIANAPOLIS, IN 46268-2592 US | 10389 | 3/12/2025 | Former BL Stores, Inc. | | | | | $276,910.06 | $276,910.06 |
| TFI, Inc. dba TF Publishing Attn: President & CFO 5650 Belcher Way, Suite 100 Lebanon, IN 46052 | 6314 | 12/30/2024 | Former Stores of Ohio, LLC | $76,363.89 | | | $32,716.50 | | $109,080.39 |
| TG Distressed Opportunities Fund LP as Transferee of AC Evolution LLC Attn: Joseph Azarbad 1460 Broadway New York, NY 10036 | 2908 | 11/4/2024 | Closeout Distribution, LLC | $120,704.80 | | | | | $120,704.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TG Distressed Opportunities Fund LP as Transferee of AC Evolution LLC<br>Attn: Joseph Azarbad<br>1460 Broadway<br>New York, NY 10036 | 2909 | 11/4/2024 | Former Stores of Ohio, LLC | $158,650.60 | | | | | $158,650.60 |
| TG Distressed Opportunities Fund LP as Transferee of AC Evolution LLC<br>Attn: Joseph Azarbad<br>1460 Broadway<br>New York, NY 10036 | 2911 | 11/4/2024 | AVDC, LLC | $900.00 | | | | | $900.00 |
| TG Distressed Opportunities Fund LP as Transferee of AC Evolution LLC<br>Attn: Joseph Azarbad<br>1460 Broadway<br>New York, NY 10036 | 2914 | 11/4/2024 | Durant DC, LLC | $1,620.00 | | | | | $1,620.00 |
| TG Distressed Opportunities Fund LP as Transferee of AC Evolution LLC<br>Attn: Joseph Azarbad<br>1460 Broadway<br>New York, NY 10036 | 2913 | 11/4/2024 | CSC Distribution LLC | $117,532.60 | | | | | $117,532.60 |
| TG Distressed Opportunities Fund LP as Transferee of New View Gifts and Accessories Ltd<br>Attn: Joseph Azarbad<br>1460 Broadway<br>New York, NY 10036 | 3468 | 11/24/2024 | CSC Distribution LLC | | | | $17,344.25 | | $17,344.25 |
| TG Distressed Opportunities Fund LP as Transferee of New View Gifts and Accessories Ltd<br>Attn: Joseph Azarbad<br>1460 Broadway<br>New York, NY 10036 | 3464 | 11/24/2024 | Closeout Distribution, LLC | $56,229.00 | | | | | $56,229.00 |
| TG Distressed Opportunities Fund LP as Transferee of New View Gifts and Accessories Ltd<br>Attn: Joseph Azarbad<br>1460 Broadway<br>New York, NY 10036 | 3474 | 11/24/2024 | CSC Distribution LLC | $28,436.60 | | | | | $28,436.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TG Distressed Opportunities Fund LP as Transferee of New View Gifts and Accessories Ltd. Attn: Joseph Azarbad 1460 Broadway New York, NY 10036 | 3465 | 11/24/2024 | Closeout Distribution, LLC | | | | $30,007.75 | | $30,007.75 |
| TG Distressed Opportunities Fund LP as Transferee of New View Gifts and Accessories, Ltd. Attn: Joseph Azarbad 1460 Broadway New York, NY 10036 | 3290 | 11/15/2024 | Durant DC, LLC | $26,630.20 | | | | | $26,630.20 |
| TG Distressed Opportunities Fund LP as Transferee of New View Gifts and Accessories, Ltd. Attn: Joseph Azarbad 1460 Broadway New York, NY 10036 | 3460 | 11/24/2024 | Former Stores of Ohio, LLC | $36,280.20 | | | | | $36,280.20 |
| TG Distressed Opportunities Fund LP as Transferee of New View Gifts and Accessories, Ltd. Attn: Joseph Azarbad 1460 Broadway New York, NY 10036 | 3462 | 11/24/2024 | Former Stores of Ohio, LLC | | | | $24,673.55 | | $24,673.55 |
| TG Distressed Opportunities Fund LP as Transferee of New View Gifts and Accessories, Ltd. Attn: Joseph Azarbad 1460 Broadway New York, NY 10036 | 3467 | 11/24/2024 | AVDC, LLC | $47,564.15 | | | | | $47,564.15 |
| TG Distressed Opportunities Fund LP as Transferee of New View Gifts and Accessories, Ltd. Attn: Joseph Azarbad 1460 Broadway New York, NY 10036 | 3471 | 11/24/2024 | AVDC, LLC | | | | $19,127.55 | | $19,127.55 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thai Shun Lee Industrial Ltd<br>32/F, Kin Sang Commercial Centre<br>49 King Yip Street<br>Kwun Tong<br>Kowloon<br>Hong Kong | 1578 | 9/27/2024 | AVDC, LLC | $38,104.50 | | | | | $38,104.50 |
| THAI SHUN LEE INDUSTRIAL LTD<br>32/F, KIN SANG COMMERCIAL CENTRE<br>49 KING YIP STREET<br>KWUN TONG, KOWLOON<br>HONG KONG<br>HONG KONG | 5647 | 12/30/2024 | Closeout Distribution, LLC | $11,299.68 | | | $51,548.16 | | $62,847.84 |
| THAI SHUN LEE INDUSTRIAL LTD.<br>32/F, KIN SANG COMMERCIAL CENTRE<br>49 KING YIP STREET<br>KWUN TONG<br>KOWLOON, HONGKONG<br>HONGKONG | 1277 | 9/24/2024 | AVDC, LLC | $38,104.50 | | | | | $38,104.50 |
| Thai Shun Lee Industrial Ltd.<br>32/F, Kin Sang Commercial Centre<br>49 King Yip Street, Kwun Tong<br>Kowloon, Hong Kong<br>Hong Kong | 1278 | 9/24/2024 | Closeout Distribution, LLC | $11,299.68 | | | $51,548.16 | | $62,847.84 |
| Thai Shun Lee Industrial Ltd.<br>32/F, Kin Sang Commercial Centre<br>49 King Yip Street, Kwun Tong<br>Kowloon, Hong Kong<br>Hong Kong | 1279 | 9/24/2024 | CSC Distribution LLC | $77,875.80 | | | | | $77,875.80 |
| Thai Shun Lee Industrial Ltd.<br>32/F, Kin Sang Commercial Centre<br>49 King Yip Street, Kwun Tong<br>Kowloon, Hong Kong<br>Hong Kong | 1289 | 9/24/2024 | Former Stores of Ohio, LLC | $55,831.74 | | | | | $55,831.74 |
| Thai Shun Lee Industrial Ltd.<br>32/F, Kin Sang Commercial Centre<br>49 King Yip Street, Kwun Tong<br>Kowloon, Hong Kong<br>Hong Kong | 1294 | 9/24/2024 | Durant DC, LLC | $52,891.68 | | | | | $52,891.68 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thai Shun Lee Industrial Ltd. 32/F, Kin Sang Commercial Centre 49 King Yip Street, Kwun Tong Kowloon, Hong Kong Hong Kong | 1548 | 9/27/2024 | Durant DC, LLC | $52,891.68 | | | | | $52,891.68 |
| Thai Shun Lee Industrial Ltd. 32/F, Kin Sang Commercial Centre 49 King Yip Street, Kwun Tong Kowloon, Hong Kong Hong Kong | 1549 | 9/27/2024 | Closeout Distribution, LLC | $11,299.68 | | | $51,548.16 | | $62,847.84 |
| Thai Shun Lee Industrial Ltd. 32/F, Kin Sang Commercial Centre 49 King Yip Street, Kwun Tong Kowloon, Hong Kong Hong Kong | 1550 | 9/27/2024 | CSC Distribution LLC | $77,875.80 | | | | | $77,875.80 |
| Thai Shun Lee Industrial Ltd. 32/F, Kin Sang Commercial Center 49 King Yip Street, Kwun Tong Kowloon, Hong Kong China | 1580 | 9/27/2024 | Former Stores of Ohio, LLC | $55,831.74 | | | | | $55,831.74 |
| THAI SHUN LEE INDUSTRIAL LTD. 32/F, KIN SANG COMMERCIAL CENTRE 49 KING YIP STREET KWUN TONG, KOWLOON HONG KONG, HONG KONG HONG KONG | 5435 | 12/30/2024 | Former Stores of Ohio, LLC | $55,831.74 | | | | | $55,831.74 |
| THAI SHUN LEE INDUSTRIAL LTD. 32/F, KIN SANG COMMERCIAL CENTRE 49 KING YIP STREET KWUN TONG, KOWLOON HONG KONG, HONG KONG HONG KONG | 5633 | 12/30/2024 | AVDC, LLC | $38,104.50 | | | | | $38,104.50 |
| Thames, Devin Latrice Address on File | 10825 | 10/27/2025 | Former BL Stores, Inc. | | $5,000.00 | | | | $5,000.00 |
| The $20.00 Moving Truck, LLC 6109a Yadkin Road. Fayetteville, NC 28303 | 2223 | 10/13/2024 | Former BL Stores, Inc. | $741.20 | | | | | $741.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Alleppey Company Limited<br>Post Box No. 2602<br>Alappuzha<br>VCNB Road<br>Alappuzha,Kerala 688007<br>India | 206 | 9/12/2024 | AVDC, LLC | $44,438.70 | | | | | $44,438.70 |
| The Alleppey Company Limited<br>Post Box No. 2602<br>VCNB Road<br>Alappuzha, Kerala 688007<br>India | 208 | 9/12/2024 | CSC Distribution LLC | $71,690.40 | | | | | $71,690.40 |
| The Alleppey Company Limited<br>Post Box No. 2602<br>VCNB Road<br>Alappuzha, Kerala 688007<br>India | 244 | 9/13/2024 | Durant DC, LLC | $44,438.70 | | | | | $44,438.70 |
| The Alleppey Company Limited<br>Post Box No. 2602<br>VCNB Road<br>Alappuzha, Kerala 688007<br>India | 246 | 9/13/2024 | Former Stores of Ohio, LLC | $91,513.80 | | | | | $91,513.80 |
| The Alleppey Company Limited<br>Post Box No. 2602<br>VCNB Road<br>Alappuzha, Kerala 688007<br>India | 266 | 9/13/2024 | Former Stores of Ohio, LLC | $91,513.80 | | | | | $91,513.80 |
| The Alleppey Company Limited<br>Post Box No. 2602<br>VCNB Road<br>Alappuzha, KL 688007<br>India | 293 | 9/13/2024 | AVDC, LLC | $40,901.40 | | | | | $40,901.40 |
| The Alleppey Company Limited<br>Post Box No. 2602<br>VCNB Road<br>Alappuzha, Kerala 688007<br>India | 294 | 9/13/2024 | CSC Distribution LLC | $71,690.40 | | | | | $71,690.40 |
| The Alleppey Company Limited<br>Post Box No. 2602<br>VCNB Road<br>Alappuzha,Kerala 688007<br>India | 303 | 9/13/2024 | AVDC, LLC | $40,901.40 | | | | | $40,901.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Alleppey Company Limited Post Box No. 2602 VCNB Road Alappuzha, Kerala 688007 India | 309 | 9/13/2024 | Closeout Distribution, LLC | $103,064.40 | | | | | $103,064.40 |
| The Alleppey Company Limited Post Box No. 2602 VCNB Road Alappuzha, Kerala 688007 India | 1331 | 9/13/2024 | Durant DC, LLC | $44,438.70 | | | | | $44,438.70 |
| The Alleppey Company Limited c/o Jan I. Berlage, Esq. 201 N. Charles Street Suite 2101 Baltimore, MD 21201 | 2840 | 10/31/2024 | Former BL Stores, Inc. | | | $45,360.00 | $45,360.00 | | $90,720.00 |
| The Alleppey Company Limited Post Box No. 2602 VCNB Road Alappuzha, Kerala 688007 India | 292 | 9/13/2024 | Closeout Distribution, LLC | $103,064.40 | | | | | $103,064.40 |
| The American Bottling Company Attn: Richard W Ward 6304 Teal Ct Plano, TX 75024 | 5933 | 12/30/2024 | Former BL Stores, Inc. | $133,766.00 | | | $217,078.00 | $333,064.00 | $683,908.00 |
| The American Bottling Company 6304 Teal Ct Plano, TX 75024 | 8721 | 4/2/2025 | Former BL Stores, Inc. | | | | | $575,965.00 | $575,965.00 |
| The Bazaar Inc. 1900 5th Street River Grove, IL 60171 | 6028 | 12/30/2024 | Former BL Stores, Inc. | | | | | $189,336.80 | $189,336.80 |
| The Bazooka Companies, LLC 200 Vesey Street 25th Floor New York, NY 10281 | 3801 | 12/12/2024 | Former BL Stores, Inc. | $101,622.56 | | | | | $101,622.56 |
| The Callard Company 811 Green Crest Drive Suite 300 Westerville, OH 43081 | 3041 | 11/7/2024 | Former BL Stores, Inc. | $2,367.23 | | | $320.94 | | $2,688.17 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Canadian Group<br>430 Signet Drive<br>Suite A<br>Toronto, ON M9L2T6<br>Canada | 4558 | 12/23/2024 | Durant DC, LLC | $25,603.90 | | | | | $25,603.90 |
| The Canadian Group<br>430 Signet Drive<br>Suite A<br>Toronto, ON M9L2T6<br>Canada | 4567 | 12/23/2024 | CSC Distribution LLC | $30,264.80 | | | | | $30,264.80 |
| The Canadian Group<br>430 Signet Drive<br>Suite A<br>Toronto, ON M9L2T6<br>Canada | 4573 | 12/23/2024 | Closeout Distribution, LLC | $49,002.20 | | | | | $49,002.20 |
| The Charleston Crafted Blog LLC<br>2759 Rutherford Way<br>Charleston, SC 29414 | 6482 | 1/3/2025 | Former BL Stores, Inc. | $1,000.00 | | | | | $1,000.00 |
| The Chartwell Law Offices, LLP<br>700 American Ave<br>Ste 303<br>King Of Prussia , PA 19406 | 3699 | 12/10/2024 | Former Stores of Ohio, LLC | $17,342.11 | | | | | $17,342.11 |
| THE CIT GROUP C/O MIRAGE WHOLESALE GROUP LLC<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1036 | 10812 | 9/18/2025 | Former BL Stores, Inc. | $72,100.00 | | | | | $72,100.00 |
| The City and County of Denver<br>Attn: Bankruptcy<br>201 W. Colfax Ave., MC 1001, Dept 1009<br>Denver, CO 80202 | 7010 | 1/27/2025 | Former Savings Stores of California, LLC | | | $4,337.82 | | | $4,337.82 |
| The City of Bakersfield<br>1600 Truxtun Ave<br>2nd Floor<br>Bakersfield, CA 93301 | 2323 | 10/16/2024 | Former Savings Stores of California, LLC | $1,696.98 | | | | | $1,696.98 |
| The City of Lexington<br>c/o The Law Offices of Oliver & Cheek, PLLC<br>PO Box 1548<br>New Bern, NC 28563 | 7771 | 3/10/2025 | Former BL Stores, Inc. | | | | | $10,351.01 | $10,351.01 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The City of Niles<br>Attn: Philip Zuzolo<br>34 W State Street<br>Niles, OH 44446 | 8351 | 3/28/2025 | Consolidated Property Holdings, LLC | | | | | $7,901.25 | $7,901.25 |
| The City of Oklahoma City<br>Water Utilities<br>1 North Walker Ave<br>Oklahoma City, OK 73102 | 4970 | 12/24/2024 | Former BL Stores, Inc. | $926.89 | | | | | $926.89 |
| The Clorox Sales Company<br>Attn: OTC&C<br>1150 Sanctuary Parkway, Suite 200<br>Alpharetta, GA 30009 | 4017 | 12/17/2024 | Former BL Stores, Inc. | $868,798.26 | | | $138,432.62 | | $1,007,230.88 |
| The County of Brazos, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 88 | 9/11/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| The County of Brazos, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 4200 | 12/19/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| The County of Comal, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 197 | 9/12/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| The County of Comal, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 4251 | 12/19/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| The County of Comal, Texas<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1268 | 10787 | 8/25/2025 | Former BL Stores, Inc. | $4,398.40 | | | | | $4,398.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The County of Comal, Texas<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 10882 | 11/12/2025 | Former BL Stores, Inc. | $4,548.20 | Unliquidated | | | | $4,548.20 |
| The County of Denton, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 4 | 9/11/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| The County of Denton, Texas<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 2022 | 10/9/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| The County of Denton, Texas<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1268 | 10786 | 8/25/2025 | Former BL Stores, Inc. | $2,874.11 | | | | | $2,874.11 |
| The County of Denton, TX<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1268 | 10862 | 11/4/2025 | Former BL Stores, Inc. | | | | | $2,846.76 | $2,846.76 |
| The County of Harrison Texas<br>P.O. Box 1269<br>Round Rock, TX 78680-1268 | 10870 | 11/5/2025 | Former BL Stores, Inc. | | | $0.00 | | $749.64 | $749.64 |
| The County of Harrison, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 127 | 9/11/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| The County of Harrison, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 4220 | 12/19/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The County of Harrison, Texas c/o McCreary, Veselka, Bragg & Allen, P.C. Attn: Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1268 | 10784 | 8/25/2025 | Former BL Stores, Inc. | $777.63 | | | | | $777.63 |
| The County of Williamson, Texas McCreary, Veselka, Bragg & Allen, P.C. Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 265 | 9/12/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| The County of Williamson, Texas McCreary, Veselka, Bragg & Allen, P.C. Attn: Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 4215 | 12/19/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| The Deal Team Group, Inc 80 W. Sierra Madre Blvd. 250 Sierra Madre, CA 91024 | 1660 | 10/1/2024 | Closeout Distribution, LLC | $1,620.00 | | | | | $1,620.00 |
| The Deal Team Group, Inc Vatche Yeressian 80 W Sierra Madre Blvd Sierra Madre, CA 91024 | 1675 | 10/1/2024 | Durant DC, LLC | $1,620.00 | | | | | $1,620.00 |
| The Deal Team Group, Inc Vatche Yeressian 80 W Sierra Madre Blvd Sierra Madre, CA 91024 | 1676 | 10/1/2024 | Former Stores of Ohio, LLC | $1,620.00 | | | | | $1,620.00 |
| The Deal Team Group, Inc 80 W Sierra Madre Blvd 250 Sierra Madre, CA 91024 | 1696 | 10/1/2024 | AVDC, LLC | $1,620.00 | | | | | $1,620.00 |
| The Deal Team Group, Inc 80 W Sierra Madre Blvd 250 Sierra Madre, CA 91024 | 1735 | 10/1/2024 | CSC Distribution LLC | $1,620.00 | | | | | $1,620.00 |
| THE GERARD GROUP INC. DBA/ THE PEAN 8012 HANKINS INDUSTRIAL PARK ROAD TOANO, VA 23168 US | 9699 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,582.00 | $6,582.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Gerson Company Seiller Waterman LLC c/o William Harbison 462 S. Fourth St. Ste. 2200 Louisville, KY 40202 | 5765 | 12/30/2024 | Former BL Stores, Inc. | $793,000.00 | | | | | $793,000.00 |
| The Gerson Company c/o William Harbison Seiller Waterman LLC 462 S. Fourth St. Ste. 2200 Louisville, KY 40202 | 5794 | 12/30/2024 | Former eCommerce Stores of Ohio, LLC | $793,000.00 | | | | | $793,000.00 |
| The Gerson Company Seiller Waterman LLC c/o William Harbison 462 S. Fourth St Ste. 2200 Louisville, KY 40202 | 5797 | 12/30/2024 | Former Management Stores of Ohio, LLC | $793,000.00 | | | | | $793,000.00 |
| The Gerson Company Seiller Waterman LLC c/o William Harbison 462 S. Fourth St. Ste. 2200 Louisville, KY 40202 | 5823 | 12/30/2024 | Former Stores of Ohio, LLC | $793,000.00 | | | | | $793,000.00 |
| The Great Spirits Baking Company, LLC 103 W. Lockwood Ave Suite 202 Saint Louis, MO 63119 | 7054 | 1/28/2025 | Former BL Stores, Inc. | $14,782.50 | | | | | $14,782.50 |
| The Grove Shops, LLC c/o Raymond Lemisch Klehr Harrison Harvey Branzburg LLP 919 N Market Street Suite 1000 Wilmington, DE 19801 | 6198 | 12/30/2024 | Former Savings Stores of California, LLC | $27,682.08 | | | | | $27,682.08 |
| The Grove Shops, LLC c/o Klehr Harrison Harvey Branzburg LLP Raymond Lemisch 919 N. Market Street Suite 1000 Wilmington, DE 19801 | 8530 | 4/1/2025 | Former Savings Stores of California, LLC | $629,929.51 | | | | | $629,929.51 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Hartz Mountain Corporation<br>200 Plaza Drive<br>Suite 402<br>Secaucus, NJ 07094 | 72 | 9/11/2024 | Former BL Stores, Inc. | $103,954.47 | | | | | $103,954.47 |
| The Hershey Company<br>19 E Chocolate Ave<br>Hershey, PA 17033 | 3685 | 12/9/2024 | Former BL Stores, Inc. | $201,304.39 | | | | | $201,304.39 |
| The Hershey Salty Snacks Company<br>19 East Chocolate Ave<br>Hershey, PA 17033 | 3887 | 12/16/2024 | Former BL Stores, Inc. | $111,397.44 | | | | | $111,397.44 |
| The Hillman Group, Inc.<br>Attn: Dan Bauer, VP,  Asst. General Counsel<br>1280 Kemper Meadow Dr.<br>Forest Park, OH 45240 | 4687 | 12/23/2024 | Former Stores of Ohio, LLC | $13,631.30 | | | $31,635.88 | | $45,267.18 |
| The Hillman Group, Inc.<br>Daniel M. Bauer<br>1280 Kemper Meadow Dr.<br>Forest Park, OH 45240 | 8092 | 3/6/2025 | Former BL Stores, Inc. | | | | | $20,410.86 | $20,410.86 |
| The Illuminating Company<br>5001 NASA Blvd<br>Fairmont, WV 26554 | 3511 | 11/26/2024 | Former BL Stores, Inc. | $25,290.29 | | | | | $25,290.29 |
| The Irrevocable Trust of Paul Kossman dated July 15, 1974<br>c/o Kossman Development Company<br>Eleven Parkway Center, Suite 300<br>Pittsburgh, PA 15220 | 5674 | 12/30/2024 | Former BL Stores, Inc. | $25,130.95 | | | | | $25,130.95 |
| The J. M. Smucker Company<br>c/o Stephen Gerald<br>Tydings & Rosenberg<br>200 Continental Drive<br>Suite 401<br>Wilmington, DE 19713 | 4827 | 12/24/2024 | Former BL Stores, Inc. | $287,307.29 | | | | | $287,307.29 |
| The Leathery Company<br>5 East Long Street<br>Suite 1200<br>Columbus, OH 43215-2915 | 6961 | 1/24/2025 | Former Savings Stores of Ohio, LLC | $3,613.87 | | | | | $3,613.87 |
| The Lemon Group dbs Mid-America Store Fixtures<br>2195 Broehm Rd<br>Obetz, OH 43207 | 519 | 9/16/2024 | Former BL Stores, Inc. | $844.98 | | | | | $844.98 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Libman Company<br>Rochelle Funderburg<br>306 W Church St<br>Champaign, IL 61820 | 4209 | 12/19/2024 | Former Stores of Ohio, LLC | $84,406.00 | | | | | $84,406.00 |
| The Libman Company<br>Rochelle Funderburg<br>306 W Church St<br>Champaign, IL 61820 | 4218 | 12/19/2024 | Closeout Distribution, LLC | $137,482.80 | | | | | $137,482.80 |
| The Libman Company<br>Rochelle Funderburg<br>306 W Church St<br>Champaign, IL 61820 | 4219 | 12/19/2024 | Former BL Stores, Inc. | $84,406.00 | | | | | $84,406.00 |
| The Libman Company<br>Rochelle Funderburg<br>306 W Church St<br>Champaign, IL 61820 | 4222 | 12/19/2024 | AVDC, LLC | $36,263.40 | | | | | $36,263.40 |
| The Libman Company<br>Rochelle Funderburg<br>306 W Church St<br>Champaign, IL 61820 | 4226 | 12/19/2024 | Durant DC, LLC | $91,223.00 | | | | | $91,223.00 |
| The Libman Company<br>Rochelle Funderburg<br>306 W. Church St.<br>Champaign , IL  61820 | 4235 | 12/19/2024 | CSC Distribution LLC | $91,376.40 | | | | | $91,376.40 |
| The Mazel Company<br>31000 Aurora Road<br>Solon, OH 44139 | 6935 | 1/24/2025 | Closeout Distribution, LLC | $136,900.60 | | | | | $136,900.60 |
| The Mazel Company<br>31000 Aurora Road<br>Solon, OH 44139 | 6955 | 1/24/2025 | Durant DC, LLC | $3,321.00 | | | | | $3,321.00 |
| The Mazel Company<br>31000 Aurora Road<br>Solon, OH 44139 | 6958 | 1/24/2025 | CSC Distribution LLC | $1,458.00 | | | | | $1,458.00 |
| The Mentholatum Company<br>Attn: Jeanine Sortisio<br>707 Sterling Drive<br>Orchard Park, NY 14127 | 2287 | 10/15/2024 | Former BL Stores, Inc. | $72,980.16 | | | | | $72,980.16 |
| The Millcraft Paper Company<br>9010 Rio Nero Dr<br>Independence, OH 44131 | 1599 | 9/29/2024 | Former BL Stores, Inc. | $22,113.47 | | | | | $22,113.47 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Morning Consult LLC<br>1025 F Street NW<br>Suite 800<br>Washington, DC 20004 | 9223 | 4/16/2025 | Former Stores of Ohio, LLC | $30,645.85 | | | | | $30,645.85 |
| The North Los Altos Shopping Center<br>541 S. Spring Street<br>#204<br>Los Angeles, CA 90013-1657 | 7340 | 1/31/2025 | Former Savings Stores of California, LLC | $484,890.05 | | | | | $484,890.05 |
| The Northwest Group LLC<br>1535 W 139th Street<br>Gardena, CA 90249 | 8453 | 4/2/2025 | Former BL Stores, Inc. | | | | | $745,750.30 | $745,750.30 |
| The Original Salt Company, Inc<br>2349 Plastics Dr<br>STE 100<br>Gastonia, NC 28054 | 7934 | 3/25/2025 | Durant DC, LLC | $15,795.34 | | | | | $15,795.34 |
| The Original Salt Company, Inc<br>Alphonse John Nepa<br>2349 Plastics Dr<br>STE 100<br>Gastonia, NC 28054 | 7935 | 3/25/2025 | Former Stores of Ohio, LLC | $8,457.28 | | | | | $8,457.28 |
| The Original Salt Company, Inc.<br>2349 Plastics Dr<br>STE 100<br>Gastonia, NC 28054 | 7938 | 3/25/2025 | AVDC, LLC | $10,748.48 | | | | | $10,748.48 |
| The Original Salt Company, Inc.<br>2349 Plastics Dr<br>Ste 100<br>Gastonia, NC 28054 | 7944 | 3/25/2025 | CSC Distribution LLC | $23,117.12 | | | | | $23,117.12 |
| The Peggs Company, Inc<br>4851 Felspar Street<br>Riverside, CA 92509 | 2925 | 11/4/2024 | Former BL Stores, Inc. | $37,137.27 | | | $111,892.29 | | $149,029.56 |
| The People of the State of California, by and through the District Attorney of San Joaquin County et al.<br>222 E. Weber Ave.<br>Room 202<br>Stockton, CA 95202-2709 | 7526 | 2/14/2025 | Former Stores of Ohio, LLC | $3,160,000.00 | | | | | $3,160,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The People of the State of California, by and through the District Attorney of San Joaquin County et al. Attn: Celeste Kaisch 222 E. Weber Ave. Stockton, CA 95202-2709 | 7525 | 2/14/2025 | Former BL Stores, Inc. | $3,160,000.00 | | | | | $3,160,000.00 |
| THE QUINN LAW FIRM, LLC 204 BROAD STREET MILFORD, CT 06460 | 5315 | 12/27/2024 | Former BL Stores, Inc. | $3,355.00 | | | | | $3,355.00 |
| The Salomon Wainberg and Olga Wainberg Family Trust Rutan & Tucker, LLP c/o Roger F. Friedman 18575 Jamboree Road, 9th Floor Irvine, CA 92612 | 7269 | 1/31/2025 | Former Savings Stores of California, LLC | $398,128.69 | | | | | $398,128.69 |
| The Scotts Company LLC Attn: Legal Department 14111 Scottlawn Rd Marysville, OH 43041 | 3102 | 11/8/2024 | Former BL Stores, Inc. | $186,544.46 | | | | | $186,544.46 |
| The Scotts Company LLC 14111 Scottslawn Road Marysville, OH 43041 | 8304 | 3/21/2025 | Former BL Stores, Inc. | | | | | $332,000.50 | $332,000.50 |
| The Sherwin-Williams Company c/o Michael B. Bach, Authorized Agent 25 Whitney Drive, Suite 106 Milford, OH 45150 | 1196 | 9/23/2024 | Former Stores of Ohio, LLC | $4,787.02 | | | | | $4,787.02 |
| The Shoppes at Schererville, LLC 5363 Balboa Blvd. Suite 227 Encino, CA 91316 | 9025 | 4/3/2025 | Former BL Stores, Inc. | | | | | $62,575.71 | $62,575.71 |
| The Shoppes at Schererville, LLC 5363 Balboa Blvd., Suite 227 Encino, CA 91316 | 9290 | 4/22/2025 | Former BL Stores, Inc. | $478,499.01 | | | | | $478,499.01 |
| The Shops at England Run, Inc. Attn: Michael T. Hall P.O. Box 74 The Plains, VA 20198-0074 | 5246 | 12/27/2024 | Former Stores of Ohio, LLC | $48,458.86 | | | | | $48,458.86 |
| The Simplay3 Company 9450 Rosemont Dr Streetsboro, OH 44241 | 2012 | 10/9/2024 | CSC Distribution LLC | $2,219.00 | | | | | $2,219.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Stop & Shop Supermarket Company, LLC Attention: Amanda Cutler 2110 Executive Drive Salisbury, NC 28147-9007 | 7274 | 1/31/2025 | Former Stores of Ohio, LLC | $17,500.00 | | | | | $17,500.00 |
| The Stop & Shop Supermarket Company, LLC Attn: Amanda Cutler 2110 Executive Drive Salisbury, NC 28147-9007 | 9275 | 4/22/2025 | Former Stores of Ohio, LLC | $227,500.00 | | | | | $227,500.00 |
| The Truitt Law Firm, LLC 1321 Ochsner Boulevard Suite 200 Covington, LA 70433 | 190 | 9/12/2024 | Former BL Stores, Inc. | $13,672.01 | | | | | $13,672.01 |
| The United Illuminating Company 100 Marsh Hill Road Orange, CT 06477 | 2411 | 10/17/2024 | Former BL Stores, Inc. | $20,037.77 | | | | | $20,037.77 |
| The United States Playing Card Company 300 Gap Way Erlanger, KY 41018-3160 | 3771 | 12/11/2024 | Former BL Stores, Inc. | $12,108.00 | | | | | $12,108.00 |
| The View at Marlton LLC c/o Sirlin Lesser & Benson, P.C. Attn: Dana S. Plon, Esquire 123 South Broad Street Suite 2100 Philadelphia, PA 19109 | 4170 | 12/19/2024 | Former Stores of Ohio, LLC | $22,392.10 | | | | | $22,392.10 |
| The Waldinger Corporation 6200 Scout Trail Des Moines, IA 50321 | 2224 | 10/14/2024 | Former BL Stores, Inc. | $143,760.17 | | | | | $143,760.17 |
| The Whole Living Kitchen, Inc. c/o John W. Kennedy 575 South Third St. Columbus, OH 43215 | 870 | 9/19/2024 | Closeout Distribution, LLC | | | | $37,927.68 | | $37,927.68 |
| The Whole Living Kitchen, Inc. c/o John W. Kennedy 575 South Third St. Columbus, OH 43215 | 872 | 9/19/2024 | Former Stores of Ohio, LLC | | | | $37,927.68 | | $37,927.68 |
| The Willowbrook Company LLC 951 S Pine Street Spartanburg, SC 29302 | 6272 | 12/30/2024 | Former BL Stores, Inc. | $5,149.44 | | | | | $5,149.44 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Wing-Four Corners, LLC<br>1660 Olympic Boulevard<br>Suite 210<br>Walnut Creek, CA 94596 | 4393 | 12/20/2024 | Former Savings Stores of California, LLC | $202,051.59 | | | | | $202,051.59 |
| The Zoofy Group LLC<br>302 Juarez Ave<br>Laredo, TX 78040 | 624 | 9/17/2024 | Former BL Stores, Inc. | $19,916.50 | | | | | $19,916.50 |
| Theer, Denise M<br>Address on File | 3935 | 12/16/2024 | Former Stores of Ohio, LLC | $1,849.37 | | | | | $1,849.37 |
| THERMO KING MICHIGAN INC<br>955 76TH ST SW<br>BYRON CENTER, MI 49315-8509<br>US | 10411 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,980.55 | $2,980.55 |
| Thermo King Michigan Inc.<br>955 76th St. SW<br>Byron Center, MI 49315 | 8161 | 3/19/2025 | Former Stores of Ohio, LLC | | | | | $3,561.60 | $3,561.60 |
| THF Greengate East Development, LP<br>c/o The MG+M Law Firm<br>Attn: David P. Primack, Esq.<br>125 High St, Oliver Tower, 6th Floor<br>Boston, MA 02110 | 5258 | 12/27/2024 | Former Stores of Ohio, LLC | $7,625.60 | | | | $20,970.40 | $28,596.00 |
| THF Paducah Development LP<br>The MG+M Law Firm<br>c/o David P. Primack, Esq.<br>125 High Street, Oliver Tower, 6th Floor<br>Boston, MA 02110 | 5249 | 12/27/2024 | Former Stores of Ohio, LLC | $3,576.27 | | | | $9,834.73 | $13,411.00 |
| THF Paducah Development LP<br>Manning Gross + Massenburg LLP<br>Attn: David Primack<br>125 High Street, Oliver Street Tower<br>6th Floor<br>Boston, MA 02110 | 8906 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $9,834.73 | $9,834.73 |
| THF Paducah Development LP<br>c/o Manning Gross+ Massenburg LLP<br>Attn: David Primack<br>125 High Street, Oliver Street Tower<br>6th Floor<br>Boston, MA 02110 | 9218 | 4/14/2025 | Former Stores of Ohio, LLC | $187,807.08 | | | | | $187,807.08 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THIN AIR BRANDS LLC<br>P.O. BOX 100<br>DEXTER, MI 48130 | 4326 | 12/20/2024 | Former Stores of Ohio, LLC | $56,227.90 | | | | | $56,227.90 |
| THIN AIR BRANDS LLC<br>THIN AIR BRANDS, LLC<br>PARKER, CO 80134<br>US | 9915 | 3/12/2025 | Former BL Stores, Inc. | | | | | $54,877.00 | $54,877.00 |
| Thomas, Michelle<br>Address on File | 7014 | 1/27/2025 | Former BL Stores, Inc. | $243.57 | | | | | $243.57 |
| Thomas, Tikedra<br>Address on File | 4346 | 12/20/2024 | Former Stores of Ohio, LLC | $235.00 | | | | | $235.00 |
| Thomas, Wanda<br>Address on File | 2447 | 10/18/2024 | Former Management Stores of Ohio, LLC | $150.00 | | | | | $150.00 |
| Thompson Hine LLP<br>3560 Lenox Rd NE<br>Suite 1600<br>Atlanta, GA 30326 | 6383 | 1/1/2025 | Former BL Stores, Inc. | $12,739.70 | | | | | $12,739.70 |
| Thompson, Brittany N<br>Address on File | 7403 | 1/31/2025 | Former BL Stores, Inc. | | | $0.00 | $850.00 | | $850.00 |
| Thompson, Gregory Keith<br>Address on File | 10881 | 11/11/2025 | Former Stores of Ohio, LLC | $432.94 | | | | | $432.94 |
| THOMPSON, JENETTA<br>Address on File | 9391 | 5/13/2025 | Former BL Stores, Inc. | | | | $850.00 | | $850.00 |
| THOMPSON, JENETTA<br>Address on File | 9392 | 5/13/2025 | Former BL Stores, Inc. | | | | $850.00 | | $850.00 |
| Thomson Plaza Shopping Center, LLC<br>PO Box 36<br>Fountain Inn, SC 29644 | 7068 | 1/28/2025 | Former BL Stores, Inc. | $19,591.21 | | | | | $19,591.21 |
| THOMSON REUTERS (TAX &<br>PO BOX 6016<br>CAROL STREAM, IL 60197-6016<br>US | 10450 | 3/12/2025 | Former BL Stores, Inc. | | | | | $108.23 | $108.23 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMSON REUTERS WEST<br>PO BOX 6292<br>CAROL STREAM, IL 60197-6292<br>US | 10451 | 3/12/2025 | Former BL Stores, Inc. | | | | | $10,428.91 | $10,428.91 |
| Thomson, Kandice<br>Address on File | 6926 | 1/24/2025 | Former BL Stores, Inc. | $755.99 | | | | | $755.99 |
| Thorington, Bobby<br>Address on File | 335 | 9/15/2024 | Former BL Stores, Inc. | $32,800.00 | | | | | $32,800.00 |
| Thrasio, LLC<br>c/o Michael Fahey<br>317 Orchid Avenue<br>Corona Del Mar, CA 92625 | 5021 | 12/26/2024 | Former Stores of Ohio, LLC | | | | $0.00 | | $0.00 |
| Thrasio, LLC<br>c/o Michael Fahey<br>317 Orchid Ave<br>Corona Del Mar, CA 92625 | 5026 | 12/26/2024 | Closeout Distribution, LLC | | | | $0.00 | | $0.00 |
| Thrasio, LLC<br>c/o Michael Fahey<br>317 Orchid Ave<br>Corona Del Mar, CA 92625 | 5044 | 12/26/2024 | Former Savings Stores of California, LLC | | | | $0.00 | | $0.00 |
| Thrasio, LLC<br>Care of Michael Fahey<br>317 Orchid Avenue<br>Corona Del Mar, CA 92625 | 5060 | 12/26/2024 | CSC Distribution LLC | | | | $0.00 | | $0.00 |
| Thrasio, LLC<br>Care of Michael Fahey<br>317 Orchid Ave<br>Corona Del Mar, CA 92625 | 5061 | 12/26/2024 | AVDC, LLC | | | | $0.00 | | $0.00 |
| Thrasio, LLC<br>Joyce, LLC<br>Michael J. Joyce (No. 4563)<br>1225 King Street<br>Suite 800<br>Wilmington, DE 19801 | 6994 | 1/15/2025 | Former BL Stores, Inc. | | | | | $3,791,521.86 | $3,791,521.86 |
| THREE HANDS CORP<br>13259 RALSTON AVE<br>SYLMAR, CA 91342-1255<br>US | 10648 | 3/12/2025 | Former BL Stores, Inc. | | | | | $35,209.40 | $35,209.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Hands Corporations 13259 Ralston Ave Sylmar , CA 93550 | 4228 | 12/19/2024 | Former BL Stores, Inc. | $35,209.40 | | | | | $35,209.40 |
| Thrive Brands LLC 1746 Central Avenue Wilmette, IL 60091 | 5907 | 12/30/2024 | Former BL Stores, Inc. | $54,576.00 | | | | | $54,576.00 |
| THRIVE BRANDS LLC 1746 CENTRAL AVE WILMETTE, IL 60091 US | 9838 | 3/12/2025 | Former BL Stores, Inc. | | | | | $48,240.00 | $48,240.00 |
| TI Solutions Inc 4145 Beltine Rd. Ste 212 #361 Addison, TX 75001 | 6863 | 1/21/2025 | Former BL Stores, Inc. | $63,763.20 | | | | | $63,763.20 |
| TI SOLUTIONS, INC DBA TRUSTED INFLU 4145 BELTLINE RD STE 212 #361 ADDISON, TX 75001 US | 9885 | 3/12/2025 | Former BL Stores, Inc. | | | | | $63,763.20 | $63,763.20 |
| Tietjen, Daisy A Address on File | 3094 | 11/8/2024 | Former BL Stores, Inc. | $389.99 | | | | | $389.99 |
| TIFTON RETAIL I LLC 1003 ALPHARETTA STREET SUITE 100 ROSWELL, GA 30075 | 4216 | 12/19/2024 | Former Stores of Ohio, LLC | $12,983.06 | | | | | $12,983.06 |
| Tifton Retail I LLC Attn: Terrie 1003 Alpharetta St Ste 100 Roswell, GA 30075 | 5440 | 12/27/2024 | Former Stores of Ohio, LLC | $12,983.06 | | | | | $12,983.06 |
| TINSON JR., KEVIN S Address on File | 7011 | 1/27/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Tipton County Trustee P.O. Box 487 Covington, TN 38019-0487 | 2415 | 10/17/2024 | Former BL Stores, Inc. | | | $1,687.00 | | | $1,687.00 |
| Titanio Travelgoods Group LLC 7443 Emerald Dunes Drive Unit 900 Orlando, FL 32822 | 6648 | 1/9/2025 | CSC Distribution LLC | $22,330.00 | | | | | $22,330.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Titanio Travelgoods Group LLC 7443 Emerald Dunes Drive Unit 900 Orlando, FL 32822 | 6672 | 1/9/2025 | Former Stores of Ohio, LLC | $12,700.00 | | | | | $12,700.00 |
| TITUS COUNTY PERDUE BRANDON FIELDER COLLINS & MOTT PATRICK S. MCARTHUR 110 N COLLEGE AVE STE 1202 TYLER, TX 75702 | 8592 | 4/1/2025 | Former Savings Stores of California, LLC | | | | | $0.00 | $0.00 |
| Titus County 110 N College Ave Ste 1202 Tyler, TX 75702 | 10845 | 10/30/2025 | Former Savings Stores of California, LLC | | | $3,270.41 | | | $3,270.41 |
| TITUS COUNTY APPRAISAL DISTRICT Perdue Brandon Fielder Collins & Mott LLP Patrick S. McArthur 110 N College Ave Ste 1202 Tyler, TX 75702 | 8548 | 4/1/2025 | Former Savings Stores of California, LLC | | | | | $0.00 | $0.00 |
| Titus County Appraisal District 110 N College Ave Ste 1202 Tyler, TX 75702 | 10848 | 10/30/2025 | Former Savings Stores of California, LLC | | | $10,439.86 | | | $10,439.86 |
| Titus County Appraisal District, et al. Perdue Brandon Fielder Collins & Mott 110 N College Ave Ste 1202 Tyler, TX 75702 | 3828 | 12/13/2024 | Former Savings Stores of California, LLC | | | $10,064.03 | | | $10,064.03 |
| Titus County Appraisal District, et al. Perdue Brandon Fielder Collins & Mott Patrick S. McArthur 110 N College Ave Ste 1202 Tyler, TX 75702 | 8278 | 3/26/2025 | Former Savings Stores of California, LLC | | | | | $10,567.25 | $10,567.25 |
| Titus County, et al. Perdue Brandon Fielder Collins & Mott Patrick S. McArthur 110 N College Ave Ste 1202 Tyler, TX 75702 | 8350 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $4,697.40 | $4,697.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TKG Norwichtown Commons LLC<br>The MG+M Law Firm<br>c/o David P. Primack<br>125 High St.<br>Oliver Street Tower, 6th Floor<br>Boston, MA 02110 | 5459 | 12/27/2024 | Former Stores of Ohio, LLC | $655,930.20 | | | | $18,583.88 | $674,514.08 |
| TKG Norwichtown Commons LLC<br>c/o Manning Gross + Massenburg LLP<br>Attn: David Primack<br>125 High Street<br>Oliver Street Tower, 6th Floor<br>Boston, MA 02110 | 8917 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $18,583.88 | $18,583.88 |
| TKG Norwichtown Commons LLC<br>c/o Manning Gross + Massenburg LLP<br>Attn: David Primack<br>125 High Street<br>Oliver Street Tower, 6th Floor<br>Boston, MA 02110 | 8923 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $18,583.88 | $18,583.88 |
| TKG Sheridan Crossing Development LLC<br>The MG+M Law Firm<br>c/o David P. Primack, Esq.<br>125 High Street, Oliver Street Tower, 6th Floor<br>Boston, MA 02110 | 5281 | 12/27/2024 | Former Savings Stores of California, LLC | $280,787.06 | | | | $21,156.64 | $301,943.70 |
| TKG Sheridan Crossing Development LLC<br>Manning Gross + Massenburg LLP<br>Attn: David Primack<br>125 High Street<br>Oliver Street Tower, 6th Floor<br>Boston, MA 02110 | 8883 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $21,156.64 | $21,156.64 |
| TKG Sheridan Crossing Development LLC<br>Manning Gross + Massenburg LLP<br>Attn: David Primack<br>125 High Street<br>Oliver Street Tower, 6th Floor<br>Boston, MA 02110 | 8947 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $21,156.64 | $21,156.64 |
| TKO DELIVERY SERVICE<br>PO BOX 14745<br>JACKSONVILLE, FL 32238<br>US | 9731 | 3/12/2025 | Former BL Stores, Inc. | | | | | $265.00 | $265.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tlamasico, Delfina<br>Address on File | 6803 | 1/16/2025 | Former BL Stores, Inc. | $10,000.00 | | | | | $10,000.00 |
| TLS America Inc<br>50 South Main Street<br>Suite 200<br>Naperville, IL 60540 | 5687 | 12/30/2024 | Durant DC, LLC | | | | $11,899.20 | | $11,899.20 |
| TLS America Inc<br>50 South Main Street<br>Suite 200<br>Naperville, IL 60540 | 5712 | 12/30/2024 | CSC Distribution LLC | | | | $11,899.20 | | $11,899.20 |
| TLS AMERICA INC<br>50 SOUTH MAIN ST STE 200<br>NAPERVILLE, IL 60540-5485<br>US | 10456 | 3/12/2025 | Former BL Stores, Inc. | | | | | $23,798.40 | $23,798.40 |
| TMI, LLC<br>2324 BARTON CREEK BLVD<br>THE COLONY, TX 75056 | 1073 | 9/20/2024 | Former BL Stores, Inc. | $30,597.60 | | | | | $30,597.60 |
| TMS McCarthy LP<br>Ballard Spahr LLP<br>C/o Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 6277 | 12/30/2024 | Former Savings Stores of California, LLC | $553,049.50 | | | | | $553,049.50 |
| TMS McCarthy LP<br>c/o Ballard Spahr LLP<br>Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 6346 | 12/30/2024 | Former Savings Stores of California, LLC | $584,659.54 | | | | | $584,659.54 |
| TN Dept of Labor and Workforce Development - Labor Standards Division<br>c/o Tennessee Attorney General's Office<br>Attn: Laura L. McCloud<br>Bankruptcy Division<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 3417 | 11/21/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TN Dept of Labor and Workforce Development - Labor Standards Division c/o Tennessee Attorney General's Office Attn: Laura L. McCloud Bankruptcy Division P.O. Box 20207 Nashville, TN 37202-0207 | 3675 | 12/6/2024 | Former BL Stores, Inc. | | | | | $350.00 | $350.00 |
| TN Equities, LLC c/o Bond, Schoeneck & King, PLLC Attn: Edward J. LoBello, Esq. 225 Old Country Road Melville, NY 11747 | 7538 | 2/19/2025 | Former Stores of Ohio, LLC | $108,550.35 | | | | | $108,550.35 |
| TN Equities, LLC c/o Bond, Schoeneck & King, PLLC Attn: Edward J. LoBello, Esq. 225 Old Country Road Melville, NY 11747 | 8525 | 4/1/2025 | Former Stores of Ohio, LLC | $362,098.47 | | | | | $362,098.47 |
| TOBIAS INTERNATIONAL INC PO BOX 170765 AUSTIN, TX 78717 US | 9908 | 3/12/2025 | Former BL Stores, Inc. | | | | | $72,097.21 | $72,097.21 |
| TOLA, SONIA Address on File | 6472 | 1/2/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Tom Green CAD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 2777 N. Stemmons Freeway Suite 1000 Dallas, TX 75207 | 867 | 9/19/2024 | Former Savings Stores of California, LLC | | | $8,809.70 | | | $8,809.70 |
| Tom Green CAD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 6447 | 1/2/2025 | Former Savings Stores of California, LLC | | | $9,032.00 | | | $9,032.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tom Green CAD Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 7981 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $9,032.00 | $9,032.00 |
| Tom's Toys International (HK) c/o Law Office of Nathan A. Schultz, P.C. 10621 Craig Road Traverse City, MI 49686 | 5734 | 12/30/2024 | CSC Distribution LLC | $2,341,290.10 | | | $245,054.48 | | $2,586,344.58 |
| Tom's Toys International (HK) c/o: Law Office of Nathan A. Schultz, P.C. 10621 Craig Road Traverse City, MI 49686 | 5746 | 12/30/2024 | Closeout Distribution, LLC | $2,341,290.10 | | | $245,054.48 | | $2,586,344.58 |
| Tom's Toys International (HK) Care Of: Law Office of Nathan A. Schultz, P.C. 10621 Craig Road Traverse City, MI 49686 | 5756 | 12/30/2024 | Former Stores of Ohio, LLC | $2,341,290.10 | | | $245,054.48 | | $2,586,344.58 |
| Tom's Toys International (HK) c/o Law Office of Nathan A. Schultz, P.C. 10621 Craig Road Traverse City, MI 49686 | 5761 | 12/30/2024 | Former BL Stores, Inc. | $2,341,290.10 | | | $245,054.48 | | $2,586,344.58 |
| Tom's Toys International (HK) C/o: Law Office of Nathan A. Schultz, P.C. 10621 Craig Road Traverse City, MI 49686 | 5783 | 12/30/2024 | Durant DC, LLC | $2,341,290.10 | | | $245,054.48 | | $2,586,344.58 |
| Tom's Toys International (HK) c/o Law Office of Nathan A. Schultz, P.C. 10621 Craig Road Traverse City, MI 49686 | 5787 | 12/30/2024 | AVDC, LLC | $2,341,290.10 | | | $245,054.48 | | $2,586,344.58 |
| Tomball Independent School District Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 3442 | 11/22/2024 | Former Savings Stores of California, LLC | | $4,905.91 | | | | $4,905.91 |
| Tomball Independent School District Perdue, Brandon, Fielder, Collins & Mott, L.L.P. Melissa E. Valdez 1235 North Loop West Suite 600 Houston, TX 77008 | 8347 | 3/28/2025 | Former Savings Stores of California, LLC | | | | | $5,396.50 | $5,396.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tomball Plaza LLC 2028 Harrison Street, Suite 202 Hollywood, FL 33020 | 6281 | 12/30/2024 | Former BL Stores, Inc. | $275,963.60 | | | | $29,009.46 | $304,973.06 |
| Tomball Plaza LLC c/o JBL Asset Management LLC 2028 Harrison Str Suite 202 Hollywood, FL 33020 | 6385 | 12/31/2024 | Former BL Stores, Inc. | $275,963.60 | | | | $29,009.46 | $304,973.06 |
| Tomblin, Alex Address on File | 9410 | 5/24/2025 | Former Savings Stores of Ohio, LLC | $54.85 | | | | | $54.85 |
| Tomczak, John Address on File | 7904 | 3/24/2025 | Former BL Stores, Inc. | $890.04 | | | | | $890.04 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED c/o TRC Master Fund LLC PO Box 633 Woodmere, NY 11598 | 400 | 9/16/2024 | Former Stores of Ohio, LLC | $473,799.00 | | | $22,434.24 | | $496,233.24 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED c/o TRC Master Fund LLC PO Box 633 Woodmere, NY 11598 | 447 | 9/16/2024 | Durant DC, LLC | $381,773.26 | | | $5,717.80 | | $387,491.06 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED c/o TRC Master Fund LLC PO Box 633 Woodmere, NY 11598 | 452 | 9/15/2024 | AVDC, LLC | $292,193.20 | | | $59,801.60 | | $351,994.80 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED c/o TRC Master Fund LLC PO Box 633 Woodmere, NY 11598 | 453 | 9/16/2024 | CSC Distribution LLC | $448,386.42 | | | $66,567.52 | | $514,953.94 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED c/o TRC Master Fund LLC PO Box 633 Woodmere, NY 11598 | 456 | 9/16/2024 | Closeout Distribution, LLC | $448,105.34 | | | $7,398.80 | | $455,504.14 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED c/o TRC Master Fund LLC PO Box 633 Woodmere, NY 11598 | 4437 | 12/22/2024 | CSC Distribution LLC | $456,211.22 | | | | | $456,211.22 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOM'S TOY INTERNATIONAL (HK) LIMITED c/o TRC Master Fund LLC PO Box 633 Woodmere, NY 11598 | 4453 | 12/22/2024 | AVDC, LLC | $124,126.58 | | | $5,139.80 | | $129,266.38 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED c/o TRC Master Fund LLC PO Box 633 Woodmere, NY 11598 | 4468 | 12/22/2024 | Durant DC, LLC | $332,003.58 | | | | | $332,003.58 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED c/o TRC Master Fund LLC PO Box 633 Woodmere, NY 11598 | 4471 | 12/22/2024 | Closeout Distribution, LLC | $367,337.08 | | | | | $367,337.08 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED c/o TRC Master Fund LLC PO Box 633 Woodmere, NY 11598 | 4472 | 12/22/2024 | Former Stores of Ohio, LLC | $420,750.50 | | | | | $420,750.50 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED c/o TRC Master Fund LLC PO Box 633 Woodmere, NY 11598 | 7698 | 3/6/2025 | Former Stores of Ohio, LLC | $499,077.24 | | | | | $499,077.24 |
| Tom's Toy International (HK) Limited c/o TRC Master Fund LLC PO Box 633 Woodmere, NY 11598 | 7701 | 3/6/2025 | AVDC, LLC | $348,045.00 | | | | | $348,045.00 |
| Tom's Toy International (HK) Limited c/o TRC Master Fund LLC PO Box 633 Woodmere, NY 11598 | 7728 | 3/7/2025 | CSC Distribution LLC | $611,324.20 | | | | | $611,324.20 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED c/o TRC Master Fund LLC PO Box 633 Woodmere, NY 11598 | 7729 | 3/7/2025 | Closeout Distribution, LLC | $659,360.48 | | | | | $659,360.48 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED c/o TRC Master Fund LLC PO Box 633 Woodmere, NY 11598 | 7730 | 3/7/2025 | Durant DC, LLC | $531,126.96 | | | | | $531,126.96 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED c/o TRC Master Fund LLC PO Box 633 Woodmere, NY 11598 | 7782 | 3/10/2025 | AVDC, LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOM'S TOY INTERNATIONAL (HK) LIMITED c/o TRC Master Fund LLC PO Box 633 Woodmere, NY 11598 | 7783 | 3/11/2025 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED c/o TRC Master Fund LLC PO Box 633 Woodmere, NY 11598 | 7785 | 3/11/2025 | CSC Distribution LLC | $87,744.36 | | | | | $87,744.36 |
| TOM'S TOY INTERNATIONAL (HK) LIMITED c/o TRC Master Fund LLC PO Box 633 Woodmere, NY 11598 | 7786 | 3/11/2025 | Durant DC, LLC | $160,865.86 | | | | | $160,865.86 |
| TOM'S TOY INTERNATIONAL. (HK) LIMITED c/o TRC Master Fund LLC PO Box 633 Woodmere, NY 11598 | 7781 | 3/11/2025 | Closeout Distribution, LLC | $201,186.74 | | | | | $201,186.74 |
| TOO GOOD GOURMET IRENE HOWALD 2380 GRANT AVE SAN LORENZO, CA 94580-1806 | 8647 | 3/20/2025 | Former BL Stores, Inc. | | | | | $145,425.32 | $145,425.32 |
| TOO GOOD GOURMET 2380 GRANT AVE SAN LORENZO, CA 94580-1806 US | 10675 | 3/12/2025 | Former BL Stores, Inc. | | | | | $130,196.53 | $130,196.53 |
| Too Good Gourmet, Inc. 2380 Grant Avenue San Lorenzo, CA 94580 | 6894 | 1/23/2025 | Former BL Stores, Inc. | $150,347.42 | | | | | $150,347.42 |
| TOP CHOICE MOVERS 1414 NORBERT RD NE PALM BAY, FL 32907 US | 9735 | 3/12/2025 | Former BL Stores, Inc. | | | | | $85.00 | $85.00 |
| Top Fox Snacks 1781 US Hwy 150 PO Box 26 Congerville, IL 61729 | 7333 | 1/31/2025 | Former BL Stores, Inc. | | | | $17,136.00 | | $17,136.00 |
| TOP FOX SNACKS, LLC 1781 US HWY 150 CONGERVILLE, IL 61729 US | 9865 | 3/12/2025 | Former BL Stores, Inc. | | | | | $17,136.00 | $17,136.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Top Notch Products<br>600 Cummings Ctr<br>Ste 268X<br>Beverly, MA 01915 | 6468 | 1/2/2025 | AVDC, LLC | $0.00 | | | | | $0.00 |
| TOP NOTCH PRODUCTS<br>600 CUMMINGS CTR STE 268X<br>BEVERLY, MA 01915<br>US | 9565 | 3/12/2025 | Former BL Stores, Inc. | | | | | $8,020.74 | $8,020.74 |
| top tech audio inc<br>28 kennedy blvd<br>suite 100<br>east brunswick, NJ 08816 | 6238 | 12/30/2024 | Closeout Distribution, LLC | $22,037.40 | | | | | $22,037.40 |
| top tech audio inc<br>28 kennedy blvd<br>suite 100<br>east brunswick, nj 08816 | 6262 | 12/30/2024 | Former BL Stores, Inc. | $12,755.40 | | | | | $12,755.40 |
| Top Tech Audio Inc<br>28 Kennedy Blvd<br>Suite 100<br>East Brunswick, NJ 08816 | 6293 | 12/30/2024 | Former BL Stores, Inc. | $13,145.40 | | | | | $13,145.40 |
| Top Tech Audio Inc<br>28 Kennedy Blvd<br>East Brunswick, NJ 08816 | 8595 | 3/13/2025 | Former BL Stores, Inc. | | | | | $49,467.00 | $49,467.00 |
| TOP TECH AUDIO INC<br>28 KENNEDY BLVD<br>EAST BRUNSWICK, NJ 08816<br>US | 9601 | 3/12/2025 | Former BL Stores, Inc. | | | | | $47,392.20 | $47,392.20 |
| TOPAZ DISTRIBUTION INC<br>2280 WARD AVE<br>SIMI VALLEY, CA 93065-1859<br>US | 10669 | 3/12/2025 | Former BL Stores, Inc. | | | | | $122,542.98 | $122,542.98 |
| Topaz Distribution, LLC<br>Amir Gamliel/Perkins Coie LLP<br>1888 Century Park East<br>Suite 1700<br>Los Angeles, CA 90067 | 2802 | 10/30/2024 | Durant DC, LLC | | | | $43,523.48 | $0.00 | $43,523.48 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Topaz Distribution, LLC<br>Perkins Coie LLP<br>Attn: Amir Gamliel<br>1888 Century Park East<br>Suite 1700<br>Los Angeles, CA 90067 | 2805 | 10/30/2024 | Closeout Distribution, LLC | | | | $70,407.62 | $0.00 | $70,407.62 |
| Topaz Distribution, LLC<br>Amir Gamilel/Perkins Coie LLP<br>1888 Century Park East<br>Suite 1700<br>Los Angeles, CA 90067 | 2811 | 10/30/2024 | Former Stores of Ohio, LLC | | | | $64,171.92 | $0.00 | $64,171.92 |
| Topaz Distribution, LLC<br>Perkins Coie LLP<br>Amir Gamliel<br>1888 Century Park East<br>Suite 1700<br>Los Angeles, CA 90067 | 2812 | 10/30/2024 | CSC Distribution LLC | | | | $37,924.09 | $0.00 | $37,924.09 |
| Topaz Distribution, LLC<br>Amir Gamilel/Perkins Coie LLP<br>1888 Century Park East, Suite 1700<br>Los Angeles, CA 90067 | 2813 | 10/30/2024 | AVDC, LLC | | | | $15,383.43 | $0.00 | $15,383.43 |
| TOPMOST DESIGN CO LTD<br>3FL-19, NO.3 TIEN MOU RD<br>TAIPEI<br>TAIWAN | 9561 | 3/12/2025 | Former BL Stores, Inc. | | | | | $201,390.69 | $201,390.69 |
| Topmost Design Co., Ltd<br>3FL-19<br>No.3 Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 975 | 9/20/2024 | Former Stores of Ohio, LLC | $31,412.48 | | | $125,603.17 | | $157,015.65 |
| Topmost Design Co., Ltd<br>3FL-19<br>No.3 Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 976 | 9/20/2024 | Former Stores of Ohio, LLC | | | | $127,515.02 | | $127,515.02 |
| Topmost Design Co., Ltd<br>3Fl-19, No. 3, Tien Mou W. Road<br>Taipei<br>Taiwan | 977 | 9/20/2024 | Durant DC, LLC | $64,581.30 | | | | | $64,581.30 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 978 | 9/20/2024 | Former Stores of Ohio, LLC | $176,936.06 | | | $82,555.64 | | $259,491.70 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 984 | 9/20/2024 | Durant DC, LLC | $98,952.56 | | | | | $98,952.56 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 985 | 9/20/2024 | Durant DC, LLC | $149,555.37 | | | | | $149,555.37 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 987 | 9/20/2024 | Closeout Distribution, LLC | $11,301.30 | | | $236,829.45 | | $248,130.75 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 989 | 9/20/2024 | Closeout Distribution, LLC | $12,394.12 | | | $221,638.26 | | $234,032.38 |
| Topmost Design Co., Ltd 3Fl-19, No. 3, Tien Mou W. Road Taipei Taiwan | 993 | 9/20/2024 | Closeout Distribution, LLC | $57,397.46 | | | $167,290.20 | | $224,687.66 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 995 | 9/20/2024 | Closeout Distribution, LLC | $209,781.94 | | | | | $209,781.94 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 998 | 9/20/2024 | CSC Distribution LLC | $44,944.76 | | | $58,939.88 | | $103,884.64 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 1001 | 9/20/2024 | CSC Distribution LLC | | | | $110,814.69 | | $110,814.69 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 1002 | 9/20/2024 | CSC Distribution LLC | | | | $192,340.56 | | $192,340.56 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 1008 | 9/20/2024 | CSC Distribution LLC | $188,292.10 | | | | | $188,292.10 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 1010 | 9/20/2024 | CSC Distribution LLC | $189,077.38 | | | $41,723.76 | | $230,801.14 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 1012 | 9/20/2024 | AVDC, LLC | $97,784.23 | | | | | $97,784.23 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 1013 | 9/20/2024 | AVDC, LLC | $137,230.71 | | | $99,052.19 | | $236,282.90 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 1016 | 9/20/2024 | AVDC, LLC | $68,143.55 | | | $26,098.44 | | $94,241.99 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 1017 | 9/20/2024 | AVDC, LLC | $88,542.56 | | | $10,223.22 | | $98,765.78 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Topmost Design Co., Ltd<br>3FL-19<br>No.3 Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 1022 | 9/20/2024 | Former Stores of Ohio, LLC | $195,980.14 | | | | | $195,980.14 |
| Topmost Design Co., Ltd<br>3FL-19<br>No.3 Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 1359 | 9/25/2024 | AVDC, LLC | $68,146.52 | | | $30,619.26 | | $98,765.78 |
| Topmost Design Co., Ltd<br>3FL-19<br>No.3 Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 1361 | 9/25/2024 | AVDC, LLC | $88,539.59 | | | $5,702.40 | | $94,241.99 |
| Topmost Design Co., Ltd<br>3FL-19<br>No.3 Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 1366 | 9/25/2024 | AVDC, LLC | $97,784.26 | | | | | $97,784.26 |
| Topmost Design Co., Ltd<br>3FL-19<br>No.3 Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 1458 | 9/26/2024 | Closeout Distribution, LLC | | | | $224,687.66 | | $224,687.66 |
| Topmost Design Co., Ltd<br>3FL-19<br>No.3 Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 2660 | 10/14/2024 | CSC Distribution LLC | | | | $192,340.56 | | $192,340.56 |
| Topmost Design Co., Ltd<br>3Fl-19, No. 3<br>Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 2689 | 10/14/2024 | Closeout Distribution, LLC | $12,394.12 | | | $221,638.26 | | $234,032.38 |
| Topmost Design Co., Ltd<br>3FL-19<br>No.3 Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 2695 | 10/14/2024 | AVDC, LLC | $97,784.26 | | | | | $97,784.26 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Topmost Design Co., Ltd 3FL-19, No.3 Tien Mou W. Road Taipei 11156 Taiwan | 2696 | 10/14/2024 | CSC Distribution LLC | $188,292.10 | | | | | $188,292.10 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 2697 | 10/14/2024 | Former Stores of Ohio, LLC | $31,412.48 | | | $125,603.17 | | $157,015.65 |
| Topmost Design Co., Ltd 3FL-19,No.3,Tien Mou W. Road Taipei, Taiwan Bahamas | 2698 | 10/14/2024 | Closeout Distribution, LLC | $11,301.03 | | | $236,829.45 | | $248,130.48 |
| Topmost Design Co., Ltd 3FL-19, No.3 Tien Mou W. Road Taipei 11156 Taiwan | 2699 | 10/14/2024 | Former Stores of Ohio, LLC | $176,936.06 | | | $82,555.64 | | $259,491.70 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 2700 | 10/14/2024 | Durant DC, LLC | $149,555.37 | | | | | $149,555.37 |
| Topmost Design Co., Ltd 3Fl-19, No.3 Tien Mou W. Road Taipei 11156 Taiwan | 2701 | 10/14/2024 | AVDC, LLC | $88,539.59 | | | $5,702.40 | | $94,241.99 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 2702 | 10/14/2024 | Durant DC, LLC | $133,265.32 | | | | | $133,265.32 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 2703 | 10/14/2024 | CSC Distribution LLC | $44,944.76 | | | $58,939.88 | | $103,884.64 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Topmost Design Co., Ltd 3FL-19, No.3 Tien Mou W. Road Taipei 11156 Taiwan | 2704 | 10/14/2024 | CSC Distribution LLC | | | | $110,814.69 | | $110,814.69 |
| Topmost Design Co., Ltd 3FL-19, No.3 Tien Mou W. Road Taipei 11156 Taiwan | 2717 | 10/14/2024 | CSC Distribution LLC | $189,077.38 | | | $41,723.76 | | $230,801.14 |
| Topmost Design Co., Ltd 3FL-19, No.3 Tien Mou W. Road Taipei 11156 Taiwan | 2718 | 10/14/2024 | Former Stores of Ohio, LLC | $195,980.14 | | | | | $195,980.14 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 2719 | 10/14/2024 | Durant DC, LLC | $98,952.56 | | | | | $98,952.56 |
| Topmost Design Co., Ltd 3FL-19, No.3, Tien Mou W. Road Taipei 11156 Taiwan | 2720 | 10/14/2024 | Former Stores of Ohio, LLC | | | | $127,515.02 | | $127,515.02 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 2721 | 10/14/2024 | Durant DC, LLC | $64,581.30 | | | | | $64,581.30 |
| Topmost Design Co., Ltd 3FL-19, No.3 Tien Mou W. Road Taipei 11156 Taiwan | 2724 | 10/14/2024 | Closeout Distribution, LLC | | | | $224,687.66 | | $224,687.66 |
| Topmost Design Co., Ltd 3FL-19 No.3 Tien Mou W. Road Taipei 11156 Taiwan | 2725 | 10/14/2024 | Closeout Distribution, LLC | $209,781.94 | | | | | $209,781.94 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Topmost Design Co., Ltd<br>3FL-19, No.3<br>Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 2726 | 10/14/2024 | AVDC, LLC | $68,146.52 | | | $30,619.26 | | $98,765.78 |
| Topmost Design Co., Ltd<br>3FL-19<br>No.3 Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 2727 | 10/14/2024 | AVDC, LLC | $137,230.71 | | | $99,052.19 | | $236,282.90 |
| Topmost Design Co., Ltd<br>3FL-19, No.3<br>Tien Mou W. Road<br>Taipei 111<br>Taiwan | 5643 | 12/30/2024 | CSC Distribution LLC | | | | $49,144.46 | | $49,144.46 |
| Topmost Design Co., Ltd<br>3FL-19, No. 3, Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 5651 | 12/30/2024 | Closeout Distribution, LLC | | | | $102,038.06 | | $102,038.06 |
| Topmost Design Co., Ltd.<br>c/o Saul Ewing LLP<br>Attn: Evan T. Miller (No. 5364)<br>1201 North Market Street<br>Suite 2300<br>Wilmington, DE 19801 | 6618 | 12/31/2024 | Former BL Stores, Inc. | | | | | $210,751.94 | $210,751.94 |
| Topmost Design Co.,Ltd<br>3FL-19<br>No.3 Tien Mou W. Road<br>Taipei 11156<br>Taiwan | 986 | 9/20/2024 | Durant DC, LLC | $133,265.32 | | | | | $133,265.32 |
| TOPMOST DESIGN CO.,LTD<br>3FL-19,No.3,<br>TIEN MOU W.ROAD TAIPEI<br>TAIWAN<br>BAHAMAS | 5662 | 12/30/2024 | Durant DC, LLC | | | | $59,569.42 | | $59,569.42 |
| TOPNET INC<br>Mohammad R Zahedi<br>10940 WILSHIRE BOULEVARD<br>LOS ANGELES, CA 90024 | 4034 | 12/17/2024 | Former BL Stores, Inc. | $137,288.00 | | | | | $137,288.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torell, Willis<br>Address on File | 5115 | 12/26/2024 | Former BL Stores, Inc. | $500.00 | | | | | $500.00 |
| Torrent Cerámicas Y Envases S.L.<br>Carretera D' Arbucies 15 - Al Lado Del Taller Lanza<br>Breda, Gerona 17400<br>España | 1206 | 9/23/2024 | Former Stores of Ohio, LLC | $18,826.96 | | | | | $18,826.96 |
| Torres, Jr., Norman<br>Address on File | 1704 | 10/1/2024 | Former BL Stores, Inc. | $300,000.00 | | | | | $300,000.00 |
| TOTAL EQUIPMENT SERVICE<br>8355 W FLAGLER ST # 235<br>MIAMI, FL 33144<br>US | 9744 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,309.75 | $3,309.75 |
| Total Equipment Service, Inc<br>8355 W. Flagler Street<br>PMB 235<br>Miami, FL 33144 | 3 | 9/11/2024 | Former BL Stores, Inc. | $51,713.76 | | | | | $51,713.76 |
| Total Quality Logistics, LLC<br>Attn: Joseph B. Wells, Corporate Counsel<br>4289 Ivy Pointe Blvd<br>Cincinnati, OH 45245 | 4799 | 12/24/2024 | Former Stores of Ohio, LLC | $2,996.97 | | | | | $2,996.97 |
| Total Renal Care, Inc.; Skylar Dialysis, LLC<br>C/o Dinsmore & Shohl LLP<br>Bryan Murray<br>1300 Six PPG Place<br>Pittsburgh, PA 15222 | 6209 | 12/30/2024 | Former BL Stores, Inc. | $679,322.08 | | | | | $679,322.08 |
| TOTO FOODS INC<br>9393 N 90TH STREET<br>SCOTTSDALE, AZ 85251<br>US | 9928 | 3/12/2025 | Former BL Stores, Inc. | | | | | $8,424.00 | $8,424.00 |
| TOV LEV ENTERPRISES<br>2850 E 46TH ST<br>LOS ANGELES, CA 90058<br>US | 9949 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,888.00 | $2,888.00 |
| TOV LEV ENTERPRISES, INC.<br>2850 E. 46TH ST.<br>VERNON, CA 90058 | 7451 | 2/10/2025 | CSC Distribution LLC | $2,888.00 | | | | | $2,888.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tower Plaza Inc<br>3435 Wilshire Blvd., #2755<br>Los Angeles, CA 90010-1901 | 5502 | 12/27/2024 | Former BL Stores, Inc. | $88,824.75 | | | | | $88,824.75 |
| Town & Country Linen, Corp<br>475 Oberlin Avenue South<br>Lakewood, NJ 08701 | 777 | 9/18/2024 | Former Stores of Ohio, LLC | $58,195.40 | | | | | $58,195.40 |
| Town N' Country Plaza LLC<br>100 S. Ashley Dr.<br>Suite 1600<br>Tampa, FL 33602 | 9401 | 5/19/2025 | Former Stores of Ohio, LLC | $170,429.01 | | | | | $170,429.01 |
| Town N' Country Plaza, LLC<br>204 N Howard Ave.<br>Tampa, FL 33606 | 8889 | 4/3/2025 | Former BL Stores, Inc. | | | | | $14,588.63 | $14,588.63 |
| Town N'Country Plaza, LLC<br>Attn: Townsend J. Belt, Esq.<br>100 South Ashley Drive, Suite 1600<br>Tampa, FL 33602 | 5852 | 12/30/2024 | Former BL Stores, Inc. | $49,981.89 | | | | | $49,981.89 |
| TOWN OF BERLIN<br>108 SHED ROAD<br>BERLIN, VT 05602-9049 | 4421 | 12/20/2024 | Former BL Stores, Inc. | | $0.00 | | | | $0.00 |
| Town of Boone<br>PO Box 192<br>Boone, NC 28607-0192 | 5800 | 12/30/2024 | Former BL Stores, Inc. | $419.10 | | | | | $419.10 |
| Town of East Haven Tax Department<br>250 Main St.<br>East Haven , CT 06512 | 7971 | 3/27/2025 | Former Savings Stores of California, LLC | | $3,294.84 | | | | $3,294.84 |
| Town of Farmington<br>Attn: Tammy Bureau<br>153 Farmington Falls Road<br>Farmington, ME 04938 | 3372 | 11/19/2024 | Former BL Stores, Inc. | | $2,779.92 | | | | $2,779.92 |
| Town of Franklin<br>PO Box 1479<br>Franklin, NC 28744 | 5932 | 12/30/2024 | Former Stores of Ohio, LLC | $953.39 | $343.65 | | | | $1,297.04 |
| Town of Front Royal<br>102 E. Main Street<br>Front Royal, VA 22630 | 7766 | 3/10/2025 | Former BL Stores, Inc. | $9,234.00 | | | | | $9,234.00 |
| TOWN OF GREENEVILLE, TN<br>200 NORTH COLLEGE STREET<br>GREENEVILLE, TN 37745 | 6890 | 1/21/2025 | Former BL Stores, Inc. | $335.80 | | | | | $335.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Town of Jefferson 302 E Main Street PO Box 67 Jefferson, NC 28640 | 5288 | 12/27/2024 | Former BL Stores, Inc. | $177.20 | | | | | $177.20 |
| Town of Massena Electric Department P.O. Box 209 Massena, NY 13662 | 6420 | 1/2/2025 | Former BL Stores, Inc. | $2,974.78 | | | | | $2,974.78 |
| Town of Murphy 5 Wofford Street Murphy, NC 28906-2909 | 4704 | 12/23/2024 | Former BL Stores, Inc. | $157.70 | | | | | $157.70 |
| TOWN OF PLYMOUTH, MA 26 COURT ST PLYMOUTH, MA 02360 | 7532 | 2/18/2025 | Former BL Stores, Inc. | | $4,914.86 | | | | $4,914.86 |
| TOWN OF SEEKONK 100 PECK ST SEEKONK, MA 02771 US | 9571 | 3/12/2025 | Former BL Stores, Inc. | | | | | $250.00 | $250.00 |
| Town of Shallotte PO Box 2287 Shallotte, NC 28459 | 3194 | 11/13/2024 | Former BL Stores, Inc. | $1,402.44 | | | | | $1,402.44 |
| Town of Wake Forest, Inc 301 S Brooks St Wake Forest, NC 27587 | 4653 | 12/23/2024 | Former BL Stores, Inc. | $6,466.27 | $222.70 | | | | $6,688.97 |
| TOWN OF WISE 501 W MAIN ST PO BOX 1100 WISE, VA 24293-1100 | 4132 | 12/18/2024 | Former BL Stores, Inc. | $81.07 | | | | | $81.07 |
| Towne Center Investments, LLC c/o Glenn L. Widom, P.A. 696 NE 125 Streer North Miami, FL 33161 | 4996 | 12/26/2024 | Former BL Stores, Inc. | $63,678.78 | | | | | $63,678.78 |
| Townley, Inc. Wilk Auslander LLP c/o: Eric Snyder 825 Eighth Avenue Suite 2900 New York, NY 10019 | 5430 | 12/29/2024 | Former BL Stores, Inc. | | | | $253,371.60 | | $253,371.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Townley, Inc. Wilk Auslander LLP c/o Eric Snyder 825 Eighth Avenue Suite 2900 New York, NY 10019 | 5559 | 12/29/2024 | Former Stores of Ohio, LLC | | | | $253,371.60 | | $253,371.60 |
| Townley, Inc. c/o: Bielli & Klauder, LLC David M. Klauder 1204 N. King Street Wilmington, DE 19801 | 8178 | 4/1/2025 | AVDC, LLC | | | | | $10,562.40 | $10,562.40 |
| Townley, Inc. c/o: Bielli & Klauder, LLC David M. Klauder 1204 N. King Street Wilmington, DE 19801 | 8363 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $28,562.40 | $28,562.40 |
| Townley, Inc. c/o Bielli & Klauder, LLC 1204 N. King Street Wilmington, DE 19801 | 8381 | 4/1/2025 | Durant DC, LLC | | | | | $10,562.40 | $10,562.40 |
| Townley, Inc. c/o Bielli & Klauder, LLC David M. Klauder 1204 N. King Street Wilmington, DE 19801 | 8383 | 4/1/2025 | Durant DC, LLC | | | | | $41,008.92 | $41,008.92 |
| Townley, Inc. c/o Bielli & Klauder, LLC 1204 N. King Street Wilmington, DE 19801 | 8384 | 4/1/2025 | Durant DC, LLC | | | | | $28,562.40 | $28,562.40 |
| Townley, Inc. c/o Bielli & Klauder, LLC 1204 N. King Street Wilmington, DE 19801 | 8387 | 4/1/2025 | CSC Distribution LLC | | | | | $41,008.92 | $41,008.92 |
| Townley, Inc. c/o Bielli & Klauder, LLC 1204 N. King Street Wilmington, DE 19801 | 8414 | 4/1/2025 | CSC Distribution LLC | | | | | $10,562.40 | $10,562.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Townley, Inc. c/o: Bielli & Klauder, LLC David M. Klauder 1204 N. King Street Wilmington, DE 19801 | 8423 | 4/1/2025 | AVDC, LLC | | | | | $41,008.92 | $41,008.92 |
| Townley, Inc. c/o: Bielli & Klauder, LLC David M. Klauder 1204 N. King Street Wilmington, DE 19801 | 8426 | 4/1/2025 | AVDC, LLC | | | | | $28,562.40 | $28,562.40 |
| Townley, Inc. Bielli & Klauder, LLC 1204 N. King Street Wilmington, DE 19801 | 8430 | 4/1/2025 | Former BL Stores, Inc. | | | | | $41,008.92 | $41,008.92 |
| Townley, Inc. c/o Bielli & Klauder, LLC 1204 N. King Street Wilmington, DE 19801 | 8431 | 4/1/2025 | Closeout Distribution, LLC | | | | | $10,562.40 | $10,562.40 |
| Townley, Inc. c/o: Bielli & Klauder, LLC David M. Klauder 1204 N. King Street Wilmington, DE 19801 | 8436 | 4/1/2025 | CSC Distribution LLC | | | | | $28,562.40 | $28,562.40 |
| Townley, Inc. c/o Bielli & Klauder, LLC 1204 N. King Street Wilmington, DE 19801 | 8438 | 4/1/2025 | Closeout Distribution, LLC | | | | | $41,008.92 | $41,008.92 |
| Townley, Inc. c/o Bielli & Klauder, LLC 1204 N. King Street Wilmington, DE 19801 | 8439 | 4/1/2025 | Closeout Distribution, LLC | | | | | $28,562.40 | $28,562.40 |
| Townley, Inc. c/o: Bielli & Klauder, LLC David M. Klauder 1204 N. King Street Wilmington, DE 19801 | 8440 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $10,562.40 | $10,562.40 |
| Townley, Inc. c/o Bielli & Klauder, LLC 1204 N. King Street Wilmington, DE 19801 | 8444 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $41,008.92 | $41,008.92 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Townley, Inc.<br>c/o Bielli & Klauder, LLC<br>1204 N. King Street<br>Wilmington, DE 19801 | 8448 | 4/1/2025 | Former BL Stores, Inc. | | | | | $10,562.40 | $10,562.40 |
| Townley, Inc.<br>c/o Bielli & Klauder, LLC<br>1204 N. King Street<br>Wilmington, DE 19801 | 8452 | 4/1/2025 | Former BL Stores, Inc. | | | | | $28,562.40 | $28,562.40 |
| Township of Ocean Police Dept<br>False Alarm Reduction Program<br>399 Monmouth Rd<br>Oakhurst, NJ 07755 | 6388 | 12/31/2024 | Former BL Stores, Inc. | $600.00 | | | | | $600.00 |
| TRACE3 LLC<br>PO BOX 847467<br>LOS ANGELES, CA 90084-7467<br>US | 10628 | 3/12/2025 | Former BL Stores, Inc. | | | | | $69,144.08 | $69,144.08 |
| Trace3, LLC<br>4601 DTC<br>Blvd #400<br>Denver, CO 80237 | 6210 | 12/30/2024 | Former Stores of Ohio, LLC | $276,854.82 | | | | $80,182.57 | $357,037.39 |
| Trade Lines Inc<br>660 Montrose Ave<br>South Plainfield, NJ 07080 | 3672 | 12/6/2024 | CSC Distribution LLC | $207,594.00 | | | | | $207,594.00 |
| TRADE LINES INC<br>660 MONTROSE AVE<br>SOUTH PLAINFIELD, NJ 07080 | 6680 | 1/10/2025 | Former BL Stores, Inc. | $53,873.60 | | | | | $53,873.60 |
| TRADE LINES INC<br>660 MONTROSE AVE<br>SOUTH PLAINFIELD, NJ 07080-2602<br>US | 10054 | 3/12/2025 | Former BL Stores, Inc. | | | | | $54,681.60 | $54,681.60 |
| TRADEMARK INDUSTRIES INC<br>CYRIL BRENMAN<br>380 MARKLAND ST<br>MARKHAM, ON L6C 1T6<br>CANADA | 9450 | 3/12/2025 | Former BL Stores, Inc. | | | | | $16,786.68 | $16,786.68 |
| Trademark Industries Inc.<br>Cyril Brenman<br>380 Markland Street<br>Markham, ON L6C 1T6<br>Canada | 7683 | 3/4/2025 | Former BL Stores, Inc. | | | | | $16,786.68 | $16,786.68 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAILER LEASING COMPANY INC<br>2733 PICKETTVILLE RD<br>JACKSONVILLE, FL 32220-2471<br>US | 10289 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,895.70 | $1,895.70 |
| TRAMONTINA USA INC<br>12955 WEST AIRPORT BLVD<br>SUGAR LAND, TX 77478-6119<br>US | 10593 | 3/12/2025 | Former BL Stores, Inc. | | | | | $286,013.70 | $286,013.70 |
| Tramontina USA, Inc.<br>12955 W Airport Blvd<br>Sugar Land, TX 77478 | 7550 | 2/19/2025 | Former BL Stores, Inc. | $286,013.70 | | | | | $286,013.70 |
| Tran, Khanh Quang<br>Address on File | 8594 | 3/28/2025 | Former BL Stores, Inc. | | | | | $62,645.85 | $62,645.85 |
| Transitions RBG, LLC<br>290 E Main St<br>Canton, GA 30114 | 5916 | 12/30/2024 | Former BL Stores, Inc. | $10,920.00 | | | | | $10,920.00 |
| TRANSITIONS RGB<br>290 E MAIN STREET<br>CANTON, GA 30114<br>US | 9725 | 3/12/2025 | Former BL Stores, Inc. | | | | | $7,280.00 | $7,280.00 |
| Transport Security Inc.<br>820 S Pine Street<br>Waconia, MN 55387 | 847 | 9/19/2024 | Former BL Stores, Inc. | $1,691.42 | | | | | $1,691.42 |
| Transport Security, Inc.<br>820 South Pine Street<br>Waconia, MN 55387 | 860 | 9/19/2024 | Former BL Stores, Inc. | $207.98 | | | | | $207.98 |
| TRANSPORTATION RENTAL & SALES INC<br>3531 SECOND ST S W<br>ALBUQUERQUE, NM 87105-0326<br>US | 10617 | 3/12/2025 | Former BL Stores, Inc. | | | | | $403.04 | $403.04 |
| Travelers Property Casualty Co of America<br>Christa Conrad Travelers Prop & Cas Co<br>PO Box 5076<br>Hartford, CT 06102 | 9428 | 6/3/2025 | Former BL Stores, Inc. | $18,937.90 | | | | | $18,937.90 |
| Travis County<br>c/o County Attorney's Office<br>Attn: Jason A. Starks<br>PO Box 1748<br>Austin, TX 78767 | 3670 | 12/6/2024 | Former BL Stores, Inc. | $0.00 | | $14,448.54 | | | $14,448.54 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Travis County<br>Travis County Attorney's Office c/o Jason A. Starks<br>PO Box 1748<br>Austin, TX 78767 | 10843 | 10/30/2025 | Former BL Stores, Inc. | | | | | $30,360.17 | $30,360.17 |
| TRC Master Fund LLC as Transferee of All Courtesy International Limited<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 1303 | 9/24/2024 | Former Stores of Ohio, LLC | | | | $32,027.28 | | $32,027.28 |
| TRC Master Fund LLC as Transferee of All Courtesy International Limited<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 1316 | 9/24/2024 | Closeout Distribution, LLC | | | | $134,512.30 | | $134,512.30 |
| TRC Master Fund LLC as Transferee of All Courtesy International Limited<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 7132 | 1/6/2025 | Former BL Stores, Inc. | | | | | $207,827.24 | $207,827.24 |
| TRC Master Fund LLC as Transferee of All Courtesy International Limited<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 9524 | 3/12/2025 | Former BL Stores, Inc. | | | | | $374,366.82 | $374,366.82 |
| TRC Master Fund LLC as Transferee of Best Brands Consumer Products<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 10089 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,917,476.39 | $1,917,476.39 |
| TRC Master Fund LLC as Transferee of Best Brands Consumer Products, Inc.<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 275 | 9/12/2024 | Former BL Stores, Inc. | $0.00 | $0.00 | $0.00 | $441,252.00 | $0.00 | $441,252.00 |
| TRC Master Fund LLC as Transferee of Best Brands Consumer Products, Inc.<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 6286 | 12/30/2024 | Former BL Stores, Inc. | | | | | $2,065,928.64 | $2,065,928.64 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRC Master Fund LLC as Transferee of CVB Inc<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 10614 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,462,616.42 | $1,462,616.42 |
| TRC Master Fund LLC as Transferee of Fusion Furniture Inc<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 10581 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,984,305.61 | $1,984,305.61 |
| TRC Master Fund LLC as Transferee of Home Essentials & Beyond Inc.<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 1096 | 9/20/2024 | Former BL Stores, Inc. | $0.00 | | | $229,356.10 | | $229,356.10 |
| TRC Master Fund LLC as Transferee of Hybrid Apparel<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 10604 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,884,077.34 | $1,884,077.34 |
| TRC Master Fund LLC as Transferee of Hybrid Promotions, LLC d/b/a Hybrid Apparel<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 6590 | 12/23/2024 | Former BL Stores, Inc. | | | | | $1,883,726.34 | $1,883,726.34 |
| TRC Master Fund LLC as Transferee of Pacific Home & Garden Inc.<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 10678 | 3/12/2025 | Former BL Stores, Inc. | | | | | $427,289.70 | $427,289.70 |
| TRC Master Fund LLC as Transferee of Pacific Home & Garden, Inc.<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 9368 | 5/6/2025 | Former BL Stores, Inc. | | | | | $462,798.50 | $462,798.50 |
| TRC Master Fund LLC as Transferee of Serta Inc<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 10447 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,789,792.50 | $3,789,792.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRC Master Fund LLC as Transferee of Serta Simmons Bedding, LLC<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 6984 | 1/9/2025 | Former BL Stores, Inc. | | | | | $4,130,736.11 | $4,130,736.11 |
| TRC Master Fund LLC as Transferee of Serta Simmons Bedding, LLC<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 7902 | 3/21/2025 | Former BL Stores, Inc. | | | | | $4,130,736.11 | $4,130,736.11 |
| TRC Master Fund LLC as Transferee of Toms Toy International (Hk) Ltd<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY  11598 | 9522 | 3/12/2025 | Former BL Stores, Inc. | | | | | $399,722.24 | $399,722.24 |
| TREASURER TOWN OF CULPEPER VA<br>400 S MAIN ST<br>STE 109<br>CULPEPER, VA 22701-3146 | 7390 | 2/3/2025 | Former BL Stores, Inc. | $7,384.94 | $823.00 | | | | $8,207.94 |
| TREASURER TOWN OF VINTON<br>311 S POLLARD ST<br>VINTON, VA 24179-2531 | 8188 | 3/20/2025 | Former BL Stores, Inc. | | | | | $0.00 | $0.00 |
| Trend Lab LLC<br>14534 Glendale Ave SE<br>Prior Lake, MN 55372 | 7163 | 1/31/2025 | Former Stores of Ohio, LLC | $9,408.50 | | | | | $9,408.50 |
| Trend Lab LLC<br>14534 Glendale Avenue SE<br>Prior Lake, MN 55372 | 8341 | 4/1/2025 | Former BL Stores, Inc. | | | | | $9,409.00 | $9,409.00 |
| TREND LAB LLC<br>PO BOX 315<br>SAVAGE, MN 55378<br>US | 9830 | 3/12/2025 | Former BL Stores, Inc. | | | | | $9,409.00 | $9,409.00 |
| Trend Makers, LLC<br>241 Deer Fox Ln<br>Lutherville-Timonium, MD 21093 | 1752 | 10/3/2024 | Former BL Stores, Inc. | $25,921.00 | | | | | $25,921.00 |
| TREND SOURCE DISTRIBUTION<br>13932 SE 126TH AVE<br>CLACKAMAS, OR 97015<br>US | 10005 | 3/12/2025 | Former BL Stores, Inc. | | | | | $90,674.20 | $90,674.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRENDS INTERNATIONAL LLC.<br>5188 WEST 74TH STREET<br>INDIANAPOLIS, IN 46268-4160<br>US | 10390 | 3/12/2025 | Former BL Stores, Inc. | | | | | $13.20 | $13.20 |
| Trendsource Distribution<br>Charmaine Klohe<br>4039 Cottonwood Grove Trail<br>Calabasas, CA 91301 | 3856 | 12/13/2024 | Former BL Stores, Inc. | $21,257.60 | | | | | $21,257.60 |
| TrendSource Distribution Inc.<br>c/o Stark & Stark<br>Attn: J. Lemkin<br>PO Box 5315<br>Princeton, NJ 08543 | 8232 | 3/24/2025 | Former BL Stores, Inc. | | | | | $90,872.20 | $90,872.20 |
| TrendSource Distribution, Inc.<br>c/o Stark & Stark<br>Att: J. Lemkin<br>PO Box 5135<br>Princeton, NJ 08543 | 8524 | 3/30/2025 | Former BL Stores, Inc. | | | | | $90,872.20 | $90,872.20 |
| TRENDSPOT INC<br>1595 E. SAN BERNARDINO AVE.<br>SAN BERNARDINO, CA 92408<br>US | 9979 | 3/12/2025 | Former BL Stores, Inc. | | | | | $14,086.80 | $14,086.80 |
| Tri Marsh Realty LLC<br>4801 Harbor Dr<br>Flower Mound, TX 75022 | 3873 | 12/14/2024 | Former Stores of Ohio, LLC | $34,747.77 | | | | | $34,747.77 |
| Tri Plaza LLC<br>101 Cosgrove Ave<br>Suite 130<br>Chapel Hill, NC 37514 | 5047 | 12/26/2024 | Former BL Stores, Inc. | $24,531.00 | | | | | $24,531.00 |
| Tri Point Packaging<br>113 Fillmore St<br>Apt A<br>Attn: Mitchell Weinberg<br>Bristol, PA 19007 | 3296 | 11/15/2024 | Former BL Stores, Inc. | $4,628.75 | | | | | $4,628.75 |
| TRI POINT PACKAGING<br>113 FILLMORE ST<br>BRISTOL, PA 19007-5409<br>US | 10195 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,820.00 | $2,820.00 |
| Triace USA<br>7555 Copper Creek Lane<br>Cincinnati, OH 45247 | 7040 | 1/28/2025 | AVDC, LLC | $7,167.60 | | | | | $7,167.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Triace USA 7555 Copper Creek Lane Cincinnati, OH 45247 | 7041 | 1/28/2025 | CSC Distribution LLC | $13,376.52 | | | | | $13,376.52 |
| Triace USA 7555 Copper Creek Lane Cincinnati, OH 45247 | 7042 | 1/28/2025 | Closeout Distribution, LLC | $13,067.64 | | | | | $13,067.64 |
| Triace USA 7555 Copper Creek Lane Cincinnati, OH 45247 | 7043 | 1/28/2025 | Durant DC, LLC | $11,681.64 | | | | | $11,681.64 |
| Triace USA 7555 Copper Creek Lane Cincinnati, OH 45247 | 7044 | 1/28/2025 | Former Stores of Ohio, LLC | $13,866.24 | | | | | $13,866.24 |
| TRIANGLE HOME FASHIONS LLC 9A NICHOLAS COURT DAYTON, NJ 08810-1560 US | 10074 | 3/12/2025 | Former BL Stores, Inc. | | | | | $99,509.00 | $99,509.00 |
| Triangle Home Fashions, LLC 120 Tices Ln East Brunswick, NJ 08816 | 6727 | 1/13/2025 | Former BL Stores, Inc. | | $99,509.00 | | | | $99,509.00 |
| Triangle Home Fashions, LLC dba Lush Decor Home 120 Tices Ln East Brunswick, NJ 08852 | 526 | 9/16/2024 | Former BL Stores, Inc. | $13,463.85 | | | | | $13,463.85 |
| TRICOL CLEAN 1147 ANDOVER PARK WEST TUKWILA, WA 98188 US | 10007 | 3/12/2025 | Former BL Stores, Inc. | | | | | $56,112.00 | $56,112.00 |
| Tricol Clean Inc 1147 Andover Park West Tukwila, WA 98188 | 523 | 9/16/2024 | Former BL Stores, Inc. | $50,274.56 | | | $29,040.00 | | $79,314.56 |
| Trident Home Textiles Limited 320 5th Ave. 8th Floor New York, NY 10001 | 4074 | 12/18/2024 | Durant DC, LLC | $24,607.20 | | | $6,739.20 | | $31,346.40 |
| Trident Home Textiles Limited 320 5th Ave. 8th Floor New York, NY 10001 | 4076 | 12/18/2024 | Former Stores of Ohio, LLC | $24,607.20 | | | $6,739.20 | | $31,346.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trident Home Textiles Limited 320 5th Ave. 8th Floor New York, NY 10001 | 4081 | 12/18/2024 | Closeout Distribution, LLC | $24,607.20 | | | $6,739.20 | | $31,346.40 |
| Trident Home Textiles Limited 320 5th Ave., 8th Floor New York, NY 10001 | 4104 | 12/18/2024 | AVDC, LLC | $24,607.20 | | | $6,739.20 | | $31,346.40 |
| Trident Home Textiles Limited 320 5th Ave. 8th Floor New York, NY 10001 | 4080 | 12/18/2024 | CSC Distribution LLC | $24,607.20 | | | $6,739.20 | | $31,346.40 |
| Trifecta Capital LLC 935 Paris Road Mayfield, KY 42066 | 6831 | 1/20/2025 | Former Stores of Ohio, LLC | $48,954.00 | | | | | $48,954.00 |
| TriGroup Properties, LLC Schreeder, Wheeler & Flint, LLP Carole Hord 1100 Peachtree St., NE Suite 800 Atlanta, GA 30309 | 8343 | 3/10/2025 | Former Stores of Ohio, LLC | | | | | $64,494.26 | $64,494.26 |
| TriGroup Properties, LLC Carole Hord 1100 Peachtree St., NE Suite 800 Atlanta, GA 30309 | 9130 | 4/7/2025 | Former Stores of Ohio, LLC | | | | | $38,579.74 | $38,579.74 |
| TriGroup Properties, LLC Carole Hord 1100 Peachtree St, NE Suite 800 Atlanta, GA 30309-4516 | 7765 | 3/10/2025 | Former Stores of Ohio, LLC | $368,901.81 | | | | | $368,901.81 |
| TriGroup Properties, LLC Carole Hord 1100 Peachtree St, NE Suite 800 Atlanta, GA 30309-4516 | 9105 | 4/7/2025 | Former Stores of Ohio, LLC | $375,824.35 | | | | | $375,824.35 |
| TRILLIANT FOOD & NUTRITION PO BOX 307 LITTLE CHUTE, WI 54140-0307 US | 10419 | 3/12/2025 | Former BL Stores, Inc. | | | | | $2,316,247.76 | $2,316,247.76 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trilliant Food & Nutrition, LLC PO Box 307 Little Chute , WI 54140-0307 | 7486 | 2/13/2025 | Former Stores of Ohio, LLC | $2,323,649.76 | | | | | $2,323,649.76 |
| Trilliant Food & Nutrition, LLC PO Box 307 Little Chute, WI 54140 | 8252 | 3/25/2025 | Former Stores of Ohio, LLC | | | | | $2,323,649.76 | $2,323,649.76 |
| Trinketree Ushvi Shah 1820 Avenue M 532 Brooklyn, NY 11230 | 477 | 9/12/2024 | Former Stores of Ohio, LLC | | | | $13,800.00 | | $13,800.00 |
| Trinketree Ushvi Shah 1820 Avenue M 532 Brooklyn, NY 11230 | 494 | 9/12/2024 | AVDC, LLC | | | | $9,660.00 | | $9,660.00 |
| Trinketree Ushvi Shah 1820 Avenue M 532 Brooklyn, NY 11230 | 498 | 9/12/2024 | Closeout Distribution, LLC | | | | $16,100.00 | | $16,100.00 |
| Trinketree Ushvi Shah 1820 Avenue M 532 Brooklyn, NY 11230 | 499 | 9/12/2024 | Durant DC, LLC | | | | $10,120.00 | | $10,120.00 |
| Trinketree Ushvi Shah 1820 Avenue M 532 Brooklyn, NY 11230 | 504 | 9/12/2024 | CSC Distribution LLC | | | | $14,720.00 | | $14,720.00 |
| Trinketree Ushvi Shah 1820 Avenue M 532 Brooklyn, NY 11230 | 5920 | 12/30/2024 | Closeout Distribution, LLC | | | | $11,745.80 | | $11,745.80 |
| Trinketree Ushvi Shah 1820 Avenue M 532 Brooklyn, NY 11230 | 6021 | 12/30/2024 | Closeout Distribution, LLC | | | | $18,546.00 | | $18,546.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trinketree<br>Ushvi Shah<br>1820 Avenue M 532<br>Brooklyn, NY 11230 | 6033 | 12/30/2024 | Durant DC, LLC | | | | $5,563.80 | | $5,563.80 |
| Trinketree<br>Ushvi Shah<br>1820 Avenue M 532<br>Brooklyn, NY 11230 | 6295 | 12/30/2024 | Durant DC, LLC | | | | $6,182.00 | | $6,182.00 |
| TRINKETREE<br>1820 AVENUE<br>BROOKLYN, NY 11230<br>US | 9662 | 3/12/2025 | Former BL Stores, Inc. | | | | | $41,879.40 | $41,879.40 |
| Triple BAR Ridgeview Hanover, LLC<br>c/o Jason Mitchell<br>224 St. Charles Way<br>Suite 290<br>York, PA 17402 | 7379 | 2/1/2025 | Former Stores of Ohio, LLC | $473,896.43 | | | | | $473,896.43 |
| Triple BAR Ridgeview, LLC<br>c/o Jason Mitchell<br>224 St. Charles Way<br>Suite 290<br>York, PA 17402 | 2907 | 11/4/2024 | Former Stores of Ohio, LLC | $133,494.96 | | | | | $133,494.96 |
| Triple Kap Realty Corp.<br>Saunders Kahler, LLP<br>c/o Merritt S. Locke, Esq.<br>185 Genesee Street<br>Suite 1400<br>Utica, NY 13501 | 8667 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $63,955.50 | $63,955.50 |
| Triple Kap Realty Corp.<br>Saunders Kahler LLP<br>Attn: Merritt S. Locke Esq.<br>185 Genesee Street, Suite 1400<br>Utica, NY 13501 | 8885 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $63,955.50 | $63,955.50 |
| Triple Kap Realty Corp.<br>c/o Saunders Kahler, LLP<br>Attn: Merritt S. Locke, Esq.<br>185 Genesee Street, Suite 1400<br>Utica, NY 13501 | 9079 | 4/2/2025 | Former Stores of Ohio, LLC | $254,336.52 | | | | | $254,336.52 |
| Triple T Transport, Inc.<br>433 Lewis Center Road<br>Lewis Center, OH 43035 | 5275 | 12/27/2024 | Former BL Stores, Inc. | $3,804.34 | | | | | $3,804.34 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trone, Jayla A Address on File | 3950 | 12/16/2024 | Former BL Stores, Inc. | | | $0.00 | | | $0.00 |
| TROPICANA PALM PLAZA LLC 500 Newport Center Drive, Suite 550 Newport Beach, CA 92660 | 7225 | 1/31/2025 | Former BL Stores, Inc. | $673,302.82 | | | | | $673,302.82 |
| Tropicana Palm Plaza LLC 500 Newport Center Drive Suite 550 Newport Beach, CA 92660 | 8958 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $70,709.00 | $70,709.00 |
| Trotters Enterprises LLC c/o Sills Cummis & Gross, PC Attn: S. Jason Teele, Esq. One Riverfront Plaza Newark, NJ 07102 | 4477 | 12/23/2024 | Former BL Stores, Inc. | $333,085.12 | | | | | $333,085.12 |
| Trotters Enterprises LLC Sills Cummis & Gross P.C. (Attn: Jason Teele) One Riverfront Plaza Newark, NJ 07102 | 6170 | 12/30/2024 | Former BL Stores, Inc. | $333,085.12 | | | | | $333,085.12 |
| TRU FRU LLC 170 S. MAIN ST. SUITE 1400 SALT LAKE CITY, UT 84101 US | 9923 | 3/12/2025 | Former BL Stores, Inc. | | | | | $59,610.00 | $59,610.00 |
| True Innovations & Design (USA) LLC 1578 Air Wing Rd San Diego, CA 92154 | 1519 | 9/26/2024 | Former eCommerce Stores of Ohio, LLC | $9,215.06 | | | $1,322.54 | | $10,537.60 |
| Truesource LLC 2929 Expressway Drive N Suite 300B Islandia, NY 11749 | 1854 | 10/7/2024 | Former BL Stores, Inc. | $29,825.05 | | | | | $29,825.05 |
| Trussville Gas and Water P.O. Box 836 Trussville, AL 35173 | 6457 | 1/2/2025 | Former BL Stores, Inc. | $22.61 | | | | | $22.61 |
| Trussville Promenade I Owner, LLC Ballard Spahr LLP c/o Dustin P. Branch 2029 Century Park East Suite 1400 Los Angeles, CA 90067-2915 | 6053 | 12/30/2024 | Former Stores of Ohio, LLC | $27,040.01 | | | | $13,894.92 | $40,934.93 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trussville Promenade I Owner, LLC<br>Ballard Spahr LLP<br>c/o Dustin P. Branch, Esq.<br>2029 Century Park East<br>Suite 1400<br>Los Angeles, CA 90067-2915 | 7338 | 1/31/2025 | Former Stores of Ohio, LLC | $248,083.91 | | | | $14,013.10 | $262,097.01 |
| Tucson Electric Power Company<br>Attention: Adam D. Melton<br>88 E. Broadway Blvd., HQE910<br>Tucson, AZ 85701 | 7300 | 1/31/2025 | Former BL Stores, Inc. | $9,518.61 | | | | | $9,518.61 |
| Tucson Electric Power Company<br>Attention Adam D. Melton<br>88 E. Broadway Blvd., HQE910<br>Tucson, AZ 85701 | 7303 | 1/31/2025 | Former BL Stores, Inc. | $6,944.10 | | | | | $6,944.10 |
| Tucson Electric Power Company<br>Attention: Adam D. Melton<br>88 East Broadway Blvd.<br>HQE910<br>Tucson, AZ 85701 | 7305 | 1/31/2025 | Former BL Stores, Inc. | $15,219.16 | | | | | $15,219.16 |
| Tucson Electric Power Company<br>Attention: Adam Melton<br>88 E. Broadway Blvd.<br>HQE910<br>Tucson, AZ 85701 | 7306 | 1/31/2025 | Former BL Stores, Inc. | $122.70 | | | | | $122.70 |
| Tucson Electric Power Company<br>Attention Adam Melton<br>88 E. Broadway Blvd., HQE910<br>Tucson, AZ 85701 | 7307 | 1/31/2025 | Former BL Stores, Inc. | $224.68 | | | | | $224.68 |
| Tucson Electric Power Company<br>Attention: Adam Melton<br>88 E. Broadway Blvd., HQE910<br>Tucson, AZ 85701 | 7335 | 1/31/2025 | Former BL Stores, Inc. | $24,184.82 | | | | | $24,184.82 |
| Tucson Electric Power Company<br>Attention: Adam D Melton<br>88 E. Broadway Blvd., HQE910<br>Tucson, AZ 85701 | 7284 | 1/31/2025 | Former BL Stores, Inc. | $3,774.34 | | | | | $3,774.34 |
| TUG HILL MECHANICAL INC<br>791 COUNTY ROUTE 22<br>PARISH, NY 13131-3184<br>US | 10165 | 3/12/2025 | Former BL Stores, Inc. | | | | | $76,131.95 | $76,131.95 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tug Hill Mechanical, Inc.<br>Larry Goodsell<br>791 County Route 22<br>Parish, NY 13131 | 2863 | 10/31/2024 | Former BL Stores, Inc. | $184,158.61 | | | | | $184,158.61 |
| Tuggle, Kiani Ubay<br>Address on File | 2360 | 10/16/2024 | Former BL Stores, Inc. | $20,000.00 | | | | | $20,000.00 |
| Tullahoma Utilities Authority<br>PO Box 788<br>Tullahoma, TN 37388 | 2505 | 10/21/2024 | Former BL Stores, Inc. | $9,488.58 | | | | | $9,488.58 |
| Tulsa County Treasurer<br>218 W 6th St 8th Fl<br>Tulsa, OK 74103 | 3386 | 11/20/2024 | Former BL Stores, Inc. | | $37,093.00 | | | | $37,093.00 |
| TUPELO WATER & LIGHT<br>PO BOX 588<br>TUPELO, MS 38802-0588 | 6601 | 1/7/2025 | Former BL Stores, Inc. | $6,636.10 | | | | | $6,636.10 |
| TURKO TEXTILE LLC.<br>267 5TH AVENUE SUITE 408<br>NEW YORK, NY 10016 | 1342 | 9/24/2024 | Closeout Distribution, LLC | $17,273.25 | | | | | $17,273.25 |
| Turnbow, Brandon<br>Address on File | 2031 | 10/9/2024 | Former BL Stores, Inc. | | $12,000.00 | | | | $12,000.00 |
| Turner, Donnie Ray<br>Address on File | 10839 | 10/28/2025 | Former BL Stores, Inc. | | $350.00 | | | | $350.00 |
| Turner, Lisa<br>Address on File | 5063 | 12/26/2024 | Former BL Stores, Inc. | $7,700.00 | | | | | $7,700.00 |
| TV Direct LLC<br>385 Fifth Avenue<br>Suite # 809<br>New York, NY 10016 | 3370 | 11/19/2024 | Former BL Stores, Inc. | $115,437.90 | | | | | $115,437.90 |
| TV Direct LLC<br>385 Fifth Avenue<br>Suite # 809<br>New York, NY 10016 | 9399 | 5/19/2025 | Former BL Stores, Inc. | $213,974.00 | | | | | $213,974.00 |
| TV DIRECT LLC<br>385 FIFTH AVE RM 809<br>NEW YORK, NY 10016-3343<br>US | 10097 | 3/12/2025 | Former BL Stores, Inc. | | | | | $206,203.20 | $206,203.20 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Twenty First Properties LLC<br>2121 South Columbia Ave.<br>Suite 650<br>Tulsa, OK 74114 | 3177 | 11/12/2024 | Former BL Stores, Inc. | $21,755.00 | | | | | $21,755.00 |
| Twenty First Properties LLC<br>2121 South Columbia Ave<br>Suite 650<br>Tulsa, OK 74114-3506 | 6025 | 12/30/2024 | Former BL Stores, Inc. | $33,197.00 | | | | | $33,197.00 |
| Twin City Hardware Company<br>723 Hadley Ave N<br>Oakdale, MN 55128 | 112 | 9/11/2024 | Former BL Stores, Inc. | $97,352.70 | | | $13,243.05 | | $110,595.75 |
| TWIN CITY HARWARE COMPANY<br>723 HADLEY AVE N<br>OAKDALE, MN 55128-6205<br>US | 10421 | 3/12/2025 | Former BL Stores, Inc. | | | | | $16,080.91 | $16,080.91 |
| Twin Rivers Equity Partners, LLC<br>c/o Tara E. Nauful, Esq.<br>999 Lake Hunter Circle<br>Suite D<br>Mount Pleasant, SC 29464 | 5644 | 12/30/2024 | Former Stores of Ohio, LLC | $3,009,498.92 | | | | | $3,009,498.92 |
| Twin Rivers Equity Partners, LLC<br>c/o LRS Management, LLC<br>PO Box 4147<br>Mooresville, NC 28117-4147 | 7931 | 3/25/2025 | Former Stores of Ohio, LLC | $3,003,989.68 | | | | | $3,003,989.68 |
| Twin Rivers Equity Partners, LLC<br>c/o LRS Management, LLC<br>PO Box 4147<br>Mooresville, NC 28117-4147 | 8248 | 3/25/2025 | Former Stores of Ohio, LLC | | | | | $5,509.24 | $5,509.24 |
| TWIN STAR INTERNATIONAL<br>1690 S CONGRESS AVE STE 210<br>DELRAY BEACH, FL 33445-6330<br>US | 10301 | 3/12/2025 | Former BL Stores, Inc. | | | | | $35,120.00 | $35,120.00 |
| Twin Star International, Inc.<br>Sidley - c/o Ryan Fink & Rakhee Patel<br>1 South Dearborn Street<br>Chicago, IL 60603 | 5922 | 12/30/2024 | Former BL Stores, Inc. | $549,159.62 | | | $846,322.56 | | $1,395,482.18 |
| Twin Tiger USA LLC<br>1316 Manhattan Ave<br>Manhattan, CA 90266 | 120 | 9/11/2024 | Former Stores of Ohio, LLC | $54,839.24 | | | | | $54,839.24 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Twin Tiger USA LLC 1316 Manhattan Ave Manhattan Beach, CA 90266 | 8068 | 3/3/2025 | Former BL Stores, Inc. | | | | | $579,392.48 | $579,392.48 |
| TWIN TIGER USA LLC PO BOX 204703 DALLAS, TX 75320-4703 US | 10574 | 3/12/2025 | Former BL Stores, Inc. | | | | | $578,368.04 | $578,368.04 |
| TWIST INTIMATE GROUP, LLC PO BOX 1036 CHARLOTTE, NC 28201-1036 US | 10233 | 3/12/2025 | Former BL Stores, Inc. | | | | | $115,399.20 | $115,399.20 |
| Two Guys Partners, LLC P.O. Box 20718 Albuquerque, NM 87154 | 5065 | 12/26/2024 | Former Savings Stores of California, LLC | $0.00 | | | | | $0.00 |
| TWS Facility Services Inc Lauren Streuter 23905 Clinton Keith Road 114-534 Wildomar, CA 92595 | 7933 | 3/25/2025 | Former BL Stores, Inc. | $11,374.13 | | | | | $11,374.13 |
| Twyman, Husson Malik Address on File | 4575 | 12/23/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| TXU Energy Retail Company LLC Bankruptcy Department PO Box 650393 Dallas, TX 75265 | 5830 | 12/30/2024 | Former Savings Stores of California, LLC | $7,926.81 | | | | | $7,926.81 |
| TXU Energy Retail Company LLC Mariette Reites Bankruptcy Department PO Box 650393 Dallas, TX 75265 | 5871 | 12/30/2024 | Former Savings Stores of California, LLC | $11,684.63 | | | | | $11,684.63 |
| TY Inc PO Box 5934 Chicago, IL 60680 | 6710 | 1/10/2025 | Former BL Stores, Inc. | $332,060.32 | | | | | $332,060.32 |
| Tydings and Rosenberg LLP c/o Dennis Shaffer 1 East Pratt St Suite 901 Baltimore, MD 21202 | 5207 | 12/27/2024 | Former BL Stores, Inc. | $6,425.34 | | | | | $6,425.34 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tyler Center, LLC Nicklies Development 6060 Dutchmans Lane Suite 110 Louisville, KY 40205 | 3922 | 12/16/2024 | Former BL Stores, Inc. | $19,920.83 | | | | | $19,920.83 |
| Tyler Independent School District Perdue Brandon Fielder Collins & Mott 110 N College Ave Ste 1202 Tyler, TX 75702 | 3690 | 12/9/2024 | Former BL Stores, Inc. | | | $3,778.84 | | | $3,778.84 |
| Tyler Independent School District c/o Perdue Brandon Fielder Collins & Mott Patrick S. McArthur 110 N College Ave Ste 1202 Tyler, TX 75702 | 3827 | 12/13/2024 | Former Savings Stores of California, LLC | | | $4,865.84 | | | $4,865.84 |
| Tyler Independent School District c/o Perdue Brandon Fielder Collins & Mott Patrick S. McArthur 110 N College Ave Ste 1202 Tyler, TX 75702 | 8397 | 3/27/2025 | Former Savings Stores of California, LLC | | | | | $5,109.32 | $5,109.32 |
| Tyler Independent School District C/o: Perdue Brandon Fielder Collins & Mott Patrick S. McArthur 110 N College Ave Ste 1202 Tyler, TX 75702 | 8454 | 3/27/2025 | Former BL Stores, Inc. | | | | | $3,978.28 | $3,978.28 |
| Tyler Independent School District 110 N College Ave Ste 1202 Tyler, TX 75702 | 10846 | 10/30/2025 | Former BL Stores, Inc. | | | $2,698.11 | | | $2,698.11 |
| Tyler Independent School District 110 N College Ave Ste 1202 Tyler, TX 75702 | 10847 | 10/30/2025 | Former Savings Stores of Ohio, LLC | | | $1,715.71 | | | $1,715.71 |
| TZUMI ELECTRONICS LLC 16 E 34 ST 16FL NEW YORK, NY 10016-4359 US | 10101 | 3/12/2025 | Former BL Stores, Inc. | | | | | $239,368.20 | $239,368.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tzumi Innovations LLC<br>149 Madison Ave.<br>Floor 12<br>New York, NY 10016-6713 | 4525 | 12/23/2024 | Closeout Distribution, LLC | | | | $257,350.20 | | $257,350.20 |
| Tzumi Innovations LLC<br>149 Madison Ave.<br>Floor 12<br>New York, NY 10016-6713 | 4545 | 12/23/2024 | Former Stores of Ohio, LLC | | | | $17,982.00 | | $17,982.00 |
| Tzumi Innovations LLC<br>149 Madison Ave.<br>Floor 12<br>New York, NY 10016-6713 | 4555 | 12/23/2024 | CSC Distribution LLC | | | | $20,146.50 | | $20,146.50 |
| Tzumi Innovations LLC<br>149 Madison Ave.<br>Floor 12<br>New York, NY 10016-6713 | 4564 | 12/23/2024 | Durant DC, LLC | | | | $12,709.50 | | $12,709.50 |
| Tzumi Innovations LLC<br>149 Madison Ave.<br>Floor 12<br>New York, NY 10016-6713 | 4640 | 12/23/2024 | AVDC, LLC | | | | $5,661.00 | | $5,661.00 |
| TZUMI INNOVATIONS LLC<br>16 E 34TH ST<br>MANHATTAN, NY 10016<br>US | 9644 | 3/12/2025 | Former BL Stores, Inc. | | | | | $52,036.80 | $52,036.80 |
| U & Me Hershey LLC<br>400 Post Avenue<br>Suite 303<br>Westbury, NY 11590-2226 | 5707 | 12/27/2024 | Former Stores of Ohio, LLC | $214,267.83 | | | | | $214,267.83 |
| U & ME Hershey LLC<br>6312 Northern Blvd<br>East Norwich, NY 11732-1629 | 8655 | 3/24/2025 | Former Stores of Ohio, LLC | | | | | $192,540.20 | $192,540.20 |
| U S ALLIANCE PAPER INC<br>PO BOX 29927<br>NEW YORK, NY 10087-9927 | 8792 | 4/2/2025 | Former BL Stores, Inc. | | | | | $71,608.32 | $71,608.32 |
| U S ALLIANCE PAPER INC<br>PO BOX 29927<br>NEW YORK, NY 10087-9927<br>US | 10138 | 3/12/2025 | Former BL Stores, Inc. | | | | | $71,608.32 | $71,608.32 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| U.S. Customs and Border Protection Revenue Division, Bankruptcy Team Attn: Mail Stop 203-Ja 8899 E. 56th Street Indianapolis, IN 46249 | 7615 | 2/26/2025 | Former Stores of Ohio, LLC | $0.00 | | $81.84 | | | $81.84 |
| U.S. Home Brands LLC 12 W 31st Street 5th Floor New York, NY 10001 | 7266 | 1/31/2025 | AVDC, LLC | | | | | $794,782.66 | $794,782.66 |
| U.S. Home Brands LLC 12 W 31st Street 5th Floor New York, NY 10001 | 7331 | 1/31/2025 | CSC Distribution LLC | | | | | $16,879.00 | $16,879.00 |
| U.S. Home Brands LLC 12 W 31 Street 5th Floor New York, NY 10001 | 8302 | 4/1/2025 | AVDC, LLC | | | | | $682,159.66 | $682,159.66 |
| U.S. Home Brands LLC 12 W 31 Street 5th Floor New York, NY 10001 | 8308 | 4/1/2025 | CSC Distribution LLC | | | | | $16,879.00 | $16,879.00 |
| U.S. Xpress, Inc Attn: Denise Ware 4080 Jenkins Road Chattanooga, TN 37421 | 8224 | 3/20/2025 | Former BL Stores, Inc. | | | | | $23,420.42 | $23,420.42 |
| UCP International Company Limited Block C, 3/F, Eldex Industrial Building 21 Ma Tau Wai Road Hung Hom Kowloon, Hong Kong Hong Kong | 1130 | 9/22/2024 | Closeout Distribution, LLC | $32,710.80 | | | | | $32,710.80 |
| UCP International Company Limited Block C, 3/F, Eldex Industrial Building 21 Ma Tau Wai Road, Hung Hom Kowloon, Hong Kong Hong Kong | 1131 | 9/22/2024 | Former Stores of Ohio, LLC | $25,946.80 | | | | | $25,946.80 |
| UCP International Company Limited Block C, 3/F, Eldex Industrial Building 21 Ma Tau Wai Road, Hung Hom Kowloon, Hong Kong Hong Kong | 1132 | 9/22/2024 | AVDC, LLC | $20,791.00 | | | | | $20,791.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UCP International Company Limited Block C, 3/F, Eldex Industrial Building 21 Ma Tau Wai Road, Hung Hom Kowloon, Hong Kong Hong Kong | 1133 | 9/22/2024 | CSC Distribution LLC | $34,308.80 | | | | | $34,308.80 |
| UCP International Company Limited Block C, 3/F, Eldex Industrial Building 21 Ma Tau Wai Road Hung Hom Kowloon Hong Kong | 1134 | 9/22/2024 | Durant DC, LLC | $20,490.20 | | | | | $20,490.20 |
| UE Hudson Mall Holdings, LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 7423 | 2/5/2025 | Former Stores of Ohio, LLC | $515,158.22 | | | | $65,513.79 | $580,672.01 |
| UGI Utilities, Inc. PO Box 13009 Reading, PA 19612 | 5255 | 12/27/2024 | Former BL Stores, Inc. | $5,332.53 | | | | | $5,332.53 |
| UKG Kronos Systems LLC Gordon & Rees Attn: Megan M. Adeyemo 2200 Ross Avenue, Suite 3700 Dallas, TX 75201 | 8955 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $123,582.42 | $123,582.42 |
| UL Solutions 333 Pfingsten Road Northbrook, IL 60062 | 1610 | 9/30/2024 | Former BL Stores, Inc. | $5,375.00 | | | | | $5,375.00 |
| Uliano-Colon, Elizabeth Address on File | 5001 | 12/26/2024 | Former BL Stores, Inc. | $500,000.00 | | | | | $500,000.00 |
| Uliano-Colon, Elizabeth Address on File | 5012 | 12/26/2024 | Former Stores of Ohio, LLC | $500,000.00 | | | | | $500,000.00 |
| Uline 12575 Uline Drive Pleasant Prairie, WI 53158 | 932 | 9/19/2024 | Former BL Stores, Inc. | $82.87 | | | | | $82.87 |
| UMA Enterprise, Inc 350 W Apra Street Compton, CA 90220-5529 | 3544 | 11/27/2024 | CSC Distribution LLC | $57,102.52 | | | | | $57,102.52 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UMA ENTERPRISES INC L-3878 COLUMBUS, OH 43219 US | 9777 | 3/12/2025 | Former BL Stores, Inc. | | | | | $11,199.18 | $11,199.18 |
| UMA Enterprises, Inc 350 W Apra Street Compton, CA 90220-5529 | 3540 | 11/27/2024 | Former Stores of Ohio, LLC | $64,327.20 | | | | | $64,327.20 |
| UMA Enterprises, Inc 350 W Apra Street Compton, CA 90220-5529 | 3541 | 11/27/2024 | AVDC, LLC | $28,012.54 | | | | | $28,012.54 |
| UMA Enterprises, Inc 350 W Apra Street Compton, CA 90220-5529 | 3542 | 11/27/2024 | Durant DC, LLC | $33,339.92 | | | | | $33,339.92 |
| UMA Enterprises, Inc 350 W Apra Street Compton, CA 90220-5529 | 3543 | 11/27/2024 | Closeout Distribution, LLC | $56,486.00 | | | | | $56,486.00 |
| Umoja Supply Chain Solutions LLC 2050 W Churchill St Chicago, IL 60647 | 6523 | 1/6/2025 | Former BL Stores, Inc. | $82,285.92 | | | | | $82,285.92 |
| Uncanny Brands LLC 350 Sentry Parkway Building 670 Ste 120 Blue Bell , PA 19422 | 7458 | 2/11/2025 | Former BL Stores, Inc. | | | | $161,753.00 | | $161,753.00 |
| Uncas International LLC Cross & Simon, LLC Attn: Christopher P. Simon, Kevin S. Mann 1105 North Market Street, Suite 901 Wilmington, DE 19801 | 6995 | 1/15/2025 | Former BL Stores, Inc. | | | | | $2,086,523.55 | $2,086,523.55 |
| Uncas International, LLC Nixon Peabody LLP Attn: Christopher Desiderio 55 West 46th Street New York, NY 10036 | 5037 | 12/26/2024 | Former Stores of Ohio, LLC | $2,077,084.07 | | | $196,424.86 | | $2,273,508.93 |
| Uncas International, LLC Nixon Peabody LLP Attn: Christopher Desiderio 55 West 46th Street New York, NY 10036 | 5084 | 12/26/2024 | Closeout Distribution, LLC | $2,077,084.07 | | | $196,424.86 | | $2,273,508.93 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Uncas International, LLC Nixon Peabody LLP Attn: Christopher Desiderio 55 West 46th Street New York, NY 10036 | 5089 | 12/26/2024 | CSC Distribution LLC | $2,077,084.07 | | | $196,424.86 | | $2,273,508.93 |
| Uncas International, LLC Nixon Peabody LLP Attn: Christopher Desiderio 55 West 46th Street New York, NY 10036 | 5106 | 12/26/2024 | Former Savings Stores of California, LLC | $2,077,084.07 | | | $196,424.86 | | $2,273,508.93 |
| Uncas International, LLC Nixon Peabody LLP Attn: Christopher Desiderio 55 West 46th Street New York, NY 10036 | 5119 | 12/26/2024 | AVDC, LLC | $2,077,084.07 | | | $196,424.86 | | $2,273,508.93 |
| UNCLE LEE'S TEA, INC 11020 RUSH ST SOUTH EL MONTE, CA 91733-3547 US | 10651 | 3/12/2025 | Former BL Stores, Inc. | | | | | $51,628.68 | $51,628.68 |
| Unecol Adhesives North America, LLC 3520 Kangaroo Dr Unit 2535 Durham, NC 27715 | 4642 | 12/23/2024 | AVDC, LLC | $5,604.48 | | | | | $5,604.48 |
| UNECOL ADHESIVES NORTH AMERICA, LLC 3520 KANGAROO DR DURHAM, NC 27715 US | 9708 | 3/12/2025 | Former BL Stores, Inc. | | | | | $23,133.60 | $23,133.60 |
| Unecol Adhesives North America, LLC dba Supertite Adhesives 3520 Kangaroo Dr. Unit 2535 Durham, NC 27715 | 4549 | 12/23/2024 | Former Stores of Ohio, LLC | $5,604.48 | | | | | $5,604.48 |
| Unecol Adhesives North America, LLC dba Supertite Adhesives 3520 Kangaroo Dr. Unit 2535 Durham, NC 27715 | 4593 | 12/23/2024 | Closeout Distribution, LLC | $8,233.92 | | | | | $8,233.92 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Unecol Adhesives North America, LLC dba Supertite Adhesives<br>3520 Kangaroo Dr.<br>Unit 2535<br>Gibsonville, NC 27249 | 4594 | 12/23/2024 | Durant DC, LLC | $4,262.40 | | | | | $4,262.40 |
| Unecol Adhesives North America, LLC dba Supertite Adhesives<br>3520 Kangaroo Dr.<br>Unit 2535<br>Durham, NC 27715 | 4644 | 12/23/2024 | CSC Distribution LLC | $5,489.28 | | | | | $5,489.28 |
| UniFirst Corp.<br>Nathaniel Sinn<br>Brennan Manna Diamond<br>Attorney<br>200 Public Square, Suite 1850<br>Cleveland, OH 44114 | 6047 | 12/30/2024 | Former Stores of Ohio, LLC | $160,092.87 | | | | | $160,092.87 |
| UNIFIRST CORP-NATIONAL ACCOUNT<br>PO BOX 650481<br>DALLAS, TX 75265-0481<br>US | 10561 | 3/12/2025 | Former BL Stores, Inc. | | | | | $46,241.85 | $46,241.85 |
| Union Charter Township Treasurer<br>2010 S. Lincoln Road<br>Mt. Pleasant, MI 48858 | 4669 | 12/23/2024 | Former BL Stores, Inc. | $3,130.65 | | | | | $3,130.65 |
| Union City Energy Authority<br>312 N Division St<br>Union City, TN 38261 | 2331 | 10/16/2024 | Former BL Stores, Inc. | $5,377.82 | | | | | $5,377.82 |
| Union Oil & Gas, Inc.<br>P.O. Box 27<br>Winfield, WV 25213 | 2941 | 11/5/2024 | Former BL Stores, Inc. | $35.70 | | | | | $35.70 |
| Union Oil & Gas, Inc.<br>P.O. Box 27<br>Winfield, WV 25213 | 2942 | 11/5/2024 | Former BL Stores, Inc. | $33.80 | | | | | $33.80 |
| Unipak Foods Inc.<br>2410 Iorio St<br>Union, NJ 07083 | 755 | 9/17/2024 | Former BL Stores, Inc. | $122,473.56 | | | | | $122,473.56 |
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam, Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>India | 4949 | 12/26/2024 | Former Stores of Ohio, LLC | $81,017.13 | | | | | $81,017.13 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam, Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>INDIA | 4973 | 12/26/2024 | CSC Distribution LLC | $10,742.58 | | | | | $10,742.58 |
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam, Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>India | 5059 | 12/26/2024 | Closeout Distribution, LLC | $17,426.07 | | | | | $17,426.07 |
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam,Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>India | 5168 | 12/27/2024 | Durant DC, LLC | $3,064.08 | | | | | $3,064.08 |
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam,Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>India | 5186 | 12/27/2024 | CSC Distribution LLC | | | | | $4,792.32 | $4,792.32 |
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam, Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>India | 5277 | 12/27/2024 | Durant DC, LLC | $1,405.20 | | | | | $1,405.20 |
| Unique Impex<br>4/3A, Unique Garden<br>Near Sri Meenakshi Matric Hr Sec School<br>Aachimangalam,Thanthonimalai (Post)<br>Karur, Tamil Nadu 639005<br>India | 5371 | 12/30/2024 | AVDC, LLC | $3,566.54 | | | | | $3,566.54 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Unique Impex 4/3A, Unique Garden Near Sri Meenakshi Matric Hr Sec School Aachimangalam,Thanthonimalai (Post) Karur, Tamil Nadu 639005 India | 5461 | 12/28/2024 | CSC Distribution LLC | | | | | $13,138.08 | $13,138.08 |
| Unique Impex 4/3A, Unique Garden Near Sri Meenakshi Matric Hr Sec School Aachimangalam,Thanthonimalai (Post) Karur, Tamil Nadu 639005 India | 5472 | 12/30/2024 | Former Stores of Ohio, LLC | $1,814.72 | | | | | $1,814.72 |
| Unique Impex 4/3A, Unique Garden Near Sri Meenakshi Matric Hr Sec School Aachimangalam,Thanthonimalai (Post) Karur, Tamil Nadu 639005 India | 5511 | 12/28/2024 | Closeout Distribution, LLC | | | | | $6,151.92 | $6,151.92 |
| Unique Impex 4/3A, Unique Garden Near Sri Meenakshi Matric Hr Sec School Aachimangalam,Thanthonimalai (Post) Karur, Tamil Nadu 639005 India | 5515 | 12/29/2024 | Closeout Distribution, LLC | $20,186.14 | | | | | $20,186.14 |
| Unique Impex 4/3A, Unique Garden Near Sri Meenakshi Matric Hr Sec School Aachimangalam,Thanthonimalai (Post) Karur, Tamil Nadu 639005 India | 5519 | 12/29/2024 | Closeout Distribution, LLC | | | | | $17,864.88 | $17,864.88 |
| Unique Impex 4/3A, Unique Garden Near Sri Meenakshi Matric Hr Sec School Aachimangalam,Thanthonimalai (Post) Karur, Tamil Nadu 639005 India | 5531 | 12/30/2024 | Former Stores of Ohio, LLC | $570.61 | | | | | $570.61 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Unique Impex 4/3A, Unique Garden Near Sri Meenakshi Matric Hr Sec School Aachimangalam,Thanthonimalai (Post) Karur, Tamil Nadu 639005 India | 5532 | 12/30/2024 | Durant DC, LLC | $1,085.16 | | | | | $1,085.16 |
| Unique Impex 4/3A, Unique Garden Near Sri Meenakshi Matric Hr Sec School Aachimangalam,Thanthonimalai (Post) Karur, Tamil Nadu 639005 India | 5640 | 12/30/2024 | CSC Distribution LLC | $17,936.10 | | | | | $17,936.10 |
| Unique Impex 4/3A, Unique Garden Near Sri Meenakshi Matric Hr Sec Schoo Aachimangalam,Thanthonimalai (Post) Karur, Tamil Nadu 639005 India | 5665 | 12/30/2024 | CSC Distribution LLC | $193.12 | | | | | $193.12 |
| Unique Impex 4/3A, Unique Garden Near Sri Meenakshi Matric Hr Sec School Aachimangalam,Thanthonimalai (Post) Karur, Tamil Nadu 639005 India | 5699 | 12/30/2024 | AVDC, LLC | $2,106.00 | | | | | $2,106.00 |
| Unique Impex 4/3A, Unique Garden Near Sri Meenakshi Matric Hr Sec School Aachimangalam,Thanthonimalai (Post) Karur, Tamil Nadu 639005 India | 5726 | 12/30/2024 | Former Stores of Ohio, LLC | $11,196.90 | | | | | $11,196.90 |
| Unique Impex 4/3A, Unique Garden Near Sri Meenakshi Matric Hr Sec School Aachimangalam,Thanthonimalai (Post) Karur, Tamil Nadu 639005 India | 5779 | 12/30/2024 | Closeout Distribution, LLC | $9,845.55 | | | | | $9,845.55 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Unique Impex 4/3A, Unique Garden Near Sri Meenakshi Matric Hr Sec School Aachimangalam,Thanthonimalai (Post) Karur, Tamil Nadu 639005 India | 5782 | 12/30/2024 | Durant DC, LLC | $2,484.00 | | | | | $2,484.00 |
| UNIQUE IMPEX 284 C AMUTHAM NAGAR KARUR INDIA | 9551 | 3/12/2025 | Former BL Stores, Inc. | | | | | $65,528.73 | $65,528.73 |
| UNIQUE LIFT PARTS, INC. ATTN: JON DERSTINE PO BOX 540 SILVERDALE, PA 18962 | 1598 | 9/29/2024 | Former BL Stores, Inc. | $24,842.13 | | | | | $24,842.13 |
| Unique Pretzel Bakery, Inc. Unique Snacks 215 E. Bellevue Avenie Reading, PA 19605 | 936 | 9/19/2024 | Closeout Distribution, LLC | $9,657.00 | | | | | $9,657.00 |
| Unique Pretzel Bakery, Inc. Unique Snacks 215 E. Bellevue Avenue Reading, PA 19605 | 937 | 9/19/2024 | CSC Distribution LLC | $9,495.00 | | | | | $9,495.00 |
| Unique Pretzel Bakery, Inc. 215 E. Bellevue Avenie Reading, PA 19605 | 945 | 9/19/2024 | AVDC, LLC | $7,947.00 | | | | | $7,947.00 |
| Unique Pretzel Bakery, Inc. Unique Snacks 215 E. Bellevue Avenie Reading, PA 19605 | 947 | 9/19/2024 | Durant DC, LLC | $8,433.00 | | | | | $8,433.00 |
| Unique Pretzel Bakery, Inc. Unique Snacks 215 E. Bellevue Avenue Reading, PA 19605 | 957 | 9/19/2024 | Former Stores of Ohio, LLC | $9,522.00 | | | | | $9,522.00 |
| Unique Treasures Ltd Unit 2601, W50 No.50 Wong Chuk Hang Road Wong Chuk Hang Hong Kong Hong Kong | 1624 | 10/1/2024 | AVDC, LLC | $106,763.10 | | | | | $106,763.10 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Unique Treasures Ltd<br>Unit 2601, W50<br>No.50 Wong Chuk Hang Road<br>Wong Chuk Hang<br>Hong Kong<br>Hong Kong | 1628 | 10/1/2024 | Former Stores of Ohio, LLC | | | | $74,662.50 | | $74,662.50 |
| Unique Treasures Ltd<br>Unit 2601, W50<br>No.50 Wong Chuk Hang Road<br>Wong Chuk Hang<br>Hong Kong<br>Hong Kong | 1630 | 10/1/2024 | Durant DC, LLC | $83,224.20 | | | | | $83,224.20 |
| Unique Treasures Ltd<br>Unit 2601, W50<br>No.50 Wong Chuk Hang Road<br>Wong Chuk Hang<br>Hong Kong<br>Hong Kong | 1631 | 10/1/2024 | CSC Distribution LLC | $39,492.00 | | | | | $39,492.00 |
| Unique Treasures Ltd<br>Unit 2601, W50<br>No.50 Wong Chuk Hang Road<br>Wong Chuk Hang<br>Hong Kong<br>Hong Kong | 1636 | 10/1/2024 | Closeout Distribution, LLC | | | | $85,983.00 | | $85,983.00 |
| Unique Treasures Ltd<br>Unit 2601, W50<br>No.50 Wong Chuk Hang Road<br>Wong Chuk Hang<br>Hong Kong<br>Hong Kong | 1640 | 10/1/2024 | CSC Distribution LLC | $62,496.00 | | | | | $62,496.00 |
| Unison Mooresville, LLC<br>Bradshaw Rost, Esq.<br>4504 Walsh Street<br>Suite 200<br>Chevy Chase, MA 20815-6003 | 5170 | 12/27/2024 | Former BL Stores, Inc. | $22,491.75 | | | | | $22,491.75 |
| United Container Company<br>233 Hawthorne<br>St. Joesph, MI 49085 | 2500 | 10/21/2024 | Former Stores of Ohio, LLC | $15,900.00 | | | | | $15,900.00 |
| United Container Company<br>233 Hawthrone Avenue<br>St Joesph, MI 49085 | 4517 | 12/23/2024 | Former BL Stores, Inc. | | | | $7,728.00 | | $7,728.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNITED CONTAINER COMPANY 233 HAWTHORNE AVE. SAINT JOSEPH, MI 49085 | 8352 | 3/19/2025 | Former Savings Stores of Ohio, LLC | | | | | $7,728.00 | $7,728.00 |
| UNITED CONTAINER COMPANY 233 HAWTHORNE AVE. SAINT JOSEPH, MI 49085 US | 9811 | 3/12/2025 | Former BL Stores, Inc. | | | | | $7,728.00 | $7,728.00 |
| United Independent School District 3501 E Saunders St Laredo, TX 78041 | 6744 | 1/14/2025 | Former Savings Stores of California, LLC | | | $3,737.32 | | | $3,737.32 |
| UNITED NATIONAL CLOSEOUT STORE dba UNITED NATIONAL CONSUMER SUPPLIERS 1471 NE 26TH STREET SUITE #200 FORT LAUDERDALE, FL 33305-1321 | 3718 | 12/10/2024 | AVDC, LLC | $39,211.86 | | | $2,004.48 | | $41,216.34 |
| UNITED NATIONAL CLOSEOUT STORE dba UNITED NATIONAL CONSUMER SUPPLIERS 1471 NE 26TH STREET SUITE #200 FORT LAUDERDALE, FL 33305-1321 | 3721 | 12/10/2024 | Former Stores of Ohio, LLC | $32,676.74 | | | $2,867.52 | | $35,544.26 |
| UNITED NATIONAL CLOSEOUT STORE dba UNITED NATIONAL CONSUMER SUPPLIERS 1471 NE 26TH STREET SUITE #200 FORT LAUDERDALE, FL 33305-1321 | 3722 | 12/10/2024 | Durant DC, LLC | $22,937.64 | | | $2,505.60 | | $25,443.24 |
| UNITED NATIONAL CLOSEOUT STORE dba UNITED NATIONAL CONSUMER SUPPLIERS 1471 NE 26TH STREET SUITE #200 FORT LAUDERDALE, FL 33305-1321 | 3729 | 12/10/2024 | CSC Distribution LLC | $31,640.00 | | | $4,691.04 | | $36,331.04 |
| UNITED NATIONAL CLOSEOUT STORE dba UNITED NATIONAL CONSUMER SUPPLIERS 1471 NE 26TH STREET SUITE #200 FORT LAUDERDALE, FL 33305-1321 | 3730 | 12/10/2024 | Closeout Distribution, LLC | $41,141.76 | | | $6,625.92 | | $47,767.68 |
| UNITED NATIONAL CONSUMER SUPPLIERS CALLER SERVICE 105328 ATLANTA, GA 30348 US | 9727 | 3/12/2025 | Former BL Stores, Inc. | | | | | $5,025.60 | $5,025.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United Power<br>500 Cooperative Way<br>Brighton, CO 80603 | 4492 | 12/23/2024 | Former BL Stores, Inc. | $4,344.14 | | | | | $4,344.14 |
| UNITED RENTALS<br>PO BOX 100711<br>ATLANTA, GA 30384-0711<br>US | 10265 | 3/12/2025 | Former BL Stores, Inc. | | | | | $11,875.34 | $11,875.34 |
| United Rentals (North America), Inc.<br>Attn: Mike Dowden<br>10330 David Taylor Drive<br>Charlotte, NC 28262 | 9349 | 4/29/2025 | Former BL Stores, Inc. | $353.10 | | | | | $353.10 |
| United Rentals (North America), Inc.<br>10330 David Taylor Drive<br>Charlotte, NC 28262 | 9350 | 4/29/2025 | Former BL Stores, Inc. | $2,490.14 | | | | | $2,490.14 |
| United Rentals (North America), Inc.<br>Attn: Mike Dowden<br>10330 David Taylor Drive<br>Charlotte, NC 28262 | 9351 | 4/29/2025 | Former BL Stores, Inc. | $722.25 | | | | | $722.25 |
| United Rentals (North America), Inc.<br>Attn: Mike Dowden<br>10330 David Taylor Drive<br>Charlotte, NC 28262 | 9352 | 4/29/2025 | Former BL Stores, Inc. | $3,392.08 | | | | | $3,392.08 |
| United Rentals (North America), Inc.<br>10330 David Taylor Drive<br>Attn: Mike Dowden<br>Charlotte, NC 28262 | 9353 | 4/29/2025 | Former BL Stores, Inc. | $498.20 | | | | | $498.20 |
| United Rentals (North America), Inc.<br>Attn: Mike Dowden<br>10330 David Taylor Drive<br>Charlotte, NC 28262 | 9354 | 4/29/2025 | Former BL Stores, Inc. | $663.98 | | | | | $663.98 |
| UNITED SOLAR SUPPLY LLC<br>50 AERO ROAD<br>BOHEMIA, NY 11716-2902<br>US | 10157 | 3/12/2025 | Former BL Stores, Inc. | | | | | $102,365.00 | $102,365.00 |
| UNITED SOLAR SUPPLY, LLC<br>50 AERO RD<br>BOHEMIA, NY 11716 | 6703 | 1/10/2025 | Durant DC, LLC | | | | $54,723.20 | | $54,723.20 |
| UNITED SOLAR SUPPLY, LLC<br>50 AERO RD<br>BOHEMIA, NY 11716 | 6704 | 1/10/2025 | Closeout Distribution, LLC | | | | $23,936.00 | | $23,936.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNITED SOLAR SUPPLY, LLC<br>50 AERO RD<br>BOHEMIA, NY 11716 | 6702 | 1/10/2025 | CSC Distribution LLC | | | | $38,999.20 | | $38,999.20 |
| UNITED WEAVERS OF AMERICA INC<br>PO BOX 603<br>DALTON, GA 30722-0603<br>US | 10280 | 3/12/2025 | Former BL Stores, Inc. | | | | | $844,581.14 | $844,581.14 |
| Unitil MA Electric & Gas Operations<br>PO Box 981077<br>Boston, MA 02298-1077 | 6461 | 1/2/2025 | Former BL Stores, Inc. | $14,671.03 | | | | | $14,671.03 |
| UNIVERSAL BEAUTY PRODUCTS INC<br>500 WALL STREET<br>GLENDALE HEIGHTS, IL 60139-1988<br>US | 10443 | 3/12/2025 | Former BL Stores, Inc. | | | | | $30,101.76 | $30,101.76 |
| Universal Knitwears<br>448 Epip Kundli Industrial Estate<br>Sonipat, Haryana 131028<br>India | 800 | 9/19/2024 | AVDC, LLC | $0.00 | | | | | $0.00 |
| Universal Knitwears<br>448 Epip Kundli Industrial Estate<br>Sonipat, Haryana 131028<br>India | 810 | 9/19/2024 | CSC Distribution LLC | $0.00 | | | | | $0.00 |
| Universal Knitwears<br>448 Epip Kundli Industrial Estate<br>Sonipat, Haryana 131028<br>India | 815 | 9/19/2024 | Durant DC, LLC | $0.00 | | | | | $0.00 |
| Universal Knitwears<br>448 Epip Kundli Industrial Estate<br>Sonipat, Haryana 131028<br>India | 821 | 9/19/2024 | Closeout Distribution, LLC | $0.00 | | | | | $0.00 |
| UNIVERSAL KNITWEARS<br>448 EPIP KUNDLI INDUSTRIAL ESTATE<br>DISTT SONEPAT 131028<br>SONIPAT 131028<br>INDIA | 2623 | 10/24/2024 | Closeout Distribution, LLC | | | | $6,756.75 | | $6,756.75 |
| UNIVERSAL KNITWEARS<br>448 EPIP KUNDLI INDUSTRIAL ESTATE<br>SONIPAT 131028<br>INDIA | 2650 | 10/25/2024 | Durant DC, LLC | | | | $6,901.20 | | $6,901.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL KNITWEARS<br>448 EPIP KUNDLI INDUSTRIAL ESTATE<br>SONIPAT 131028<br>INDIA | 2651 | 10/25/2024 | AVDC, LLC | | | | $4,309.20 | | $4,309.20 |
| UNIVERSAL KNITWEARS<br>448 EPIP KUNDLI INDUSTRIAL ESTATE<br>SONIPAT 131028<br>INDIA | 2652 | 10/25/2024 | CSC Distribution LLC | | | | $10,368.00 | | $10,368.00 |
| UNIVERSAL KNITWEARS<br>448 EPIP KUNDLI INDUSTRIAL ESTATE<br>SONIPAT 131028<br>INDIA | 2653 | 10/25/2024 | Closeout Distribution, LLC | $86,600.00 | | | $9,622.80 | | $96,222.80 |
| UNIVERSAL KNITWEARS<br>448 EPIP KUNDLI INDUSTRIAL ESTATE<br>SONIPAT 131028<br>INDIA | 2654 | 10/25/2024 | Former Stores of Ohio, LLC | | | | $8,229.60 | | $8,229.60 |
| UNIVERSAL KNITWEARS<br>448 EPIP KUNDLI INDUSTRIAL ESTATE, 131028<br>INDIA<br>DISTT SONEPAT 131028<br>SONIPAT 131028<br>INDIA | 3081 | 11/8/2024 | AVDC, LLC | | | | $13,371.60 | | $13,371.60 |
| Universal Knitwears<br>448 EPIP KUNDLI INDUSTRIAL ESTATE, 131028<br>INDIA<br>DISTT SONEPAT 131028<br>SONIPAT 131028<br>INDIA | 3083 | 11/8/2024 | Durant DC, LLC | | | | $3,950.10 | | $3,950.10 |
| UNIVERSAL KNITWEARS<br>POLT NO. 448 EPIP KUNDLI INDUSTRIAL ESTATE<br>SONIPAT 131028<br>INDIA | 3116 | 11/11/2024 | AVDC, LLC | | | | $4,395.60 | | $4,395.60 |
| UNIVERSAL KNITWEARS<br>POLT NO. 448 EPIP KUNDLI INDUSTRIAL ESTATE<br>SONIPAT 131028<br>INDIA | 3117 | 11/11/2024 | CSC Distribution LLC | | | | $5,984.55 | | $5,984.55 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL KNITWEARS POLT NO. 448 EPIP KUNDLI INDUSTRIAL ESTATE SONIPAT 131028 INDIA | 3118 | 11/11/2024 | Former Stores of Ohio, LLC | | | | $5,925.15 | | $5,925.15 |
| UNIVERSAL KNITWEARS 448 EPIP KUNDLI INDUSTRIAL ESTATE DISTT SONEPAT 131028 SONIPAT 131028 INDIA | 5171 | 12/27/2024 | CSC Distribution LLC | | | | $4,908.75 | | $4,908.75 |
| UNIVERSAL KNITWEARS 448 EPIP KUNDLI INDUSTRIAL ESTATE SONIPAT 131028 INDIA | 5568 | 12/28/2024 | Closeout Distribution, LLC | | | | $10,106.25 | | $10,106.25 |
| UNIVERSAL KNITWEARS 448 EPIP KUNDLI INDUSTRIAL ESTATE SONIPAT 131028 INDIA | 5579 | 12/28/2024 | Durant DC, LLC | | | | $4,620.00 | | $4,620.00 |
| UNIVERSAL KNITWEARS 448, E.P.I.P. KUNDLI, INDUSTRIAL ES SONEPAT INDIA | 9552 | 3/12/2025 | Former BL Stores, Inc. | | | | | $10,106.25 | $10,106.25 |
| UNIVERSAL KNITWEARS 448 EPIP KUNDLI INDUSTRIAL ESTATE DISTT SONEPAT SONIPAT 131028 INDIA | 822 | 9/19/2024 | Former Stores of Ohio, LLC | $0.00 | | | | | $0.00 |
| Universal Specialty Foods Inc 8023 Beverly Blvd Suite 1104 Los Angeles, CA 90048 | 2919 | 11/4/2024 | Former BL Stores, Inc. | | | $48,878.40 | $48,878.40 | | $97,756.80 |
| University Park Associates LP 1219 Scalp Avenue Johnstown , PA 15904 | 4082 | 12/18/2024 | Former Stores of Ohio, LLC | $15,672.03 | | | | | $15,672.03 |
| University Park Associates, LP 1219 Scalp Avenue Johnstown, PA 15904 | 4064 | 12/18/2024 | Former BL Stores, Inc. | $15,672.03 | | | | | $15,672.03 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| University Plaza Stephenville, LLC c/o Weltman, Weinberg & Reis Co., L.P.A. 5475 Rings Road Suite 200 Dublin, OH 43017 | 3221 | 11/13/2024 | Former Savings Stores of California, LLC | $51,519.52 | | | | | $51,519.52 |
| University Plaza Stephenville, LLC c/o Weltman, Weinberg & Reis Co., L.P.A. 5475 Rings Road Suite 200 Dublin, OH 43017 | 7847 | 3/17/2025 | Former Savings Stores of California, LLC | $79,486.42 | | | | | $79,486.42 |
| University Plaza Stephenville, LLC c/o Weltman, Weinberg & Reis Co., LPA 5475 Rings Road, Suite 200 Dublin, OH 43017 | 8879 | 4/3/2025 | Former Savings Stores of California, LLC | | | | | $13,696.99 | $13,696.99 |
| University Plaza Stephenville, LLC McCabe, Weisberg & Conway, LLC 1415 Foulk Road, Suite 100 Foulkstone Plaza Wilmington, DE 19803 | 10873 | 5/16/2025 | Former BL Stores, Inc. | | | | | $79,098.64 | $79,098.64 |
| UNS Electric, Inc. Attn: Adam Melton 88 E. Broadway Blvd HQE910 Tucson, AZ 85701 | 7200 | 1/31/2025 | Former Savings Stores of California, LLC | $12,797.67 | | | | | $12,797.67 |
| UNS Electric, Inc. Attn: Adam Melton 88 E. Broadway Blvd. HQE910 Tucson, AZ 85701 | 7232 | 1/31/2025 | Former Savings Stores of California, LLC | $12,797.67 | | | | | $12,797.67 |
| UNS Electric, Inc. Attention: Adam Melton 88 E. Broadway Blvd. HQE910 Tucson, AZ  85701 | 7330 | 1/31/2025 | Former Savings Stores of California, LLC | $9,784.64 | | | | | $9,784.64 |
| UNS Electric, Inc. Attention: Adam D. Melton 88 E. Broadway Blvd. HQE910 Tucson, AZ 85701 | 7332 | 1/31/2025 | Former Savings Stores of California, LLC | $12,797.67 | | | | | $12,797.67 |
| UPD INC 4507 S MAYWOOD AVE VERNON, CA 90058-2610 US | 10624 | 3/12/2025 | Former BL Stores, Inc. | | | | | $222,554.20 | $222,554.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UPD Inc. 4507 S. Maywood Ave. Vernon, CA 90058 | 3434 | 11/22/2024 | Former BL Stores, Inc. | $45,779.47 | | | | | $45,779.47 |
| UPD, Inc 4507 S. Maywood Ave. Vernon, CA 90058 | 7028 | 1/28/2025 | Former BL Stores, Inc. | | | | $226,358.80 | | $226,358.80 |
| UPPER CANADA SOAP & CANDLE 5875 CHEDWORTH WAY MISSISSAUGA, ON L5R 3L9 CANADA | 9449 | 3/12/2025 | Former BL Stores, Inc. | | | | | $718,282.60 | $718,282.60 |
| Upper Canada Soap and Candle Makers Corporation 5875 Chedworth Way Mississauga, Ontario L5R3L9 Canada | 1852 | 10/7/2024 | Former BL Stores, Inc. | $51,377.00 | | | | | $51,377.00 |
| Upper Canada Soap and Candle Makers Corporation 5875 Chedworth Way Misssissauga, ON L5R 3L9 Canada | 4597 | 12/23/2024 | Former Stores of Ohio, LLC | $8,299.70 | | | | | $8,299.70 |
| Upper Canada Soap and Candle Makers Corporation 5875 Chedworth Way Mississauga, ON L5R 3L9 Canada | 4601 | 12/23/2024 | CSC Distribution LLC | $8,858.34 | | | | | $8,858.34 |
| Upper Canada Soap and Candle Makers Corporation 5875 Chedworth Way Misssissauga, ON L5R 3L9 Canada | 4614 | 12/23/2024 | Durant DC, LLC | $9,027.36 | | | | | $9,027.36 |
| Upper Canada Soap and Candle Makers Corporation 5875 Chedworth Way Mississauga, ON L5R3L9 Canada | 6010 | 12/30/2024 | Former Stores of Ohio, LLC | $8,299.70 | | | | | $8,299.70 |
| Upper Canada Soap and Candle Makers Corporation 5875 Chedworth Way Mississauga, ON L5R 3L9 Canada | 8679 | 4/2/2025 | Former BL Stores, Inc. | $719,722.60 | | | | | $719,722.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Upper Canada Soap and Candlemakers Corporation 5875 Chedworth Way Mississauga, ON L5R 3L9 Canada | 4554 | 12/23/2024 | AVDC, LLC | $14,708.54 | | | | | $14,708.54 |
| Upper Canada Soap and Candlemakers Corporation 5875 Chedworth Way Mississauga, ON L5R3L9 Canada | 4609 | 12/23/2024 | Closeout Distribution, LLC | $10,483.06 | | | | | $10,483.06 |
| Upper Fork LLC PO Box 543 San Mateo, CA 94402 | 6815 | 1/17/2025 | Former BL Stores, Inc. | $1,122,970.00 | | | | | $1,122,970.00 |
| Upper Fork LLC PO Box 543 San Mateo, CA 94402 | 6816 | 1/17/2025 | Former BL Stores, Inc. | $1,122,970.00 | | | | | $1,122,970.00 |
| UPS P.O. Box 809488 Chicago, IL 60680-9488 | 4483 | 12/18/2024 | Former BL Stores, Inc. | $13.64 | | | | | $13.64 |
| UPS P.O. BOX 809488 CHICAGO, IL 60680-9488 | 4977 | 12/18/2024 | Former BL Stores, Inc. | $1.09 | | | | | $1.09 |
| UPS P.O. Box 549 Fogelsville, PA 18051 | 6582 | 1/2/2025 | Former BL Stores, Inc. | $185.23 | | | | | $185.23 |
| UPS PO Box 1067 Scranton, PA 18577-0067 | 7190 | 1/30/2025 | Former BL Stores, Inc. | $170.50 | | | | | $170.50 |
| UPS P.O Box 1067 Scranton, PA 18577-0067 | 7214 | 1/30/2025 | Former BL Stores, Inc. | $185.23 | | | | | $185.23 |
| UPS P.O Box 1067 Scranton, PA 18577-0067 | 7215 | 1/30/2025 | Former BL Stores, Inc. | $184.14 | | | | | $184.14 |
| Upton, Samantha Rae Address on File | 4110 | 12/18/2024 | Former BL Stores, Inc. | $503.00 | | | | | $503.00 |
| US Alliance Paper, Inc. 101 Heartland Blvd Edgewood, NY 11717 | 6481 | 1/3/2025 | Former BL Stores, Inc. | $71,608.32 | | | | | $71,608.32 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US Bank Trust Co. NA As Successor-In-Interest to US Bank NA, As Trustee of the Holders of COMM2014-UBS2 Mtg Trust Commerical Pass-Through Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC Attn: Erika A. Martinez 3344 Peachtree Road, NE Suite 2400 Atlanta, GA 30326 | 8791 | 4/2/2025 | Former BL Stores, Inc. | | | | | $14,426.06 | $14,426.06 |
| US Bank Trust Co. NA, As Successor-In-Interest to US Bank NA, as Trustee of the Holders of COMM2014-UBS2 Mtg Trust Commercial Pass-Through Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC Attn: Matthew I. Kramer 3350 Virginia Street, Suite 500 Miami, FL 33133 | 2667 | 10/25/2024 | Former BL Stores, Inc. | $240,000.84 | $14,426.06 | | | | $254,426.90 |
| US Gourmet Food LLC 17-09 Zink Place # 4 Fair Lawn, NJ 07410 | 2342 | 10/16/2024 | Former BL Stores, Inc. | | | | | $1,440.00 | $1,440.00 |
| US GOURMET FOOD LLC 17-09 Zink Place #4 Fair Lawn, NJ 07410 | 3916 | 12/16/2024 | Former BL Stores, Inc. | $1,440.00 | | | | | $1,440.00 |
| US HOME BRANDS LLC 12 W 31 STREET 5TH FLOOR NEW YORK, NY 10001 | 3907 | 12/16/2024 | AVDC, LLC | $243,881.00 | | | | | $243,881.00 |
| US HOME BRANDS LLC 12 W 31 STREET 5TH FLOOR NEW YORK, NY 10001 US | 9630 | 3/12/2025 | Former BL Stores, Inc. | | | | | $637,760.95 | $637,760.95 |
| USA Debt Recovery Solutions, Inc. assignee of Profit Cultural & Creative Group Corp. 255 W Foothill Blvd, Suite 205 Upland, CA 91786 | 7873 | 3/19/2025 | Former Stores of Ohio, LLC | $167,205.18 | | | $38,827.98 | | $206,033.16 |
| USI Technologies Inc dba Upsellit.com P.O. Box 2870 Camarillo, CA 93011 | 1710 | 10/1/2024 | Former BL Stores, Inc. | $5,548.39 | | | | | $5,548.39 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| USPG Portfolio Two, LLC c/o Clark Hill PLC Attn: Audrey L. Hornisher 901 Main Street Suite 6000 Dallas, TX 75202 | 6270 | 12/30/2024 | Former Savings Stores of California, LLC | $332,298.93 | | | | $7,807.27 | $340,106.20 |
| UTAH STATE TAX COMMISSION ATTN: BANKRUPTCY UNIT 210 N 1950 W SALT LAKE CITY, UT 84134-9000 | 1233 | 9/23/2024 | Former BL Stores, Inc. | $383.22 | $3,024.83 | | | | $3,408.05 |
| Utilities Commission, FL 200 Canal st New Smyrna Beach, FL 32168 | 6612 | 1/8/2025 | Former BL Stores, Inc. | $997.40 | | | | | $997.40 |
| UTZ QUALITY FOODS INC 900 HIGH ST HANOVER, PA 17331-1639 US | 10191 | 3/12/2025 | Former BL Stores, Inc. | | | | | $188,600.31 | $188,600.31 |
| Utz Quality Foods LLC 900 High St Hanover, PA 17331 | 1737 | 10/3/2024 | Former BL Stores, Inc. | $629,981.56 | | | | | $629,981.56 |
| V 3 Oz West Colonial, LLC 496 S Hunt Club Blvd Apopka, FL 32703 | 4659 | 12/23/2024 | Former BL Stores, Inc. | $73,669.26 | | | | | $73,669.26 |
| Valcour Development Co. c/o Stark & Stark Attn: J. Lemkin PO Box 5315 Princeton, NJ 08543 | 8290 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $29,699.96 | $29,699.96 |
| Valcour Development Co. c/o Stark and Stark Attn: Joseph Lemkin PO Box 5315 Princeton, NJ 08543 | 8516 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $10,724.47 | $10,724.47 |
| Valcour Development, Inc. c/o Stark & Stark Attn: J. Lemkin PO Box 5315 Princeton, NJ 08543 | 9068 | 4/4/2025 | Former Stores of Ohio, LLC | $210,080.50 | | | | | $210,080.50 |
| Valenzuela, Jeanette Address on File | 7614 | 2/26/2025 | Former BL Stores, Inc. | $299.00 | | | | | $299.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Value Investment Group, Inc. c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N Market Street Flr 11 Wilmington, DE 19801 | 5479 | 12/28/2024 | AVDC, LLC | $365,259.25 | | | | $3,611.70 | $368,870.95 |
| VALUE MERCHANDISING 2047 NORTH LAST CHANCE GULCH #221 HELENA, MT 59601 | 3061 | 11/7/2024 | CSC Distribution LLC | $2,774.40 | | | | | $2,774.40 |
| VALUE MERCHANDISING 2047 NORTH LAST CHANCE GULCH #221 HELENA, MT 59601 | 3062 | 11/7/2024 | Durant DC, LLC | $13,725.60 | | | | | $13,725.60 |
| VALUE MERCHANDISING 2047 NORTH LAST CHANCE GULCH # 221 HELENA, MT 59601 | 3063 | 11/7/2024 | Durant DC, LLC | $4,368.00 | | | | | $4,368.00 |
| Value Merchandising 2047 North Last Chance Gulch #221 Helena, MT 59601 | 3067 | 11/7/2024 | Former Stores of Ohio, LLC | $2,774.40 | | | | | $2,774.40 |
| Value Merchandising 2047 North Last Chance Gulch #221 HELENA, MT 59601 | 3072 | 11/7/2024 | Closeout Distribution, LLC | $2,774.40 | | | | | $2,774.40 |
| Value Merchandising 2047 North Last Chance Gulch #221 Helena, MT 59601 | 3099 | 11/8/2024 | Former Stores of Ohio, LLC | $1,296.00 | | | | | $1,296.00 |
| VALUE MERCHANDISING 2030 CROMWELL DIXON LN F HELENA, MT 59601-0547 US | 10427 | 3/12/2025 | Former BL Stores, Inc. | | | | | $8,787.60 | $8,787.60 |
| Value Source International 75 North Street Suite 330 Pittsfield, MA 01201 | 183 | 9/12/2024 | Former BL Stores, Inc. | $459,957.90 | | | | | $459,957.90 |
| VALUE SOURCE INTERNATIONAL 75 NORTH ST STE 330 PITTSFIELD, MA 01201-5150 US | 10011 | 3/12/2025 | Former BL Stores, Inc. | | | | | $131,275.48 | $131,275.48 |
| Value Source International, LLC 75 North Street Suite 330 Pittsfield, MA 01201 | 6684 | 1/10/2025 | Former BL Stores, Inc. | $131,275.48 | | | | | $131,275.48 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| van Horne, Camille<br>Address on File | 9078 | 4/5/2025 | Closeout Distribution, LLC | | | | | $25,046.46 | $25,046.46 |
| Van Law Food Products, Inc.<br>PO Box 2388<br>Fullerton, CA 92833 | 5150 | 12/26/2024 | Former BL Stores, Inc. | $21,358.80 | | | | | $21,358.80 |
| Van Ness Plastic Molding Co Inc<br>400 Brighton Road<br>Clifton, NJ 07012 | 229 | 9/13/2024 | Former Stores of Ohio, LLC | $10,313.28 | | | | | $10,313.28 |
| Van Ness Plastic Molding Co Inc<br>400 Brighton Road<br>Clifton, NJ 07012 | 236 | 9/13/2024 | Closeout Distribution, LLC | $6,026.40 | | | $5,202.72 | | $11,229.12 |
| Van Ness Plastic Molding Co Inc<br>400 Brighton Road<br>Clifton, NJ 07012 | 366 | 9/13/2024 | Durant DC, LLC | $921.60 | | | | | $921.60 |
| Van Ness Plastic Molding Co Inc<br>400 BRIGHTON RD.<br>CLIFTON, NJ 07012 | 412 | 9/13/2024 | AVDC, LLC | $2,410.56 | | | | | $2,410.56 |
| Van Ness Plastic Molding Co, Inc.<br>400 Brighton Road<br>Clifton, NJ 07012 | 189 | 9/12/2024 | CSC Distribution LLC | $6,697.44 | | | | | $6,697.44 |
| Van Wert RE LLC<br>Attn: Joshua Kin<br>337 S. Main St.<br>Third Floor<br>Findlay, OH 45840 | 5935 | 12/30/2024 | Former Savings Stores of Ohio, LLC | | | | $0.00 | | $0.00 |
| Van Zile Brick LLC<br>Attn: Francine Tajfel<br>399 Monmouth Street<br>East Windsor, NJ 08520 | 9237 | 4/17/2025 | Former Stores of Ohio, LLC | $357,786.55 | | | | | $357,786.55 |
| VANDERBILT HOME PRODUCTS LLC<br>261 5TH AVE STE 1512<br>NEW YORK, NY 10016-7709<br>US | 10112 | 3/12/2025 | Former BL Stores, Inc. | | | | | $91,388.59 | $91,388.59 |
| VANGUARD PROTEX GLOBAL<br>PO BOX 20826<br>TAMPA, FL 33622-0826<br>US | 10306 | 3/12/2025 | Former BL Stores, Inc. | | | | | $538.48 | $538.48 |
| Vanyarmouth LLC<br>319 S. Robertson Blvd.<br>Beverly Hills, CA 90211 | 6055 | 12/30/2024 | Former BL Stores, Inc. | $266,728.63 | | | | | $266,728.63 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vanyarmouth LLC 319 S. Robertson Blvd. Beverly Hills, CA 90211 | 6677 | 1/9/2025 | Former BL Stores, Inc. | $272,355.93 | | | | | $272,355.93 |
| VARDHMAN CREATIONS PVT LTD VILLAGE SEWAH BEHIND PETROL PUMP G T ROAD PANIPAT, HR 132103 INDIA | 7071 | 1/29/2025 | Former BL Stores, Inc. | $26,624.00 | | | | | $26,624.00 |
| VARDHMAN CREATIONS PVT LTD VILLAGE SEWAH BEHIND PETROL PUMP G T ROAD PANIPAT PANIPAT, HARYANA 132103 INDIA | 7072 | 1/29/2025 | CSC Distribution LLC | $40,089.60 | | | | | $40,089.60 |
| VARDHMAN CREATIONS PVT LTD VILLAGE SEWAH BEHIND PETROL PUMP G ROAD PANIPAT PANIPAT, HARYANA 132103 INDIA | 7073 | 1/29/2025 | Closeout Distribution, LLC | $50,585.60 | | | | | $50,585.60 |
| VARDHMAN CREATIONS PVT LTD VILLAGE SEWAH PANIPAT INDIA | 9553 | 3/12/2025 | Former BL Stores, Inc. | | | | | $76,809.60 | $76,809.60 |
| Vazquez, Ileana Address on File | 4147 | 12/19/2024 | Former BL Stores, Inc. | $1,900.00 | | | | | $1,900.00 |
| VECTOR SECURITY INC PO BOX 89462 CLEVELAND, OH 44101-6462 US | 10357 | 3/12/2025 | Former BL Stores, Inc. | | | | | $39,711.19 | $39,711.19 |
| Vector Security, Inc. Attn: Dave M. Fuhr 2000 Ericsson Drive Warrendal, PA 15086 | 4287 | 12/20/2024 | Former BL Stores, Inc. | $157,978.13 | | | | | $157,978.13 |
| Vector Security, Inc. Tyler S. Dischinger 501 Grant Street Suite 200 Pittsburgh, PA 15219 | 8362 | 3/28/2025 | Former BL Stores, Inc. | | | | | $80,905.34 | $80,905.34 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Velcro USA Inc.<br>Attn to: Brian Kelly<br>95 Sundial Ave<br>Manchester, NH 03103 | 1435 | 9/25/2024 | Former BL Stores, Inc. | $82,988.64 | | | | | $82,988.64 |
| VELEZ, CHELSEA<br>Address on File | 2226 | 10/14/2024 | Former Stores of Ohio, LLC | $124.80 | | | | | $124.80 |
| Ventrella, Colin<br>Address on File | 2867 | 11/1/2024 | Former Stores of Ohio, LLC | $212.29 | | | | | $212.29 |
| VENTURA COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>800 S VICTORIA AVE<br>VENTURA, CA 93009-1290 | 10735 | 7/10/2025 | Former BL Stores, Inc. | | | | | $4,986.82 | $4,986.82 |
| VERIFONE<br>PO BOX 774060<br>CHICAGO, IL 60677<br>US | 9855 | 3/12/2025 | Former BL Stores, Inc. | | | | | $38,025.86 | $38,025.86 |
| Verifone, Inc<br>300 S. Park Place Blvd<br>Clearwater, FL 33759 | 516 | 9/16/2024 | Former Stores of Ohio, LLC | $270,248.25 | | | | | $270,248.25 |
| Veritime USA<br>9453 Grand Estates Way<br>Boca Raton, FL 33496 | 5821 | 12/30/2024 | Former BL Stores, Inc. | $314,165.95 | | | | | $314,165.95 |
| VERITIME USA LLC<br>9453 GRAND ESTATES WAY<br>BOCA RATON, FL 33496 | 9752 | 3/12/2025 | Former BL Stores, Inc. | | | | | $59,220.00 | $59,220.00 |
| Veritime USA, LLC<br>Lippes Mathias, LLP<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo, NY 14202 | 8214 | 3/19/2025 | CSC Distribution LLC | | | | | $59,220.00 | $59,220.00 |
| VERIZON WIRELESS<br>PO BOX 16810<br>NEWARK, NJ 07101-6810<br>US | 10059 | 3/12/2025 | Former BL Stores, Inc. | | | | | $125,126.22 | $125,126.22 |
| Vermont Maple Sugar Company<br>37 Industrial Park Drive<br>Morrisville, VT 05661 | 2626 | 10/24/2024 | Former BL Stores, Inc. | $20,662.40 | | | | | $20,662.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERNCO BELKNAP, LLC GEAORGE C. VERNET, III, MANAGER & AUTHORIZED PERSON 700 WASHINGTON STREET, SUITE 310 SALEM, MA 01970 | 5810 | 12/27/2024 | Former Savings Stores of California, LLC | $89,537.50 | | | | | $89,537.50 |
| VERTIV CORPORATION 1050 DEARBORN DR COLUMBUS, OH 43085 US | 9772 | 3/12/2025 | Former BL Stores, Inc. | | | | | $113,361.20 | $113,361.20 |
| Vestal Property, LLC Care of: Thompson Coburn LLC Mark T. Power 488 Madison Avenue New York, NY 10022 | 8978 | 4/3/2025 | Former Stores of Ohio, LLC | $295,601.18 | | | | | $295,601.18 |
| VF & CO LLC DBA GRAND SIMPLE CO 10240 MATERN PLACE SANTA FE SPRINGS, CA 90670 | 5967 | 12/30/2024 | Durant DC, LLC | $4,399.50 | | | | | $4,399.50 |
| VF & CO LLC DBA GRAND SIMPLE CO 10240 MATERN PLACE SANTA FE SPRINGS, CA 90670 | 6321 | 12/30/2024 | Closeout Distribution, LLC | $5,449.50 | | | | | $5,449.50 |
| VF & CO LLC DBA GRAND SIMPLE CO 10240 MATERN PLACE SANTA FE SPRINGS, CA 90670 | 6338 | 12/29/2024 | CSC Distribution LLC | $2,751.00 | | | | | $2,751.00 |
| VF & CO LLC DBA GRAND SIMPLE CO. 10240 MATERN PLACE SANTA FE SPRINGS, CA 90670 | 786 | 9/18/2024 | AVDC, LLC | $9,835.50 | | | | | $9,835.50 |
| VF & CO LLC DBA GRAND SIMPLE CO. 10240 MATERN PLACE SANTA FE SPRINGS, CA 90670 | 787 | 9/18/2024 | Former Stores of Ohio, LLC | $9,176.10 | | | | | $9,176.10 |
| VF & CO LLC DBA Grand Simple Co. 10240 MATERN PLACE SANTA FE SPRINGS, CA 90670 | 788 | 9/18/2024 | Durant DC, LLC | $6,657.60 | | | | | $6,657.60 |
| VF & CO LLC DBA GRAND SIMPLE CO. 10240 MATERN PLACE SANTA FE SPRINGS, CA 90670 | 789 | 9/18/2024 | Closeout Distribution, LLC | $10,085.40 | | | | | $10,085.40 |
| VF & CO LLC DBA GRAND SIMPLE CO. 10240 MATERN PLACE SANTA FE SPRINGS, CA 90670 | 790 | 9/18/2024 | CSC Distribution LLC | $8,947.80 | | | | | $8,947.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VF & CO LLC DBA GRAND SIMPLE CO.<br>10240 MATERN PLACE<br>SANTA FE SPRINGS, CA 90670<br>US | 9957 | 3/12/2025 | Former BL Stores, Inc. | | | | | $12,871.27 | $12,871.27 |
| VFP Fire Systems<br>Attn: Jake Anderson<br>301 York Avenue<br>Saint Paul, MN 55130 | 3285 | 11/15/2024 | Former BL Stores, Inc. | $2,635.00 | | | | | $2,635.00 |
| VH Home Fragrance Inc<br>Attn: Brian J. McLaughlin, Esq.<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington, DE 19801 | 5348 | 12/27/2024 | AVDC, LLC | | | | $8,200.50 | | $8,200.50 |
| VH Home Fragrance Inc<br>attn: Brian J. McLaughlin, Esq.<br>222 Delaware Avenue, Suite 1105<br>Wilmington, DE 19801 | 5359 | 12/27/2024 | Former Stores of Ohio, LLC | | | | $8,256.90 | | $8,256.90 |
| VH Home Fragrance Inc<br>Attn: Brian McLaughlin<br>222 Delaware Avenue, Suite 1105<br>Wilmington, DE 19801 | 5364 | 12/27/2024 | CSC Distribution LLC | | | | $9,456.30 | | $9,456.30 |
| VH Home Fragrance Inc<br>Attn: Brian J. McLaughlin, Esq.<br>222 Delaware Avenue, Suite 1105<br>Wilmington, DE 19801 | 5372 | 12/27/2024 | Closeout Distribution, LLC | | | | $8,779.50 | | $8,779.50 |
| VH HOME FRAGRANCE INC<br>AVENIDA LA PISTA #10 HAINAMOSA INVI<br>SANTO DOMINGO ESTE, SANTO DOMINGO<br>DOMINICAN REPUBLIC | 9503 | 3/12/2025 | Former BL Stores, Inc. | | | | | $77,295.60 | $77,295.60 |
| VH Home Fragrance Inc.<br>Attn: Brian McLaughlin<br>222 Delaware Avenue, Suite 1105<br>Wilmington, DE 19801 | 5383 | 12/27/2024 | Durant DC, LLC | | | | $6,640.80 | | $6,640.80 |
| VIABELLA HOLDINGS LLC<br>9 KENDRICK ROAD<br>WAREHAM, MA 02571-1077<br>US | 10030 | 3/12/2025 | Former BL Stores, Inc. | | | | | $233,794.20 | $233,794.20 |
| Viabella Holdings, LLC<br>770 Broadway, Unit 10<br>Raynham, MA 02767 | 1596 | 9/30/2024 | Former BL Stores, Inc. | $103,637.45 | | | $60,449.75 | | $164,087.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Viabella Holdings, LLC<br>770 Broadway, Unit 10<br>Raynham, MA 02767 | 6973 | 1/27/2025 | Former BL Stores, Inc. | $952,041.60 | | | | | $952,041.60 |
| Victor County<br>C/O DIANE W. SANDERS<br>LINERBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 1684 | 9/30/2024 | Former Stores of Ohio, LLC | | | $9,961.58 | | | $9,961.58 |
| Victor E. Muncy Inc.<br>210 Peacock Street<br>PO Box 480<br>Pottsville, PA 17901 | 1787 | 10/4/2024 | Closeout Distribution, LLC | $310.00 | | | | | $310.00 |
| Victor E. Muncy Inc.<br>210 Peacock Street<br>PO Box 480<br>Pottsville, PA 17901 | 5561 | 12/27/2024 | Closeout Distribution, LLC | $310.00 | | | | | $310.00 |
| VICTORIA CLASSICS<br>5901 WEST SIDE AVE 6TH FL.<br>NORTH BERGEN, NJ 07047<br>US | 9582 | 3/12/2025 | Former BL Stores, Inc. | | | | | $236,875.10 | $236,875.10 |
| Victoria County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 6860 | 1/21/2025 | Former Stores of Ohio, LLC | | | $9,192.26 | | | $9,192.26 |
| Victoria County<br>Linebarger Goggan Blair & Sampson, LLP<br>Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 10877 | 11/7/2025 | Former Stores of Ohio, LLC | | | | | $4,847.51 | $4,847.51 |
| VIDRIOS SAN MIGUEL SL<br>POLIGONO INDUSTRIAL ELS SERRANS<br>AV. DE LA BONAVISTA, 1<br>AIELO DE MALFERIT, VALENCIA 46812<br>SPAIN | 597 | 9/17/2024 | Former BL Stores, Inc. | $206,063.04 | | | | | $206,063.04 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIETNAM GLITTER COMPANY LIMITED<br>LOT CN 08<br>BINH XUYEN INDUSTRIAL ZONE<br>BA HIEN TOWN<br>VINH PHUC, VN 280000<br>VIETNAM | 179 | 9/11/2024 | AVDC, LLC | $30,760.90 | | | | | $30,760.90 |
| Vietnam Glitter Company Limited<br>Lot CN 08<br>Binh Xuyen Industrial Zone<br>Ba Hien Town<br>Binh Xuyen District<br>Vinh Phuc 280000<br>Vietnam | 295 | 9/13/2024 | Closeout Distribution, LLC | $33,226.00 | | | $31,045.80 | | $64,271.80 |
| VIETNAM GLITTER COMPANY LIMITED<br>LOT CN 08 BINH XUYEN INDUSTRIAL ZONE<br>VINH PHUC, VN 280000<br>VN | 300 | 9/13/2024 | Durant DC, LLC | | | | $55,764.80 | | $55,764.80 |
| VIETNAM GLITTER COMPANY LIMITED<br>LOT CN 08 BINH XUYEN INDUSTRIAL ZONE<br>BA HIEN TOWN, BINH XUYEN DISTRICT<br>VINH PHUC, VN 280000<br>VIETNAM | 304 | 9/13/2024 | CSC Distribution LLC | $30,336.00 | | | $26,721.70 | | $57,057.70 |
| VIETNAM GLITTER COMPANY LIMITED<br>LOT CN 08 BINH XUYEN INDUSTRIAL ZONE<br>VINH PHUC<br>VIETNAM | 461 | 9/13/2024 | Former Stores of Ohio, LLC | $15,120.00 | | | $55,427.90 | | $70,547.90 |
| Vietnam Glitter Company Limited<br>Lot CN 08<br>Binh Xuyen Industrial Zone<br>Vinh Phuc 280000<br>Vietnam | 1168 | 9/23/2024 | Durant DC, LLC | | | | $15,120.00 | | $15,120.00 |
| Vietnam Glitter Company Limited<br>Lot CN 08<br>Binh Xuyen Industrial Zone<br>Ba Hien Town<br>Binh Xuyen District<br>Vinh Phuc 280000<br>Vietnam | 6534 | 1/6/2025 | Former Stores of Ohio, LLC | $15,120.00 | | | $55,427.90 | | $70,547.90 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIETNAM GLITTER COMPANY LIMITED LOT CN 08 BINH XUYEN INDUSTRIAL ZONE VINH PHUC VIETNAM | 6535 | 1/6/2025 | AVDC, LLC | $30,760.90 | | | | | $30,760.90 |
| Vietnam Glitter Company Limited Lot CN 08 Binh Xuyen Industrial Zone Vinh Phuc 280000 Vietnam | 6536 | 1/6/2025 | Durant DC, LLC | | | | $15,120.00 | | $15,120.00 |
| VIETNAM GLITTER COMPANY LIMITED LOT CN 08 BINH XUYEN INDUSTRIAL ZONE BA HIEN TOWN VINH PHUC, VN 280000 VIETNAM | 6546 | 1/6/2025 | CSC Distribution LLC | $30,336.00 | | | $26,721.70 | | $57,057.70 |
| VIETNAM GLITTER COMPANY LIMITED LOT CN08, BINH XUYEN II INDUSTRIAL BINH XUYEN 28000 VIETNAM | 6554 | 1/6/2025 | Durant DC, LLC | | | | $55,764.80 | | $55,764.80 |
| VIETNAM GLITTER COMPANY LIMITED LOT CN08, BINH XUYEN II INDUSTRIAL BINH XUYEN 28000 VIETNAM | 6561 | 1/6/2025 | Closeout Distribution, LLC | $33,226.00 | | | $31,045.80 | | $64,271.80 |
| VIITION (ASIA) LIMITED FLAT/RM D03,BLK A,12/F UNIVERSAL IND CTR 19-25 SHAN MEI ST SHATIN HONGKONG 999077 CHINA | 8798 | 4/2/2025 | Durant DC, LLC | | | | | $170,296.06 | $170,296.06 |
| VIITION (ASIA) LIMITED FLAT/RM D03,BLK A,12/F UNIVERSAL IND CTR 19-25 SHAN MEI ST SHATIN HONGKONG 999077 CHINA | 8800 | 4/2/2025 | CSC Distribution LLC | | | | | $122,745.68 | $122,745.68 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Viition (Asia) Limited Flat/Rm D03,Blk A,12/F Universal Ind Ctr 19-25 Shan Mei St Shatin Hongkong 999077 China | 8801 | 4/2/2025 | Closeout Distribution, LLC | | | | | $141,622.42 | $141,622.42 |
| VIITION (ASIA) LIMITED HEYANG IND'L PARK, HESHI QUANZHOU CITY FUJIAN CHINA | 9495 | 3/12/2025 | Former BL Stores, Inc. | | | | | $323,678.16 | $323,678.16 |
| VI-JON LABS PO BOX 504371 ST LOUIS, MO 63150-4371 US | 10526 | 3/12/2025 | Former BL Stores, Inc. | | | | | $64,572.96 | $64,572.96 |
| VI-JON LLC Attn: Dwayne Abbe 8800 Page Avenue Saint Louis, MO 63114 | 7837 | 3/14/2025 | Former BL Stores, Inc. | $143,289.36 | | | | | $143,289.36 |
| Villa Clark Associates Successor to Kerrville Country Club Plaza Ltd c/o Dorado Developments LLC David Cummings 19787 W IH-10, Suite 201 San Antonio , TX 78257 | 7249 | 1/31/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Villa, Chiquita Address on File | 3368 | 11/19/2024 | Former Savings Stores of California, LLC | $20,000.00 | | | | | $20,000.00 |
| Villa, Chiquita Address on File | 3809 | 12/13/2024 | Former BL Stores, Inc. | $20,000.00 | | | | | $20,000.00 |
| Villa, Jessica Gabriela Address on File | 2637 | 10/24/2024 | Consolidated Property Holdings, LLC | $175.00 | | | | | $175.00 |
| Village Green Realty LP Sirlin Lesser & Benson, P.C. c/o Dana S. Plon, Esquire 123 South Broad Street, Suite 2100 Philadelphia, PA 19109 | 4207 | 12/19/2024 | Former Stores of Ohio, LLC | $15,860.00 | | | | | $15,860.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Village Marketplace Equity Partners, LLC Berger Singerman LLP c/o Paul A. Avron, Esq. 201 E. Las Olas Boulevard Suite 1500 Fort Lauderdale, FL 33301 | 6185 | 12/30/2024 | Former Stores of Ohio, LLC | $20,099.03 | | | | | $20,099.03 |
| Village Marketplace Equity Partners, LLC Berger Singerman LLP c/o Paul A. Avron, Esq. 201 E. Las Olas Boulevard Suite 1500 Fort Lauderdale, FL 33301 | 8952 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $2,699.05 | $2,699.05 |
| Village of Arcade 17 Church Street Arcade, NY 14009 | 2030 | 10/9/2024 | Former BL Stores, Inc. | $4,405.04 | | | | | $4,405.04 |
| Villar, Danio Address on File | 4762 | 12/23/2024 | Former BL Stores, Inc. | $130,000.00 | | | | | $130,000.00 |
| VINSON, DARON NAKI Address on File | 6406 | 12/31/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Vista Industrial Packaging LLC 4700 Fisher Rd Columbus, OH 43228 | 4478 | 12/23/2024 | Former Management Stores of Ohio, LLC | $1,184.52 | | | | | $1,184.52 |
| VISTA INDUSTRIAL PACKAGING LLC 4700 FISHER RD COLUMBUS, OH 43228 US | 9781 | 3/12/2025 | Former BL Stores, Inc. | | | | | $66,500.00 | $66,500.00 |
| VISTA PARTNER, INC DBA PA DISTRIBUTIONS 4310 WEST 5th AVENUE PO BOX 2683 Eugene, OR 97402 | 2228 | 10/14/2024 | Former BL Stores, Inc. | $30,809.40 | | | | | $30,809.40 |
| Vitamin Energy, Inc. Attn: Richard Gorman 391 Wilmington W. Chester Pike, Ste 3 Glen Mills, PA 19342 | 3028 | 11/6/2024 | Former BL Stores, Inc. | $141,523.20 | | | | | $141,523.20 |
| Vitamin Energy, Inc. Attn: Richard Gorman 391 Wilmington W. Chester Pike, Ste 3 Glen Mills, PA 19342 | 3029 | 11/6/2024 | Former Stores of Ohio, LLC | $141,523.20 | | | | | $141,523.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VITELLI FOODS LLC<br>25 ROCKWOOD PLACE STE 220<br>ENGLEWOOD, NJ 07631-4959<br>US | 10067 | 3/12/2025 | Former BL Stores, Inc. | | | | | $52,603.20 | $52,603.20 |
| Vitelli Foods, LLC<br>GELLERT SEITZ BUSENKELL & BROWN, LLC<br>Margaret F. England<br>Ronald S. Gellert<br>1201 North Orange Street, Suite 300<br>Wilmington, DE 19801 | 7616 | 2/18/2025 | Former BL Stores, Inc. | | | | | $79,619.40 | $79,619.40 |
| Vivsun Export<br>23/47 Loni Road<br>Mohan Nagar<br>Ghaziabad, Uttar Pradesh 201007<br>India | 596 | 9/17/2024 | AVDC, LLC | | | | $2,129.40 | | $2,129.40 |
| Vivsun Export<br>23/47 Loni Road<br>Mohan Nagar<br>Ghaziabad, Uttar Pradesh 201007<br>India | 610 | 9/17/2024 | Durant DC, LLC | | | | $2,648.10 | | $2,648.10 |
| Vivsun Export<br>23/47 Loni Road<br>Mohan Nagar<br>Ghaziabad, Uttar Pradesh 201007<br>India | 611 | 9/17/2024 | Former Stores of Ohio, LLC | | | | $4,995.90 | | $4,995.90 |
| Vivsun Export<br>23/47 Loni Road<br>Ghaziabad, Uttar Pradesh 201007<br>India | 613 | 9/17/2024 | Closeout Distribution, LLC | | | | $7,589.40 | | $7,589.40 |
| Vivsun Export<br>23/47 Loni Road<br>Mohan Nagar<br>Ghaziabad, Uttar Pradesh 201007<br>India | 615 | 9/17/2024 | CSC Distribution LLC | | | | $8,271.90 | | $8,271.90 |
| VLC Distribution<br>Attn: Adriana Calvillo<br>16255 Port Northwest Dr Suite 150<br>Houston, TX 77041-2689 | 3374 | 11/20/2024 | Former BL Stores, Inc. | $23,126.40 | | | | | $23,126.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VNGR Beverage LLC dba Poppi<br>31 Navasota St<br>Suite 270<br>Austin, TX 78702 | 3207 | 11/13/2024 | Former BL Stores, Inc. | $38,515.20 | | | | | $38,515.20 |
| Voice Road Limited Partnership<br>Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 4606 | 12/23/2024 | Former Stores of Ohio, LLC | $1,020,338.97 | | | | $31,574.32 | $1,051,913.29 |
| Volpe, Carolyn<br>Address on File | 10725 | 7/1/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| VOLUME DISTRIBUTERS, INC<br>4199 BANDINIA BLVD<br>VERNON, CA 90058-4208<br>US | 10626 | 3/12/2025 | Former BL Stores, Inc. | | | | | $68,913.00 | $68,913.00 |
| Volume Distributors Inc dba Volume Brands Int.<br>4199 BANDINI BLVD<br>VERNON, CA 90058 | 2106 | 10/10/2024 | Former BL Stores, Inc. | $17,095.00 | | | | | $17,095.00 |
| Volume Distributors Inc dba Volume Brands International<br>4199 Bandini Blvd<br>Vernon, CA 90058 | 6782 | 1/15/2025 | Former BL Stores, Inc. | $68,913.00 | | | | | $68,913.00 |
| Volumecocomo Apparel Inc.<br>4166 Bandini Blvd.<br>Los Angeles, CA 90058 | 396 | 9/15/2024 | Closeout Distribution, LLC | $20,011.20 | | | | | $20,011.20 |
| Volumecocomo Apparel Inc.<br>4166 Bandini Blvd.<br>Los Angeles, CA 90058 | 397 | 9/15/2024 | CSC Distribution LLC | $19,291.20 | | | | | $19,291.20 |
| Volumecocomo Apparel Inc.<br>4166 Bandini Blvd.<br>Los Angeles, CA 90058 | 401 | 9/16/2024 | Durant DC, LLC | $20,692.80 | | | | | $20,692.80 |
| Volumecocomo Apparel Inc.<br>4166 Bandini Blvd.<br>Los Angeles, CA 90058 | 409 | 9/15/2024 | AVDC, LLC | $19,293.60 | | | | | $19,293.60 |
| Volumecocomo Apparel Inc.<br>4166 Bandini Blvd.<br>Los Angeles, CA 90058 | 455 | 9/15/2024 | Former Stores of Ohio, LLC | $24,285.60 | | | | | $24,285.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Volusia County Florida<br>Attn: J. Giffin Chumley<br>123 W. Indiana Ave<br>Room 301<br>DeLand, FL 32720-4262 | 7713 | 3/6/2025 | Former BL Stores, Inc. | $1,273.09 | | | | | $1,273.09 |
| Vornado Air, LLC<br>415 E. 13th Street<br>Andover, KS 67002-9313 | 2085 | 10/10/2024 | Former Stores of Ohio, LLC | $22,813.00 | | | | | $22,813.00 |
| Vornado Air, LLC<br>415 E. 13th Street<br>Andover, KS 67002-9313 | 2091 | 10/10/2024 | Durant DC, LLC | $26,683.00 | | | | | $26,683.00 |
| Vornado Air, LLC<br>415 E. 13th Street<br>Andover, KS 67002-9313 | 2092 | 10/10/2024 | Closeout Distribution, LLC | $25,387.00 | | | | | $25,387.00 |
| Vornado Air, LLC<br>415 E. 13th Street<br>Andover, KS 67002-9313 | 2093 | 10/10/2024 | CSC Distribution LLC | $26,683.00 | | | | | $26,683.00 |
| Vornado Air, LLC<br>Attn: Cole M. Hoppock<br>415 E. 13th Street<br>Andover, KS 67002-9313 | 2096 | 10/10/2024 | AVDC, LLC | $25,387.00 | | | | | $25,387.00 |
| VSC Corporation<br>2418 State Road<br>La Crosse, WI 54601-6155 | 5072 | 12/26/2024 | Former Stores of Ohio, LLC | $357,746.76 | | | | | $357,746.76 |
| VULCAN MECHANICAL SERVICES INC<br>532 MINERAL TRACE<br>BIRMINGHAM, AL 35244-4571<br>US | 10316 | 3/12/2025 | Former BL Stores, Inc. | | | | | $21,883.20 | $21,883.20 |
| W BLVD CORP<br>20 W 33RD ST, 10TH FL<br>NEW YORK, NY 10001<br>US | 9631 | 3/12/2025 | Former BL Stores, Inc. | | | | | $21,348.00 | $21,348.00 |
| W Silver Products LLC<br>9059 Doniphan Dr.<br>Vinton, TX 79821 | 3302 | 11/15/2024 | Former BL Stores, Inc. | $35,100.00 | | | | | $35,100.00 |
| W Silver Products LLC<br>Attn: Gabriel Santana<br>9059 Doniphan Dr<br>Vinton, TX 79821 | 7947 | 3/26/2025 | Former BL Stores, Inc. | | | | $36,517.50 | | $36,517.50 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| W. SILVER PRODUCTS 9059 DONIPHAN DR. VINTON, TX 79821 US | 9911 | 3/12/2025 | Former BL Stores, Inc. | | | | | $36,517.50 | $36,517.50 |
| W.Blvd Corp 20 W 33rd St Floor 10th New York, NY 10001 | 6691 | 1/10/2025 | CSC Distribution LLC | $21,348.00 | | | | | $21,348.00 |
| W.W. GRAINGER, INC. 401 S. Wright Rd Janesville, WI 53546 | 1051 | 9/16/2024 | Former BL Stores, Inc. | $19,762.25 | | | $1,972.46 | | $21,734.71 |
| WA State Dept. of Labor and Industries Bankruptcy Unit PO Box 44171 Olympia, WA 98504 | 1982 | 10/8/2024 | Former Savings Stores of California, LLC | $8,785.89 | | | | | $8,785.89 |
| WABASH VALLEY FARMS INC PO BOX 393 BROWNSBURG, IN 46112-0393 US | 10387 | 3/12/2025 | Former BL Stores, Inc. | | | | | $25,301.88 | $25,301.88 |
| Wabash Valley Farms, Inc. 6323 N 150 E Monon, IN 47959 | 4604 | 12/23/2024 | Former BL Stores, Inc. | $25,301.88 | | | $7,638.96 | | $32,940.84 |
| Wadsworth Associates, LLC Honigman LLP Attn: Scott B. Kitei 660 Woodward Ave. 2290 First National Building Detroit, MI 48226 | 9164 | 4/10/2025 | Former Stores of Ohio, LLC | $193,093.30 | | | | | $193,093.30 |
| Wahl Clipper Corporation Attn: Jennifer Mason PO Box 5010 Sterling, IL 61081 | 1417 | 9/25/2024 | Former BL Stores, Inc. | $46,990.56 | | | | | $46,990.56 |
| Wake County Tax Administration P.O. Box 2331 Raleigh, NC 27602 | 3381 | 11/20/2024 | Former BL Stores, Inc. | | $12,268.30 | | | | $12,268.30 |
| Walck, Matt Address on File | 2629 | 10/24/2024 | Former Stores of Ohio, LLC | $60.86 | | | | | $60.86 |
| Walker Edison Furniture Company, LLC 1553 W 9000 S Suite E West Jordan, UT 84088 | 2936 | 11/4/2024 | Former BL Stores, Inc. | $571,471.63 | | | | | $571,471.63 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Delante Evian<br>Address on File | 2173 | 10/11/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Walker, Melissa Ann<br>Address on File | 5382 | 12/27/2024 | Former Savings Stores of California, LLC | $1,223.14 | | | | | $1,223.14 |
| Walker, Tammy<br>Address on File | 10795 | 9/2/2025 | Former Savings Stores of Ohio, LLC | $96.30 | | | | | $96.30 |
| Wall, Elaina A<br>Address on File | 5943 | 12/30/2024 | Former BL Stores, Inc. | | $3,300.00 | | | | $3,300.00 |
| Wallace Properties - Kennewick, LLC<br>Bayard, P.A.<br>GianClaudio Finizio (No. 4253)<br>600 N. King Street, Suite 400<br>Wilmington, DE 19801 | 6979 | 1/7/2025 | Former BL Stores, Inc. | | | | | $34,764.45 | $34,764.45 |
| Wallace Properties-Kennewick LLC<br>Bayard PA<br>GianClaudio Finizio<br>600 N. King Street, Suite 400<br>Wilmington, DE 19801 | 6970 | 1/7/2025 | Former BL Stores, Inc. | | | | | $34,764.45 | $34,764.45 |
| Wallace, Altonika<br>Address on File | 1872 | 10/7/2024 | Former BL Stores, Inc. | $2,000.00 | | | | | $2,000.00 |
| Wallace, Perc<br>Address on File | 5458 | 12/29/2024 | Former BL Stores, Inc. | $300,000.00 | | | | | $300,000.00 |
| Wallace, Perc<br>Address on File | 5481 | 12/29/2024 | Former Stores of Ohio, LLC | $300,000.00 | | | | | $300,000.00 |
| Wal-Mart Stores East, LP<br>c/o Lyndel Anne Vargas/Cavazos Hendricks Poirt, P.C<br>900 Jackson Street<br>Suite 570<br>Dallas, TX 75202-4425 | 6478 | 1/3/2025 | Former Stores of Ohio, LLC | $384,685.00 | | | | $12,917.00 | $397,602.00 |
| Walnut Avenue Partners, LLC<br>106 E 8th Ave<br>Rome, GA 30161-5204 | 6364 | 12/31/2024 | Former Stores of Ohio, LLC | $21,362.41 | | | | | $21,362.41 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walnut Creek Plaza LLC<br>Johnston Clem Gifford PLLC<br>Attn: Gordon W. Green<br>1717 Main Street<br>Suite 3000<br>Dallas, TX 75201 | 9251 | 4/18/2025 | Former BL Stores, Inc. | $375,732.38 | | | | | $375,732.38 |
| WALTER BOYER PROMOTIONAL ITEMS<br>450 MOYER RD<br>REBUCK, PA 17867 | 8626 | 3/27/2025 | Former BL Stores, Inc. | | | | | $1,890.00 | $1,890.00 |
| WALTER BOYER PROMOTIONAL ITEMS<br>450 MOYER RD<br>REBUCK, PA 17867<br>US | 9684 | 3/12/2025 | Former BL Stores, Inc. | | | | | $1,890.00 | $1,890.00 |
| Walters, Timothy Edward<br>Address on File | 3605 | 12/4/2024 | Former BL Stores, Inc. | $5,000.00 | | | | | $5,000.00 |
| Walther, Janice Lynn<br>Address on File | 10738 | 7/14/2025 | Former BL Stores, Inc. | $100.00 | | | | | $100.00 |
| Walton, Maurice A<br>Address on File | 5959 | 12/30/2024 | Former BL Stores, Inc. | $1,675.00 | | | | | $1,675.00 |
| Ward, Irene<br>Address on File | 2988 | 11/5/2024 | Former Stores of Ohio, LLC | $157.80 | | | | | $157.80 |
| WARDLOW, JOHNNESHA<br>Address on File | 6003 | 12/30/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Wardlow, Johnnesha<br>Address on File | 6231 | 12/30/2024 | Former Savings Stores of California, LLC | $0.00 | | | | | $0.00 |
| WARE COUNTY TAX COMMISSIONER<br>PO BOX 1825<br>WAYCROSS, GA 31502 | 5675 | 12/30/2024 | Former BL Stores, Inc. | | $9,397.48 | | | | $9,397.48 |
| Ware, MARTHA<br>Address on File | 2259 | 10/15/2024 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| WARFIELD ELECTRIC COMPANY INC<br>175 INDUSTRY AVE<br>FRANKFORT, IL 60423-1639 | 8653 | 3/17/2025 | Former BL Stores, Inc. | | | | | $4,375.91 | $4,375.91 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warmack, et. al<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 4796 | 12/24/2024 | Former Savings Stores of California, LLC | $584,745.42 | | | | $23,366.02 | $608,111.44 |
| Warmack, et. al<br>Care of: Sanford D. Sigal<br>24025 Park Sorrento<br>Suite 300<br>Calabasas, CA 91302 | 10746 | 7/22/2025 | Former Savings Stores of California, LLC | $587,009.10 | | | | $55,524.67 | $642,533.77 |
| WARP BROTHERS<br>4647 W AUGUSTA BLVD<br>CHICAGO, IL 60651-3310 | 4269 | 12/18/2024 | Closeout Distribution, LLC | $5,084.64 | | | $3,389.76 | | $8,474.40 |
| WARP BROTHERS<br>4647 W AUGUSTA BLVD<br>CHICAGO, IL 60651-3310 | 4359 | 12/20/2024 | Former Stores of Ohio, LLC | $3,389.76 | | | $5,084.64 | | $8,474.40 |
| WARP BROTHERS<br>4647 W AUGUSTA BLVD<br>CHICAGO, IL 60651-3310 | 4386 | 12/20/2024 | CSC Distribution LLC | $5,084.64 | | | $3,389.76 | | $8,474.40 |
| WARP BROTHERS<br>4647 W AUGUSTA BLVD<br>CHICAGO, IL 60651-3310 | 4422 | 12/20/2024 | Durant DC, LLC | $3,389.76 | | | $1,694.88 | | $5,084.64 |
| WARP BROTHERS<br>4647 W AUGUSTA BLVD<br>CHICAGO, IL 60651-3310 | 4423 | 12/20/2024 | AVDC, LLC | $1,694.88 | | | $1,694.88 | | $3,389.76 |
| Warren Davis Properties XVIII, LLC<br>1540 W Battlefield Road<br>Springfield, MO 65807 | 5996 | 12/31/2024 | Former Stores of Ohio, LLC | $18,106.90 | | | | | $18,106.90 |
| Warren Davis Properties XVIII, LLC<br>c/o Davis Property Management<br>1540 W. Battlefied Road<br>Springfield, MO 65807-4106 | 6309 | 12/30/2024 | Former BL Stores, Inc. | $36,636.11 | | | | | $36,636.11 |
| Warren Terra, Inc.<br>ESBROOK P.C.<br>Attn: Scott J. Leonhardt<br>1000 N. West Street<br>Suite 1200<br>Wilmington, DE 19801 | 7137 | 1/7/2025 | Former BL Stores, Inc. | | | | | $102,431.43 | $102,431.43 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warren Terra, Inc. Bailey Cavalieri LLC Attn: Robert B. Berner 10 West Broad Street Suite 2100 Columbus, OH 43215 | 8925 | 4/3/2025 | Former Savings Stores of Ohio, LLC | | | | | $0.00 | $0.00 |
| Warwick-Denbigh Company of Newport News, LP 404 Pelican Circle Chesapeake, VA 23322 | 5750 | 12/30/2024 | Former BL Stores, Inc. | $15,375.00 | | | | $44,268.38 | $59,643.38 |
| Warwick-Denbigh Company of Newport news, LP 404 Pelican Circle Chesapeake, VA 23322 | 9369 | 5/7/2025 | Former BL Stores, Inc. | $217,954.00 | | | | | $217,954.00 |
| Washington Garden I LP PO Box 5540 Johnstown, PA 15904 | 8137 | 3/17/2025 | Former Stores of Ohio, LLC | | | | | $28,181.59 | $28,181.59 |
| Washington Gardens I & II LP 1219 Scalp Avenue Johnstown, PA 15904 | 4075 | 12/18/2024 | Former Stores of Ohio, LLC | $23,508.84 | | | | | $23,508.84 |
| Washington Suburban Sanitary Commission 14501 Sweitzer Lane Laurel, MD 20707 | 4070 | 12/18/2024 | Former Stores of Ohio, LLC | $435.07 | | | | | $435.07 |
| WASHOE COUNTY TREASURER PO BOX 30039 RENO, NV 89520 | 7754 | 3/10/2025 | Former BL Stores, Inc. | | $4,884.86 | | | | $4,884.86 |
| Wasilewski, Erika Address on File | 6530 | 1/6/2025 | Former BL Stores, Inc. | $2,500.00 | | | | | $2,500.00 |
| WASTE MANAGEMENT NATIONAL SERVICE I PO BOX 740023 ATLANTA, GA 30374-0023 US | 10255 | 3/12/2025 | Former BL Stores, Inc. | | | | | $449,821.14 | $449,821.14 |
| Waste Management National Services, Inc. c/o Jacquolyn E. Mills 800 Capitol Street Ste. 3000 Houston, TX 77002 | 3159 | 11/12/2024 | Former Stores of Ohio, LLC | $591,334.31 | | | | | $591,334.31 |
| Water, Fedrick PO Box 1877 Winchester, VA 22604 | 5018 | 12/26/2024 | Former BL Stores, Inc. | $232.52 | | | | | $232.52 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waterbridge Orange Blossom, LLC c/o Stiles Property Management 1900 Summit Tower Blvd. Suite 240 Oralndo, FL 32810 | 8774 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $21,627.72 | $21,627.72 |
| Waterloo Sparkling Water Corp 2612 E. Cesar Chavez Street Suite 200 Austin, TX 78702 | 2524 | 10/21/2024 | Former BL Stores, Inc. | | | | $13,116.00 | | $13,116.00 |
| WATSON, JACOB CHRISTOPHER Address on File | 6497 | 1/3/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Watson, Melissa Address on File | 4619 | 12/23/2024 | Former BL Stores, Inc. | $100,000.00 | | | | | $100,000.00 |
| Watson, THEODORA Address on File | 1722 | 10/2/2024 | Former Stores of Ohio, LLC | $200,000.00 | | | | | $200,000.00 |
| Watson, Yvonne Dorsey Address on File | 3486 | 11/25/2024 | Former Savings Stores of California, LLC | $400,000.00 | | | | | $400,000.00 |
| Watt Town Center Retail Partners, LLC 5743 Corsa Ave Suite 215 Westlake Village , CA 91362 | 8838 | 4/2/2025 | Former Savings Stores of California, LLC | $15,186.94 | | | | | $15,186.94 |
| WAYMOUTH FARMS INC PO BOX 581279 MINNEAPOLIS, MN 55458-1279 US | 10422 | 3/12/2025 | Former BL Stores, Inc. | | | | | $147,732.90 | $147,732.90 |
| Wayne County Tax Collector PO Box 1495 Goldsboro, NC 27533 | 2131 | 10/7/2024 | Former BL Stores, Inc. | | $2,907.27 | | | | $2,907.27 |
| Waynesboro Georgia c/o Frails & Wilson LLC Tameka Haynes 211 Pleasant Home Road Suite A1 Augusta, GA 30907 | 8247 | 4/1/2025 | Former BL Stores, Inc. | | | | | $1,479.17 | $1,479.17 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAYNESBURG ASSOCIATES GENERAL PARTNERSHIP c/o PENNMARK FROSTBURG HOLDINGS, LLC 1000 GERMANTOWN PIKE STE A2 PLYMOUTH MEETING, PA 19462 | 7929 | 3/25/2025 | Former Stores of Ohio, LLC | $182,905.71 | | | | | $182,905.71 |
| WAYNESBURG ASSOCIATES GENERAL PARTNERSHIP c/o Gellert Seitz Busenkell & Brown LLC Attn: Gary Seitz 1201 N Orange Street Ste 300 Wilmington, DE 19801 | 8559 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $481,634.55 | $481,634.55 |
| WAZIR CHAND & CO PVT LTD PREM NAGAR INDUSTRIAL AREA KANTH ROAD MORADABAD, UTTAR PRADESH 244001 INDIA | 4624 | 12/24/2024 | Former BL Stores, Inc. | | | | $3,176.80 | | $3,176.80 |
| WAZIR CHAND & CO PVT LTD PREM NAGAR INDUSTRIAL AREA KANTH ROAD MORADABAD, UTTAR PRADESH 244001 INDIA | 4713 | 12/24/2024 | Former BL Stores, Inc. | | | | $2,401.60 | | $2,401.60 |
| WAZIR CHAND & CO PVT LTD PREM NAGAR INDUSTRIAL AREA KANTH ROAD MORADABAD, UP 244001 INDIA | 4745 | 12/24/2024 | Former BL Stores, Inc. | | | | $3,374.40 | | $3,374.40 |
| WAZIR CHAND & CO PVT LTD PREM NAGAR INDUSTRIAL AREA KANTH ROAD MORADABAD, UTTAR PRADESH 244001 INDIA | 4751 | 12/24/2024 | Former BL Stores, Inc. | | | | $896.80 | | $896.80 |
| WAZIR CHAND & CO PVT LTD PREM NAGAR INDUSTRIAL AREA KANTH ROAD MORADABAD, UTTAR PRADESH 244001 INDIA | 4753 | 12/24/2024 | Former BL Stores, Inc. | | | | $3,845.60 | | $3,845.60 |
| WAZIR CHAND & CO PVT LTD KANTH ROAD, PREM NAGAR INDUSTRIAL A MORADABAD INDIA | 9554 | 3/12/2025 | Former BL Stores, Inc. | | | | | $13,295.20 | $13,295.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WBM LLC<br>54 Hwy 12<br>Flemington, NJ 08822 | 3674 | 12/6/2024 | Former BL Stores, Inc. | $110,813.94 | | | | | $110,813.94 |
| We Energies<br>333 W Everett ST<br>ATTN Bankruptcy<br>Milwaukee, WI 53203 | 6917 | 1/23/2025 | Former BL Stores, Inc. | $20,873.02 | | | | | $20,873.02 |
| WE LOVE SOY INC<br>120 S FAIRBANK STREET SUITE B<br>ADDISON, IL 60101<br>US | 9840 | 3/12/2025 | Former BL Stores, Inc. | | | | | $19,884.00 | $19,884.00 |
| We Love Soy, INC dba Chicago Vegan Foods<br>120 S Fairbank St<br>Suite B<br>Addison, IL 60101 | 6959 | 1/24/2025 | Closeout Distribution, LLC | $19,884.00 | | | | | $19,884.00 |
| Weadon, Jolly<br>Address on File | 3763 | 12/11/2024 | Former BL Stores, Inc. | $74,999.00 | | | | | $74,999.00 |
| Weary, Terrence Collin<br>Address on File | 7629 | 2/27/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| Weaver Popcorn Manufacturing, LLC<br>Attn: Accounts Receivable<br>9365 Counselors Row<br>Ste. 112<br>Indianapolis, IN 46240 | 2610 | 10/23/2024 | Former BL Stores, Inc. | $22,075.20 | | | | | $22,075.20 |
| Weaver Popcorn Manufacturing, LLC<br>9365 Councelors Row<br>Ste 112<br>Indianapolis, IN 46240 | 4993 | 12/26/2024 | Former Stores of Ohio, LLC | $22,075.20 | | | | | $22,075.20 |
| Webber & Egbert<br>1610 R St, Ste 300<br>Sacramento, CA 95811 | 5388 | 12/27/2024 | Former Savings Stores of California, LLC | $0.00 | | | | | $0.00 |
| Wegmans Food Markets, Inc.<br>c/o Michelle Daubert<br>1500 Brooks Avenue<br>P.O. Box 30844<br>Rochester, NY 14603 | 9065 | 4/4/2025 | Former Stores of Ohio, LLC | $255,043.48 | | | | | $255,043.48 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELCOME INDUSTRIAL CORP 717 NORTH PARK AVE BURLINGTON, NC 27217 US | 9705 | 3/12/2025 | Former BL Stores, Inc. | | | | | $229,081.90 | $229,081.90 |
| Welcome Industrial Corporation BG Law LLP Attn: Jessica L. Bagdanov 21650 Oxnard Street Suite 500 Woodland Hills, CA 91367 | 8783 | 4/2/2025 | Durant DC, LLC | | | | | $106,046.40 | $106,046.40 |
| Welcome Industrial Corporation BG Law LLP Attn: Jessica L. Bagdanov 21650 Oxnard Street Suite 500 Woodland Hills, CA 91367 | 8785 | 4/2/2025 | CSC Distribution LLC | | | | | $157,423.20 | $157,423.20 |
| Welcome Industrial Corporation BG Law LLP Attn: Jessica L. Bagdanov 21650 Oxnard Street Suite 500 Woodland Hills, CA 91367 | 8789 | 4/2/2025 | Closeout Distribution, LLC | | | | | $215,635.20 | $215,635.20 |
| Weldy, Robin Address on File | 4403 | 12/21/2024 | Former BL Stores, Inc. | | $730.51 | | $730.51 | | $1,461.02 |
| WELLS INDUSTRIAL BATTERY INC 17858 NE 23RD CHOSTAW, OK 73020 US | 9880 | 3/12/2025 | Former BL Stores, Inc. | | | | | $26,921.76 | $26,921.76 |
| Wells Industrial Battery, Inc. PO Box 550 Choctaw, OK 73020-0550 | 871 | 9/19/2024 | Durant DC, LLC | $2,272.74 | | | $336.88 | | $2,609.62 |
| Wells, Michael Address on File | 3458 | 11/25/2024 | Former BL Stores, Inc. | $1,330.01 | | | | | $1,330.01 |
| Wemyss, Fallon Address on File | 7385 | 2/3/2025 | Former BL Stores, Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wenatchee Productions Corporation Sussman Shank LLP Jeffrey C. Misley 1000 SE Broadway Suite 1400 Portland, OR 97205 | 3678 | 12/6/2024 | Former Savings Stores of California, LLC | $332,907.07 | | | | | $332,907.07 |
| Wenig, Roger W Address on File | 4914 | 12/24/2024 | Former BL Stores, Inc. | $60,000.00 | | | | | $60,000.00 |
| WENNO USA 5237 RIVER ROAD #320 BETHESDA, MD 20816 | 8485 | 3/27/2025 | Closeout Distribution, LLC | | | | | $6,828.00 | $6,828.00 |
| WENNO USA 5237 RIVER ROAD SUITE # 320 BETHESDA, MD 20816 US | 9694 | 3/12/2025 | Former BL Stores, Inc. | | | | | $13,284.00 | $13,284.00 |
| WENNO USA LLC 5237 RIVER ROAD #320 BETHESDA, MD 20816 | 7995 | 3/27/2025 | CSC Distribution LLC | | | | $2,832.00 | | $2,832.00 |
| WENNO USA LLC 5237 RIVER ROAD # 320 BETHESDA, MD 20816 | 8441 | 3/27/2025 | Durant DC, LLC | | | | | $3,624.00 | $3,624.00 |
| WENNO USA LLC 5237 River Road #320 Bethesda, MD  20816 | 7977 | 3/27/2025 | Closeout Distribution, LLC | | | | $6,828.00 | | $6,828.00 |
| Wenzhou Fujie Polytron Technologies Block No.5, Fukang Group Xicheng Road,Longgan Town Wenzhou, Zhejiang 325802 China | 2071 | 10/10/2024 | CSC Distribution LLC | | | | $41,499.24 | | $41,499.24 |
| Wenzhou Fujie Polytron Technologies Block No.5, Fukang Group Xicheng Road,Longgan Town Wenzhou, Zhejiang 325802 China | 2076 | 10/10/2024 | Closeout Distribution, LLC | | | | $46,908.03 | | $46,908.03 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wenzhou Fujie Polytron Technologies Block No.5, Fukang Group Xicheng Road,Longgan Town Wenzhou, Zhejiang 325802 China | 2080 | 10/10/2024 | Former Stores of Ohio, LLC | | | | $51,374.61 | | $51,374.61 |
| Wenzhou Fujie Polytron Technologies Block No.5, Fukang Group Xicheng Road,Longgan Town Wenzhou, Zhejiang 325802 China | 2081 | 10/10/2024 | Durant DC, LLC | | | | $29,154.48 | | $29,154.48 |
| Wenzhou Fujie Polytron Technologies Block No.5, Fukang Group Xicheng Road,Longgan Town Wenzhou, Zhejiang 325802 China | 2083 | 10/10/2024 | AVDC, LLC | | | | $45,051.60 | | $45,051.60 |
| Wertheim, Thomas Address on File | 6879 | 1/23/2025 | Former BL Stores, Inc. | $42,986.55 | | | | | $42,986.55 |
| Weslaco Independent School District c/o Perdue, Brandon, Fielder, Collins & Mott, LLP P.O. Box 2916 McAllen, TX 78502 | 909 | 9/19/2024 | Former BL Stores, Inc. | | | $4,737.80 | | | $4,737.80 |
| Weslaco Independent School District P.O. Box 2916 McAllen, TX 78502 | 6770 | 1/15/2025 | Former BL Stores, Inc. | | | $4,550.70 | | | $4,550.70 |
| Weslaco Independent School District Hiram A. Gutierrez c/o Perdue, Brandon, Fielder, Collins & Mott, LLP P.O. Box 2916 McAllen, Tx 78502 | 9137 | 4/9/2025 | Former BL Stores, Inc. | | | | | $4,550.70 | $4,550.70 |
| Weslaco Independent School District P.O. Box 2916 McAllen, Tx 78502 | 10834 | 10/28/2025 | Former BL Stores, Inc. | | | | | $2,792.58 | $2,792.58 |
| WESLACO PALM PLAZA LLC JENNY ROSAS 4629 MARCO SAN ANTONIO, TX 78218-5420 | 9135 | 4/8/2025 | Former BL Stores, Inc. | | | | | $4,199.11 | $4,199.11 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West Appleton Realty LLC c/o Namdar Realty Group Daniel Giannini 150 Great Neck Road, Suite 304 Great Neck , NY 11021 | 5919 | 12/30/2024 | Former BL Stores, Inc. | $4,065.85 | | | | | $4,065.85 |
| West Boca Center, LLC Attn: Steven Levin 2300 NW Corporate Boulevard Suite 135 Boca Raton, FL 33431 | 555 | 9/16/2024 | Former BL Stores, Inc. | $92,542.31 | | | | | $92,542.31 |
| West Boca Center, LLC c/o Steve Levin 2300 NW Corporate Blvd Suite 135 Boca Raton, FL 33431 | 4281 | 12/20/2024 | Former BL Stores, Inc. | $227,589.21 | | | | | $227,589.21 |
| West Mifflin Sanitary Sewer Municipal Authority 714 Lebanon Road West Mifflin, PA 15122 | 6518 | 1/6/2025 | Former BL Stores, Inc. | $3,667.32 | | | | | $3,667.32 |
| West Penn Power 5001 NASA Blvd Fairmont, WV 26554 | 3501 | 11/26/2024 | Former BL Stores, Inc. | $51,915.06 | | | | | $51,915.06 |
| West Point Partners 35110 Euclid Avenue, 2nd Floor Willoughby, OH 44094 | 425 | 9/12/2024 | Former Stores of Ohio, LLC | | $3,255.99 | | | $50,011.98 | $53,267.97 |
| West Sahara Equities LLC 3415 S Sepulveda Blvd. Suite 400 Los Angeles, CA 90034 | 9024 | 4/3/2025 | Former BL Stores, Inc. | | | | | $148,301.29 | $148,301.29 |
| West Virginia State Tax Department Bankruptcy Unit P.O.Box 766 Charleston, WV 25323-0766 | 1765 | 10/3/2024 | Former Savings Stores of California, LLC | $54.86 | $286.35 | | | | $341.21 |
| West Virginia State Tax Department Bankruptcy Unit - P. O. Box 766 Charleston, WV 25323-0766 | 1768 | 10/3/2024 | Former Stores of Ohio, LLC | $70.12 | $37.23 | | | | $107.35 |
| WEST-CAMP PRESS INC 39 COLLEGEVIEW RD WESTERVILLE, OH 43081-1463 US | 10344 | 3/12/2025 | Former BL Stores, Inc. | | | | | $7,142.13 | $7,142.13 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West-Camp Press, Inc.<br>39 Collegeview Rd<br>Westerville, OH 43081 | 1463 | 9/26/2024 | Former BL Stores, Inc. | $6,131.73 | | | | | $6,131.73 |
| Westchase Series 8, a series of Westchase Partners, LLC<br>c/o Timothy Mitchell<br>4422 Ridgeside Drive<br>Dallas, TX 75244 | 5589 | 12/29/2024 | Former BL Stores, Inc. | $8,949.89 | | | | $11,650.22 | $20,600.11 |
| WESTERN GROUP PACKAGING LLC<br>3330 E GOWAN RD<br>NORTH LAS VEGAS, NV 89030-4443<br>US | 10618 | 3/12/2025 | Former BL Stores, Inc. | | | | | $5,832.00 | $5,832.00 |
| WESTERN MOBILE STORAGE<br>PO BOX 22838<br>EUGENE, OR 97402-0422<br>US | 10683 | 3/12/2025 | Former BL Stores, Inc. | | | | | $600.00 | $600.00 |
| Westerville Square, Inc.<br>The Hadler Companies<br>2000 West Henderson Road, Suite 500<br>Columbus, OH 43220 | 7431 | 2/6/2025 | Former BL Stores, Inc. | $133,920.24 | | | | | $133,920.24 |
| WGSN LLC<br>1411 Broadway, 17th Floor<br>New York, NY 10018 | 7459 | 2/11/2025 | Former Stores of Ohio, LLC | $15,455.08 | | | | | $15,455.08 |
| WHAT A VIEW SERVICE<br>2432 SALMON STREET<br>LAKE CHARLES, LA 70605 | 9139 | 4/9/2025 | Former BL Stores, Inc. | $650.00 | | | | | $650.00 |
| WHAT A VIEW SERVICE<br>2432 SALMON STREET<br>LAKE CHARLES, LA 70605<br>US | 9877 | 3/12/2025 | Former BL Stores, Inc. | | | | | $625.00 | $625.00 |
| WHAWPCA<br>C/O WATER POLLUTION CONTROL AUTHORITY<br>257 LINDE RD<br>KITTANNING, PA 16201 | 4889 | 12/24/2024 | Former BL Stores, Inc. | $77.18 | | | | | $77.18 |
| Wheadon, Jolly<br>Address on File | 3754 | 12/11/2024 | Former Stores of Ohio, LLC | $74,999.00 | | | | | $74,999.00 |
| Wheadon, Jolly<br>Address on File | 3762 | 12/11/2024 | Former Savings Stores of California, LLC | $74,999.00 | | | | | $74,999.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHF WELDING CO<br>2950 BULL RD<br>YORK, PA 17408<br>US | 9681 | 3/12/2025 | Former BL Stores, Inc. | | | | | $16,500.80 | $16,500.80 |
| WHITE COUNTY TAX COLLECTOR<br>115 W ARCH AVE<br>SEARCY, AR 72143-7701 | 8192 | 3/20/2025 | Former BL Stores, Inc. | | | | | $4,644.39 | $4,644.39 |
| White Oaks Plaza, LLC<br>Ronald E. Gold, Frost Brown Todd LLP<br>3300 Great American Tower<br>Suite 3300<br>Cincinnati, OH 45202 | 5276 | 12/27/2024 | Former Savings Stores of California, LLC | $5,970.81 | | | | | $5,970.81 |
| White Oaks Plaza, LLC<br>Ronald E. Gold, Frost Brown Todd LLP<br>3300 Great American Tower<br>Suite 3300<br>Cincinnati, OH 45202 | 7961 | 3/26/2025 | Former Savings Stores of California, LLC | $152,282.19 | | | | | $152,282.19 |
| White, Ashley<br>Address on File | 1186 | 9/23/2024 | Former BL Stores, Inc. | $67,216.00 | | | | | $67,216.00 |
| White, Lynzee<br>Address on File | 6380 | 12/31/2024 | Former Stores of Ohio, LLC | $738.80 | | | | | $738.80 |
| White, Suzanne Janette<br>Address on File | 7872 | 3/19/2025 | Former BL Stores, Inc. | $300,000.00 | | | | | $300,000.00 |
| WHLR - Rivergate, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8745 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $43,601.25 | $43,601.25 |
| WHLR - Rivergate, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 8834 | 4/2/2025 | Former Stores of Ohio, LLC | $6,441.53 | | | | | $6,441.53 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHLR - Rivergate, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 8836 | 4/2/2025 | Former Stores of Ohio, LLC | $324,958.77 | | | | | $324,958.77 |
| WHLR - Rivergate, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 8835 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $83,445.64 | $83,445.64 |
| WHLR-Franklin Village, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 8736 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $27,156.61 | $27,156.61 |
| WHLR-Franklin Village, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 8831 | 4/2/2025 | Former Stores of Ohio, LLC | $29,113.84 | | | | | $29,113.84 |
| WHLR-Franklin Village, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 8832 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $40,270.56 | $40,270.56 |
| WHLR-Franklin Village, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 8833 | 4/2/2025 | Former Stores of Ohio, LLC | $214,591.92 | | | | | $214,591.92 |
| WHLR-JANAF, LLC c/o Barclay Damon LLP 125 E Jefferson Street Barclay Damon Tower Syracuse, NY 13202 | 5272 | 12/27/2024 | Former BL Stores, Inc. | | | | | $23,200.63 | $23,200.63 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHLR-JANAF, LLC<br>c/o Barclay Damon LLP<br>125 E Jefferson Street<br>Syracuse, NY 13202 | 5350 | 12/27/2024 | Former BL Stores, Inc. | $52,500.94 | | | | | $52,500.94 |
| WHLR-JANAF, LLC<br>c/o Barclay Damon LLP<br>125 E Jefferson Street<br>Barclay Damon Tower<br>125 E Jefferson Street<br>Syracuse, NY 13202 | 5387 | 12/27/2024 | Former BL Stores, Inc. | $385,459.80 | | | | | $385,459.80 |
| WHLR-JANAF, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman, Esq.<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 6168 | 12/30/2024 | Former Stores of Ohio, LLC | $52,500.94 | | | | | $52,500.94 |
| WHLR-JANAF, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman, Esq.<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 6191 | 12/30/2024 | Former Stores of Ohio, LLC | | | | | $23,200.63 | $23,200.63 |
| WHLR-JANAF, LLC<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman, Esq.<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | 6194 | 12/30/2024 | Former Stores of Ohio, LLC | $385,459.80 | | | | | $385,459.80 |
| Whoa Dough LLC<br>675 Alpha Dr.<br>Suite E<br>Highland Heights, OH 44143 | 407 | 9/13/2024 | Former BL Stores, Inc. | $17,253.00 | | | | | $17,253.00 |
| Wiand, Damion K<br>Address on File | 2903 | 11/2/2024 | Former Stores of Ohio, LLC | $125.33 | | | | | $125.33 |
| Wiand, Damion K<br>Address on File | 6531 | 1/6/2025 | Former BL Stores, Inc. | $125.33 | | | | | $125.33 |
| Wible , Anita  Miller<br>Address on File | 5408 | 12/27/2024 | Great Basin, LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wichita County Perdue Brandon Fielder Collins & Mott LLP c/o Mollie Lerew P.O. Box 8188 Wichita Falls, TX 76301 | 8316 | 3/14/2025 | Former BL Stores, Inc. | | | | | $11,922.35 | $11,922.35 |
| Wichita County Tax Office c/o Mollie Lerew P.O. Box 8188 Wichita Falls, TX 76307 | 3331 | 11/18/2024 | Former BL Stores, Inc. | | | $10,838.50 | | | $10,838.50 |
| Wichita Falls Self Storage, LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 9304 | 4/22/2025 | Former Tenant Stores of Ohio, LLC | $732,375.47 | | | | | $732,375.47 |
| WIDEWISE ELECTRONICS TECHNOLOGY LIMITED (8A)8/F, RICHMOND COMMERCIAL BUILDING 109 ARGYLE STREET MONGKOK KOWLOON HONG KONG, HONG KONG CHINA | 69 | 9/11/2024 | Former BL Stores, Inc. | $38,183.92 | | | | | $38,183.92 |
| Wie, Jisoon K Address on File | 7228 | 1/31/2025 | Former BL Stores, Inc. | $75.78 | | | | | $75.78 |
| WIESNER PRODUCTS INC 1333 BROADWAY 6TH FLOOR NEW YORK, NY 10018-7268 | 9056 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $20,286.00 | $20,286.00 |
| WIESNER PRODUCTS INC 1333 BROADWAY 6TH FLOOR NEW YORK, NY 10018-7268 US | 10126 | 3/12/2025 | Former BL Stores, Inc. | | | | | $20,286.00 | $20,286.00 |
| Wiggins, Mia Address on File | 3782 | 12/11/2024 | Former BL Stores, Inc. | | $13,750.00 | | | | $13,750.00 |
| Wild Willies Brand LLC 5900 Windward Parkway Alpharetta, GA 30005 | 122 | 9/11/2024 | Former BL Stores, Inc. | $61,174.00 | | | $39,000.00 | | $100,174.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiley, Charrea<br>Address on File | 5501 | 12/29/2024 | Former BL Stores, Inc. | | $15,000.00 | | | | $15,000.00 |
| Will Haul and Deliver<br>Perry Lee Crutcher<br>5262 Cedar Ruck Drive<br>Lithonia, GA 30038 | 2752 | 10/28/2024 | GAFDC LLC | | $3,500.00 | $0.00 | | | $3,500.00 |
| William R. Roth Lancaster, LLC<br>Bailey Cavalieri LLC<br>c/o Robert B. Berner<br>409 E. Monument Avenue<br>Suite 103<br>Dayton, OH 45402 | 9002 | 4/3/2025 | Former Savings Stores of Ohio, LLC | | | | | $33,699.10 | $33,699.10 |
| William Roth Lancaster LLC<br>ESBROOK P.C.<br>Attn: Scott J. Leonhardt<br>1000 N. West Street<br>Suite 1200<br>Wilmington, DE 19801 | 7136 | 1/7/2025 | Former BL Stores, Inc. | | | | | $53,190.48 | $53,190.48 |
| Williams III, McKinley<br>Address on File | 10833 | 10/27/2025 | Former BL Stores, Inc. | $360,000,000.00 | | | | | $360,000,000.00 |
| Williams Scotsman Inc.<br>Benesch Friedlander Coplan & Aronoff LLP<br>Kevin M. Capuzzi<br>Steven L. Walsh<br>1313 North Market Street, Suite 1201<br>Wilmington, DE 19801-6101 | 7508 | 2/12/2025 | Former BL Stores, Inc. | | | | | $779,365.58 | $779,365.58 |
| Williams, Asah<br>Address on File | 7732 | 3/7/2025 | Former BL Stores, Inc. | $699.99 | | | | | $699.99 |
| Williams, Dantez<br>Address on File | 1207 | 9/23/2024 | Former BL Stores, Inc. | | | | $25,000.00 | | $25,000.00 |
| Williams, Dantez<br>Address on File | 1464 | 9/26/2024 | Former BL Stores, Inc. | $25,000.00 | | | | | $25,000.00 |
| Williams, Darlene Jean<br>Address on File | 3776 | 12/11/2024 | Former BL Stores, Inc. | $75,000.00 | | | | | $75,000.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Edward Earl<br>Address on File | 6698 | 1/10/2025 | Former BL Stores, Inc. | | $760,000,000.00 | | | | $760,000,000.00 |
| Williams, Heather<br>Address on File | 2529 | 10/21/2024 | Former BL Stores, Inc. | $338.32 | | | | | $338.32 |
| Williams, Lloyd D<br>Address on File | 4120 | 12/18/2024 | Former BL Stores, Inc. | $6,500.00 | | | | | $6,500.00 |
| Williams, Tangelior Rachelle<br>Address on File | 3073 | 11/7/2024 | Former Savings Stores of California, LLC | $255.51 | | | | | $255.51 |
| Williams, Tangelior Rachelle<br>Address on File | 6822 | 1/17/2025 | Former BL Stores, Inc. | $255.51 | | | | | $255.51 |
| Williams, Trista Nicole<br>Address on File | 7003 | 1/27/2025 | Former Stores of Ohio, LLC | $2,000.00 | | | | | $2,000.00 |
| Williams, Tyrone Eric<br>Address on File | 2569 | 10/22/2024 | Former BL Stores, Inc. | $395,000.00 | | | | | $395,000.00 |
| Williamson County, Tennessee Trustee<br>109 Westpark Dr<br>Ste. 230<br>Brentwood, TN 37027 | 3831 | 12/13/2024 | Former BL Stores, Inc. | | | $604.00 | | | $604.00 |
| Williams-Pruitt, Linda Kay<br>Address on File | 4332 | 12/20/2024 | Former BL Stores, Inc. | | | $9,408.00 | | | $9,408.00 |
| Willis Towers Watson US LLC<br>1735 Market Street<br>Philadelphia, PA 19103 | 4203 | 12/19/2024 | Former BL Stores, Inc. | $11,287.50 | | | | | $11,287.50 |
| Willscot<br>4646 E Van Buren St.<br>Ste 400<br>Phoenix, AZ 85008 | 6871 | 1/22/2025 | Former BL Stores, Inc. | $601,505.98 | | | | | $601,505.98 |
| WILSON COUNTY TAX DEPARTMENT<br>PO BOX 1162<br>WILSON, NC 27894 | 10715 | 6/19/2025 | Former BL Stores, Inc. | $1,794.31 | | | | | $1,794.31 |
| Wilson County Tenneesse<br>109 North Castle Heights Avenue<br>Lebanon, TN 37087 | 4529 | 12/23/2024 | Former Stores of Ohio, LLC | | | $275.00 | | | $275.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson County Tennesse 109 North Castle Heights Avenue Lebanon, TN 37087 | 4520 | 12/23/2024 | Former Stores of Ohio, LLC | | | $16.00 | | | $16.00 |
| Wilson County Tennessee 109 North Castle Heights Avenue Lebanon, TN 37087 | 4486 | 12/23/2024 | Former BL Stores, Inc. | | | $154.00 | | | $154.00 |
| Wilson County Tennessee 109 North Castle Heights Avenue Lebanon, TN 37087 | 4497 | 12/23/2024 | Former BL Stores, Inc. | | | $497.00 | | | $497.00 |
| Wilson, Donna Sue Address on File | 6900 | 1/23/2025 | Former BL Stores, Inc. | $0.00 | | | | | $0.00 |
| WILTON INDUSTRIES INC 24485 NETWORK PLACE CHICAGO, IL 60673-1244 US | 10463 | 3/12/2025 | Former BL Stores, Inc. | | | | | $45,913.30 | $45,913.30 |
| WIMBISH PINKNEY, JOHNATHAN NASIR Address on File | 6454 | 1/2/2025 | Former BL Stores, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Wimbish, Lashanda Address on File | 6455 | 1/2/2025 | Former BL Stores, Inc. | $0.00 | | $0.00 | | | $0.00 |
| WINDHAM TRADING 8488 DUNSINANE DR DUBLIN, OH 43017-9420 US | 10342 | 3/12/2025 | Former BL Stores, Inc. | | | | | $5,087.52 | $5,087.52 |
| WINDMILL HEALTH PRODUCTS 10 HENDERSON DRIVE WEST CALDWELL, NJ 07006-6608 US | 10047 | 3/12/2025 | Former BL Stores, Inc. | | | | | $26,713.50 | $26,713.50 |
| Windmill Health Products, LLC 10 Henderson Dr West Caldwell, NJ 07006 | 668 | 9/17/2024 | Former BL Stores, Inc. | $114,721.50 | | | | | $114,721.50 |
| Windsor Shopping Center, LLP c/o Law Office of Richard M. Levy, LLC P.O. Box 1002 Cheshire, CT 06410 | 5205 | 12/27/2024 | Former Savings Stores of California, LLC | $770,107.63 | | | | | $770,107.63 |
| Winklers Mill, LLC Address on File | 739 | 9/18/2024 | Former Stores of Ohio, LLC | $22,109.71 | | | | | $22,109.71 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winklers Mill, LLC PO Box 3608 Mooresville, NC 28117 | 4150 | 12/18/2024 | Former Stores of Ohio, LLC | $28,805.45 | | | | | $28,805.45 |
| Winklers Mill, LLC PO Box 3608 Mooresville , NC 28117 | 748 | 9/18/2024 | Former Stores of Ohio, LLC | $22,109.71 | | | | | $22,109.71 |
| WINKLERS MILLS LLC PO BOX 3608 MOORESVILLE, NC 28117-3608 | 8195 | 3/24/2025 | Former Stores of Ohio, LLC | | | | | $58,120.17 | $58,120.17 |
| Winsor Staffing P.O Box 369 Woodbridge, NJ 07095 | 2399 | 10/17/2024 | Closeout Distribution, LLC | $15,711.58 | | | | | $15,711.58 |
| Winsor Staffing Corp PO Box 369 Woodbridge, NJ 07095 | 2398 | 10/17/2024 | Closeout Distribution, LLC | $15,711.78 | | | | | $15,711.78 |
| WINSOR STAFFING LI&C PO BOX 369 WOODBRIDGE, NJ 07095 | 8201 | 3/21/2025 | Former BL Stores, Inc. | | | | | $500.00 | $500.00 |
| WINSOR STAFFING LI&C PO BOX 369 WOODBRIDGE, NJ 07095 US | 9587 | 3/12/2025 | Former BL Stores, Inc. | | | | | $15,516.21 | $15,516.21 |
| Winston, Daniel Edward Address on File | 2457 | 10/20/2024 | Former Stores of Ohio, LLC | $75.00 | | | | | $75.00 |
| Winston-Salem (Hanes), LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 7911 | 3/24/2025 | Former Stores of Ohio, LLC | $317,112.06 | | | | | $317,112.06 |
| Winston-Salem (Hanes), LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 7912 | 3/24/2025 | Former Stores of Ohio, LLC | $3,555.93 | | | | | $3,555.93 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winston-Salem (Hanes), LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 7913 | 3/24/2025 | Former Stores of Ohio, LLC | | | | | $40,100.40 | $40,100.40 |
| Winston-Salem (Hanes), LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 8249 | 3/24/2025 | Former Stores of Ohio, LLC | | | | | $61,394.89 | $61,394.89 |
| Winston-Salem (Hanes), LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 9339 | 4/30/2025 | Former Stores of Ohio, LLC | | | | | $61,428.24 | $61,428.24 |
| Winston-Salem (Hanes), LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 9341 | 4/30/2025 | Former Stores of Ohio, LLC | | | | | $3,767.05 | $3,767.05 |
| Winston-Salem (Hanes), LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 9342 | 4/30/2025 | Former Stores of Ohio, LLC | $330,499.30 | | | | | $330,499.30 |
| WISCONSIN PUBLIC SERIVCE PO BOX 19003 GREEN BAY, WI 54307-9003 | 3376 | 11/20/2024 | Former Stores of Ohio, LLC | $9,309.84 | | | | | $9,309.84 |
| Wisconsin Public Service PO Box 19003 Green Bay, WI 54307-9003 | 4317 | 12/20/2024 | Former Stores of Ohio, LLC | $11,126.15 | | | | | $11,126.15 |
| Wise County Treasurer PO Box 1308 Wise, VA 24293 | 2884 | 11/1/2024 | Former BL Stores, Inc. | | | $9,227.81 | | | $9,227.81 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Witte, Janice<br>Address on File | 7198 | 1/31/2025 | Former BL Stores, Inc. | $50,000.00 | | | | | $50,000.00 |
| WITTHOFT, SANDRA JOYCE<br>Address on File | 6555 | 1/6/2025 | Former BL Stores, Inc. | $452,628.27 | | | | | $452,628.27 |
| WK KELLOGG SALES LLC FDT<br>PO BOX 735608<br>CHICAGO, IL 60673-5608<br>US | 10473 | 3/12/2025 | Former BL Stores, Inc. | | | | | $164,500.31 | $164,500.31 |
| WOEBER MUSTARD MFG CO<br>PO BOX 388<br>SPRINGFIELD, OH 45501-0388<br>US | 10384 | 3/12/2025 | Former BL Stores, Inc. | | | | | $43,715.94 | $43,715.94 |
| Woeber Mustard Mfg. Co.<br>PO Box 388<br>Springfield, OH 45501 | 2935 | 11/4/2024 | Former BL Stores, Inc. | | | $19,668.70 | | | $19,668.70 |
| Wolf Manufacturing Co Inc<br>1801 W Waco Dr<br>Waco, TX 76707 | 517 | 9/16/2024 | Former Stores of Ohio, LLC | $18,489.60 | | | $37,158.70 | | $55,648.30 |
| Wolf River Run Associates LLC<br>PO Box 460<br>Valley Stream, NY 11582-0460 | 7827 | 3/13/2025 | Former Stores of Ohio, LLC | $146,739.87 | | | | | $146,739.87 |
| Wolf River Run Associates LLC<br>PO Box 460<br>Valley Stream, NY 11582-0460 | 8473 | 3/13/2025 | Former Stores of Ohio, LLC | | | | | $44,526.69 | $44,526.69 |
| Wolf River Run Associates LLC<br>PO Box 460<br>Valley Stream, NY 11582-0464 | 8910 | 4/3/2025 | Former Stores of Ohio, LLC | $184,320.54 | | | | | $184,320.54 |
| Wolf River Run Associates LLC<br>PO Box 460<br>Valley Stream, NY 11582-0460 | 8959 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $53,235.67 | $53,235.67 |
| Wolfe, Linda L.<br>Address on File | 3169 | 11/12/2024 | Former BL Stores, Inc. | $1,600,000.00 | | | | | $1,600,000.00 |
| WOLVERINE FIRE PROTECTION CO<br>PO BOX 219<br>MT MORRIS, MI 48458-0219<br>US | 10409 | 3/12/2025 | Former BL Stores, Inc. | | | | | $7,035.00 | $7,035.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wolverine Fire Protection Co. 8067 N. Dort Highway P.O. Box 219 Mount Morris, MI 48458-0219 | 4318 | 12/20/2024 | Former BL Stores, Inc. | $14,353.49 | | | | | $14,353.49 |
| Wonderful Pistachios & Almonds 11444 W. Olympic Blvd #310 Los Angeles, CA 90064 | 7530 | 2/14/2025 | Former BL Stores, Inc. | $529,364.36 | | | | | $529,364.36 |
| Wood Center Properties, LLC c/o BC Wood Properties Attn: Destiny Wenning 321 Henry St. Lexington, KY 40508 | 5210 | 12/27/2024 | Former BL Stores, Inc. | $42,285.43 | | | | | $42,285.43 |
| Wood Lawrenceburg Center, LLC c/o BC Wood Properties Attn: Destiny Wenning 321 Henry St. Lexington, KY 40508 | 5220 | 12/27/2024 | Former Stores of Ohio, LLC | $15,419.73 | | | | | $15,419.73 |
| Wood, Lorraine Address on File | 5903 | 12/30/2024 | Former Stores of Ohio, LLC | $250,000.00 | | | | | $250,000.00 |
| Woodbridge Crossing Urban Renew LLC Sirlin Lesser & Benson, P.C. c/o Dana S. Plon 123 South Broad Street Suite 2100 Philadelphia, PA 19109 | 3378 | 11/20/2024 | Former Stores of Ohio, LLC | $683,397.74 | | | | | $683,397.74 |
| Woodys Delivery Service Robert F Woodmore PO Box 482 Shawnee , OK 74802 | 5110 | 12/26/2024 | Former BL Stores, Inc. | $900.00 | | | | | $900.00 |
| WOODYS DELIVERY SERVICE PO BOX 482 SHAWNEE, OK 74802 US | 9883 | 3/12/2025 | Former BL Stores, Inc. | | | | | $180.00 | $180.00 |
| Woolery, Ronald Address on File | 4572 | 12/23/2024 | Former BL Stores, Inc. | $100,000.00 | | | | | $100,000.00 |
| WorkStrategy, Inc. 10420 Little Patuxent Parkway Suite 210 Columbia, MD 21044 | 2336 | 10/16/2024 | Former BL Stores, Inc. | $18,241.49 | | | | | $18,241.49 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WORLD CONFECTIONS INC<br>515 VALLEY ST<br>MAPLEWOOD, NJ 07040-1389<br>US | 10049 | 3/12/2025 | Former BL Stores, Inc. | | | | | $38,998.16 | $38,998.16 |
| World Tech Toys, Inc.<br>c/o Spector & Cox PLLC<br>Sarah M. Cox<br>12770 Coit Rd.<br>Suite 850<br>Dallas, TX 75251 | 8258 | 3/31/2025 | CSC Distribution LLC | | | | | $29,539.08 | $29,539.08 |
| World Tech Toys, Inc.<br>c/o Spector & Cox, PLLC<br>Sarah M Cox<br>12770 Coit Rd.<br>Suite 850<br>Dallas, TX 75251 | 8469 | 3/31/2025 | AVDC, LLC | | | | | $21,080.28 | $21,080.28 |
| World Tech Toys, Inc.<br>c/o Spector & Cox PLLC<br>Sarah M. Cox<br>12770 Coit Rd.<br>Suite 850<br>Dallas, TX 75251 | 8475 | 3/31/2025 | Former Stores of Ohio, LLC | | | | | $30,938.04 | $30,938.04 |
| World Tech Toys, Inc.<br>c/o Spector & Cox, PLLC<br>Sarah M. Cox<br>12770 Coit Rd.<br>Suite 850<br>Dallas, TX 75251 | 8550 | 3/31/2025 | Closeout Distribution, LLC | | | | | $20,590.20 | $20,590.20 |
| World Tech Toys, Inc.<br>c/o Spector & Cox PLLC<br>Sarah M. Cox<br>12770 Coit Rd.<br>Suite 850<br>Dallas, TX 75251 | 8572 | 3/31/2025 | Durant DC, LLC | | | | | $21,054.06 | $21,054.06 |
| World Wide Drapery Fabric, Inc<br>910 WALL ST<br>LOS ANGELES, CA 90015 | 1748 | 10/3/2024 | Former BL Stores, Inc. | $57,180.00 | | | | | $57,180.00 |
| World Wide Snacks LLC<br>6301 NW 5th Way<br>Suite 3400<br>Ft. Lauderdale, FL 33309 | 5337 | 12/28/2024 | Former Stores of Ohio, LLC | $9,120.60 | | | | | $9,120.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| World Wide Snacks LLC<br>6301 NW 5th Way<br>Suite 3400<br>Ft. Lauderdale , FL 33309 | 5593 | 12/28/2024 | CSC Distribution LLC | $6,220.80 | | | | | $6,220.80 |
| Worldfair City Limited<br>Room 403, 5th Bldg., Jinfu Feicui<br>Jinshan Road<br>Jiangcheng District<br>Yangjiang, Guangdong 529500<br>China | 10771 | 8/14/2025 | Former Stores of Ohio, LLC | | | | | $0.00 | $0.00 |
| WOW Baking Company<br>1607 45th St E<br>Sumner, WA 98390 | 3357 | 11/19/2024 | Former BL Stores, Inc. | $4,512.00 | | | | | $4,512.00 |
| WP Beverages LLC<br>PO BOX 7425<br>Madison, WI 53707-7425 | 2772 | 10/29/2024 | Former BL Stores, Inc. | $10,676.27 | | | | | $10,676.27 |
| WRI Freedom Centre, LP<br>c/o Kerry Carty-Kimco Realty<br>500 North Broadway<br>Suite 201<br>Jericho, NY 11753 | 5287 | 12/27/2024 | Former Savings Stores of California, LLC | $609,658.81 | | | | $13,649.84 | $623,308.65 |
| Wright Wisner Distributing Corp<br>3165 Brighton Henrietta TL Road<br>Rochester, NY 14623 | 7035 | 1/28/2025 | Former BL Stores, Inc. | $5,469.40 | | | | | $5,469.40 |
| WRIGHT, ANITA YVETTE<br>Address on File | 6404 | 12/31/2024 | Former BL Stores, Inc. | $784.00 | | | | | $784.00 |
| WRP Gateway, LLC<br>Bayard, P.A.<br>GianClaudio Finizio (No. 4253)<br>600 N. King Street, Suite 400<br>Wilmington, DE 19801 | 6980 | 1/7/2025 | Former BL Stores, Inc. | | | | | $36,291.98 | $36,291.98 |
| WRP Gateway, LLC<br>Bayard, P.A.<br>GianClaudio Finizio (No. 4253)<br>600 N. King Street, Suite 400<br>Wilmington, DE 19801 | 6981 | 1/7/2025 | Former BL Stores, Inc. | | | | | $36,291.98 | $36,291.98 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRP Washington Plaza, LLC<br>Hillis Clark Martin & Peterson, P.S.<br>Attn: Brian C. Free<br>999 Third Avenue, Suite 4700<br>Seattle, WA 98104 | 4833 | 12/24/2024 | Former BL Stores, Inc. | $269,109.32 | | | | | $269,109.32 |
| WUXI JHT HOMEWARES CO LTD<br>66 HUICHANG ROAD, HUISHAN INDUSTRY<br>WUXI<br>CHINA | 9346 | 5/1/2025 | Durant DC, LLC | | | | | $244,350.54 | $244,350.54 |
| WUXI JHT HOMEWARES CO LTD<br>66 HUICHANG ROAD, HUISHAN INDUSTRY<br>WUXI<br>CHINA | 9347 | 5/1/2025 | CSC Distribution LLC | | | | | $98,427.84 | $98,427.84 |
| WUXI JHT HOMEWARES CO LTD<br>66 HUICHANG ROAD, HUISHAN INDUSTRY<br>WUXI<br>CHINA | 9348 | 5/1/2025 | Closeout Distribution, LLC | | | | | $130,619.32 | $130,619.32 |
| WUXI JHT HOMEWARES CO LTD<br>66 HUICHANG ROAD,?HUISHAN INDUSTRY<br>WUXI<br>CHINA | 9496 | 3/12/2025 | Former BL Stores, Inc. | | | | | $368,276.66 | $368,276.66 |
| Wuxi JHT Homewares Co., Ltd<br>66 Huichang Road<br>Huishan Industry Park<br>Wuxi, Jiangsu Province 214171<br>China | 1141 | 9/22/2024 | AVDC, LLC | $76,415.04 | | | $66,383.04 | | $142,798.08 |
| Wuxi JHT Homewares Co., Ltd<br>66 Huichang Road<br>Huishan Industry Park<br>Wuxi, Jiangsu Province 214000<br>China | 1154 | 9/23/2024 | Durant DC, LLC | $83,860.06 | | | | | $83,860.06 |
| Wuxi JHT Homewares Co., Ltd<br>66 Huichang Road<br>Huishan Industry Park<br>Wuxi, Jiangsu Province 214000<br>China | 1155 | 9/23/2024 | CSC Distribution LLC | $92,613.48 | | | $22,676.32 | | $115,289.80 |
| Wuxi JHT Homewares Co., Ltd<br>66 Huichang Road<br>Huishan Industry Park<br>Wuxi, Jiangsu Province 214000<br>China | 1156 | 9/23/2024 | Closeout Distribution, LLC | $162,206.46 | | | $31,850.10 | | $194,056.56 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wuxi JHT Homewares Co., Ltd 66 Huichang Road Huishan Industry Park Wuxi, Jiangsu Province 214000 China | 1157 | 9/23/2024 | Former Stores of Ohio, LLC | $115,256.38 | | | | | $115,256.38 |
| WUXI JHT HOMEWARES CO., LTD 66 HUICHANG ROAD HUISHAN INDUSTRY PARK WUXI, JIANGSU PROVINCE 214000 CHINA | 5173 | 12/27/2024 | Durant DC, LLC | | $244,350.54 | | | | $244,350.54 |
| WUXI JHT HOMEWARES CO., LTD 66 HUICHANG ROAD HUISHAN INDUSTRY PARK WUXI, JIANGSU PROVINCE 214000 CHINA | 5230 | 12/27/2024 | Closeout Distribution, LLC | | $130,619.32 | | | | $130,619.32 |
| WUXI JHT HOMEWARES CO., LTD 66 HUICHANG ROAD HUISHAN INDUSTRY PARK WUXI, JIANGSU PROVINCE 214000 CHINA | 5298 | 12/27/2024 | CSC Distribution LLC | | $98,427.84 | | | | $98,427.84 |
| Xcel Energy Attn: Bankruptcy Dept 414 Nicollet Mall Minneapolis, MN 55401 | 3297 | 11/15/2024 | Former Stores of Ohio, LLC | $17,470.01 | | | | | $17,470.01 |
| Xcell International Corporation 16400 W 103rd St Lemont, IL 60439 | 560 | 9/16/2024 | Former BL Stores, Inc. | | | | $14,575.20 | | $14,575.20 |
| Xcell International Corporation 16400 W 103rd St Lemont, IL 60439 | 565 | 9/16/2024 | Former BL Stores, Inc. | | | | $14,575.20 | | $14,575.20 |
| Xcell International Corporation 16400 W 103rd St Lemont, IL 60439 | 566 | 9/16/2024 | Former BL Stores, Inc. | | | | $14,575.20 | | $14,575.20 |
| Xcell International Corporation 16400 W 103rd St Lemont, IL 60439 | 567 | 9/16/2024 | Former BL Stores, Inc. | $15,897.60 | | | | | $15,897.60 |
| Xcell International Corporation 16400 W 103rd St Lemont, IL 60439 | 569 | 9/16/2024 | Former BL Stores, Inc. | | | | $63,706.56 | | $63,706.56 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Xcell International Corporation 16400 W 103rd St Lemont, IL 60439 | 570 | 9/16/2024 | Former BL Stores, Inc. | $15,897.60 | | | | | $15,897.60 |
| Xcell International Corporation 16400 W 103rd St Lemont, IL 60439 | 571 | 9/16/2024 | Former BL Stores, Inc. | $58,182.48 | | | | | $58,182.48 |
| Xcell International Corporation 16400 W 103rd St Lemont, IL 60439 | 572 | 9/16/2024 | Former BL Stores, Inc. | | | | $16,047.36 | | $16,047.36 |
| Xcell International Corporation 16400 W 103rd St Lemont, IL 60439 | 573 | 9/16/2024 | Former BL Stores, Inc. | $45,349.20 | | | | | $45,349.20 |
| Xcell International Corporation 16400 W 103rd St Lemont, IL 60439 | 574 | 9/16/2024 | Former BL Stores, Inc. | | | | $19,111.68 | | $19,111.68 |
| Xcell International Corporation 16400 W 103rd St Lemont, IL 60439 | 575 | 9/16/2024 | Former BL Stores, Inc. | $42,814.92 | | | | | $42,814.92 |
| Xcell International Corporation 16400 W 103rd St Lemont, IL 60439 | 577 | 9/16/2024 | Former BL Stores, Inc. | | | | $19,998.72 | | $19,998.72 |
| Xcell International Corporation 16400 W 103rd St Lemont, IL 60439 | 578 | 9/16/2024 | Former BL Stores, Inc. | | | | $21,611.52 | | $21,611.52 |
| Xcell International Corporation 16400 W 103rd St Lemont, IL 60439 | 579 | 9/16/2024 | Former BL Stores, Inc. | | | | $22,337.28 | | $22,337.28 |
| Xcell International Corporation 16400 W 3rd St Lemont, IL 60439 | 580 | 9/16/2024 | Former BL Stores, Inc. | $42,060.24 | | | | | $42,060.24 |
| Xcell International Corporation 16400 W 103rd St Lemont, IL 60439 | 582 | 9/16/2024 | Former BL Stores, Inc. | $35,259.60 | | | | | $35,259.60 |
| Xcell International Corporation 16400 W 103rd St Lemont, IL 60439 | 609 | 9/16/2024 | Former BL Stores, Inc. | $47,687.76 | | | | | $47,687.76 |
| XEROX CORP PO BOX 802555 CHICAGO, IL 60680-2555 US | 10495 | 3/12/2025 | Former BL Stores, Inc. | | | | | $68,826.42 | $68,826.42 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Xerox Corporation<br>PO Box 660506<br>Dallas, TX 75266-9937 | 3530 | 11/26/2024 | Former Stores of Ohio, LLC | $260,182.66 | | | | | $260,182.66 |
| Xiamen Hanka Home International Trade Co., Ltd<br>Brown & Joseph LLC<br>c/o Peter Geldes<br>P.O. Box 249<br>Itasca, IL 60143 | 3489 | 11/25/2024 | Former Stores of Ohio, LLC | $120,253.34 | | | | | $120,253.34 |
| Xianjun He<br>Address on File | 1385 | 9/24/2024 | CSC Distribution LLC | $21,195.52 | | | | | $21,195.52 |
| XPO Logistics Freight, Inc.<br>Maynard Nexsen PC<br>Julio E. Mendoza, Jr., Esquire<br>PO Box 2426<br>Columbia, SC 29202 | 3140 | 11/11/2024 | Former Stores of Ohio, LLC | $122,487.72 | | | | | $122,487.72 |
| Xport Distribution LLC<br>1990 N McCulloch Blvd N<br>D281<br>Lake Havasu City, AZ 86403 | 7050 | 1/28/2025 | Former BL Stores, Inc. | $23,176.80 | | | | | $23,176.80 |
| XPORT DISTRIBUTION LLC<br>1990 N MCCULLOCH BLVD<br>LAKE HAVASU CITY, AZ 86403<br>US | 9932 | 3/12/2025 | Former BL Stores, Inc. | | | | | $23,176.80 | $23,176.80 |
| X-S Merchandise, LLC<br>7000 Granger Rd<br>Independence, OH 44131 | 501 | 9/12/2024 | Closeout Distribution, LLC | | | | $14,619.60 | | $14,619.60 |
| XTRA LEASE INC.<br>PO BOX 219562<br>KANSAS CITY, MO 64121-9562<br>US | 10530 | 3/12/2025 | Former BL Stores, Inc. | | | | | $6,582.99 | $6,582.99 |
| Xtra Lease LLC<br>Bryan Cave Leighton Paisner LLP<br>Attn: Katie Spewak<br>211 N. Broadway<br>Suite 3600<br>St. Louis, MO 63102-2711 | 6174 | 12/30/2024 | Former BL Stores, Inc. | $2,293.06 | | | | | $2,293.06 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| XTREME CONNECTED HOME INC. 110 FIELDCREST AVE 7TH FLOOR EDISON, NJ 08837 US | 9607 | 3/12/2025 | Former BL Stores, Inc. | | | | | $31,825.50 | $31,825.50 |
| Xtreme Connected Home, Inc 32 Brunswick Avenue Edison, NJ 08817 | 6642 | 1/9/2025 | Former BL Stores, Inc. | | | | $14,269.00 | | $14,269.00 |
| Xtreme Connected Home, Inc 32 BRUNSWICK AVE EDISON, NJ 08817 | 6655 | 1/9/2025 | Former BL Stores, Inc. | | | | $19,052.50 | | $19,052.50 |
| Y & O Faulkner, LLC Scheef & Stone c/o Peter C. Lewis, Esq. 500 N. Akard Street Suite 2700 Dallas, TX 75201 | 8825 | 4/2/2025 | Former Stores of Ohio, LLC | $240,327.40 | | | | $12,518.76 | $252,846.16 |
| Y & O Town & Country Scheef & Stone c/o Peter C. Lewis, Esq. 500 N. Akard Street Ste 2700 Dallas, TX 75201 | 8824 | 4/2/2025 | Former Stores of Ohio, LLC | $223,504.40 | | | | | $223,504.40 |
| Y & O Town & Country, LLC Scheef & Stone c/o Peter C. Lewis, Esq. 500 N. Akard Street Ste 2700 Dallas, TX 75201 | 8730 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $26,845.88 | $26,845.88 |
| Y&O 240, LLC 500 N Akard St Suite 2700 Dallas, TX 75201 | 6000 | 12/30/2024 | Former Stores of Ohio, LLC | $21,479.00 | | | | | $21,479.00 |
| Y&O 240, LLC Scheef & Stone c/o Peter Lewis, Esq. 500 N. Akard Street Ste 2700 Dallas, TX 75201 | 8822 | 4/2/2025 | Former Stores of Ohio, LLC | $223,066.00 | | | | | $223,066.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Y&O 240, LLC<br>Scheef & Stone<br>Attn: Peter Lewis<br>500 N. Akard Street, Ste 2700<br>Dallas, TX 75201 | 9215 | 4/14/2025 | Former Stores of Ohio, LLC | $266,438.00 | | | | | $266,438.00 |
| Y&O Faulkner, LLC<br>500 N Akard St<br>Suite 2700<br>Dallas, TX 75021 | 5861 | 12/30/2024 | Former Stores of Ohio, LLC | $18,568.95 | | | | | $18,568.95 |
| Y&O Faulkner, LLC<br>Scheef & Stone<br>c/o Peter C. Lewis , Esq.<br>500 N. Akard Street<br>Ste 2700<br>Dallas, TX 75201 | 8731 | 4/2/2025 | Former Stores of Ohio, LLC | | | | | $12,518.76 | $12,518.76 |
| Y&O Town & Country, LLC<br>500 N. Akard St<br>Suite 2700<br>Dallas, TX 75201 | 5853 | 12/30/2024 | Former Stores of Ohio, LLC | $18,458.70 | | | | | $18,458.70 |
| Yakima County Treasurer<br>PO Box 22530<br>Yakima, WA 98907 | 1244 | 9/23/2024 | Former Savings Stores of California, LLC | | | $936.91 | | | $936.91 |
| Yanchuck, Blaxberg & Tieder<br>2047 5th Ave N<br>Saint Petersburg, FL 33713 | 4489 | 12/23/2024 | Former BL Stores, Inc. | $250,000.00 | | | | | $250,000.00 |
| YANDLE MOBILE STORAGE<br>6449 OCEAN HWY WEST<br>OCEAN ISLE BEACH, NC 28469-3501 | 8185 | 3/14/2025 | Former BL Stores, Inc. | | | | | $0.00 | $0.00 |
| YANDLE MOBILE STORAGE<br>6449 OCEAN HWY WEST<br>OCEAN ISLE BEACH, NC 28469-3501<br>US | 10244 | 3/12/2025 | Former BL Stores, Inc. | | | | | $887.25 | $887.25 |
| Yang, Li Yu<br>Address on File | 2550 | 10/22/2024 | Former BL Stores, Inc. | $5,000.00 | | | | | $5,000.00 |
| Yangdong EKA Houseware Co., Ltd<br>No.8,Rd.Guangyuanxi, Zone 3<br>Dongcheng Industrial Park<br>Yangdong District<br>Yangjiang 529900<br>China | 8 | 9/10/2024 | Former BL Stores, Inc. | $41,785.44 | | | | | $41,785.44 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YANGDONG EKA HOUSEWARE CO., LTD NO.8, RD. GUANGYUANXI, ZONE 3 DONGCHENG INDUSTRIAL PARK YANGDONG DISTRICT YANGJIANG, GUANGDONG 529900 China | 25 | 9/11/2024 | CSC Distribution LLC | $7,844.70 | | | | | $7,844.70 |
| YANGDONG EKA HOUSEWARE CO., LTD NO.8, RD. GUANGYUANXI, ZONE 3 DONGCHENG INDUSTRIAL PARK YANGDONG DISTRICT YANGJIANG, GUANGDONG 529900 CHINA | 26 | 9/11/2024 | AVDC, LLC | $7,725.54 | | | | | $7,725.54 |
| YANGDONG EKA HOUSEWARE CO., LTD NO.8, RD. GUANGYUANXI, ZONE 3 DONGCHENG INDUSTRIAL PARK YANGDONG DISTRICT YANGJIANG, GUANGDONG 529900 China | 28 | 9/11/2024 | Closeout Distribution, LLC | $8,539.80 | | | | | $8,539.80 |
| YANGDONG EKA HOUSEWARE CO., LTD NO.8, RD. GUANGYUANXI, ZONE 3 DONGCHENG INDUSTRIAL PARK YANGDONG DISTRICT YANGJIANG, GUANGDONG 529900 CHINA | 29 | 9/11/2024 | Durant DC, LLC | $6,732.54 | | | | | $6,732.54 |
| YANGDONG EKA HOUSEWARE CO., LTD NO.8, RD. GUANGYUANXI, ZONE 3 DONGCHENG INDUSTRIAL PARK YANGDONG DISTRICT YANGJIANG, GUANGDONG 529900 CHINA | 30 | 9/11/2024 | Former Stores of Ohio, LLC | $10,942.86 | | | | | $10,942.86 |
| YANGDONG EKA HOUSEWARE CO., LTD NO.8, RD.GUANGYUANXI, ZONE 3 DONGCHENG INDUSTRIAL PARK, YANGDONG DISTRICT YANGJIANG, CN 529500 CHINA | 4927 | 12/25/2024 | Former Stores of Ohio, LLC | $4,091.16 | | | | | $4,091.16 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yangdong Eka Houseware Co., Ltd<br>No.8, Rd.Guangyuanxi<br>Zone 3<br>Dongcheng Industrial Park<br>Yangdong District<br>Yangjiang, CN 529500<br>China | 4928 | 12/25/2024 | Durant DC, LLC | $3,614.52 | | | | | $3,614.52 |
| YANGDONG EKA HOUSEWARE CO., LTD<br>NO.8,RD.GUANGYUANXI<br>ZONE 3<br>DONGCHENG INDUSTRIAL PARK<br>YANGDONG DISTRICT, DONGCHENG INDUSTRIAL PARK, YANG<br>YANGJIANG, CN 529500<br>CHINA | 4932 | 12/25/2024 | Closeout Distribution, LLC | $2,363.34 | | | | | $2,363.34 |
| YANGDONG EKA HOUSEWARE CO., LTD<br>NO.8,RD.GUANGYUANXI,ZONE 3<br>DONGCHENG INDUSTRIAL PARK<br>YANGDONG DISTRICT<br>YANGJIANG 529500<br>CHINA | 4940 | 12/25/2024 | CSC Distribution LLC | $3,177.60 | | | | | $3,177.60 |
| Yangdong Eka Houseware Co., Ltd<br>No.8, Rd.guangyuanxi, Zone 3<br>Dongcheng Industrial Park<br>Yangdong District<br>Yangjiang, CN 529500<br>China | 5133 | 12/27/2024 | Durant DC, LLC | $6,633.24 | | | | | $6,633.24 |
| YANGDONG EKA HOUSEWARE CO., LTD<br>NO.8,RD.GUANGYUANXI,ZONE 3,DONGCHENG INDUSTRIAL PARK,YANGDONG DISTRICT, DONGCHENG INDUSTRIAL PARK, YANGDONG DISTRICT,<br>Yangjiang, CN 529500<br>China | 5153 | 12/27/2024 | Closeout Distribution, LLC | $6,633.24 | | | | | $6,633.24 |
| Yangdong Eka Houseware Co., Ltd<br>No.8,rd. Guangyuanxi, Zone 3<br>Dongcheng Industrial Park<br>Yangdong District<br>Yangjiang, CN 529500<br>China | 5159 | 12/27/2024 | Former Stores of Ohio, LLC | $9,473.22 | | | | | $9,473.22 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yangdong Eka Houseware Co., Ltd<br>No. 8, Rd.<br>Guangyuanxi Zone 3<br>Dongcheng Industrial Park<br>Yangdong District<br>Yangjiang, Guangdong 529500<br>China | 5227 | 12/27/2024 | CSC Distribution LLC | $6,633.24 | | | | | $6,633.24 |
| YANGJIANG HOPEWAY INDUSTRY &<br>A2-1 HUANSHAN WEAT RD<br>GUANDONEG YANGDONG<br>CHINA | 9497 | 3/12/2025 | Former BL Stores, Inc. | | | | | $38,763.84 | $38,763.84 |
| Yangjiang Hopeway Industry & Trade Co., Ltd<br>Room 403, 5th Bldg., Jinhu Feicui<br>Jinshan Road<br>Jiangcheng District<br>Yangjiang, Guangdong 529500<br>China | 344 | 9/13/2024 | AVDC, LLC | $17,583.48 | | | | | $17,583.48 |
| Yangjiang Hopeway Industry & Trade Co., Ltd.<br>Room 403, 5th Bldg., Jinfu Feicui<br>Jianshan Road<br>Jiangcheng District<br>Yangjiang, Guangdong 529500<br>China | 40 | 9/11/2024 | Closeout Distribution, LLC | $16,446.00 | | | | | $16,446.00 |
| Yangjiang Hopeway Industry & Trade Co., Ltd.<br>Room 403, 5th Bldg., Jinhu Feicui<br>Jinshan Road<br>Jiangcheng District<br>Yangjiang, Guangdong 529500<br>China | 41 | 9/11/2024 | CSC Distribution LLC | $12,518.08 | | | | | $12,518.08 |
| Yangjiang Hopeway Industry & Trade Co., Ltd.<br>Room 403, 5th Bldg., Jinfu Feicui<br>Jinshan Road<br>Jiangcheng District<br>Yangjiang, Guangdong 529500<br>China | 42 | 9/11/2024 | Durant DC, LLC | $10,604.84 | | | | | $10,604.84 |
| Yangjiang Hopeway Industry & Trade Co., Ltd.<br>Room 403, 5th Bldg., Jinfu Feicui<br>Jinshan Road<br>Jiangcheng District<br>Yangjiang, Guangdong 529500<br>China | 43 | 9/11/2024 | Former Stores of Ohio, LLC | $7,516.60 | | | | | $7,516.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yangjiang Hopeway Industry & Trade Co., Ltd. Room 403, 5th Bldg., Jinfu Feicui Jinshan Road Jiangcheng District Yangjiang, Guangdong 529500 China | 3531 | 11/27/2024 | AVDC, LLC | $0.00 | | | | | $0.00 |
| Yangjiang Hopeway Industry & Trade Co., Ltd. Room 403, 5th Bldg., Jinhufeicui, No 168 Jinshan Road, Jiangcheng District Guangdong China Yangjiang, Guangdong 529500 China | 4389 | 12/21/2024 | CSC Distribution LLC | $6,175.72 | | | | | $6,175.72 |
| Yangjiang Hopeway Industry & Trade Co., Ltd. Room 403, 5th Bldg Jinfufeicui No 168 Jinshan Road Jiangcheng Yangjiang, Guangdong 529500 China | 4390 | 12/20/2024 | Durant DC, LLC | $9,108.48 | | | | | $9,108.48 |
| Yangjiang Hopeway Industry & Trade Co., Ltd. Room 403, 5th Bldg. Jinhufeicui No 168 Jinshan Raod Jiangcheng District Yangjiang, Guangdong 529500 China | 4391 | 12/21/2024 | Closeout Distribution, LLC | $24,009.56 | | | | | $24,009.56 |
| Yangjiang Hopeway Industry & Trade Co., Ltd. Room 403, 5th Bldg., Jinhufeicui No 168 Jinshan Road, Jiangcheng District Yangjiang, Guangdong 529500 China | 6509 | 1/5/2025 | Closeout Distribution, LLC | $0.00 | | | | | $0.00 |
| Yangjiang Hopeway Industry & Trade Co., Ltd. Room 403., 5th Bldg, Jinhufeicui No 168 Jinshan Road, Jiangcheng Yangjiang, Guangdong 529500 China | 6510 | 1/5/2025 | CSC Distribution LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yangjiang Hopeway Industry & Trade Co., Ltd. Room 403, 5th Bldg., Jinfu Feicui Jinshan Road Jiangcheng District Yangjiang, Guangdong 529500 China | 10770 | 8/13/2025 | Former Stores of Ohio, LLC | | | | | $0.00 | $0.00 |
| Yangjiang Hopeway Industry & Trade Co., Ltd. Room 403, 5th Bldg., Jinhufeicui No 168 Jinshan Road Jiangcheng District Yangjiang, Guangdong 529500 China | 5136 | 12/26/2024 | Closeout Distribution, LLC | $0.00 | | | | | $0.00 |
| Yarberry, Larry Earl Address on File | 7955 | 3/26/2025 | Former BL Stores, Inc. | $2,564.12 | | | | | $2,564.12 |
| YAVAPAI COUNTY TREASURER 1015 FAIR ST PRESCOTT, AZ 86305 | 6082 | 12/30/2024 | Former BL Stores, Inc. | | | $472.12 | | | $472.12 |
| Yellowstone Landscaping, Inc. PO Box 849 #2 BUNNELL, FL 32110 | 6221 | 12/30/2024 | Former BL Stores, Inc. | $47,877.80 | | | | | $47,877.80 |
| Yellowstone Landscaping, Inc. Gordon Rees LLP Attn: Kate Patrick 2200 Ross Avenue Ste. 3700 Dallas, TX 75201 | 7936 | 3/25/2025 | Former BL Stores, Inc. | $47,877.80 | | | | | $47,877.80 |
| Yes Sales Inc 1103 SOUTH BOYLE AVENUE LOS ANGELES, CA 90023 | 1441 | 9/25/2024 | Former BL Stores, Inc. | $13,248.00 | | | | | $13,248.00 |
| Yi Long Enterprise Inc. 190 W Crowther Avenue, Unit A Placentia, CA 92870-5698 | 2788 | 10/29/2024 | Former BL Stores, Inc. | | | | $13,030.08 | | $13,030.08 |
| Yi Long Enterprise Inc. 190 W Crowther Avenue, Unit A Placentia, CA 92870-5698 | 4485 | 12/19/2024 | Former BL Stores, Inc. | | | | $13,030.08 | | $13,030.08 |
| YIXING LOTUS POTTERY NO 6 BEI DAN RD POTTERY YIXING CITY 214222 CHINA | 9459 | 3/12/2025 | Former BL Stores, Inc. | | | | | $76,608.26 | $76,608.26 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YIXING LOTUS POTTERY & HORTICULTURE CO., LTD. NO. 6 BEI DAN ROAD, POTTERY CAPITAL INDUSTRIAL PARK DING SHU TOWN YIXING, JIANGSU PROVINCE 214222 CHINA | 5660 | 12/30/2024 | CSC Distribution LLC | $16,167.48 | | | | | $16,167.48 |
| YIXING LOTUS POTTERY & HORTICULTURE CO., LTD. NO.6 BEI DAN ROAD POTTERY CAPITAL INDUSTRIAL PARK DING SHU TOWN YIXING, JIANGSU PROVINCE 214222 CHINA | 5679 | 12/30/2024 | Closeout Distribution, LLC | $33,955.76 | | | | | $33,955.76 |
| YIXING LOTUS POTTERY & HORTICULTURE CO., LTD. NO.6 BEI DAN ROAD POTTERY CAPITAL INDUSTRIAL PARK DING SHU TOWN YIXING, JIANGSU PROVINCE 214222 CHINA | 5659 | 12/30/2024 | Durant DC, LLC | $26,885.02 | | | | | $26,885.02 |
| YMF CARPET INC 201 B Middlesex Center Blvd Monroe, NJ 08831 | 4808 | 12/24/2024 | AVDC, LLC | $65,357.91 | | | | $30,437.60 | $95,795.51 |
| YMF Carpet Inc 201B Middlesex Center Blvd Monroe, NJ 08831 | 8953 | 4/3/2025 | Durant DC, LLC | | | | | $77,210.40 | $77,210.40 |
| YMF Carpet Inc 201B Middlesex Center Blvd Monroe, NJ 08831 | 8954 | 4/3/2025 | CSC Distribution LLC | | | | | $53,740.15 | $53,740.15 |
| YMF Carpet Inc 201B Middlesex Center Blvd Monroe, NJ 08831 | 8956 | 4/3/2025 | Closeout Distribution, LLC | | | | | $231,991.84 | $231,991.84 |
| YMF Carpet Inc 201B Middlesex Center Blvd Monroe, NJ 08831 | 8957 | 4/3/2025 | Closeout Distribution, LLC | | | | | $231,991.84 | $231,991.84 |
| YMF Carpet Inc. 201 B Middlesex Center Blvd Monroe, NJ 08831 | 4817 | 12/24/2024 | Former Stores of Ohio, LLC | $94,728.61 | | | $6,508.80 | | $101,237.41 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YMF Carpet Inc.<br>201B Middlesex Center Blvd<br>Monroe, NJ 08831 | 4820 | 12/24/2024 | Closeout Distribution, LLC | $194,899.13 | | | | | $194,899.13 |
| YMF Carpet Inc.<br>201B Middlesex Center Blvd<br>Monroe, NJ 08831 | 4824 | 12/24/2024 | CSC Distribution LLC | $164,088.76 | | | | | $164,088.76 |
| YMF Carpet Inc.<br>201B Middlesex Center Blvd<br>Monroe, NJ 08831 | 4837 | 12/24/2024 | CSC Distribution LLC | $164,088.76 | | | | | $164,088.76 |
| YMF Carpet Inc.<br>201B Middlesex Center Blvd<br>Monroe, NJ 08831 | 4845 | 12/24/2024 | Durant DC, LLC | $103,181.97 | | | $14,918.40 | | $118,100.37 |
| YMF CARPET INC.<br>201 B MIDDLESEX CENTER BLVD<br>MONROE, NJ 08831<br>US | 9605 | 3/12/2025 | Former BL Stores, Inc. | | | | | $361,357.44 | $361,357.44 |
| YOBL DIGITAL MARKETING INC<br>106 SHILOH DR<br>MADISON, WI 53705<br>US | 9822 | 3/12/2025 | Former BL Stores, Inc. | | | | | $3,353.60 | $3,353.60 |
| Yong Heng Da Handworks Limited<br>Rongyi Bldg,No.5 Xinxi Road,Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 4053 | 12/18/2024 | AVDC, LLC | | | | $2,688.00 | | $2,688.00 |
| Yong Heng Da Handworks Limited<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong<br>China | 4096 | 12/18/2024 | CSC Distribution LLC | | | | $4,130.00 | | $4,130.00 |
| Yong Heng Da Handworks Limited<br>Rongyi Bldg, No.5 Xinxi Road, Sonshan Lake<br>Dongguan, Guangdong 523787<br>China | 4097 | 12/18/2024 | Durant DC, LLC | | | | $2,744.00 | | $2,744.00 |
| Yong Heng Da Handworks Limited<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 4098 | 12/18/2024 | Former Stores of Ohio, LLC | | | | $4,228.00 | | $4,228.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yong Heng Da Handworks Limited Rongyi Bldg, No.5 Xinxi Road,Songshan Lake Dongguan, Guangdong 523787 China | 4117 | 12/18/2024 | Closeout Distribution, LLC | | | | $4,046.00 | | $4,046.00 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5046 | 12/26/2024 | Closeout Distribution, LLC | | | | $10,991.25 | | $10,991.25 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5114 | 12/26/2024 | Closeout Distribution, LLC | | | | $3,555.00 | | $3,555.00 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5116 | 12/26/2024 | CSC Distribution LLC | | | | $29,997.52 | | $29,997.52 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5122 | 12/27/2024 | Durant DC, LLC | | | | $31,562.48 | | $31,562.48 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5124 | 12/27/2024 | Durant DC, LLC | | | | $6,743.50 | | $6,743.50 |
| Yong Heng Da Handworks Limited Rongyi Bldg, No. 5 Xinxi Road, Songshan Lake Dongguan, Guangdong 523787 China | 5154 | 12/26/2024 | Closeout Distribution, LLC | | | | $4,305.50 | | $4,305.50 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5155 | 12/27/2024 | CSC Distribution LLC | | | | $11,320.40 | | $11,320.40 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5157 | 12/27/2024 | Durant DC, LLC | | | | $37,260.96 | | $37,260.96 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5177 | 12/27/2024 | Durant DC, LLC | | | | $20,050.44 | | $20,050.44 |
| YONG HENG DA HANDWORKS LIMITED Attention To: Kelly Hu Rongyi Bldg,No.5 Xinxi Road,Songshan Lake Dongguan,Guangdong CN Dongguan 523787 China | 5178 | 12/27/2024 | Closeout Distribution, LLC | | | | $13,773.76 | | $13,773.76 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5179 | 12/27/2024 | Closeout Distribution, LLC | | | | $106,580.16 | | $106,580.16 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5181 | 12/27/2024 | Closeout Distribution, LLC | | | | $26,058.36 | | $26,058.36 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5184 | 12/27/2024 | Closeout Distribution, LLC | | | | $27,393.38 | | $27,393.38 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5185 | 12/27/2024 | CSC Distribution LLC | | | | $4,005.70 | | $4,005.70 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5188 | 12/27/2024 | Closeout Distribution, LLC | | | | $31,456.96 | | $31,456.96 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5189 | 12/27/2024 | CSC Distribution LLC | | | | $104,323.52 | | $104,323.52 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5194 | 12/26/2024 | Closeout Distribution, LLC | | | | $9,037.25 | | $9,037.25 |
| YONG HENG DA HANDWORKS LIMITED Attention To: Kelly Hu Rongyi Bldg,No.5 Xinxi Road,Songshan Lake Dongguan,Guangdong CN Dongguan 523787 China | 5195 | 12/27/2024 | Closeout Distribution, LLC | | | | $67,955.30 | | $67,955.30 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5196 | 12/27/2024 | Durant DC, LLC | | | | $5,576.96 | | $5,576.96 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5197 | 12/27/2024 | Closeout Distribution, LLC | | | | $68,823.44 | | $68,823.44 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5200 | 12/27/2024 | CSC Distribution LLC | | | | $11,479.75 | | $11,479.75 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5202 | 12/27/2024 | Durant DC, LLC | | | | $9,541.91 | | $9,541.91 |
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5219 | 12/27/2024 | Durant DC, LLC | | | | $8,174.00 | | $8,174.00 |
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5228 | 12/27/2024 | Durant DC, LLC | | | | $9,770.00 | | $9,770.00 |
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5229 | 12/27/2024 | Durant DC, LLC | | | | $2,885.80 | | $2,885.80 |
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5291 | 12/27/2024 | CSC Distribution LLC | | | | $26,266.66 | | $26,266.66 |
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5293 | 12/27/2024 | Durant DC, LLC | | | | $17,957.10 | | $17,957.10 |
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5310 | 12/27/2024 | Durant DC, LLC | | | | $4,284.00 | | $4,284.00 |
| Yong Heng Da Handworks Limited<br>Attention To: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road, Songshan Lake<br>Dongguan, Guangdong, CN 523787<br>China | 5314 | 12/27/2024 | CSC Distribution LLC | | | | $12,852.00 | | $12,852.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5316 | 12/27/2024 | Closeout Distribution, LLC | | | | $11,441.68 | | $11,441.68 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5321 | 12/27/2024 | Closeout Distribution, LLC | | | | $17,521.56 | | $17,521.56 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5322 | 12/27/2024 | Durant DC, LLC | | | | $43,281.92 | | $43,281.92 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5327 | 12/27/2024 | Durant DC, LLC | | | | $4,284.00 | | $4,284.00 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5329 | 12/27/2024 | Durant DC, LLC | | | | $12,368.60 | | $12,368.60 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5330 | 12/27/2024 | Durant DC, LLC | | | | $3,939.00 | | $3,939.00 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5333 | 12/27/2024 | CSC Distribution LLC | | | | $3,441.48 | | $3,441.48 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5334 | 12/27/2024 | Durant DC, LLC | | | | $12,368.60 | | $12,368.60 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5335 | 12/27/2024 | Durant DC, LLC | | | | $3,836.72 | | $3,836.72 |
| Yong Heng Da Handworks Limited Attn: Kelly Hu Rongyi Bldg, No. 5 Xinxi Road, Songshan Lake Dongguan, Guangdong 523787 China | 5340 | 12/27/2024 | CSC Distribution LLC | | | | $13,991.04 | | $13,991.04 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5341 | 12/27/2024 | CSC Distribution LLC | | | | $9,181.96 | | $9,181.96 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5344 | 12/27/2024 | Durant DC, LLC | | | | $8,976.14 | | $8,976.14 |
| YONG HENG DA HANDWORKS LIMITED Attention To: Kelly Hu Rongyi Bldg,No.5 Xinxi Road,Songshan Lake Dongguan,Guangdong  523787 China | 5346 | 12/27/2024 | Durant DC, LLC | | | | $10,388.72 | | $10,388.72 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5358 | 12/27/2024 | Durant DC, LLC | | | | $8,097.00 | | $8,097.00 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5410 | 12/27/2024 | CSC Distribution LLC | | | | $12,660.44 | | $12,660.44 |
| Yong Heng Da Handworks Limited Attention To: Kelly Hu Rongyi Bldg, No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong, CN 523787 China | 5567 | 12/27/2024 | Durant DC, LLC | | | | $12,731.88 | | $12,731.88 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8357 | 3/31/2025 | Durant DC, LLC | | | | | $10,388.72 | $10,388.72 |
| Yong Heng Da Handworks Limited<br>Attention To:Kelly Hu<br>Rongyi Bldg,No.5<br>Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8370 | 4/2/2025 | CSC Distribution LLC | | | | | $12,852.00 | $12,852.00 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8389 | 4/1/2025 | Durant DC, LLC | | | | | $9,770.00 | $9,770.00 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8470 | 4/2/2025 | Closeout Distribution, LLC | | | | | $3,555.00 | $3,555.00 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8497 | 4/2/2025 | Closeout Distribution, LLC | | | | | $27,393.38 | $27,393.38 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8508 | 4/2/2025 | Closeout Distribution, LLC | | | | | $67,955.30 | $67,955.30 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yong Heng Da Handworks Limited<br>Attn:Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8519 | 3/31/2025 | Durant DC, LLC | | | | | $8,976.14 | $8,976.14 |
| YONG HENG DA HANDWORKS LIMITED<br>Attn: Kelly Hu<br>Rongyi Building No.5<br>Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8520 | 4/1/2025 | Closeout Distribution, LLC | | | | | $13,773.76 | $13,773.76 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8521 | 4/2/2025 | Closeout Distribution, LLC | | | | | $68,823.44 | $68,823.44 |
| YONG HENG DA HANDWORKS LIMITED<br>Attn to :Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8522 | 4/2/2025 | Closeout Distribution, LLC | | | | | $17,521.56 | $17,521.56 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8527 | 4/2/2025 | Closeout Distribution, LLC | | | | | $106,580.16 | $106,580.16 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Building No.5<br>Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8531 | 4/2/2025 | Durant DC, LLC | | | | | $4,284.00 | $4,284.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8537 | 4/2/2025 | Durant DC, LLC | | | | | $31,562.48 | $31,562.48 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8541 | 3/31/2025 | CSC Distribution LLC | | | | | $3,441.48 | $3,441.48 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8545 | 4/2/2025 | CSC Distribution LLC | | | | | $26,266.66 | $26,266.66 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8547 | 3/31/2025 | Closeout Distribution, LLC | | | | | $4,046.00 | $4,046.00 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8549 | 3/31/2025 | Closeout Distribution, LLC | | | | | $26,058.36 | $26,058.36 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8553 | 4/1/2025 | Durant DC, LLC | | | | | $3,939.00 | $3,939.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8562 | 4/1/2025 | Durant DC, LLC | | | | | $12,731.88 | $12,731.88 |
| YONG HENG DA HANDWORKS LIMITED<br>Attn to: Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8565 | 4/1/2025 | Closeout Distribution, LLC | | | | | $10,991.25 | $10,991.25 |
| Yong Heng Da Handworks Limited<br>Attn:Kelly Hu<br>Attn:Una Zeng<br>Rongyi Bldg,No.5 Xinxi Road,Songshan Lake<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8570 | 3/31/2025 | CSC Distribution LLC | | | | | $12,660.44 | $12,660.44 |
| Yong Heng Da Handworks Limited<br>Attn to: Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8571 | 4/1/2025 | Durant DC, LLC | | | | | $2,885.80 | $2,885.80 |
| Yong Heng DA Handworks Limited<br>Attention To:Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road,Songshan Lake<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8573 | 4/2/2025 | Durant DC, LLC | | | | | $37,260.96 | $37,260.96 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8580 | 4/1/2025 | Durant DC, LLC | | | | | $8,174.00 | $8,174.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yong Heng Da Handworks Limited Attn to: Kelly Hu Rongyi Bldg,No.5 Xinxi Road, Songshan Lake Dongguan, Guangdong 523787 China | 8582 | 4/2/2025 | Closeout Distribution, LLC | | | | | $9,037.25 | $9,037.25 |
| Yong Heng DA Handworks Limited Attention To:Kelly Hu Rongyi Bldg,No.5 Xinxi Road,Songshan Lake Songshan Lake Dongguan,Guangdong 523787 China | 8587 | 3/31/2025 | CSC Distribution LLC | | | | | $9,181.96 | $9,181.96 |
| Yong Heng Da Handworks Limited Attn: Kelly Hu Rongyi Bldg, No.5 Xinxi Road Songshan Lake Dongguan, Guangdong 523787 China | 8590 | 3/31/2025 | CSC Distribution LLC | | | | | $13,991.04 | $13,991.04 |
| Yong Heng Da Handworks Limited Attn: Kelly Hu Rongyi Bldg, No.5 Xinxi Road Songshan Lake Dongguan,Guangdong 523787 China | 8593 | 4/2/2025 | Durant DC, LLC | | | | | $17,957.10 | $17,957.10 |
| Yong Heng Da Handworks Limited Attn: Kelly Hu Rongyi Bldg, No.5 Xinxi Road Songshan Lake Dongguan,Guangdong 523787 China | 8598 | 4/1/2025 | CSC Distribution LLC | | | | | $29,997.52 | $29,997.52 |
| Yong Heng Da Handworks Limited Attn: Kelly Hu Rongyi Bldg,No.5 Xinxi Road Songshan Lake Dongguan,Guangdong 523787 China | 8605 | 3/31/2025 | Durant DC, LLC | | | | | $8,097.00 | $8,097.00 |
| Yong Heng Da Handworks Limited Attn: Kelly Hu Rongyi Bldg, No.5 Xinxi Road Songshan Lake Dongguan,Guangdong 523787 China | 8607 | 4/1/2025 | Durant DC, LLC | | | | | $5,576.96 | $5,576.96 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yong Heng DA Handworks Limited<br>Attn:Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road,Songshan Lake<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8608 | 4/1/2025 | Closeout Distribution, LLC | | | | | $11,441.68 | $11,441.68 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8609 | 3/31/2025 | Durant DC, LLC | | | | | $12,368.60 | $12,368.60 |
| Yong Heng Da Handworks Limited<br>Attn to: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8610 | 4/2/2025 | CSC Distribution LLC | | | | | $104,323.52 | $104,323.52 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8611 | 4/1/2025 | Durant DC, LLC | | | | | $4,284.00 | $4,284.00 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8614 | 3/31/2025 | Closeout Distribution, LLC | | | | | $31,456.96 | $31,456.96 |
| Yong Heng Da Handworks Limited<br>Attn to: Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8617 | 4/2/2025 | CSC Distribution LLC | | | | | $4,005.70 | $4,005.70 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yong Heng DA Handworks Limited<br>Attention To:Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road,Songshan Lake<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8632 | 4/1/2025 | Durant DC, LLC | | | | | $20,050.44 | $20,050.44 |
| Yong Heng DA Handworks Limited<br>Attn To:Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road,Songshan Lake<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8634 | 4/1/2025 | Durant DC, LLC | | | | | $43,281.92 | $43,281.92 |
| Yong Heng Da Handworks Limited<br>Atten: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8637 | 4/1/2025 | Closeout Distribution, LLC | | | | | $4,305.50 | $4,305.50 |
| Yong Heng Da Handworks Limited<br>Attention To:Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road,Songshan Lake<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8642 | 3/31/2025 | Durant DC, LLC | | | | | $3,836.72 | $3,836.72 |
| Yong Heng Da Handworks Limited<br>Attn to: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8651 | 4/1/2025 | Durant DC, LLC | | | | | $6,743.50 | $6,743.50 |
| Yong Heng DA Handworks Limited<br>Attn To:Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road,Songshan Lake<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8652 | 4/1/2025 | Durant DC, LLC | | | | | $9,541.91 | $9,541.91 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yong Heng Da Handworks Limited<br>Attn to: Kelly Hu<br>Rongyi Bldg,No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8657 | 4/1/2025 | CSC Distribution LLC | | | | | $11,320.40 | $11,320.40 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg<br>No.5 Xinxi Road<br>Songshan Lake<br>Dongguan,Guangdong 523787<br>China | 8658 | 3/31/2025 | CSC Distribution LLC | | | | | $4,130.00 | $4,130.00 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8711 | 3/31/2025 | AVDC, LLC | | | | | $2,688.00 | $2,688.00 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No. 5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8712 | 3/31/2025 | Durant DC, LLC | | | | | $2,744.00 | $2,744.00 |
| Yong Heng Da Handworks Limited<br>Attn: Kelly Hu<br>Rongyi Bldg, No. 5 Xinxi Road<br>Songshan Lake<br>Dongguan, Guangdong 523787<br>China | 8714 | 3/31/2025 | Former Stores of Ohio, LLC | | | | | $4,228.00 | $4,228.00 |
| Yong Heng Da Handworks Limited<br>Attention To:Kelly Hu<br>Rongyi Bldg<br>No.5 Xinxi Road<br>Songshan Lake<br>Dongguan, GD 523787<br>China | 9073 | 4/1/2025 | CSC Distribution LLC | | | | | $11,479.75 | $11,479.75 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YONG HENGDA HANDWORKS LTD SHUIBEI INDUSTRIAL PARK DONGGUAN GUANGDONG CHINA | 9498 | 3/12/2025 | Former BL Stores, Inc. | | | | | $844,107.93 | $844,107.93 |
| Young Moore and Henderson, P.A. Attn: Brittany D. Levine 3101 Glenwood Ave, Suite 200 Raleigh, NC 27612 | 3575 | 12/2/2024 | Former BL Stores, Inc. | $7,288.30 | | | | | $7,288.30 |
| Young, Jerome Address on File | 7279 | 1/31/2025 | Former BL Stores, Inc. | $800.00 | | | | | $800.00 |
| Young, Lonnia Address on File | 7446 | 2/8/2025 | Former Savings Stores of Ohio, LLC | $361.09 | | | | | $361.09 |
| YOUNIS ENTERPRISES LLC 5728 SCHAEFER RD STE 200 DEARBORN, MI 48126-2287 | 8399 | 3/18/2025 | Former BL Stores, Inc. | | | | | $27,055.50 | $27,055.50 |
| Yowell, Charlie Address on File | 2435 | 10/18/2024 | Former BL Stores, Inc. | $397.00 | | | | | $397.00 |
| YSS FOODS CORP 30 MAIN ST ASHLAND, MA 01721 US | 9564 | 3/12/2025 | Former BL Stores, Inc. | | | | | $23,402.40 | $23,402.40 |
| Yukon Route 66 II LLC c/o Chase Properties 3333 Richmond Road Suite 320 Beachwood, OH 44122 | 7120 | 1/29/2025 | Former Stores of Ohio, LLC | $111,292.81 | | | | | $111,292.81 |
| Yukon Route 66 II LLC 3333 Richmond Road Suite 320 Beachwood, OH 44122 | 8510 | 4/1/2025 | Former Stores of Ohio, LLC | | | | | $98,980.31 | $98,980.31 |
| Yuma Mesa, LLC c/o Gallagher & Kennedy 2575 E. Camelback Road Suite 1100 Phoenix, AZ 85016 | 9132 | 4/8/2025 | Former Savings Stores of California, LLC | $297,335.38 | | | | | $297,335.38 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YUMMY LOL INC 5254 WEST PERSHING ROAD CICERO, IL 60804 US | 9864 | 3/12/2025 | Former BL Stores, Inc. | | | | | $11,536.80 | $11,536.80 |
| YUSEN LOGISTICS (AMERICAS) DEPT AT 952154 ATLANTA, GA 31192-2154 US | 10282 | 3/12/2025 | Former BL Stores, Inc. | | | | | $857.50 | $857.50 |
| YUSEN LOGISTICS (HK) LTD LEVEL 31 TOWER 1 NEW TERRITORIES HONG KONG | 9523 | 3/12/2025 | Former BL Stores, Inc. | | | | | $32.50 | $32.50 |
| Yusen Logistics Global Management (Hong Kong) Limited c/o Cozen O'Connor Attn: Simon Fraser, Esq. 1201 N. Market Street Suite 1001 Wilmington, DE 19801 | 8926 | 4/3/2025 | Former Stores of Ohio, LLC | | | | | $1,690.00 | $1,690.00 |
| Zack's Mighty, Inc. 356 Wythe Ave 3rd Fl #304 Brooklyn, NY 11249 | 1092 | 9/22/2024 | Former Stores of Ohio, LLC | $4,990.41 | | | | | $4,990.41 |
| Zack's Mighty, Inc. 356 Wythe Ave 3rd Fl #304 Brooklyn, NY 11249 | 1107 | 9/22/2024 | Closeout Distribution, LLC | $5,204.52 | | | | | $5,204.52 |
| Zack's Mighty, Inc. 356 Wythe Ave 3rd Fl #304 Brooklyn, NY 11249 | 1108 | 9/22/2024 | CSC Distribution LLC | $4,941.00 | | | | | $4,941.00 |
| Zack's Mighty, Inc. 356 Wythe Ave 3rd Fl #304 Brooklyn, NY 11249 | 1111 | 9/22/2024 | AVDC, LLC | $5,962.14 | | | | | $5,962.14 |
| Zack's Mighty, Inc. 356 Wythe Ave 3rd Fl #304 Brooklyn, NY 11249 | 1129 | 9/22/2024 | Durant DC, LLC | $4,529.25 | | | | | $4,529.25 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zak Designs Inc<br>1603 S. Garfield Rd<br>P.O. Box 19188<br>Spokane, WA 99219-9188 | 3160 | 11/12/2024 | Former BL Stores, Inc. | $53,086.20 | | | | | $53,086.20 |
| Zakharin, Galina<br>Address on File | 5923 | 12/30/2024 | Former Stores of Ohio, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Zamot, Cruz<br>Address on File | 4741 | 12/24/2024 | Former Stores of Ohio, LLC | $75,000.00 | | | | | $75,000.00 |
| ZEBRA TECHNOLOGIES INTERNATIONAL LL<br>6048 EAGLE WAY<br>CHICAGO, IL 60678-1060<br>US | 10493 | 3/12/2025 | Former BL Stores, Inc. | | | | | $138,711.34 | $138,711.34 |
| Zebra Technologies International LLC<br>3 Overlook Point<br>Lincolnshire, IL 60069 | 8078 | 3/5/2025 | Former Stores of Ohio, LLC | | | | | $145,322.58 | $145,322.58 |
| ZEIKOS INC<br>525 7TH AVENUE<br>SUITE 1907<br>NEW YORK, NY 10018-4901 | 3498 | 11/26/2024 | AVDC, LLC | $14,267.88 | | | | | $14,267.88 |
| ZEIKOS INC<br>525 7TH AVENUE SUITE 1907<br>NEW YORK, NY 10018-4901 | 3505 | 11/26/2024 | CSC Distribution LLC | $10,299.36 | | | | | $10,299.36 |
| ZEIKOS INC<br>525 7TH AVENUE<br>SUITE 1907<br>NEW YORK, NY 10018-4901 | 3506 | 11/26/2024 | Former Stores of Ohio, LLC | $9,712.44 | | | | | $9,712.44 |
| ZEIKOS INC<br>525 7TH AVENUE<br>SUITE 1907<br>NEW YORK, NY 10018-4901 | 3507 | 11/26/2024 | Durant DC, LLC | $6,972.84 | | | | | $6,972.84 |
| ZEIKOS INC<br>525 7TH AVENUE<br>SUITE 1907<br>NEW YORK, NY 10018-4901 | 3514 | 11/26/2024 | Closeout Distribution, LLC | $13,589.28 | | | | | $13,589.28 |
| Zeisler Morgan Properties, Ltd.<br>Rodd A. Sanders<br>3401 Enterprise Parkway, Suite 400<br>Beachwood, OH 44122 | 3451 | 11/22/2024 | Former BL Stores, Inc. | $291,455.50 | | | | $6,938.67 | $298,394.17 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zeisler Morgan Properties, Ltd. Rodd A. Sanders 3401 Enterprise Parkway Suite 400 Beachwood, OH 44122 | 4893 | 12/24/2024 | Former BL Stores, Inc. | $442,271.15 | | | | $6,938.67 | $449,209.82 |
| ZENO GROUP INC 22048 NETWORK PLACE CHICAGO, IL 60673-1220 US | 10460 | 3/12/2025 | Former BL Stores, Inc. | | | | | $140,470.00 | $140,470.00 |
| Zeno Group, Inc. 130 E. Randolph St. 30th FL Chicago, IL 60601 | 6307 | 12/30/2024 | Former Stores of Ohio, LLC | | | | | $191,970.00 | $191,970.00 |
| Zest Garden Limited Attn: Tim Juang No. 506 Shida Rd (Dalingshan Section) Dalingshan Town Dongguan Guangdong China | 6037 | 12/30/2024 | CSC Distribution LLC | | | | $824,963.30 | $4,333,539.96 | $5,158,503.26 |
| Zest Garden Limited Attn: Tim Juang No. 506 Shida Rd (Dalingshan Section) Dalingshan Town Dongguan, Guangdong 523000 China | 8433 | 3/31/2025 | CSC Distribution LLC | | | | | $80,631.48 | $80,631.48 |
| Zest Garden Limited Attn: Tim Juang No. 506 Shida Rd (Dalingshan Section) Dalingshan Town Dongguan, Guangdong China | 8512 | 3/31/2025 | Durant DC, LLC | | | | | $90,072.52 | $90,072.52 |
| Zest Garden Limited Attn: Tim Juang No. 506 Shida Rd (Dalingshan Section) Dalingshan Town Dongguan, Guangdong China | 8577 | 3/31/2025 | Closeout Distribution, LLC | | | | | $154,259.30 | $154,259.30 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZEST GARDEN LIMITED 10F NO 143 SHIH SHANG RD SHIHLIN TAIPEI TAIWAN | 9562 | 3/12/2025 | Former BL Stores, Inc. | | | | | $321,201.30 | $321,201.30 |
| Zevallos, Carmen Address on File | 2898 | 11/3/2024 | Former Stores of Ohio, LLC | $274.59 | | | | | $274.59 |
| Zhang, Xinggang Address on File | 5572 | 12/28/2024 | Closeout Distribution, LLC | $50,371.32 | | | | | $50,371.32 |
| Zhang, Xinggang Address on File | 5573 | 12/28/2024 | CSC Distribution LLC | $50,348.12 | | | | | $50,348.12 |
| Zhang, Xinggang Address on File | 5578 | 12/28/2024 | Durant DC, LLC | $48,827.55 | | | | | $48,827.55 |
| Zhe Jiang Haoguo Furniture Co, Ltd Pan Junling Tangpu Economic Development Zone, Anji Huzhou City 313300 China | 6559 | 1/6/2025 | Former BL Stores, Inc. | $171,430.00 | | | | | $171,430.00 |
| ZHEJIANG DINGSHENG OUTDOOR NO 1 INDUSTRIAL RD FENGKENG INDUST SANMEN TAIZHOU ZHEJIANG CHINA | 9499 | 3/12/2025 | Former BL Stores, Inc. | | | | | $32,453.92 | $32,453.92 |
| Zhejiang Dingsheng Outdoor Living Products Co., Ltd. No.16 Jinyuan Road, Hairun Street, Sanmen County Taizhou, Zhejiang 317100 China | 7493 | 2/14/2025 | Closeout Distribution, LLC | $115,043.48 | | | | | $115,043.48 |
| Zhejiang Dingsheng Outdoor Living Products Co., Ltd. No.16 Jinyuan Road, Hairun Street, Sanmen County Taizhou, Zhejiang 317100 China | 7494 | 2/14/2025 | Durant DC, LLC | $98,236.20 | | | | | $98,236.20 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhejiang Dingsheng Outdoor Living Products Co., Ltd.<br>No.16 Jinyuan Road, Hairun Street, Sanmen County<br>Taizhou, Zhejiang 317100<br>China | 7495 | 2/14/2025 | CSC Distribution LLC | $17,258.52 | | | | | $17,258.52 |
| ZHEJIANG HAOGUO FURNITURE CO., LTD<br>ANJI ECONOMIC DEVELP ZONE ANJI COUNTY<br>HUZHOU,ZHEJIANG 313300<br>CHINA | 136 | 9/11/2024 | Former BL Stores, Inc. | $171,430.00 | | | | | $171,430.00 |
| Zhejiang Haoguo Furniture Co.,Ltd<br>Tangpu Economic Development Zone, Anji County<br>Huzhou City, Zhejiang 313300<br>China | 4839 | 12/25/2024 | Former BL Stores, Inc. | $171,430.00 | | | | | $171,430.00 |
| Zhejiang Hengdi Bedding Co., Ltd<br>No.168 Hebeilou Fulou Village<br>Xintang Street<br>Xiaoshan<br>Hangzhou, Zhejiang 311201<br>China | 55 | 9/11/2024 | AVDC, LLC | $29,411.64 | | | | | $29,411.64 |
| Zhejiang Hengdi Bedding Co., Ltd<br>No.168 Hebeilou Fulou Village<br>Xintang Street<br>Xiaoshan<br>Hangzhou, Zhejiang 311201<br>China | 58 | 9/11/2024 | CSC Distribution LLC | $28,408.40 | | | | | $28,408.40 |
| Zhejiang Hengdi Bedding Co., Ltd<br>No. 168 Hebeilou Fulou Village Xintang Street<br>Xiaoshan<br>Hangzhou, Zhejiang 311201<br>China | 60 | 9/11/2024 | Closeout Distribution, LLC | $35,135.04 | | | | | $35,135.04 |
| Zhejiang Hengdi Bedding Co., Ltd<br>No. 168 Hebeilou Fulou Village<br>Xintang Street<br>Xiaoshan<br>Hangzhou, Zhejiang 311201<br>China | 62 | 9/11/2024 | Durant DC, LLC | $29,411.64 | | | | | $29,411.64 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhejiang Hengdi Bedding Co., Ltd<br>No.168 Hebeilou Fulou Village<br>Xintang Street<br>Xiaoshan<br>Hangzhou, Zhejiang 311201<br>China | 64 | 9/11/2024 | Former Stores of Ohio, LLC | $39,933.84 | | | | | $39,933.84 |
| ZHEJIANG HENGTAI CRAFTS<br>HEHUA ROAD,BAIHUASHAN INDUSTRIAL AREA<br>WUYI ECONOMIC DEELOPMENT ZONE<br>YIWU, ZHEJIANG PROVINCE 322000<br>CHINA | 3248 | 11/15/2024 | AVDC, LLC | $0.00 | $0.00 | | | | $0.00 |
| ZHEJIANG HENGTAI CRAFTS<br>HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA<br>WUYI ECONOMIC DEVELOPMENT ZONE<br>YIWU, ZHEJIANG PROVINCE 322000<br>CHINA | 3249 | 11/15/2024 | Former Stores of Ohio, LLC | $0.00 | $0.00 | | | | $0.00 |
| Zhejiang Hengtai Crafts<br>Hehua Road, Bahuashan Industrial Area<br>Wuyi Economic Development Zone, Zhejiang Province<br>Yiwu 322000<br>China | 3250 | 11/15/2024 | Closeout Distribution, LLC | $0.00 | $0.00 | | | | $0.00 |
| Zhejiang Hengtai Crafts<br>Hehua Road, Bahuashan Industrial Area,<br>Wuyi Economic Development Zone<br>Yiwu, Zhejiang Province 322000<br>China | 3251 | 11/15/2024 | Closeout Distribution, LLC | $0.00 | $0.00 | | | | $0.00 |
| ZHEJIANG HENGTAI CRAFTS<br>HEHUA RD BAIHUASHAN INDUSTRIAL ARE<br>YIWU ZHEJIANG<br>CHINA | 9500 | 3/12/2025 | Former BL Stores, Inc. | | | | | $29,159.98 | $29,159.98 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTORING CO., LTD.<br>HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA,<br>WUYI ECONOMIC<br>YIWU 322000<br>CHINA | 3255 | 11/15/2024 | AVDC, LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD<br>HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA<br>WUYI ECONOMIC DEVELOPMENT ZONE<br>YIWU, ZHEJIANG PROVINCE 322000<br>CHINA | 3320 | 11/15/2024 | CSC Distribution LLC | | $0.00 | $0.00 | | | $0.00 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD<br>HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA<br>WUYI ECONOMIC DEVELOPMENT ZONE<br>YIWU, ZHEJIANG PROVINCE 322000<br>CHINA | 3326 | 11/15/2024 | Durant DC, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd<br>Hehua Road<br>Baihuashan Industrial Area<br>Wuyi Economic Development Zone<br>Yiwu, Zhejiang Province, 322000<br>China | 4425 | 12/23/2024 | Closeout Distribution, LLC | $357,008.66 | $0.00 | | | | $357,008.66 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd<br>Hehua Road<br>Baihuashan Industrial Area<br>Wuyi Economic Development Zone<br>Yiwu, Zhejiang Province, 322000<br>China | 4426 | 12/23/2024 | CSC Distribution LLC | $357,008.66 | $0.00 | | | | $357,008.66 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd<br>Hehua Road<br>Baihuashan Industrial Area<br>Wuyi Economic Development Zone<br>Yiwu, Zhejiang Province, 322000<br>China | 4438 | 12/23/2024 | AVDC, LLC | $357,008.66 | $0.00 | | | | $357,008.66 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd Hehua Road Baihuashan Industrial Area Wuyi Economic Development Zone Yiwu, Zhejiang Province, 322000 China | 4448 | 12/23/2024 | Former Stores of Ohio, LLC | | $357,008.66 | $0.00 | | | $357,008.66 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd Hehua Road Baihuashan Industrial Area Wuyi Economic Development Zone Yiwu, Zhejiang Province, 322000 China | 4463 | 12/23/2024 | Durant DC, LLC | | $357,008.66 | $0.00 | | | $357,008.66 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd Hehua Road Baihuashan Industrial Area Wuyi Economic Development Zone Yiwu, Zhejiang Province, 322000 China | 4464 | 12/23/2024 | CSC Distribution LLC | | $357,008.66 | $0.00 | | | $357,008.66 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd Hehua Road Baihuashan Industrial Area Wuyi Economic Development Zone Yiwu, Zhejiang Province, 322000 China | 4465 | 12/23/2024 | Durant DC, LLC | | $357,008.66 | $0.00 | | | $357,008.66 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd Hehua Road Baihuashan Industrial Area Wuyi Economic Development Zone Yiwu, Zhejiang Province, 322000 China | 4466 | 12/23/2024 | Closeout Distribution, LLC | | $357,008.66 | $0.00 | | | $357,008.66 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 5301 | 12/30/2024 | Closeout Distribution, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 5426 | 12/30/2024 | Former Stores of Ohio, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 5432 | 12/30/2024 | Durant DC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 5492 | 12/29/2024 | Closeout Distribution, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd Hehua Road Baihuashan Industrial Area Wuyi Economic Development Zone Yiwu, Zhejiang Province, 322000 China | 5514 | 12/30/2024 | Durant DC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD<br>HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA<br>WUYI ECONOMIC DEVELOPMENT ZONE<br>YIWU, ZHEJIANG PROVINCE 322000<br>CHINA | 5551 | 12/30/2024 | Former Stores of Ohio, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD<br>HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA<br>WUYI ECONOMIC DEVELOPMENT ZONE<br>YIWU, ZHEJIANG PROVINCE 322000<br>CHINA | 5575 | 12/30/2024 | Former Stores of Ohio, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD<br>HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA<br>WUYI ECONOMIC DEVELOPMENT ZONE<br>YIWU, ZHEJIANG PROVINCE 322000<br>CHINA | 5584 | 12/30/2024 | CSC Distribution LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD<br>HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA<br>WUYI ECONOMIC DEVELOPMENT ZONE<br>YIWU, ZHEJIANG PROVINCE 322000<br>CHINA | 5591 | 12/30/2024 | AVDC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD<br>HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA<br>WUYI ECONOMIC DEVELOPMENT ZONE<br>YIWU, ZHEJIANG PROVINCE 322000<br>CHINA | 5599 | 12/30/2024 | Closeout Distribution, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD<br>HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA<br>WUYI ECONOMIC DEVELOPMENT ZONE<br>YIWU, ZHEJIANG PROVINCE 322000<br>CHINA | 5608 | 12/30/2024 | Former Stores of Ohio, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD<br>HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA<br>WUYI ECONOMIC DEVELOPMENT ZONE<br>YIWU, ZHEJIANG PROVINCE 322000<br>CHINA | 5631 | 12/30/2024 | Closeout Distribution, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD<br>HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA<br>WUYI ECONOMIC DEVELOPMENT ZONE<br>YIWU, ZHEJIANG PROVINCE 322000<br>CHINA | 5634 | 12/30/2024 | AVDC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd<br>Hehua Road<br>Baihuashan Industrial Area<br>Wuyi Economic Development Zone<br>Yiwu, Zhejiang Province, 322000<br>China | 5637 | 12/30/2024 | AVDC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD<br>HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA<br>WUYI ECONOMIC DEVELOPMENT ZONE<br>YIWU, ZHEJIANG PROVINCE 322000<br>CHINA | 5641 | 12/30/2024 | Durant DC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 5642 | 12/30/2024 | AVDC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 5649 | 12/30/2024 | Former Stores of Ohio, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 5655 | 12/30/2024 | Closeout Distribution, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 5664 | 12/30/2024 | CSC Distribution LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd Hehua Road Baihuashan Industrial Area Wuyi Economic Development Zone Yiwu, Zhejiang Province, 322000 China | 5666 | 12/30/2024 | Closeout Distribution, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd Hehua Road Baihuashan Industrial Area Wuyi Economic Development Zone Yiwu, Zhejiang Province, 322000 China | 5667 | 12/30/2024 | AVDC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd Hehua Road Baihuashan Industrial Area Wuyi Economic Development Zone Yiwu, Zhejiang Province, 322000 China | 5670 | 12/30/2024 | CSC Distribution LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd Hehua Road Baihuashan Industrial Area Wuyi Economic Development Zone Yiwu, Zhejiang Province, 322000 China | 5673 | 12/30/2024 | CSC Distribution LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd Hehua Road Baihuashan Industrial Area Wuyi Economic Development Zone Yiwu, Zhejiang Province, 322000 China | 5677 | 12/30/2024 | Former Stores of Ohio, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd Hehua Road Baihuashan Industrial Area Wuyi Economic Development Zone Yiwu, Zhejiang Province, 322000 China | 5681 | 12/30/2024 | CSC Distribution LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD<br>HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA<br>WUYI ECONOMIC DEVELOPMENT ZONE<br>YIWU, ZHEJIANG PROVINCE 322000<br>CHINA | 5682 | 12/30/2024 | AVDC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd<br>Hehua Road<br>Baihuashan Industrial Area<br>Wuyi Economic Development Zone<br>Yiwu, Zhejiang Province, 322000<br>China | 5684 | 12/30/2024 | Closeout Distribution, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd<br>Hehua Road<br>Baihuashan Industrial Area<br>Wuyi Economic Development Zone<br>Yiwu, Zhejiang Province, 322000<br>China | 5685 | 12/30/2024 | Durant DC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD<br>HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA<br>WUYI ECONOMIC DEVELOPMENT ZONE<br>YIWU, ZHEJIANG PROVINCE 322000<br>CHINA | 5688 | 12/30/2024 | CSC Distribution LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd<br>Hehua Road<br>Baihuashan Industrial Area<br>Wuyi Economic Development Zone<br>Yiwu, Zhejiang Province, 322000<br>China | 5691 | 12/30/2024 | CSC Distribution LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd Hehua Road Baihuashan Industrial Area Wuyi Economic Development Zone Yiwu, Zhejiang Province, 322000 China | 5694 | 12/30/2024 | Durant DC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd Hehua Road Baihuashan Industrial Area Wuyi Economic Development Zone Yiwu, Zhejiang Province, 322000 China | 5704 | 12/30/2024 | AVDC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 5706 | 12/30/2024 | Durant DC, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE ZHEJIANG PROVINCE YIWU 322000 CHINA | 5736 | 12/30/2024 | Former Stores of Ohio, LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd Hehua Road Baihuashan Industrial Area Wuyi Economic Development Zone Yiwu, Zhejiang Province, 322000 China | 5742 | 12/30/2024 | CSC Distribution LLC | | $1,308,931.56 | $0.00 | $1,308,931.56 | | $2,617,863.12 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD<br>HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA<br>WUYI ECONOMIC DEVELOPMENT ZONE<br>ZHEJIANG PROVINCE<br>YIWU 322000<br>CHINA | 5789 | 12/30/2024 | Closeout Distribution, LLC | $1,308,931.56 | $0.00 | | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd<br>Hehua Road<br>Baihuashan Industrial Area<br>Wuyi Economic Development Zone<br>Yiwu, Zhejiang Province, 322000<br>China | 5796 | 12/30/2024 | Durant DC, LLC | $1,308,931.56 | $0.00 | | $1,308,931.56 | | $2,617,863.12 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd.<br>Hehua Road, Bahuashan Industrial Area<br>Wuyi Economic Development Zone, Zhejiang Province<br>Yiwu 322000<br>China | 3253 | 11/15/2024 | AVDC, LLC | $0.00 | $0.00 | | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd.<br>Hehua Road, Baihuashan Industrial Area,<br>Wuyi Economic Development Zone<br>Yiwu<br>China | 3256 | 11/15/2024 | AVDC, LLC | $0.00 | $0.00 | | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd.<br>Hehua Road, Baihuashan Industrial Area,<br>Wuyi Economic Development Zone<br>Yiwu 322000<br>China | 3258 | 11/15/2024 | Former Stores of Ohio, LLC | $0.00 | $0.00 | | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd.<br>Hehua Road, Baihuashan Industrial Area<br>Wuyi Economic Development Zone<br>Zhejiang Province<br>Yiwu 322000<br>China | 3259 | 11/15/2024 | Former Stores of Ohio, LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd. Hehua Road, Baihuashan Industrial Area Wuyi Economic Development Zone Zhejiang Province Yiwu 322000 China | 3260 | 11/15/2024 | Former Stores of Ohio, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd. Hehua Road, Baihuashan Industrial Area Wuyi Economic Development Zone, Zhejiang Province Yiwu 322000 China | 3261 | 11/15/2024 | Closeout Distribution, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd. Hehua Road, Baihuashan Industrial Area Wuyi Economic Development Zone Zhejiang Province Yiwu 322000 China | 3262 | 11/15/2024 | Closeout Distribution, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd. Hehua Road, Baihuashan Industrial Area Wuyi Economic Development Zone Zhejiang Province Yiwu 322000 China | 3264 | 11/15/2024 | Former Stores of Ohio, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd. Hehua Road, Baihuashan Industrial Area Wuyi Economic Development Zone Zhejiang Province Yiwu 322000 China | 3265 | 11/15/2024 | Former Stores of Ohio, LLC | | $0.00 | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd. Hehua Road, Baihuashan Industrial Area Wuyi Economic Development Zone Zhejiang Province Yiwu 322000 China | 3266 | 11/15/2024 | CSC Distribution LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd. Hehua Road, Baihuashan Industrial Area, Wuyi Economic Development Zone, Zhejiang Province Yiwu 322000 China | 3267 | 11/15/2024 | Closeout Distribution, LLC | | $0.00 | $0.00 | | | $0.00 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD. HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 3269 | 11/15/2024 | CSC Distribution LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd. Hehua Road, Baihuashan Industrial Area Wuyi Economic Development Zone, Zhejiang Province Yiwu 322000 China | 3278 | 11/15/2024 | CSC Distribution LLC | | $0.00 | $0.00 | | | $0.00 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD. HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 3281 | 11/15/2024 | Durant DC, LLC | | $0.00 | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD. HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 3283 | 11/15/2024 | Durant DC, LLC | | $0.00 | $0.00 | | | $0.00 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD. HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 3287 | 11/15/2024 | AVDC, LLC | | $0.00 | $0.00 | | | $0.00 |
| ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD. HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC DEVELOPMENT ZONE YIWU, ZHEJIANG PROVINCE 322000 CHINA | 3288 | 11/15/2024 | Closeout Distribution, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd. Hehua Road, Baihuashan Industrial Area Wuyi Economic Development Zone Zhejiang Province Yiwu 322000 China | 3318 | 11/15/2024 | Former Stores of Ohio, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co., Ltd. Hehua Road, Bahuashan Industrial Area, Wuyi Economic Development Zone Yiwu China | 3263 | 11/15/2024 | AVDC, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co.,Ltd. Hehua Road, Baihuashan Industrial Area, Wuyi Economic Yiwu China | 3257 | 11/15/2024 | Former Stores of Ohio, LLC | | $0.00 | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhejiang Hengtai Crafts Manufacturing Co.,Ltd. Hehua Road, Baihuashan Industrial Area Wuyi Economic Development Zone, Zhejiang Province Yiwu 322000 China | 3268 | 11/15/2024 | Closeout Distribution, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co.,Ltd. Hehua Road, Baihuashan Industrial Area, Wuyi Economic Development Zone, Zhejiang Province Yiwu 322000 China | 3273 | 11/15/2024 | Durant DC, LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co.,Ltd. HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA, WUYI ECONOMIC DEVELOPMENT ZONE, ZHEJIANG PROVINCE. ATTN: JOHN MOU YIWU CHINA | 3275 | 11/15/2024 | CSC Distribution LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co.,Ltd. Hehua Road, Baihuashan Industrial Area, Wuyi Economic Development Zone, Zhejiang Province Yiwu 322000 China | 3277 | 11/15/2024 | CSC Distribution LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hengtai Crafts Manufacturing Co.,Ltd. Hehua Road, Baihuashan Industrial Area Wuyi Economic Development Zone, Zhejiang Province Yiwu 322000 China | 3280 | 11/15/2024 | Durant DC, LLC | | $0.00 | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhejiang Hengtai Crafts Manufacturing Co.,Ltd. HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA, WUYI ECONOMIC DEVELOPMENT ZONE, ZHEJIANG PROVINCE. ATTN: JOHN MOU YIWU 322000 CHINA | 3282 | 11/15/2024 | Durant DC, LLC | | $0.00 | $0.00 | | | $0.00 |
| ZHEJIANG HENGTAI CRAFTS MANUUFACTURING CO., LTD. HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA, WUYI ECONOMIC DEVELOPMENT ZONE, ZHEJIANG PROVINCE. YIWU 322000 CHINA | 3254 | 11/15/2024 | CSC Distribution LLC | | $0.00 | $0.00 | | | $0.00 |
| Zhejiang Hentai Crafts Hehua Road, Bahuashan Industrial Area, Wuyi Economic Development Zone Yiwu, Zhejiang Province China | 3252 | 11/15/2024 | Durant DC, LLC | | $357,008.66 | $2,843,172.37 | | | $3,200,181.03 |
| Zhejiang Kata Technology Co., Ltd 6F, Building 3,#2630Nanhuan RD Changhe Street Hangzhou, Zhejiang 310053 China | 9 | 9/10/2024 | Former Stores of Ohio, LLC | $603,753.84 | | | | | $603,753.84 |
| Zhejiang Kata Technology Co., Ltd 6F, Building 3,#2630Nanhuan RD Changhe Street Hangzhou, Zhejiang 310053 China | 12 | 9/11/2024 | Durant DC, LLC | $253,702.56 | | | | | $253,702.56 |
| Zhejiang Kata Technology Co., Ltd 6F, Building 3, #2630 Nanhuan Rd Chang he Street Hangzhou, Zhejiang 310053 China | 13 | 9/11/2024 | Closeout Distribution, LLC | $200,341.16 | | | $139,019.60 | | $339,360.76 |
| Zhejiang Kata Technology Co., Ltd 6F, Building 3 # 2630 Nanhuan RD Chang he Street Hangzhou, Zhejiang 310053 China | 16 | 9/11/2024 | AVDC, LLC | $339,380.24 | | | | | $339,380.24 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025
In re Former BL Stores, Inc.
Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zhejiang Kata Technology Co., Ltd 6F, Building 3,#2630 Nanhuan Rd Changhe Street Hangzhou, Zhejiang 310053 China | 10 | 9/11/2024 | CSC Distribution LLC | $287,791.04 | | | | | $287,791.04 |
| Zhejiang Wadou Creative Art Co. Ltd No.136 Qijiguang Road Choujiang Economic Development Zone Yiwu, Zhejiang 322000 China | 2483 | 10/21/2024 | CSC Distribution LLC | $56,370.71 | | | | | $56,370.71 |
| Zhejiang Wadou Creative Art Co. Ltd No.136 Qijiguang Road Choujiang Economic Development Zone Yiwu, Zhejiang 322000 China | 2484 | 10/21/2024 | Closeout Distribution, LLC | $165,413.77 | | | | | $165,413.77 |
| Zhejiang Wadou Creative Art Co. Ltd No.136 Qijiguang Road Choujiang Economic Development Zone Yiwu, Zhejiang 322000 China | 2486 | 10/21/2024 | AVDC, LLC | $39,116.24 | | | | | $39,116.24 |
| Zhejiang Wadou Creative Art Co. Ltd No.136 Qijiguang Road Choujiang Economic Development Zone Yiwu, Zhejiang 322000 China | 2489 | 10/21/2024 | Durant DC, LLC | $65,944.15 | | | | | $65,944.15 |
| Zhejiang Wadou Creative Art Co., Ltd Brown & Joseph, LLC c/o Peter Geldes PO Box 249 Itasca, IL 60143 | 1227 | 9/23/2024 | Former Stores of Ohio, LLC | $402,145.03 | | | | | $402,145.03 |
| Zhejiang Wadou Creative Art Co., Ltd No.136 Qijiguang Road Choujiang Economic Development Zone Yiwu, Zhejiang 322000 China | 2485 | 10/21/2024 | Former Stores of Ohio, LLC | $75,300.16 | | | | | $75,300.16 |
| Zhejiang Zhong Rui Yi Sheng Trading Co., Ltd Room 1288,12/F No.176 Qiutao North Road Jianggan District Hangzhou, Zhejiang 318000 China | 1520 | 9/27/2024 | Former Stores of Ohio, LLC | $95,539.64 | | | | | $95,539.64 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHENGHE RUICHANG IND ART<br>119 NORTH ST<br>ZHENGHE FUJIAN<br>CHINA | 9501 | 3/12/2025 | Former BL Stores, Inc. | | | | | $8,767.44 | $8,767.44 |
| Zhenghe Ruichang Industrial Art Co., Ltd.<br>No. 101, North Street<br>Zhenghe<br>Nanping, Fujian 353600<br>China | 135 | 9/12/2024 | Durant DC, LLC | $16,025.52 | | | | | $16,025.52 |
| Zhenghe Ruichang Industrial Art Co., Ltd.<br>No. 101, North Street<br>Zhenghe<br>Nanping, Fujian 353600<br>China | 160 | 9/12/2024 | Former Stores of Ohio, LLC | $5,278.29 | | | | | $5,278.29 |
| Zhenghe Ruichang Industrial Art Co., Ltd.<br>No. 101, North Street<br>Nanping, Fujian 353600<br>China | 161 | 9/12/2024 | Closeout Distribution, LLC | $10,477.29 | | | | | $10,477.29 |
| Zhenghe Ruichang Industrial Art Co., Ltd.<br>No. 101, North Street<br>Zhenghe<br>Nanping, Fujian 353600<br>China | 162 | 9/12/2024 | CSC Distribution LLC | $11,402.70 | | | | | $11,402.70 |
| Zhenghe Ruichang Industrial Art Co., Ltd.<br>No. 101, North Street<br>Zhenghe<br>Nanping, Fujian 353600<br>China | 226 | 9/12/2024 | AVDC, LLC | $21,307.23 | | | | | $21,307.23 |
| Zhenghe Ruichang Industrial Art Co., Ltd.<br>No. 101, North Street<br>Zhenghe<br>Nanping<br>China | 6464 | 1/2/2025 | Durant DC, LLC | $3,859.44 | | | | | $3,859.44 |
| Zhenghe Ruichang Industrial Art Co., Ltd.<br>No. 101 North Street<br>Zhenghe<br>Nanping<br>China | 6466 | 1/2/2025 | CSC Distribution LLC | $8,767.44 | | | | | $8,767.44 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHENGSHENG INTERNATIONAL LIMITED DAPING VILLAGE TANGXIA TOWN DONGGUAN, GUANGDONG 523722 CHINA | 388 | 9/13/2024 | Former Stores of Ohio, LLC | $25,037.08 | | | | | $25,037.08 |
| ZHENGSHENG INTERNATIONAL LIMITED DAPING VILLAGE TANGXIA TOWN DONGGUAN, GUANGDONG 523722 CHINA | 411 | 9/12/2024 | Closeout Distribution, LLC | $23,002.56 | | | | | $23,002.56 |
| Zinus, Inc. 5731 PROMONTORY PKWY TRACY, CA 95377 | 363 | 9/13/2024 | Former Stores of Ohio, LLC | $1,155,340.24 | | | | | $1,155,340.24 |
| ZippyPaws 5548 Daniels St. Chino, CA 91710 | 3384 | 11/20/2024 | Former BL Stores, Inc. | $165,327.00 | | | | | $165,327.00 |
| Zoya Inc 641 SW 3rd Ave Fort Lauderdale, FL 33315 | 3974 | 12/17/2024 | Former BL Stores, Inc. | | | | $25,708.80 | | $25,708.80 |
| Zoya Inc. 641 SW 3rd Ave Fort Lauderdale, FL 33315 | 3931 | 12/16/2024 | Former BL Stores, Inc. | | | | $25,708.80 | | $25,708.80 |
| Zoya Inc. 641 SW 3rd Ave Fort Lauderdale, FL 33315 | 3932 | 12/16/2024 | Former BL Stores, Inc. | | | | $25,708.80 | | $25,708.80 |
| Zoya Inc. 641 SW 3rd Ave Fort Lauderdale, FL 33315 | 3933 | 12/16/2024 | Former BL Stores, Inc. | | | | $25,708.80 | | $25,708.80 |
| Zoya Inc. 641 SW 3rd Ave Fort Lauderdale, FL 33315 | 3989 | 12/17/2024 | Former BL Stores, Inc. | | | | $25,708.80 | | $25,708.80 |
| Zoya, Inc 641 SW 3RD AVE FORT LAUDERDALE, FL 33315 | 515 | 9/16/2024 | Former BL Stores, Inc. | | | | $25,708.80 | | $25,708.80 |
| Zoya, Inc 641 SW 3RD AVE FORT LAUDERDALE, FL 33315 | 3886 | 12/16/2024 | Former BL Stores, Inc. | | | | $25,708.80 | | $25,708.80 |
| Zoya, Inc 641 SW 3rd Ave Fort Lauderdale, FL 33315 | 5117 | 12/26/2024 | Former BL Stores, Inc. | | | | $25,708.80 | | $25,708.80 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zoya, Inc<br>641 SW 3rd AVE<br>Fort Lauderdale, FL 33315 | 5166 | 12/26/2024 | Former BL Stores, Inc. | | | | $25,708.80 | | $25,708.80 |
| Zoya, Inc<br>641 SW 3RD AVE<br>FORT LAUDERDALE, FL 33315 | 5187 | 12/26/2024 | Former BL Stores, Inc. | | | | $25,708.80 | | $25,708.80 |
| Zoya, Inc<br>641 SW 3RD AVE<br>FORT LAUDERDALE, FL 33315 | 5190 | 12/26/2024 | Former BL Stores, Inc. | | | | $25,708.80 | | $25,708.80 |
| Zoya, Inc<br>641 SW 3RD AVE<br>FORT LAUDERDALE, FL 33315 | 5191 | 12/26/2024 | Former BL Stores, Inc. | | | | $25,708.80 | | $25,708.80 |
| Zoya, Inc.<br>641 SW 3rd Ave<br>Fort Lauderdale, FL 33315 | 3991 | 12/17/2024 | Former BL Stores, Inc. | | | | $25,708.80 | | $25,708.80 |
| Zoya, Inc.<br>641 SW 3rd Ave<br>Fort Lauderdale, FL 33315 | 4002 | 12/17/2024 | Former BL Stores, Inc. | | | | $25,708.80 | | $25,708.80 |
| ZP NO 183 LLC<br>6725 MONUMENT DRIVE<br>WILMINGTON, NC 28405-4558 | 4487 | 12/19/2024 | Former Stores of Ohio, LLC | $26,695.67 | | | | | $26,695.67 |
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4625 | 12/23/2024 | AVDC, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4626 | 12/23/2024 | Former Low Cost Stores of Ohio, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4627 | 12/23/2024 | Consolidated Property Holdings, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4628 | 12/23/2024 | Former Savings Stores of California, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zurich American Insurance Company Fox Swibel Levin & Carroll c/o Ken Thomas 200 W. Madison St., Ste. 3000 Chicago, IL 60606-0000 | 4629 | 12/23/2024 | CSC Distribution LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company Fox Swibel Levin & Carroll c/o Ken Thomas 200 W. Madison St., Ste. 3000 Chicago, IL 60606-0000 | 4630 | 12/23/2024 | GAFDC LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company Fox Swibel Levin & Carroll c/o Ken Thomas 200 W. Madison St., Ste. 3000 Chicago, IL 60606-0000 | 4631 | 12/23/2024 | Durant DC, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company Fox Swibel Levin & Carroll c/o Ken Thomas 200 W. Madison St., Ste. 3000 Chicago, IL 60606-0000 | 4632 | 12/23/2024 | INFDC, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company Fox Swibel Levin & Carroll c/o Ken Thomas 200 W. Madison St., Ste. 3000 Chicago, IL 60606-0000 | 4638 | 12/23/2024 | Former Tenant Stores of Ohio, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company Fox Swibel Levin & Carroll c/o Ken Thomas 200 W. Madison St., Ste. 3000 Chicago, IL 60606-0000 | 4646 | 12/23/2024 | Great Basin, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company Fox Swibel Levin & Carroll c/o Ken Thomas 200 W. Madison St., Ste. 3000 Chicago, IL 60606-0000 | 4662 | 12/23/2024 | Former Savings Stores of Ohio, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company Fox Swibel Levin & Carroll c/o Ken Thomas 200 W. Madison St., Ste. 3000 Chicago, IL 60606-0000 | 4667 | 12/23/2024 | Former BL Stores, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4670 | 12/23/2024 | Former eCommerce Stores of Ohio, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4671 | 12/23/2024 | PAFDC LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4681 | 12/23/2024 | Former Management Stores of Ohio, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4702 | 12/23/2024 | Closeout Distribution, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4728 | 12/23/2024 | WAFDC, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4730 | 12/23/2024 | Former Stores of Ohio, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Fox Swibel Levin & Carroll<br>c/o Ken Thomas<br>200 W. Madison St., Ste. 3000<br>Chicago, IL 60606-0000 | 4731 | 12/23/2024 | Former Furniture Stores of Ohio, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zurich American Insurance Company<br>Attn Jessica Melesio<br>PO Box 68549<br>Schaumburg, IL 60196 | 5516 | 12/28/2024 | Former BL Stores, Inc. | $1.00 | | $0.00 | | | $1.00 |

Claim Register - Alphabetical By Creditor Name - Final Register 2025

In re Former BL Stores, Inc.

Case No. 24-11967

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zuru LLC<br>COOCH AND TAYLOR, P.A<br>R. Grant Dick IV (Del. No. 5123)<br>The Brandywine Building<br>1000 N. West Street, Suite 1500<br>Wilmington, DE 19801 | 6623 | 1/3/2025 | Former BL Stores, Inc. | | | | $47,920.00 | $296,572.92 | $344,492.92 |
| ZURU LLC<br>2121 E MAPLE AVENUE<br>EL SEGUNDO, CA 90245-4210<br>US | 10631 | 3/12/2025 | Former BL Stores, Inc. | | | | | $294,038.28 | $294,038.28 |
| Zuru, LLC<br>2121 E. Maple Avenue<br>El Segundo , CA 90245 | 1655 | 10/1/2024 | AVDC, LLC | $182,709.00 | | | | | $182,709.00 |
| Zuru, LLC<br>2121 E Maple Avenue<br>El Segundo, CA 90245 | 1656 | 10/1/2024 | Closeout Distribution, LLC | $35,023.20 | | | $30,577.20 | | $65,600.40 |
| Zuru, LLC<br>Eric Olavson<br>2121 E. Maple Avenue<br>El Segundo, CA 90245 | 1686 | 10/1/2024 | CSC Distribution LLC | $256,218.76 | | | | | $256,218.76 |
| Zuru, LLC<br>Eric Olavson<br>2121 E. Maple Avenue<br>El Segundo, CA 90245 | 1691 | 10/1/2024 | Former Stores of Ohio, LLC | $342,318.04 | | | $17,342.80 | | $359,660.84 |
| Zuru, LLC<br>2121 E. Maple Avenue<br>El Segundo, CA 90245 | 1701 | 10/1/2024 | Durant DC, LLC | $183,840.04 | | | | | $183,840.04 |